AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**TWELFTH MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD OF SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | September 1, 2020 through September 30, 2020 |
| Fees Incurred: | $6,955,093.00 |
| 20% Holdback: | $1,391,018.60 |
| Total Compensation Less 20% Holdback: | $5,564,074.40 |
| Monthly Expenses Incurred: | $458,349.73 |
| Total Fees and Expenses Requested: | **$7,413,442.73** |

This is a __x__ monthly _____interim _____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Twelfth Monthly Fee Statement") covering the period from September 1, 2020 through and including September 30, 2020 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327* [ECF No. 1023]. By the Twelfth Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2]

---

[2] The total amount sought for fees and expenses ($7,413,442.73) reflects a voluntary reduction of $911,767.00 in fees, including substantially all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of services during the Compensation Period, as well as other voluntary reductions. Such fees are excluded from the

Akin Gump requests (a) interim allowance and payment of compensation in the amount of $5,564,074.40 (80% of $6,955,093.00) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $458,349.73[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

---

exhibits and the summary tables included herein, and Akin Gump will not seek allowance of such fees in its interim or final fee applications.  For the avoidance of doubt, the foregoing reductions are purely voluntary and not based on any determination that such fees are not appropriate or compensable.

[3] This amount includes $395,956.33 relating to fees and expenses incurred by the Committee's consultants.  Expense reports or invoices for such amounts are included within Exhibit E.

3

**EXPENSES INCURRED**
**DURING THE COMPENSATION PERIOD**

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**NOTICE AND OBJECTION PROCEDURES**

Notice of this Twelfth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Email: Dylan.Consla@davispolk.com; (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Twelfth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on November 25, 2020** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

4

If no objections to this Twelfth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Twelfth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Twelfth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York
November 11, 2020

AKIN GUMP STRAUSS HAUER & FELD LLP

By:  */s/  Arik Preis*
      Ira Dizengoff
      Arik Preis
      Mitchell Hurley
      Sara L. Brauner
      Edan Lisovicz
      One Bryant Park
      New York, New York 10036
      Telephone: (212) 872-1000
      Facsimile: (212) 872-1002
      idizengoff@akingump.com
      apreis@akingump.com
      mhurley@akingump.com
      sbrauner@akingump.com
      elisovicz@akingump.com

      *Counsel to the Official Committee of Unsecured Creditors Purdue Pharma L.P., et al.*

### Exhibit A

**Timekeeper Summary**

| Partners | Department | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | 2011 | $1,225.00 | 207.8 | $254,555.00 |
| Paul Butler | Litigation | 1991 | $1,175.00 | 10.9 | $12,807.50 |
| Nathan Brown | Health | 2000 | $1,135.00 | 5.8 | $6,583.00 |
| Julius Chen | Litigation | 2010 | $1,015.00 | 6.4 | $6,496.00 |
| Ashley Crawford | Litigation | 2003 | $1,075.00 | 179.5 | $192,962.50 |
| Ira Dizengoff | Financial Restructuring | 1992 | $1,595.00 | 1.3 | $2,073.50 |
| Shawn Hanson | Litigation | 1990 | $1,135.00 | 6.7 | $7,604.50 |
| Mitchell Hurley | Litigation | 1997 | $1,595.00 | 289.4 | $461,593.00 |
| Howard Jacobson | Tax | 1979 | $1,240.00 | 8.7 | $10,788.00 |
| Stephen Kho | International Trade | 1998 | $1,135.00 | 16.4 | $18,614.00 |
| Jeffrey Kochian | Corporate | 2000 | $1,360.00 | 26.5 | $36,040.00 |
| Eli Miller | Corporate | 2009 | $1,075.00 | 20.0 | $21,500.00 |
| Arik Preis | Financial Restructuring | 2001 | $1,595.00 | 128.1 | $204,319.50 |
| Abid Qureshi | Financial Restructuring | 1995 | $1,595.00 | 1.6 | $2,552.00 |
| Corey Roush | Litigation | 1997 | $1,135.00 | 18.3 | $20,770.50 |
| Steven Ross | Litigation | 1976 | $1,300.00 | 5.3 | $6,890.00 |
| Robert Salcido | Health | 1989 | $1,155.00 | 15.7 | $18,133.50 |
| Elizabeth Scott | Litigation | 2007 | $1,075.00 | 352.9 | $379,367.50 |
| Joseph Sorkin | Litigation | 2008 | $1,350.00 | 97.5 | $131,625.00 |
| David Vondle | Intellectual Property | 2002 | $1,115.00 | 40.1 | $44,711.50 |
| Jacqueline Yecies | Litigation | 2009 | $1,115.00 | 60.3 | $67,234.50 |
| **Partner Total** | | | | **1499.2** | **$1,907,221.00** |
| **Senior Counsel & Counsel** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Christin Carey | Public Law & Policy | 2012 | $885.00 | 130.5 | $115,492.50 |
| Sharon Davidov | Tax | 2013 | $1,010.00 | 45.5 | $45,955.00 |
| Eugene Elder | Health | 1993 | $975.00 | 83.2 | $81,120.00 |

| Melissa Gibson | Intellectual Property | 2010 | $950.00 | 178.8 | $169,860.00 |
|---|---|---|---|---|---|
| Daniel Graver | Health | 2014 | $885.00 | 13.7 | $12,124.50 |
| Elizabeth Harris | Tax | 1987 | $1,065.00 | 130.6 | $139,089.00 |
| Matthew Hartman | Intellectual Property | 2010 | $930.00 | 72.1 | $67,053.00 |
| Taylor Lea Jones | Health | 2007 | $965.00 | 6.8 | $6,562.00 |
| Jeffrey Kane | Litigation | 2015 | $850.00 | 129.0 | $109,650.00 |
| Kristi Kirksey | Tax | 2014 | $985.00 | 87.0 | $85,695.00 |
| Edan Lisovicz | Financial Restructuring | 2014 | $975.00 | 147.7 | $144,007.50 |
| Matthew Lloyd | Litigation | 2012 | $910.00 | 282.9 | $257,439.00 |
| Clayton Matheson | Litigation | 2010 | $950.00 | 12.0 | $11,400.00 |
| Brennan Meier | Litigation | 2012 | $910.00 | 251.0 | $228,410.00 |
| Erin Parlar | Litigation | 2015 | $925.00 | 176.0 | $162,800.00 |
| Heather Peckham | Litigation | 2000 | $935.00 | 274.4 | $256,564.00 |
| Nicholas Petree | Litigation | 2012 | $910.00 | 75.4 | $68,614.00 |
| Katherine Porter | Litigation | 2011 | $1,025.00 | 272.4 | $279,210.00 |
| Ali Rabbani | Litigation | 2007 | $965.00 | 38.9 | $37,538.50 |
| Jillie Richards | Litigation | 2007 | $850.00 | 202.7 | $172,295.00 |
| Sophie Shih-Yu Chu | Corporate | 2007 | $1,025.00 | 135.0 | $138,375.00 |
| Dustin Stark | Labor | 2013 | $985.00 | 20.9 | $20,586.50 |
| Jonathan Underwood | Intellectual Property | 2014 | $850.00 | 89.6 | $76,160.00 |
| Molly Whitman | Litigation | 2013 | $885.00 | 52.3 | $46,285.50 |
| Richard R. Williams, Jr. | Litigation | 2014 | $960.00 | 112.7 | $108,192.00 |
| Dennis Windscheffel | Litigation | 2004 | $965.00 | 58.4 | $56,356.00 |
| **Senior Counsel & Counsel Total** | | | | **3079.5** | **$2,896,834.00** |

| **Associates** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
|---|---|---|---|---|---|
| Sudhana Bajracharya | Health | 2018 | $650.00 | 38.6 | $25,090.00 |
| Brooks Barker | Financial Restructuring | 2018 | $775.00 | 52.5 | $40,687.50 |
| Rachel Bayefsky | Litigation | 2016 | $820.00 | 25.5 | $20,910.00 |
| Megi Belegu | Litigation | 2020 | $565.00 | 112.5 | $63,562.50 |
| Patrick Benedetto | Corporate | 2019 | $535.00 | 5.4 | $2,889.00 |
| Nafisa Bringe | Litigation | 2016 | $735.00 | 46.0 | $33,810.00 |
| Marc Caplan | Tax | 2019 | $675.00 | 84.8 | $57,240.00 |
| Jess Coleman | Financial Restructuring | 2020 | $615.00 | 88.1 | $54,181.50 |

| | | | | | |
|---|---|---|---|---|---|
| Shane Copelin | Corporate | 2018 | $575.00 | 88.8 | $51,060.00 |
| Travis Earp | Corporate | 2018 | $575.00 | 77.5 | $44,562.50 |
| Alyx Eva | Litigation | 2019 | $535.00 | 22.6 | $12,091.00 |
| Sanzana Faroque | Corporate | 2020 | $565.00 | 19.3 | $10,904.50 |
| Alexander France | Corporate | 2019 | $535.00 | 30.2 | $16,157.00 |
| Jason Gangwer | Litigation | 2017 | $650.00 | 65.3 | $42,445.00 |
| Madison Gardiner | Financial Restructuring | 2020 | $615.00 | 50.6 | $31,119.00 |
| Lisa Garrett | Corporate | 2017 | $650.00 | 62.9 | $40,885.00 |
| Patrick Glackin | Litigation | 2019 | $650.00 | 155.2 | $100,880.00 |
| Christina Hightower | Litigation | 2017 | $650.00 | 64.2 | $41,730.00 |
| Anthony Hilbert | Corporate | 2019 | $535.00 | 18.9 | $10,111.50 |
| Tania Iakovenko-Grässer | International Trade | 2019 | $535.00 | 72.2 | $38,627.00 |
| Jay Jamooji | Litigation | 2019 | $565.00 | 50.0 | $28,250.00 |
| Srishti Kalro | Litigation | 2016 | $810.00 | 123.0 | $99,630.00 |
| Jillian Kulikowski | Litigaiton | 2019 | $650.00 | 16.5 | $10,725.00 |
| Rachel Kurzweil | Health | 2017 | $735.00 | 23.2 | $17,052.00 |
| Caitlin Locurto | Corporate | 2017 | $810.00 | 27.1 | $21,951.00 |
| Nicholas Lombardi | Litigation | 2018 | $735.00 | 7.5 | $5,512.50 |
| Amanda Lowe | Litigation | 2018 | $650.00 | 41.1 | $26,715.00 |
| Mckenzie Miller | Litigation | 2020 | $535.00 | 215.6 | $115,346.00 |
| Mouna Moussaoui | Litigation | 2018 | $650.00 | 122.9 | $79,885.00 |
| Rebecca Ney | Corporate | 2019 | $650.00 | 29.1 | $18,915.00 |
| Oluwaremilekun Ojurongbe | Litigation | 2020 | $535.00 | 15.3 | $8,185.50 |
| Paul Park | Corporate | 2016 | $820.00 | 23.5 | $19,270.00 |
| Jennifer Poon | Litigation | 2016 | $810.00 | 122.6 | $99,306.00 |
| Julia Rinker | Corporate | 2020 | $565.00 | 109.1 | $61,641.50 |
| Margo Rusconi | Litigation | 2019 | $535.00 | 37.9 | $20,276.50 |
| Sina Safvati | Litigation | 2016 | $735.00 | 52.1 | $38,293.50 |
| James Salwen | Financial Restructuring | 2017 | $775.00 | 111.7 | $86,567.50 |
| Alexander Schnapp | Corporate | 2020 | $565.00 | 13.8 | $7,797.00 |
| Anthony Sierra | Intellectual Property | 2019 | $535.00 | 109.5 | $58,582.50 |
| Jason Sison | Corporate | 2016 | $810.00 | 79.3 | $64,233.00 |
| Joshua Tate | Litigation | 2019 | $535.00 | 8.3 | $4,440.50 |
| Allison Thornton | Litigation | 2018 | $650.00 | 9.3 | $6,045.00 |
| Kaitlyn Tongalson | Litigation | 2017 | $810.00 | 78.3 | $63,423.00 |

3

| Izabelle Tully | Litigation | 2020 | $565.00 | 210.7 | $119,045.50 |
|---|---|---|---|---|---|
| Matthew Turner | Corporate | 2015 | $820.00 | 12.2 | $10,004.00 |
| Laura Vaughn | Labor | 2019 | $535.00 | 7.5 | $4,012.50 |
| **Associate Total** | | | | **2838.2** | **$1,834,048.00** |
| **Staff Attorneys and Paraprofessionals** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Frank Abduhalikov | International Trade | N/A | $330.00 | 14.7 | $4,851.00 |
| Ganna Anisimova | Law Clerk, Litigation | N/A | $340.00 | 115.3 | $39,202.00 |
| Marisa Browndorf | Paralegal, Intellectual Property | N/A | $330.00 | 30.5 | $10,065.00 |
| Frank Castro | Paralegal, Litigation | N/A | $350.00 | 54.7 | $19,145.00 |
| Daniel Chau | EDiscovery | N/A | $370.00 | 133.1 | $49,247.00 |
| Kimberly La Croix | EDiscovery | N/A | $370.00 | 43.5 | $16,095.00 |
| Suzanne Csizmadia | Paralegal, Intellectual Property | N/A | $330.00 | 112.8 | $37,224.00 |
| Rachel Fizette | Paralegal, Financial Restructuring | N/A | $230.00 | 5.5 | $1,265.00 |
| Mitchell Garrett | Practice Attorney, Litigation | 2016 | $380.00 | 7.1 | $2,698.00 |
| Julie Hunter | EDiscovery | N/A | $370.00 | 59.1 | $21,867.00 |
| Brenda Kemp | Paralegal, Financial Restructuring | N/A | $370.00 | 10.1 | $3,737.00 |
| Dagmara Krasa-Berstell | Paralegal, Financial Restructuring | N/A | $415.00 | 6.9 | $2,863.50 |
| Amy Laaraj | Paralegal, Litigation | N/A | $350.00 | 119.5 | $41,825.00 |
| Donna Moye | Practice Attorney, Litigation | 2001 | $515.00 | 94.2 | $48,513.00 |

| | | | | | |
|---|---|---|---|---|---|
| Karen Woodhouse | Practice Attorney, Litigation | 2003 | $400.00 | 40.0 | $16,000.00 |
| Melodie Young | Practice Attorney, Litigation | 2003 | $435.00 | 5.5 | $2,392.50 |
| **Staff Attorneys and Paraprofessional Total** | | | | **852.5** | **$316,990.00** |
| **Total Hours / Fees Requested** | | | | **8269.4** | **$6,955,093.00** |

## TOTAL FEES FOR THE COMPENSATION PERIOD

| | | | |
|---|---|---|---|
| Senior Counsel & Counsel | $940.68 | 3,079.5 | $2,896,834.00 |
| Associates | $646.20 | 2,838.2 | $1,834,048.00 |
| Staff Attorneys & Paraprofessionals | $371.84 | 852.5 | $316,990.00 |
| **Blended Attorney Rate** | **$895.00** | | |
| **Blended Rate for All Timekeepers** | **$841.06** | | |
| **Total Hours / Fees Requested:** | | **8,269.4** | **$6,955,093.00** |

5

**Exhibit B**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | General Case Administration | 7.7 | $5,483.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 62.6 | $50,777.50 |
| 4 | Analysis of Other Professionals Fee Applications/Reports | 9.7 | $6,473.50 |
| 6 | Retention of Professionals | 13.2 | $11,561.50 |
| 7 | Creditors Committee Meetings/Meetings (including 341 Meetings) | 61.9 | $73,763.50 |
| 8 | Hearings and Court Matters/Court Preparation | 51.3 | $66,420.50 |
| 12 | General Claims Analysis/Claims Objections | 133.3 | $150,592.50 |
| 13 | Analysis of Pre-Petition Transactions | 7203.7 | $5,900,376.50 |
| 14 | Insurance Issues | 35.9 | $35,692.00 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion) | 15.3 | $13,241.50 |
| 18 | Tax Issues | 120.4 | $94,277.00 |
| 19 | Labor Issues/Employee Benefits | 240.7 | $250,510.50 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 13.4 | $10,483.00 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 56.4 | $45,883.00 |
| 23 | Asset Dispositions/363 Asset Sales/Bidding Procedures | 6.3 | $8,276.50 |
| 31 | Business Operations | 42.7 | $27,422.50 |
| 32 | Intellectual Property | 40.8 | $44,782.00 |
| 33 | Sackler Rule 2004 Discovery | 154.1 | $159,076.00 |
| | **TOTAL:** | **8,269.40** | **$6,955,093.00** |

**Exhibit C**

**Itemized Fees**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 1909797 |
| Invoice Date | 11/11/20 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 7.70 | $5,483.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 62.60 | $50,777.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 9.70 | $6,473.50 |
| 0006 | Retention of Professionals | 13.20 | $11,561.50 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 61.90 | $73,763.50 |
| 0008 | Hearings and Court Matters/Court Preparation | 51.30 | $66,420.50 |
| 0012 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 133.30 | $150,592.50 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 7203.70 | $5,900,376.50 |
| 0014 | Insurance Issues | 35.90 | $35,692.00 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion) | 15.30 | $13,241.50 |
| 0018 | Tax Issues | 120.40 | $94,277.00 |
| 0019 | Labor Issues/Employee Benefits | 240.70 | $250,510.50 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 13.40 | $10,483.00 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 56.40 | $45,883.00 |
| 0023 | Asset Dispositions/363 Asset Sales/Bidding Procedures | 6.30 | $8,276.50 |
| 0031 | Business Operations | 42.70 | $27,422.50 |
| 0032 | Intellectual Property | 40.80 | $44,782.00 |
| 0033 | Sackler Rule 2004 Discovery | 154.10 | $159,076.00 |

PURDUE CREDITORS COMMITTEE                                                    Page 2
Invoice Number: 1909797                                          November 11, 2020

                    TOTAL        8269.40        $6,955,093.00

PURDUE CREDITORS COMMITTEE                                                                                              Page 3
Invoice Number: 1909797                                                                                        November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 09/01/20 | BKB | 0002 | Review docket update. | 0.40 |
| 09/03/20 | JKC | 0002 | Circulate recent docket filings. | 0.20 |
| 09/04/20 | JKC | 0002 | Update case calendar (.1) and task list (.1); circulate recent docket filings (.1). | 0.30 |
| 09/08/20 | ESL | 0002 | Review docket updates. | 0.20 |
| 09/09/20 | ESL | 0002 | Review docket updates. | 0.20 |
| 09/10/20 | JKC | 0002 | Circulate recent docket filings (.1); update case calendars (.2). | 0.30 |
| 09/11/20 | ESL | 0002 | Review case calendar (.3) and task list (.2); review docket updates (.2). | 0.70 |
| 09/11/20 | JKC | 0002 | Circulate recent docket filings (.2); update case calendar (.2) and task list (.2). | 0.60 |
| 09/15/20 | ESL | 0002 | Review case calendar (.2) and docket updates (.2). | 0.40 |
| 09/15/20 | JKC | 0002 | Circulate recent docket filings (.2); update case calendars (.1). | 0.30 |
| 09/16/20 | JKC | 0002 | Circulate recent docket filings. | 0.30 |
| 09/17/20 | JKC | 0002 | Circulate recent docket filings (.2); update case calendar (.3). | 0.50 |
| 09/18/20 | JKC | 0002 | Update case calendar (.4) and task list (.2). | 0.60 |
| 09/22/20 | ESL | 0002 | Review docket updates. | 0.20 |
| 09/22/20 | JKC | 0002 | Circulate recent docket filings. | 0.20 |
| 09/23/20 | JKC | 0002 | Update case calendars (.3); circulate recent docket filings (.3). | 0.60 |
| 09/25/20 | JKC | 0002 | Update case calendar (.3) and task list (.1); circulate same to members of FR team (.2); circulate recent docket filings (.2). | 0.80 |
| 09/29/20 | JKC | 0002 | Update case calendar (.1); circulate recent docket filings (.3). | 0.40 |
| 09/30/20 | ESL | 0002 | Review docket updates. | 0.20 |
| 09/30/20 | JKC | 0002 | Circulate recent docket filings (.2); update case calendars (.1). | 0.30 |
| 09/02/20 | ESL | 0003 | Review preliminary invoice for purposes of compliance with R. 2004 reporting obligations (1.5); review prebill for privilege and confidentiality and compliance with UST guidelines (1.2). | 2.70 |
| 09/02/20 | MRG | 0003 | Call with FR team members re billing issues. | 0.90 |
| 09/02/20 | TJS | 0003 | Call with members of FR team re various billing issues. | 0.90 |
| 09/03/20 | SLB | 0003 | Correspond with members of FR team re invoice review (.5); review Akin invoice for privilege and compliance with UST guidelines (.5). | 1.00 |
| 09/03/20 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues (2.4); correspondence with members of FR team re same (.4). | 2.80 |
| 09/04/20 | MRG | 0003 | Call with FR team members re invoice review. | 0.50 |
| 09/04/20 | JKC | 0003 | Review August invoice for privilege and confidentiality issues (4.4); confer with members of FR team re same (.5). | 4.90 |
| 09/04/20 | TJS | 0003 | Call with members of FR team re billing issues (.5); review August invoice for confidential information and compliance with guidelines (1.8). | 2.30 |
| 09/08/20 | SLB | 0003 | Review July invoice for privilege and compliance with UST guidelines. | 2.20 |
| 09/09/20 | SLB | 0003 | Correspondence with E. Lisovicz re billing issues (.5); review invoice for privilege and compliance with UST guidelines (1.5). | 2.00 |
| 09/09/20 | ESL | 0003 | Call with J. Salwen re invoice review (.5); review same for privilege and confidentiality and compliance with UST guidelines (2.4); correspondence re same with S. Brauner re same (.4); draft correspondence to timekeepers re same (.5). | 3.80 |
| 09/09/20 | TJS | 0003 | Review August invoice for compliance with UST guidelines and confidentiality (2.2); confer with E. Lisovicz re same (.5). | 2.70 |
| 09/10/20 | DK | 0003 | Review fee statement for compliance with UST guidelines. | 0.50 |
| 09/10/20 | SLB | 0003 | Correspondence with members of FR team re July invoice (.5); review the same for privilege and compliance with UST guidelines (1.8); review and revise fee statement re same (.6). | 2.90 |
| 09/10/20 | REF | 0003 | Review invoice for privilege and confidentiality issues. | 4.10 |
| 09/11/20 | REF | 0003 | Review and correct discrepancies in July fee statement. | 1.40 |

PURDUE CREDITORS COMMITTEE                                                                    Page 4
Invoice Number: 1909797                                                             November 11, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/12/20 | SLB | 0003 | Correspondence with members of FR team re open billing issues and July fee statement. | 0.40 |
| 09/12/20 | TJS | 0003 | Review August invoice for confidential materials and compliance with UST fee guidelines (2.7); correspondence with members of FR team re July fee statement (.2). | 2.90 |
| 09/12/20 | BKB | 0003 | Correspond with FR team members re invoice review. | 0.50 |
| 09/13/20 | TJS | 0003 | Review August invoice for compliance with UST guidelines and privileged/confidential information. | 1.30 |
| 09/15/20 | SLB | 0003 | Review monthly fee statement. | 0.30 |
| 09/15/20 | ESL | 0003 | Revise Akin tenth monthly fee statement. | 0.50 |
| 09/17/20 | ESL | 0003 | Review preliminary invoice for purposes of compliance with R. 2004 order. | 1.80 |
| 09/17/20 | TJS | 0003 | Review August invoice for compliance with UST guidelines and confidential information. | 0.50 |
| 09/19/20 | MRG | 0003 | Review August invoice for privilege and confidentiality issues. | 1.00 |
| 09/20/20 | SLB | 0003 | Review Akin invoice for privilege and compliance with UST guidelines. | 1.80 |
| 09/21/20 | TJS | 0003 | Review August invoice for compliance with UST guidelines and confidentiality. | 0.60 |
| 09/23/20 | MRG | 0003 | Review August invoice for privilege and confidentiality issues. | 0.50 |
| 09/25/20 | SLB | 0003 | Correspondence with members of FR team re fee application and related issues. | 0.20 |
| 09/25/20 | ESL | 0003 | Review preliminary invoice for compliance with R. 2004 reporting (1.4); review invoice for privilege and confidentiality and compliance with UST guidelines (3.2); correspondence with FR team members re same (.3). | 4.90 |
| 09/25/20 | JKC | 0003 | Review September invoice for privilege and confidentiality issues (4.0); correspondence with members of FR team re fee applications and billing issues (.2). | 4.20 |
| 09/26/20 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege issues. | 2.10 |
| 09/27/20 | TJS | 0003 | Review August invoice for fee guidelines compliance and confidential material. | 1.10 |
| 09/29/20 | MRG | 0003 | Review August invoice for privilege and confidentiality issues. | 1.50 |
| 09/30/20 | BKB | 0003 | Confer with FR team members re invoice review. | 0.60 |
| 09/30/20 | BKB | 0003 | Review invoice for compliance with UST guidelines and privilege. | 0.30 |
| 09/01/20 | JKC | 0004 | Revise UCC professional fee statement. | 0.60 |
| 09/02/20 | ESL | 0004 | Review proposed order approving professional fee applications. | 0.20 |
| 09/03/20 | ESL | 0004 | Review KPMG draft monthly fee statement for privilege and confidentiality. | 0.40 |
| 09/11/20 | ESL | 0004 | Review draft Committee professional fee statements for July. | 0.60 |
| 09/15/20 | SLB | 0004 | Correspondence with E. Lisovicz re UCC professionals' invoices and related issues. | 0.40 |
| 09/15/20 | ESL | 0004 | Review UCC professional fee statements (.8); correspond with S. Brauner re same (.1). | 0.90 |
| 09/15/20 | JKC | 0004 | Compile UCC professionals' fee statements (.9); update professional fees tracker (.6). | 1.50 |
| 09/16/20 | DK | 0004 | Review fee statements of UCC professionals (.7); prepare monthly statements to be efiled (.7); effect the above (.9); prepare set of filed statements (.3); prepare filed statements for service (.2); prepare email to KCC re service (.2). | 3.00 |
| 09/16/20 | JKC | 0004 | Prepare UCC professional fee statements for filing. | 0.50 |
| 09/18/20 | ESL | 0004 | Draft correspondence to fee examiner re UCC professional fee detail (.1); review same (.2). | 0.30 |
| 09/18/20 | JKC | 0004 | Compile UCC professionals' fee materials (.3); draft email to fee examiner re same (.2). | 0.50 |
| 09/23/20 | JKC | 0004 | Update professional fee tracker. | 0.40 |
| 09/29/20 | JKC | 0004 | Update professional fees tracker. | 0.40 |

PURDUE CREDITORS COMMITTEE                                                          Page 5
Invoice Number: 1909797                                                November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 09/01/20 | SLB | 0006 | Analyze issues re retention of foreign counsel. | 0.40 |
| 09/02/20 | SLB | 0006 | Analyze issues re UCC advisor retentions and related issues. | 0.30 |
| 09/03/20 | BRK | 0006 | Confer with E. Lisovicz re filing of Supplemental Alberto Declaration re Cole Schotz Retention (.1); effect above (.4); correspond with KCC re service of same (.2). | 0.70 |
| 09/03/20 | ESL | 0006 | Revise supplemental declaration in support of UCC advisor retention (1.4); review correspondence and related materials in connection with same (1.0); confer with B. Kemp re filing of same (.1). | 2.50 |
| 09/04/20 | ESL | 0006 | Revise supplemental declaration re UCC advisor retention. | 0.20 |
| 09/08/20 | ESL | 0006 | Review (.2) and revise (.4) supplemental declaration re UCC advisor retention; correspondence with UCC advisor re same (.1). | 0.70 |
| 09/09/20 | SLB | 0006 | Prepare for (.2) and participate on (.3) call with Bedell re supplemental declaration in support of retention; follow-up correspondence with E. Lisovicz re same (.2). | 0.70 |
| 09/09/20 | ESL | 0006 | Correspondence with Bedell and S. Brauner re supplemental declaration. | 0.20 |
| 09/09/20 | EEP | 0006 | Call with S. Brauner and Bedell Cristin attorneys re supplemental retention. | 0.30 |
| 09/14/20 | ESL | 0006 | Review correspondence and related materials re OCP. | 0.20 |
| 09/29/20 | ESL | 0006 | Review materials re foreign law consultant declaration of disinterestedness (.8); correspond with DPW re conflicts list (.1). | 0.90 |
| 09/29/20 | BKB | 0006 | Draft declaration of disinterestedness for foreign law consultant (2.4); review materials re same (1.1). | 3.50 |
| 09/30/20 | BKB | 0006 | Draft declaration of disinterestedness for consultant (1.4); revise based on internal comments (.8); review materials in support of same (.4). | 2.60 |
| 09/01/20 | EYP | 0007 | Correspondence with UCC. | 0.60 |
| 09/01/20 | BKB | 0007 | Review UCC correspondence and attachments thereto. | 0.40 |
| 09/02/20 | EYP | 0007 | Call with ERF subcommittee re NAACP. | 0.50 |
| 09/02/20 | EYP | 0007 | Correspondence with multiple parties in interest re UCC member attendance at deposition (.5); participate on call with ERF subcommittee and NAACP re case status (.5). | 1.00 |
| 09/03/20 | MPH | 0007 | Participate on UCC call. | 1.20 |
| 09/03/20 | KPP | 0007 | Attend committee call (partial). | 1.10 |
| 09/03/20 | SLB | 0007 | Participate on UCC call (1.2); review update correspondence to UCC re open case issues (.3). | 1.50 |
| 09/03/20 | EYP | 0007 | Lead call with UCC. | 1.20 |
| 09/03/20 | TJS | 0007 | Correspondence with B. Barker re general case issues. | 0.20 |
| 09/03/20 | BKB | 0007 | Review UCC correspondence and attachments thereto (.3); correspondence with J. Salwen re case matters (.2). | 0.50 |
| 09/04/20 | SLB | 0007 | Call with E. Lisovicz and J. Salwen re case status and open issues (1.2); follow-up correspondence with members of FR team re same (.5); participate on call with UCC members and NAACP re case status (.5). | 2.20 |
| 09/04/20 | ESL | 0007 | Call with S. Brauner and J. Salwen re case status and updates. | 1.20 |
| 09/04/20 | TJS | 0007 | Call with S. Brauner and E. Lisovicz re case status and related issues (1.2); analyze issues re same (.2); correspond with S. Brauner re same (.1). | 1.50 |
| 09/06/20 | EYP | 0007 | Correspondence with UCC. | 0.50 |
| 09/07/20 | SLB | 0007 | Review draft materials for UCC call and related correspondence. | 1.00 |
| 09/07/20 | EYP | 0007 | Correspondence with UCC. | 0.30 |
| 09/07/20 | JKC | 0007 | Review correspondence with UCC. | 0.40 |
| 09/07/20 | BKB | 0007 | Review UCC correspondence. | 0.30 |
| 09/08/20 | MPH | 0007 | Call with UCC member (0.3); attend UCC call (1.0). | 1.30 |
| 09/08/20 | KPP | 0007 | Attend Committee call. | 1.00 |
| 09/08/20 | SLB | 0007 | Participate on UCC call (1.0); participate on call with FR team re case status and open issues (1.1); correspondence with members of FR team re same (.5). | 2.60 |
| 09/08/20 | EYP | 0007 | Lead call with UCC (1.0); call with debtors re various case issues (.5). | 1.50 |
| 09/08/20 | ESL | 0007 | Attend update call with FR team members. | 1.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 09/08/20 | JKC | 0007 | Prepare materials for UCC call (.3); review correspondence with UCC (.1); confer with members of FR team re case status and open issues (1.1); correspond with members of FR team re same (.2). | 1.70 |
| 09/08/20 | TJS | 0007 | Call with members of FR team re general case status and related issues (1.1); correspondence with FR team members re same (.1). | 1.20 |
| 09/08/20 | BKB | 0007 | Review UCC correspondence (.2); confer with FR team members re case matters and work streams (1.1); correspond with members of FR team re same (.1). | 1.30 |
| 09/09/20 | MPH | 0007 | Correspondence with UCC member re case status. | 0.30 |
| 09/09/20 | SLB | 0007 | Call with J. Salwen re open case and strategy issues (.5); correspondence with J. Salwen re same (.4). | 0.90 |
| 09/09/20 | TJS | 0007 | Correspondence with S. Brauner re open case issues (.3); call with S. Brauner re same (.5). | 0.80 |
| 09/10/20 | MPH | 0007 | Participate on UCC call. | 0.30 |
| 09/10/20 | KPP | 0007 | Attend Committee call. | 0.30 |
| 09/10/20 | SLB | 0007 | Review update correspondence to UCC (.3); attend UCC call (.3). | 0.60 |
| 09/10/20 | EYP | 0007 | Lead call with UCC. | 0.30 |
| 09/11/20 | ISD | 0007 | Review update to UCC re case developments. | 0.10 |
| 09/14/20 | MPH | 0007 | Attend UCC call. | 0.50 |
| 09/14/20 | KPP | 0007 | Attend committee call | 0.50 |
| 09/14/20 | EYP | 0007 | Lead UCC call. | 0.50 |
| 09/14/20 | JKC | 0007 | Review UCC correspondence (.2); prepare materials for UCC call (.2). | 0.40 |
| 09/16/20 | SLB | 0007 | Call with E. Lisovicz re case status and next steps. | 0.50 |
| 09/16/20 | EYP | 0007 | Correspondence with UCC. | 0.50 |
| 09/16/20 | ESL | 0007 | Call with S. Brauner re case updates and work streams. | 0.50 |
| 09/17/20 | JLS | 0007 | Attend call with Committee re case status and strategy. | 0.70 |
| 09/17/20 | MPH | 0007 | Attend UCC call (partial). | 0.50 |
| 09/17/20 | KPP | 0007 | Attend Committee call. | 0.70 |
| 09/17/20 | SLB | 0007 | Participate on UCC call (.7); review update correspondence to UCC (.3). | 1.00 |
| 09/17/20 | EYP | 0007 | Lead call with UCC. | 0.70 |
| 09/17/20 | ESL | 0007 | Calls (.5) with claimants regarding case status updates; correspond with J. Coleman re case status (.1). | 0.60 |
| 09/17/20 | JKC | 0007 | Review UCC correspondence (.3); correspond with E. Lisovicz re case status (.2); prepare materials for UCC call (.2). | 0.70 |
| 09/18/20 | EYP | 0007 | Correspondence with UCC. | 0.30 |
| 09/18/20 | ESL | 0007 | Call with creditor counsel re case status (.2); review update correspondence (.1). | 0.30 |
| 09/20/20 | EYP | 0007 | Correspondence with UCC. | 1.00 |
| 09/21/20 | JLS | 0007 | Call with committee re case status and strategy. | 0.70 |
| 09/21/20 | MPH | 0007 | Attend UCC call. | 0.70 |
| 09/21/20 | KPP | 0007 | Participate in Committee call. | 0.70 |
| 09/21/20 | SLB | 0007 | Review update correspondence to Committee and related materials (.3); participate on UCC call (.7). | 1.00 |
| 09/21/20 | EYP | 0007 | Lead call with UCC (.7); correspondence with UCC (.5). | 1.20 |
| 09/21/20 | ESL | 0007 | Review update correspondence with Committee (.1) and related materials (.2). | 0.30 |
| 09/22/20 | EYP | 0007 | Correspondence with UCC. | 0.20 |
| 09/23/20 | EYP | 0007 | Correspondence with UCC. | 0.50 |
| 09/23/20 | ESL | 0007 | Review update correspondence to UCC (.1) and related materials (.1). | 0.20 |
| 09/23/20 | JKC | 0007 | Review various updates to UCC. | 0.50 |
| 09/24/20 | JLS | 0007 | Attend Committee call. | 0.70 |
| 09/24/20 | MPH | 0007 | Attend UCC call. | 0.70 |
| 09/24/20 | KPP | 0007 | Attend committee call. | 0.70 |
| 09/24/20 | SLB | 0007 | Participate on UCC call (.7); review update correspondence to UCC re status and related materials (.3). | 1.00 |
| 09/24/20 | EYP | 0007 | Call with UCC (.7); correspondence with UCC members (.1). | 0.80 |
| 09/24/20 | ESL | 0007 | Review update correspondence to UCC (.1) and related materials (.1). | 0.20 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1909797

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/25/20 | SLB | 0007 | Confer with E. Lisovicz and J. Salwen re open case issues (.6); review update correspondence to UCC re same (.3). | 0.90 |
| 09/25/20 | ESL | 0007 | Call with J. Salwen and S. Brauner re case updates and status. | 0.60 |
| 09/25/20 | TJS | 0007 | Call with E. Lisovicz and S. Brauner re case status and recent developments. | 0.60 |
| 09/27/20 | EYP | 0007 | Correspondence with UCC. | 0.50 |
| 09/28/20 | SLB | 0007 | Review correspondence with UCC. | 0.40 |
| 09/28/20 | EYP | 0007 | Correspondence with UCC. | 0.50 |
| 09/28/20 | ESL | 0007 | Call with creditor re case status updates. | 0.30 |
| 09/28/20 | TJS | 0007 | Correspondence with UCC re 9/29 call. | 0.20 |
| 09/28/20 | BKB | 0007 | Review and summarize docket filings. | 1.40 |
| 09/29/20 | JLS | 0007 | Attend Committee call. | 0.50 |
| 09/29/20 | MPH | 0007 | Attend UCC call. | 0.50 |
| 09/29/20 | SLB | 0007 | Participate on UCC call (.5); review correspondence to Committee re status and next steps (.4); follow-up call with Committee member re open issues (.5). | 1.40 |
| 09/29/20 | EYP | 0007 | Lead call with UCC. | 0.50 |
| 09/29/20 | ESL | 0007 | Review update correspondence to Committee (.1) and related materials (.1); call with claimant re case updates (.2). | 0.40 |
| 09/29/20 | JKC | 0007 | Prepare materials for UCC call (.1); review correspondence with UCC (.3). | 0.40 |
| 09/29/20 | BKB | 0007 | Review UCC correspondence. | 0.20 |
| 09/30/20 | EYP | 0007 | Correspondence with UCC. | 0.20 |
| 09/30/20 | MRG | 0007 | Call with FR team members re open case issues. | 0.30 |
| 09/30/20 | JKC | 0007 | Confer with members of FR team re case strategy and open issues. | 0.30 |
| 09/30/20 | TJS | 0007 | Call with members of FR team re case status and next steps. | 0.30 |
| 09/30/20 | BKB | 0007 | Confer with FR team members re case status. | 0.30 |
| 09/30/20 | BKB | 0007 | Participate on case status call with FR team members. | 0.30 |
| 09/08/20 | DK | 0008 | Review and update transcripts file. | 0.30 |
| 09/15/20 | SLB | 0008 | Prepare for upcoming status conference. | 0.50 |
| 09/16/20 | SLB | 0008 | Participate on call with UCC and NCSG advisors and reps re upcoming status conference and related issues (1.1); follow-up correspondence re same (.2). | 1.30 |
| 09/16/20 | EYP | 0008 | Call with Debtors re chambers conference (.4); call with NCSG re same (1.1). | 1.50 |
| 09/17/20 | MPH | 0008 | Attend chambers conference. | 2.00 |
| 09/17/20 | SLB | 0008 | Analyze issues re chambers conference (.5); revise script for same (.6); correspondence with A. Preis re same (.2); participate on Chambers conference telephonically (2.0). | 3.30 |
| 09/17/20 | EYP | 0008 | Attend chambers conference (2.0); prep for same (3.7); correspond with S. Brauner re same (.3). | 6.00 |
| 09/17/20 | ESL | 0008 | Attend (telephonically) chambers conference re mediation. | 2.00 |
| 09/18/20 | DK | 0008 | Review and update transcripts file. | 0.50 |
| 09/27/20 | EYP | 0008 | Calls re upcoming hearing with Debtors. | 1.00 |
| 09/29/20 | SLB | 0008 | Review materials in preparation for hearing. | 1.50 |
| 09/29/20 | EYP | 0008 | Prep for hearing. | 0.50 |
| 09/29/20 | ESL | 0008 | Review 9/30 hearing agenda. | 0.10 |
| 09/29/20 | JKC | 0008 | Prepare materials for September 30 hearing. | 1.40 |
| 09/29/20 | BKB | 0008 | Attention to logistics re hearing. | 0.50 |
| 09/30/20 | JLS | 0008 | Participate in omnibus hearing (partial). | 2.80 |
| 09/30/20 | MPH | 0008 | Attend omnibus hearing (3.9); review agenda for same (0.1). | 4.00 |
| 09/30/20 | KPP | 0008 | Attend court hearing. | 3.90 |
| 09/30/20 | SLB | 0008 | Participate in telephonic hearing (3.9); review and revise script re same (.5); review materials in connection with the same (1.0). | 5.40 |
| 09/30/20 | EYP | 0008 | Attend hearing (3.9); prepare for same (2.1); call with Debtors re same (.5). | 6.50 |
| 09/30/20 | ESL | 0008 | Prepare for (.4) and attend (3.9) hearing telephonically; draft summary | 5.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re same for UCC (1.4). | |
| 09/30/20 | BKB | 0008 | Attention to logistics re hearing (.3); review hearing summary (.3). | 0.60 |
| 09/01/20 | PWB | 0012 | Review portions of D. Sackler deposition transcript re: claims analysis issues (1.0); analyze issues re: same (.2). | 1.20 |
| 09/01/20 | SLB | 0012 | Review correspondence among mediation parties re status and open issues. | 0.30 |
| 09/01/20 | EYP | 0012 | Calls with private-site mediation parties re open mediation issues (.7); call with debtors re mediation (.3); call with public schools re mediation (.5). | 1.50 |
| 09/01/20 | ESL | 0012 | Review motion to file late claim. | 0.20 |
| 09/01/20 | JKC | 0012 | Summarize Scott County late claims motion. | 0.40 |
| 09/02/20 | PWB | 0012 | Analyze issues re: Debtor production of DOJ documents (.8); analyze issues re: privilege disputes (.5). | 1.30 |
| 09/02/20 | SLB | 0012 | Correspondence with UCC advisors re open mediation issues (.3); review materials re same (.4); review correspondence from parties in interest re same (.2); correspondence with DPW re late filed claims and related issues (.3). | 1.20 |
| 09/02/20 | EYP | 0012 | Call with mediation party (1.0); analyze issues re mediation (.5). | 1.50 |
| 09/03/20 | ISD | 0012 | Confer with A. Preis re mediation issues. | 0.10 |
| 09/03/20 | SLB | 0012 | Participate on call with mediation party re status and next steps (.5); review correspondence from UCC advisors re same (.5); analyze materials re same (.4). | 1.40 |
| 09/03/20 | EYP | 0012 | Call with mediation party (.5); correspond with UCC advisors re mediation issues (.4); confer with I. Dizengoff re same (.1). | 1.00 |
| 09/04/20 | ISD | 0012 | Confer with A. Preis re mediation. | 0.30 |
| 09/04/20 | EYP | 0012 | Call with mediator (.5); calls with mediation parties (1.3); call with NAACP's counsel re mediation (.7); confer with I. Dizengoff re same (.3). | 2.80 |
| 09/04/20 | ESL | 0012 | Review ER Physician's class claim motion (.5); draft UCC response re same (1.2); attend call with NAACP's counsel re mediation (.7). | 2.40 |
| 09/05/20 | SLB | 0012 | Participate on call with NAACP's counsel re case issues and mediation (.9); analyze issues re same (.1). | 1.00 |
| 09/05/20 | EYP | 0012 | Call with NAACP's counsel re mediation (.9); analyze issues re same (1.1). | 2.00 |
| 09/05/20 | ESL | 0012 | Review materials in connection with NAACP's counsel participation in mediation (.5); draft correspondence re same (.1). | 0.60 |
| 09/06/20 | EYP | 0012 | Review research related to mediation issues (.5); calls with mediating parties and mediator (1.5); call with UCC member re mediation (.5). | 2.50 |
| 09/07/20 | SLB | 0012 | Review correspondence from UCC advisors re open mediation issues and next steps. | 0.40 |
| 09/07/20 | EYP | 0012 | Calls with mediation parties regarding outstanding mediation issues. | 1.00 |
| 09/08/20 | SLB | 0012 | Participate on call with DPW re open claims issues (.3); review motions re late filed claims (1.2); revise draft response to ER Physician's motion for class POC (1.7); correspondence with E. Lisovicz re same (.2); review correspondence re status of mediation and related issues (.4). | 3.80 |
| 09/08/20 | EYP | 0012 | Correspondence with UCC advisors re mediation status and related matters. | 0.50 |
| 09/08/20 | ESL | 0012 | Draft UCC response re ER Physician's class claim motion (1.6); review materials re same (.4); correspond with S. Brauner re same (.3); attend call with DPW re late-filed claims motion (.3). | 2.60 |
| 09/08/20 | JKC | 0012 | Conduct research in connection with late claims motions (.6); draft summary re same (.4). | 1.00 |
| 09/08/20 | TJS | 0012 | Draft outline of response re late claims motions (1.7); conduct research re same (.9); review correspondence re mediation (.6); draft correspondence to Debtors re class claims issue (.4). | 3.60 |
| 09/09/20 | RSS | 0012 | Review materials re DOJ investigation. | 2.20 |
| 09/09/20 | ISD | 0012 | Review correspondence and analyze issues re mediation. | 0.10 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 9
Invoice Number: 1909797                                                                              November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/09/20 | SLB | 0012 | Revise statement re ER Physicians' class POC motion (1.8); correspondence with E. Lisovicz re same (.3); analyze issues re same (.3); correspondence with J. Salwen re open claims issues and related analysis (.5); review materials re same (1.0); review correspondence re open mediation issues (.4); participate on call with mediation party re same (.5). | 4.80 |
| 09/09/20 | EYP | 0012 | Calls with mediators (.5) and mediation parties (2.5) re mediation. | 3.00 |
| 09/09/20 | CHC | 0012 | Review materials re regulatory issues in connection with analysis of DOJ claims. | 1.80 |
| 09/09/20 | ESL | 0012 | Revise UCC statement re ER Physician's class claim motion (2.1); review materials re same (.5); further revise same (1.2); correspondence with S. Brauner re same (.3). | 4.10 |
| 09/09/20 | TJS | 0012 | Draft outline of response to late claim motions (.8); conduct research re same (.3); correspondence with S. Brauner re same (.3); review draft response to ER physicians' class claim motion (.4). | 1.80 |
| 09/09/20 | FA | 0012 | Review materials re regulatory issues in connection with analysis of federal claims. | 0.60 |
| 09/10/20 | RSS | 0012 | Review documents in connection with DOJ claim analysis. | 1.60 |
| 09/10/20 | SLB | 0012 | Analyze issues re filed claims (.8); review draft analysis re same (.9); review correspondence from parties in interest and UCC advisors re open mediation issues (.4). | 2.10 |
| 09/10/20 | EYP | 0012 | Calls with mediators (.5); calls with mediation parties (.5). | 1.00 |
| 09/10/20 | JKC | 0012 | Conduct research in connection with late claims issues (1.9); confer with J. Salwen re same (.2). | 2.10 |
| 09/10/20 | TJS | 0012 | Finalize outline of response to late claims motion (2.4); confer with J. Coleman re research in connection with same (.2); conduct additional research re same (.8). | 3.40 |
| 09/11/20 | RSS | 0012 | Review documents in connection with DOJ claims analysis. | 1.20 |
| 09/11/20 | EYP | 0012 | Calls with mediation parties (.5); review materials re same (1.0). | 1.50 |
| 09/11/20 | ESL | 0012 | Review correspondence to court re bar date and late claims. | 0.20 |
| 09/11/20 | TJS | 0012 | Revise response to late claim motions. | 0.40 |
| 09/12/20 | EYP | 0012 | Call with mediation party re outcomes. | 0.50 |
| 09/13/20 | EYP | 0012 | Call with mediator re mediation (.3); correspondence with UCC members re mediation (.2); call with debtor counsel re mediation (.3); various calls with mediation parties (.8). | 1.60 |
| 09/14/20 | RSS | 0012 | Review documents re DOJ claims analysis. | 1.20 |
| 09/14/20 | SLB | 0012 | Revise outline re late filed claims issues (1.3); correspondence with J. Salwen re same (.4). | 1.70 |
| 09/14/20 | TJS | 0012 | Revise draft response to late claim motions (.8); correspondence with S. Brauner re same (.4). | 1.20 |
| 09/15/20 | RSS | 0012 | Review documents in connection with DOJ claims analysis. | 0.80 |
| 09/15/20 | ESL | 0012 | Correspond with claimant re claim process. | 0.20 |
| 09/16/20 | TJS | 0012 | Review mediation term sheets (.6); review draft response to ER class claim motion (.2). | 0.80 |
| 09/17/20 | PWB | 0012 | Analyze DOJ and privilege issues for deposition preparation in connection with estate claims investigation. | 1.00 |
| 09/17/20 | SLB | 0012 | Call with mediation party re status (.3); review drafts of proposed mediation report (.5); review correspondence among the parties in interest re same (.6). | 1.40 |
| 09/17/20 | EYP | 0012 | Call with mediation party re negotiations (.3); call with mediator (.2); call with mediation party re term sheet (.3). | 0.80 |
| 09/18/20 | EYP | 0012 | Calls with parties in interest regarding mediation (.5); analyze issues re mediation report (1.0). | 1.50 |
| 09/19/20 | EYP | 0012 | Calls with parties in interest regarding mediation (.5); continue analysis of issues re mediation report (1.0). | 1.50 |
| 09/20/20 | SLB | 0012 | Correspondence with DPW re late-filed claims. | 0.50 |
| 09/20/20 | EYP | 0012 | Calls with parties in interest regarding mediation (.5); continue analysis | 1.50 |

PURDUE CREDITORS COMMITTEE                                                           Page 10
Invoice Number: 1909797                                                    November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | of issues re mediation report (.6); correspondence with Debtors' counsel re late claims (.4). | |
| 09/20/20 | ESL | 0012 | Review comments to UCC statement re ER Physician's motion to file class claim. | 0.20 |
| 09/21/20 | SLB | 0012 | Confer with DPW re late-filed claims (.2); review filings re same (.4). | 0.60 |
| 09/21/20 | EYP | 0012 | Attention to outstanding issues re mediator report. | 0.30 |
| 09/21/20 | CWR | 0012 | Review revised mediators' report. | 0.20 |
| 09/21/20 | ESL | 0012 | Attend call with DPW re late-filed claims (.2); review pleading re same (.1). | 0.30 |
| 09/22/20 | RSS | 0012 | Review materials in connection with DOJ claims analysis. | 1.10 |
| 09/22/20 | SLB | 0012 | Review late-filed claim stipulation (.2); review stipulation adjourning hearing re late filed claim request (.1); correspondence with members of FR team re open claims issues (.3); review correspondence from DPW re same (.2). | 0.80 |
| 09/22/20 | ESL | 0012 | Correspond with claimant (.1) and Prime Clerk (.1) re POCs; correspondence with members of FR team re open claims issues (.1). | 0.30 |
| 09/22/20 | JKC | 0012 | Correspondence with members of FR team re claims issues. | 0.20 |
| 09/23/20 | RSS | 0012 | Review documents re DOJ claims against Debtors. | 0.80 |
| 09/23/20 | MPH | 0012 | Call with NCSG concerning mediation. | 0.50 |
| 09/23/20 | DK | 0012 | Prepare pleading re ER physicians' class claim motion for filing (.9); file same (.2); draft email to KCC re service of same (.2). | 1.30 |
| 09/23/20 | ESL | 0012 | Draft Decl. in support of KEIP/KERP objection (1.7); review materials re same (.8); revise KEIP/KERP objection (5.5); review correspondence with states re same (.2); correspondence with Province re same (.3); revise UCC response re ER Physician's class claim motion (.5); finalize filing version of same (.2); review objections to same filed by Debtors (.4) and CAHC (.3); review mediator's report (.2). | 10.10 |
| 09/23/20 | JKC | 0012 | Review (.5) and summarize (.5) Debtors' objection to ER Physicians' class claim motion. | 1.00 |
| 09/24/20 | ESL | 0012 | Correspond with claimants re POC process. | 0.10 |
| 09/24/20 | JKC | 0012 | Review (.8) and summarize (.5) Public Claimants' objection to ER Physicians' motion. | 1.30 |
| 09/25/20 | EYP | 0012 | Call with mediation party re allocation agreement. | 0.20 |
| 09/25/20 | ESL | 0012 | Correspondence with claimant re POC issues (.2); draft internal correspondence re same (.3). | 0.50 |
| 09/26/20 | RSS | 0012 | Review documents re DOJ claims. | 1.80 |
| 09/27/20 | NAB | 0012 | Analyze issues re DOJ claims. | 0.20 |
| 09/28/20 | CWR | 0012 | Review documents in connection with DOJ claims. | 1.80 |
| 09/28/20 | ESL | 0012 | Review ER Physicians' reply re motion for class treatment (.3); revise summary re same for UCC (.4); call with claimant re POC inquiry (.3); review mediation term sheets re same (.2). | 1.20 |
| 09/29/20 | RSS | 0012 | Review documents re DOJ claims analysis. | 2.90 |
| 09/29/20 | EEE | 0012 | Review documents related to claims analysis. | 8.50 |
| 09/29/20 | SLB | 0012 | Participate on call with counsel to ER physician re class claim motion (.8); participate on call with Debtors re same (.4); review materials re same (.8); review follow-up correspondence re the same (.2). | 2.20 |
| 09/29/20 | ESL | 0012 | Review Debtors' and public claimants' statement re ER Physician's class claim motion (.2); revise summary for UCC re same (.1); review proposed mediation order (.2); call with creditor re inquiry regarding claim (.3). | 0.80 |
| 09/29/20 | JKC | 0012 | Summarize Debtors' and states' joint statement re ER Physicians' Class Claim Motion. | 0.50 |
| 09/29/20 | TJS | 0012 | Review briefing re ER physician class claim motion. | 0.60 |
| 09/30/20 | RSS | 0012 | Review documents related to DOJ investigation. | 2.10 |
| 09/30/20 | EEE | 0012 | Review materials in connection with claims analysis. | 7.70 |
| 09/30/20 | EYP | 0012 | Call with NCSG's counsel re mediation. | 0.50 |
| 09/01/20 | JLS | 0013 | Prepare for depositions (2.2); review documents for use in estate claims | 4.60 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1909797

Page 11
November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | investigation (2.4). | |
| 09/01/20 | MPH | 0013 | Prep for deposition in connection with estate claims investigation (9.2); analyze privilege log issues (1.1). | 10.30 |
| 09/01/20 | ISD | 0013 | Confer with A. Preis re estate claims investigation. | 0.20 |
| 09/01/20 | HLP | 0013 | Call with members of lit and FR teams re privileged documents (1.0); draft analysis re same (2.6); review legal research re same (2.1); review background materials in connection with estate claims investigation (1.4); correspondence with members of lit team re privilege issues (.5). | 7.60 |
| 09/01/20 | EEH | 0013 | Draft deposition questions in connection with estate claims investigation (2.9); analyze additional supporting documents (2.9); review master trust outline (0.2); call with K. Kirksey re deposition outline (2.3); call with K. Porter, K. Kirksey re same (0.1); analyze issues re same (0.2). | 8.60 |
| 09/01/20 | AVC | 0013 | Prepare for (0.5) and attend (0.6) call with Province re IAC discovery in connection with estate claims investigation; call with J. Richards re follow up re same (0.4); review materials from Province re same (2.5); draft correspondence to litigation team re same (1.2). | 5.20 |
| 09/01/20 | EMS | 0013 | Correspondence with lit team members re privilege issues in connection with estate claims investigation (0.7); review research regarding same (3.8); analyze materials re same (1.9); call with litigation and FR team members regarding same (1.0); draft analysis re same (2.4); prepare review materials in connection with same (2.9); review deposition preparation materials (0.6). | 13.30 |
| 09/01/20 | DJW | 0013 | Communications with Cole Schotz regarding broker subpoenas re estate claims investigation (.2); revise same (.2); correspondence with insurance team members re same (.2). | 0.60 |
| 09/01/20 | SSK | 0013 | Conduct document review re estate claims investigation. | 0.60 |
| 09/01/20 | ENM | 0013 | Attend conference call with corporate team re estate claims diligence (0.4); review materials re same (0.6); review deposition transcript (2.3). | 3.30 |
| 09/01/20 | JLK | 0013 | Comment on deposition outlines in connection with estate claims investigation. | 0.40 |
| 09/01/20 | CNM | 0013 | Analyze proposed revisions to insurance broker subpoenas re estate claims investigation (.2); correspond with insurance team members re same (.2); continue preparing tracking chart re same (.5). | 0.90 |
| 09/01/20 | KPP | 0013 | Calls with M. Miller re deposition preparation in connection with estate claims investigation (1.3); revise M. Sackler deposition outline (2.4) and continue to review documents in connection with same (4.0); correspondence with Committee advisors re same (0.6); review and comment on generic deposition exhibit list (0.8); review document review summary (0.4); call with NCSG re depositions (0.3); correspondence with lit team members re deposition issues (1.1); call with E. Harris and K. Kirksey re depositions (0.1). | 11.00 |
| 09/01/20 | SLB | 0013 | Draft analysis re potential estate claims (5.0); review materials re same (2.0); correspondence with J. Salwen re same (.5); confer with J. Salwen re same (.5); prepare correspondence to information sharing parties re depositions (1.0). | 9.00 |
| 09/01/20 | JAS | 0013 | Review deposition topic outline (1.3); draft additions to same (1.4); incorporate comments to same (0.7); call with members of Corporate team re diligence issues re estate claims (0.4). | 3.80 |
| 09/01/20 | EYP | 0013 | Review hot documents in connection with estate claims investigation (.5); confer with I. Dizengoff re same (.2); call with litigation team members re privilege issues in connection with estate claims investigation (1.0). | 1.70 |
| 09/01/20 | SH | 0013 | Correspondence with insurance team members re insurance broker subpoenas. | 0.50 |
| 09/01/20 | MGH | 0013 | Review documents produced in connection with estate claims investigation. | 1.30 |
| 09/01/20 | BHM | 0013 | Analyze issues re Sackler and Debtor privilege log deficiences (2.2); | 5.50 |

PURDUE CREDITORS COMMITTEE                                                                    Page 12
Invoice Number: 1909797                                                                November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | analyze key documents related to same in connection with estate claims investigation (1.7); call with lit and FR team members re same (1.0); correspond with lit team members re same (.6). | |
| 09/01/20 | JBR | 0013 | Call with J. Kane, S. Chu and T. Grasser re IAC issues in connection with estate claims investigation (1.4); call with Province regarding IAC discovery (.6); call with A. Crawford regarding same (.4); review correspondence re same (.3). | 2.70 |
| 09/01/20 | CWR | 0013 | Correspondence with lit team members re upcoming depositions in connection with estate claims investigation. | 0.40 |
| 09/01/20 | NEP | 0013 | Conduct second-level document review in connection with estate claims investigation (5.8); correspond with lit team re discovery issues and related estate claims matters (.4). | 6.20 |
| 09/01/20 | AST | 0013 | Review discovery documents in connection with estate claims investigation. | 1.70 |
| 09/01/20 | ESL | 0013 | Revise analysis re estate claims issues (2.3); review materials re same (.8); review correspondence re foreign law issue related to estate claims investigation (.3); review correspondence among lit team members re estate claims investigation (.5). | 3.90 |
| 09/01/20 | KLK | 0013 | Review produced trust documents in connection with estate claims investigation (3.2); revise deposition outline re same (1.3); call with E. Harris re same (2.3); confer with E. Harris and K. Porter re same (.1); analyze issues re same (.6). | 7.50 |
| 09/01/20 | RBN | 0013 | Review produced documents in connection with estate claims investigation. | 4.40 |
| 09/01/20 | PJG | 0013 | Review correspondence with foreign counsel re discovery issues (.3); revise potential deposition exhibit list (1.4); correspondence with lit team members re same (.3); analyze issues in connection with potential estate claims (3.6); conduct second level review of discovery documents re estate claims (.9). | 6.50 |
| 09/01/20 | SNC | 0013 | Review documents in connection with estate claims investigation. | 1.70 |
| 09/01/20 | TI | 0013 | Call re IAC discovery with J. Richards, J. Kane and S. Chu (1.4); review documents re IACs in connection with estate claims investigation (1.8). | 3.20 |
| 09/01/20 | SC | 0013 | Review IAC documents in connection with estate claims investigation (5.6); conference call with J. Richards, J. Kane and T. Grasser re IAC discovery issues (1.4). | 7.00 |
| 09/01/20 | EEP | 0013 | Correspondence with foreign counsel re foreign law issues re estate claims investigation (0.5); call with foreign counsel re discovery issues (0.8); analyze search term hit report (0.8); correspondence with lit team members re discovery issues (0.4) and deposition issues (0.3); update discovery calendar (0.1); revise proposed supplementary search terms (0.3); prepare redacted documents for review in connection with estate claims (1.0); revise summaries of hot documents (4.1). | 8.30 |
| 09/01/20 | MFM | 0013 | Draft outline for deposition (1.9); revise same (3.4); review documents re same (6.3); prepare exhibits for same (0.8); correspondence with lit team members re same (.4); calls with K. Porter re same (1.3). | 14.10 |
| 09/01/20 | MB | 0013 | Revise draft analysis of estate claims issue (1.1); conduct research re same (1.4); conduct doc review in connection with estate claims investigation (3.6); revise hot docs tracker (0.2); prepare hot docs for internal distribution (0.8). | 7.10 |
| 09/01/20 | SF | 0013 | Call with members of corporate team re various estate claims issues (.4); prep for same (.1). | 0.50 |
| 09/01/20 | JKC | 0013 | Circulate recent docket filings (.1); update case calendars (.3). | 0.40 |
| 09/01/20 | AJS | 0013 | Perform document review in connection with estate claims investigation (2.0); analyze corporate documents in connection with same (1.8). | 3.80 |
| 09/01/20 | AEH | 0013 | Review and label documents in connection with estate claims investigation. | 1.50 |
| 09/01/20 | IRT | 0013 | Review produced documents re estate claims (2.8); prepare summaries | 6.90 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1909797

Page 13
November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re same (1.2); correspondence with Lit team members re discovery (0.5); prepare deposition exhibit tracker (0.9); correspondence with Lit team members re same (0.4); revise section of draft estate claims analysis (1.1). | |
| 09/01/20 | TJS | 0013 | Revise analysis of estate claims issue (5.6); review materials re same (2.8); correspondence with S. Brauner re same (.6); review (.3) and comment on (.1) research memo re case law in connection with same; confer with S. Brauner re same (.5). | 9.90 |
| 09/01/20 | MM | 0013 | Review and label documents for estate claims investigation. | 5.20 |
| 09/01/20 | SCK | 0013 | Review correspondence re estate claims investigation (.1); review documents in connection with same (1.0). | 1.10 |
| 09/01/20 | JWK | 0013 | Call with T. Grasser, S. Chu and J. Richards re IAC issues in connection with estate claims investigation (1.4); coordinate review of documents pertaining to IACs (1.7). | 3.10 |
| 09/01/20 | RLB | 0013 | Correspond with lit team members re privilege issues in connection with estate claims investigation (0.3); review materials re same (2.4); call with lit and FR team members re same (1.0); review draft analysis re same (1.9). | 5.60 |
| 09/02/20 | JLS | 0013 | Correspondence with lit team members re depositions (.4); review and analyze documents in connection with investigation (1.7); work on draft deposition notice (.8). | 2.90 |
| 09/02/20 | MPH | 0013 | Prep for Sackler deposition in connection with estate claims investigation (7.5); call with lit team members concerning privilege issues (1.0); depose M. Sackler (7.5). | 16.00 |
| 09/02/20 | HLP | 0013 | Comment on privilege analysis in connection with estate claims investigation (1.1); call with members of litigation team re privilege analysis (1.0); conduct research re same (1.9); revise analysis re same (2.3); correspondence with members of litigation team re same (0.4); call with members of litigation team re same (.3); analyze background materials related to same (1.3). | 8.30 |
| 09/02/20 | EEH | 0013 | Prepare overview of trusts for deposition in connection with estate claims investigation (0.3); review document production materials in connection with same (0.9). | 1.20 |
| 09/02/20 | AVC | 0013 | Comment on deposition outline in connection with estate claims investigation (1.8); participate in call with lit team re privilege issues (partial) (0.5). | 2.30 |
| 09/02/20 | EMS | 0013 | Review changes to draft log review protocol in connection with estate claims investigation (0.6); prepare analysis re privilege issues (1.5); call with litigation team members re same (1.0); revise updated draft log review protocol (1.9); analyze Side A, Side B, and Debtors privilege logs in light of meet-and-confer correspondence (2.6); review privilege issues related to M. Sackler deposition (0.7); analyze privilege issues (1.4). | 9.70 |
| 09/02/20 | ENM | 0013 | Review D. Sackler deposition transcript in connection with estate claims investigation (0.8); review deposition outline in connection with same (0.9); review Province presentation re estate claims issues (1.6). | 3.30 |
| 09/02/20 | JLK | 0013 | Prepare for future depositions in connection with estate claims investigation. | 1.10 |
| 09/02/20 | KPP | 0013 | Revise deposition outline in connection with estate claims investigation (2.2); review exhibits for deposition (3.0); review additional documents re same (1.9); attend M. Sackler deposition (7.5). | 14.60 |
| 09/02/20 | SLB | 0013 | Revise draft analysis re potential estate claims (1.5); correspondence with J. Salwen re same (.4). | 1.90 |
| 09/02/20 | JAS | 0013 | Review draft deposition outline in connection with estate claims investigation (1.0); draft additional questions re same (1.7). | 2.70 |
| 09/02/20 | EYP | 0013 | Attend deposition of M. Sackler in connection with estate claims investigation. | 7.50 |

PURDUE CREDITORS COMMITTEE                                                                          Page 14
Invoice Number: 1909797                                                                      November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/02/20 | SMC | 0013 | Revise section of master IAC chart in connection with estate claims investigation (1.0); revise master entity chart (2.0); review documents in support of potential estate causes of action (.6); summarize same (.4); review requests to Sacklers re diligence production (.2) and responses to same (.1); update tracking sheet of requests and responses (.2). | 4.50 |
| 09/02/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (2.0); update spreadsheet re same (3.4). | 5.40 |
| 09/02/20 | MVL | 0013 | Analyze issues with privilege logs in connection with estate claims investigation (4.4); review letter from Side B re same (.2); revise analysis re same (5.0); correspondence with lit team members re same (2.0); draft document review protocol re same (1.4). | 13.00 |
| 09/02/20 | BHM | 0013 | Analyze privilege log issues in connection with estate claims investigation (4.3); analyze Debtor documents in connection with same (1.8); call with lit team members re privilege research (.3). | 6.40 |
| 09/02/20 | KL | 0013 | Prepare documents in discovery database for attorney review. | 4.10 |
| 09/02/20 | MEW | 0013 | Analyze privilege logs in connection with estate claims investigation. | 3.90 |
| 09/02/20 | RRW | 0013 | Revise discovery requests in connection with estate claims investigation (1.1); correspondence with lit team members re same (0.1); conduct second-level review of documents in connection with estate claims investigation (6.6). | 7.80 |
| 09/02/20 | JBR | 0013 | Review deposition outlines in connection with estate claims investigation (1.0); review documents relevant to estate claims (3.0); review lit team correspondence (.2). | 4.20 |
| 09/02/20 | JJU | 0013 | Review documents in connection with estate claims investigation. | 0.60 |
| 09/02/20 | CHC | 0013 | Review documents re estate claims investigation. | 6.50 |
| 09/02/20 | ABL | 0013 | Review and label documents for investigation of estate claims. | 3.80 |
| 09/02/20 | KAT | 0013 | Conduct research on privilege issues in connection with estate claims discovery dispute (2.0); correspond with team lit team members re same (.5). | 2.50 |
| 09/02/20 | NEP | 0013 | Review elevated discovery materials concerning potential estate claims (5.2); correspond with lit team members re same (.7). | 5.90 |
| 09/02/20 | LNG | 0013 | Review documents in connection with estate claims investigation. | 6.60 |
| 09/02/20 | AST | 0013 | Review and label documents in connection with estate claims investigation. | 1.00 |
| 09/02/20 | ESL | 0013 | Review revised analysis re estate claims issues (.7); review correspondence re estate claims investigation updates (.3). | 1.00 |
| 09/02/20 | KLK | 0013 | Review produced trust documents in connection with estate claims investigation. | 3.20 |
| 09/02/20 | TWE | 0013 | Review documents in connection with estate claims investigation. | 8.00 |
| 09/02/20 | RBN | 0013 | Review and label documents in connection with estate claims investigation. | 3.30 |
| 09/02/20 | PJG | 0013 | Revise discovery calendar (.3); correspondence with litigation team members re same in connection with estate claims investigation (.4); review draft analysis of estate claims (1.4); review documents in connection with analysis of estate claims (3.0). | 5.10 |
| 09/02/20 | MRG | 0013 | Conduct research in connection with estate claims investigation. | 4.50 |
| 09/02/20 | DPM | 0013 | Continue second level document review in connection with estate claims investigation. | 5.80 |
| 09/02/20 | TI | 0013 | Review materials re IACs in connection with estate claims investigation (.8); review proposed revisions to IAC search terms (2.2); review correspondence re IAC issues (.4). | 3.40 |
| 09/02/20 | SC | 0013 | Review IAC related documents in connection with estate claims investigation (4.7); review tracker re same (2.2); review correspondence re hot documents and related attachments (.4). | 7.30 |
| 09/02/20 | MDT | 0013 | Review documents in connection with estate claims investigation. | 8.80 |
| 09/02/20 | EEP | 0013 | Correspondence re privilege issues with lit team members (0.7); correspondence with lit team members re deposition issues (0.3); | 8.60 |

PURDUE CREDITORS COMMITTEE                                                      Page 15
Invoice Number: 1909797                                              November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | prepare hot documents for sharing with parties in interest (0.2); revise summaries of same (7.4). | |
| 09/02/20 | ADS | 0013 | Review additional potential exhibits for use at deposition re estate claims investigation (1.1); prepare formatting for final exhibits (1.0); revise deposition outline (4.4). | 6.50 |
| 09/02/20 | MFM | 0013 | Review documents re estate claims (2.4); revise outline for deposition (4.3); finalize exhibits for same (0.2); correspondence with various litigation team members re same (0.5). | 7.40 |
| 09/02/20 | JER | 0013 | Draft deposition questions re corporate analysis of estate claims (1.2); review corporate materials in connection with estate claims analysis (5.8). | 7.00 |
| 09/02/20 | MB | 0013 | Conduct document review re estate claims (3.2); prepare redacted trackers for information sharing parties (1.3); prepare hot docs for internal distribution (1.0); conduct research re estate claims (1.1); revise weekly hot docs tracker (0.2). | 6.80 |
| 09/02/20 | AJS | 0013 | Review discovery documents in connection with estate claims investigation. | 3.30 |
| 09/02/20 | AEH | 0013 | Review and label documents in connection with estate claims investigation. | 1.10 |
| 09/02/20 | IRT | 0013 | Prepare deposition exhibit tracker in connection with estate claims investigation (0.6); review documents re estate claims (3.6); draft summaries re same (2.1); correspondence with Lit team members re discovery matters (0.5); correspondence with Lit team members re deposition (0.4). | 7.20 |
| 09/02/20 | TJS | 0013 | Revise analysis of estate claims issue (4.2); conduct research in connection with same (.8); correspondence with S. Brauner re same (.9); attention to logistics re deposition (.3). | 6.20 |
| 09/02/20 | MM | 0013 | Review documents in connection with estate claims investigation. | 8.20 |
| 09/02/20 | JWK | 0013 | Coordinate review of documents pertaining to IACs in connection with estate claims investigation (0.2); review documents re same (1.6). | 1.80 |
| 09/02/20 | FJC | 0013 | Update deposition exhibit index in connection with estate claims investigation (1.5); prepare hot documents for attorney review (2.9). | 4.40 |
| 09/02/20 | RLB | 0013 | Call with J. Tysse, B. Meier and H. Peckham re privilege issues in connection with estate claims investigation (0.3); various correspondence with lit team members re same (1.5); conduct research re same (0.5). | 2.30 |
| 09/03/20 | JLS | 0013 | Revise 30(b)(6) notice in connection with estate claims investigation (.7); draft correspondence re depositions and discovery issues (.5); review and analyze documents in connection with investigation (1.8); call with advisors to the non-consenting state group re discovery status and strategy (1.0); call with Akin re case status and tasks (.8). | 4.80 |
| 09/03/20 | EEE | 0013 | Review document production in connection with estate claims investigation. | 6.30 |
| 09/03/20 | MPH | 0013 | Call with lit, FR and corp team members re case strategy in connection with estate claims investigation (0.8); analyze discovery issues in connection with estate claims investigation (1.0); call with NCSG group re same (1.0). | 2.80 |
| 09/03/20 | HLP | 0013 | Correspondence with members of litigation team re discovery in connection with estate claims investigation (0.5); revise analysis re privilege issues (3.4); analyze background materials in connection with same (1.2); call with members of litigation, corp and FR related to estate claims investigation (0.8). | 5.90 |
| 09/03/20 | EEH | 0013 | Correspond with K. Kirksey re trust issues in connection with investigation (0.3); review produced documents re same (2.3); call with K. Kirksey re deposition prep (0.5); review trust documents in connection with same (0.5). | 3.60 |
| 09/03/20 | AVC | 0013 | Analyze materials related to prepetition transfers (3.7); prepare outline | 6.20 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1909797

Page 16

November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | for document review re same (1.5); attend call with lit, corp and FR team members re same (0.8); call with K. Porter re depo preparation (0.2). | |
| 09/03/20 | EMS | 0013 | Analyze materials related to estate claims investigation (1.1); revise draft letter to Debtors re discovery (1.7); call with lit team members regarding privilege log analysis (1.0); participate in litigation, FR and corp team call regarding discovery issues (0.8); prepare additional analysis of Side B privilege log (3.7); call with E. Parlar regarding redacted document review (0.3). | 8.60 |
| 09/03/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 4.20 |
| 09/03/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.60 |
| 09/03/20 | RLJ | 0013 | Review documents in connection with estate claims investigation. | 2.00 |
| 09/03/20 | ENM | 0013 | Call with J. Rinker re estate claims analysis issue. | 0.30 |
| 09/03/20 | JYY | 0013 | Review draft deposition topics in connection with estate claims investigation (1.0); review correspondence re same (.3). | 1.30 |
| 09/03/20 | JLK | 0013 | Call with corp, lit and FR team members re litigation discovery issues and strategy re estate claims investigation. | 0.80 |
| 09/03/20 | KPP | 0013 | Call with lit team members re document review process in connection with estate claims investigation (0.7); call with A. Crawford re deposition preparation (0.2); call with NCSG re discovery and next steps (1.0); call with lit, corp and FR team members re estate claims investigation strategy (0.8); correspondence with lit team members re discovery projects (0.3). | 3.00 |
| 09/03/20 | SLB | 0013 | Attend call with UCC advisors and NCSG advisors and reps re estate claims investigation (1.0); review correspondence re open discovery and investigation issues (.5); internal call with members of FR, corp and Lit teams re same (.8). | 2.30 |
| 09/03/20 | JAS | 0013 | Attend call with members of lit, corp and FR teams re discovery and litigation strategy in connection with estate claims investigation. | 0.80 |
| 09/03/20 | EYP | 0013 | Call with NCSG advisors re estate claims investigation. | 1.00 |
| 09/03/20 | MCB | 0013 | Update discovery tracker in connection with estate claims investigation. | 7.50 |
| 09/03/20 | SMC | 0013 | Review requests to Sacklers re diligence production in connection with estate claims investigation (.2) and responses to same (.4); update tracking sheet of requests and responses (.4); review requests to IACs re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.6); revise master entity chart (5.5). | 7.50 |
| 09/03/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (1.5); update spreadsheet re same (3.4). | 4.90 |
| 09/03/20 | MVL | 0013 | Analyze issues with privilege logs in connection with estate claims investigation (3.0); correspondence with B. Meier re same (2.3); call with members of lit team re privilege issues re estate claims investigation (1.0); draft analysis re same (4.2); analyze documents re same (2.6). | 13.10 |
| 09/03/20 | BHM | 0013 | Attend call with litigation team members regarding privilege issues in connection with estate claims investigation (1.0); attend call with corp, lit and FR team members re discovery strategy (.8); analyze privilege issues on parties' privilege logs (1.5); revise analysis of privilege issues (1.5); research legal issues related to same (1.0); correspond with M. Lloyd re same (.5). | 6.30 |
| 09/03/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.90 |
| 09/03/20 | RRW | 0013 | Correspondence with lit team members re discovery requests in connection with estate claims investigation (0.2); analyze issues re same (2.0); conduct second level review of documents in connection with estate claims investigation (4.0). | 6.20 |
| 09/03/20 | MY | 0013 | Review documents in connection with estate claims investigation. | 1.50 |
| 09/03/20 | JBR | 0013 | Attend litigation, corporate and FR team call regarding estate claims | 5.10 |

PURDUE CREDITORS COMMITTEE                                                    Page 17
Invoice Number: 1909797                                              November 11, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | strategy (.8); call with lit team members re document review (.7); review documents relevant to estate claims (3.2); review correspondence re same (.4). | |
| 09/03/20 | JJU | 0013 | Review and label documents in connection with estate claims investigation. | 4.50 |
| 09/03/20 | CHC | 0013 | Review documents in connection with estate claims investigation. | 6.90 |
| 09/03/20 | ABL | 0013 | Review documents in connection with estate claims investigation. | 1.40 |
| 09/03/20 | CWR | 0013 | Participate in call with members of lit, corp and FR teams re strategy and next steps re estate claims investigation. | 0.80 |
| 09/03/20 | NEP | 0013 | Conduct second-level document review and analysis of elevated discovery materials concerning potential estate claims. | 6.20 |
| 09/03/20 | LNG | 0013 | Review discovery documents in connection with estate claims investigation. | 5.00 |
| 09/03/20 | AST | 0013 | Review documents in connection with estate claims investigation. | 0.30 |
| 09/03/20 | ARR | 0013 | Review produced documents in connection with estate claims investigation. | 1.50 |
| 09/03/20 | KLK | 0013 | Correspondence with E. Harris re trust issues in connection with estate claims investigation (0.5); review produced trust documents in connection with same (4.5); call with E. Harris re deposition preparation (0.5). | 5.50 |
| 09/03/20 | TWE | 0013 | Review documents in connection with estate claims investigation. | 7.60 |
| 09/03/20 | RBN | 0013 | Review documents in connection with estate claims investigation. | 1.90 |
| 09/03/20 | PJG | 0013 | Review deposition transcript in connection with analysis of potential estate claims (1.5); review documents in connection with analysis of estate claims (2.2); correspondence with litigation team members re the same (.3); review draft of estate claims analysis (2.7). | 6.70 |
| 09/03/20 | MRG | 0013 | Research case law in connection with issue re estate claims investigation. | 4.00 |
| 09/03/20 | MOR | 0013 | Conduct research in connection with estate claims investigation. | 1.80 |
| 09/03/20 | KCW | 0013 | Attend call with lit team members re document review in connection with privilege analysis (1.0); review background materials re same (0.5). | 1.50 |
| 09/03/20 | DPM | 0013 | Continue second-level document review in connection with estate claims investigation. | 5.40 |
| 09/03/20 | TI | 0013 | Review materials re IACs in connection with estate claims investigation. | 1.40 |
| 09/03/20 | SC | 0013 | Review documents in connection with estate claims investigation (6.1); correspondence with members of lit team re same (.7). | 6.80 |
| 09/03/20 | MDT | 0013 | Summarize materials re corporate documents in connection with estate claims investigation. | 3.40 |
| 09/03/20 | EEP | 0013 | Call with lit team members re document review in connection with estate claims investigation (0.7); call with E. Scott re same (.3); revise discovery calendar (0.1); correspondence with lit team members re discovery issues (0.3); correspondence with lit team members and Cole Schotz attorneys re estate claims document review issues (0.4); revise summaries of documents identified during estate claims investigation (4.2); call with lit, corp and FR team members re discovery and litigation strategy (0.8). | 6.80 |
| 09/03/20 | ADS | 0013 | Update priority subpoena tracker with new documents received (1.4); analyze (6.3) and summarize (1.9) issues re IAC memorandums in connection with estate claims investigation. | 9.60 |
| 09/03/20 | MFM | 0013 | Review documents produced by Debtors for relevance to estate claims (2.8); draft summary of same (0.3). | 3.10 |
| 09/03/20 | JER | 0013 | Call with E. Miller re outstanding estate claims research questions (.3); review corporate diligence materials in connection with estate claims investigation (6.4); research issues in connection with same (2.5). | 9.20 |
| 09/03/20 | MB | 0013 | Revise weekly hot docs tracker in connection with estate claims investigation (1.2); organize new discovery materials in internal database (0.1); conduct document review re estate claims (4.5). | 5.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/03/20 | SF | 0013 | Review corporate documents re IACs in connection with estate claims investigation. | 2.00 |
| 09/03/20 | JKC | 0013 | Review revised draft of estate claims analysis. | 0.60 |
| 09/03/20 | AJS | 0013 | Review documents in connection with estate claims investigation. | 4.60 |
| 09/03/20 | IRT | 0013 | Review documents re estate claims (4.1); draft summaries re same (2.5); correspondence with lit team members re document review tracking (0.4). | 7.00 |
| 09/03/20 | TJS | 0013 | Conduct research re legal issue related to estate claims investigation (.8); review documents re same (1.9); draft analysis re same (.5). | 3.20 |
| 09/03/20 | JWK | 0013 | Call with lit, corp and FR team members re discovery issues (0.8); review documents in connection with estate claims investigation (0.2). | 1.00 |
| 09/03/20 | FJC | 0013 | Prepare hot documents for attorney review in connection with estate claims investigation (4.5); update deposition exhibit chart with confidentiality designations (1.7). | 6.20 |
| 09/03/20 | CHH | 0013 | Revise deposition outline in connection with estate claims investigation. | 0.80 |
| 09/03/20 | RLB | 0013 | Conduct research re discovery issue in connection with estate claims investigation. | 1.20 |
| 09/04/20 | JLS | 0013 | Review and analyze documents in connection with depositions re potential estate claims (2.6); confer with lit team members re deposition preparation (.4); call with advisors to non-consenting state group re discovery issues (.5). | 3.50 |
| 09/04/20 | EEE | 0013 | Review discovery materials and documents in connection with estate claims investigation. | 4.30 |
| 09/04/20 | MPH | 0013 | Correspondence with lit team members re estate claims and discovery issues (1.6); call with counsel for S. Baker re discovery issues (.3); call with NCSG group re depositions (.8); revise propsals re deposition scheduling (.9); call with NCSG group re Debtor discovery issues (.5); call with DPW re same (.8); comment on deposition outline (.8); review hot docs in connection with estate claims investigation (1.3). | 7.00 |
| 09/04/20 | HLP | 0013 | Revise correspondence to Debtors concerning privilege log deficiencies in connection with estate claims investigation (0.3); analyze legal issues re same (3.3); correspondence with members of litigation and other Akin teams re same (0.8); analyze Side B's privilege log (0.4); analyze case law in connection with same (1.2); review additional materials re same (0.5). | 6.50 |
| 09/04/20 | EEH | 0013 | Correspondence with lit team members re various estate claims issues (0.4); outline new trust recovery memo (3.2); modify master trust chart (0.8). | 4.40 |
| 09/04/20 | AVC | 0013 | Review correspondence re discovery issues in connection with estate claims investigation (0.6); prepare outline for document review (1.2); confer with Province re discovery issues (0.8); confer with J. Sorkin and J. Yecies re deposition preparation (0.4). | 3.00 |
| 09/04/20 | EMS | 0013 | Comment on updated draft letter to Debtors regarding privilege log deficiencies in connection with estate claims investigation (1.5); review additional Side A privilege log analysis (1.1); analyze redacted documents (1.6); revise privilege motions (1.8); analyze issues re privilege (3.6). | 9.60 |
| 09/04/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 5.20 |
| 09/04/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 5.30 |
| 09/04/20 | SSK | 0013 | Review IAC materials re estate claims investigation (.5); update IAC analysis (.2). | 0.70 |
| 09/04/20 | ENM | 0013 | Call with Corporate team members re IAC diligence in connection with estate claims investigation (.4); correspondence with J. Rinker re same (.2). | 0.60 |
| 09/04/20 | JYY | 0013 | Call with J. Sorkin and A. Crawford re depositions (.4); correspondence with lit team members re same in connection with estate claims | 1.80 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 19
Invoice Number: 1909797                                                                              November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | investigation (.4); review draft deposition topics (.5); review discovery correspondence from Akin Lit team members (.5). | |
| 09/04/20 | JLK | 0013 | Call with corp team members re IAC diligence in connection with estate claims investigation (.4); analyze discovery materials re same (2.0). | 2.40 |
| 09/04/20 | KPP | 0013 | Call with I. Tully re legal research for estate claims investigation (0.3); call with Debtors re discovery issues (0.8); correspondence with UCC advisors re incoming productions (0.5); correspondence with lit team members re document review in connection with estate claims investigation (0.9); correspondence re privilege logs with lit team members (0.4). | 2.90 |
| 09/04/20 | SLB | 0013 | Participate on call with UCC advisors and NCSG advisors and reps re depositions (partial) (.3); review correspondence among members of FR and Lit teams re open discovery and estate claims investigation issues (.4); review correspondence from parties in interest re same (.4); review analysis re same (2.1). | 3.20 |
| 09/04/20 | JAS | 0013 | Call with members of Corporate team re review of IAC and II-Way Entity documents in connection with estate claims investigation (.4); draft summary of Corporate team diligence re same (1.1). | 1.50 |
| 09/04/20 | EYP | 0013 | Review hot documents produced in discovery in connection with estate claims investigation (.5); call with state AG re estate claims issues (.5); call with Debtors' counsel re discovery issues (.8); call with NCSG re Debtor discovery (.5). | 2.30 |
| 09/04/20 | SH | 0013 | Analyze issues re insurance broker discovery status in connection with estate claims analysis. | 0.20 |
| 09/04/20 | SMC | 0013 | Review requests to Sacklers re diligence production (.1) and responses to same (.2); update tracking sheet of requests and responses (.2); review requests to IACs re diligence production (.3) and responses to same in connection with estate claims investigation (.4); update tracking sheet of requests and responses (.3); revise master entity chart (5.5). | 7.00 |
| 09/04/20 | GA | 0013 | Review diligence materials in connection with estate claims investigation (1.4); update spreadsheet re same (4.1). | 5.50 |
| 09/04/20 | MGH | 0013 | Review and label documents in connection with estate claims investigation. | 1.10 |
| 09/04/20 | MVL | 0013 | Analyze privilege log deficiencies in connection with estate claims investigation (2.2); correspondence with lit team members re same (1.3); revise privilege analysis (3.2); analyze documents re same (1.8). | 8.50 |
| 09/04/20 | BHM | 0013 | Analyze arguments re privilege challenges in connection with estate claims investigation (2.1); research privilege challenge issues (2.2); revise analysis re same (1.5); correspondence with lit team members re same (.7). | 6.50 |
| 09/04/20 | KL | 0013 | Prepare documents in discovery database for attorney review. | 3.80 |
| 09/04/20 | MEW | 0013 | Prepare analysis of Debtors' and Sacklers' privilege logs in connection with estate claims investigation (6.5); analyze issues in connection with same (2.5); correspondence with lit team members re same (.8). | 9.80 |
| 09/04/20 | RRW | 0013 | Correspondence with lit team members re discovery issues in connection with estate claims investigation (.4); revise discovery requests (.4); conduct second-level review of documents in connection with estate claims investigation (5.9). | 6.70 |
| 09/04/20 | JBR | 0013 | Correspondence with litigation team members regarding document review in connection with estate claims investigation. | 0.50 |
| 09/04/20 | JJU | 0013 | Review documents in connection with estate claims investigation. | 5.80 |
| 09/04/20 | ZJC | 0013 | Conduct research re IAC issues in connection with estate claims investigation. | 0.40 |
| 09/04/20 | MRG | 0013 | Review documents in connection with privilege analysis (8.7); correspondence with lit team members re same in connection with estate claims investigation (.9). | 9.60 |
| 09/04/20 | CHC | 0013 | Review documents in connection with estate claims investigation. | 2.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/04/20 | CWR | 0013 | Prepare for depositions in connection with estate claims investigation (.4); correspondence with lit team members re same (.5). | 0.90 |
| 09/04/20 | NEP | 0013 | Conduct second-level document review in connection with estate claims investigation. | 4.10 |
| 09/04/20 | LNG | 0013 | Review documents in connection with estate claims investigation. | 4.70 |
| 09/04/20 | RCK | 0013 | Review documents in connection with estate claims investigation. | 2.10 |
| 09/04/20 | KLK | 0013 | Review produced trust documents in preparation for depositions (4.0); review trust and trustee information for master entity chart in connection with estate claims investigation (1.0). | 5.00 |
| 09/04/20 | DES | 0013 | Analyze documents in connection with privilege issues in connection with estate claims investigation (5.8); correspondence with lit team members re same (.6). | 6.40 |
| 09/04/20 | TWE | 0013 | Conduct document review in connection with estate claims investigation. | 4.30 |
| 09/04/20 | RBN | 0013 | Review documents in connection with estate claims investigation. | 2.20 |
| 09/04/20 | PJG | 0013 | Analyze issues re potential estate claims (2.8); correspondence with lit team members re same (.6); review documents in connection with same (2.2). | 5.60 |
| 09/04/20 | MOR | 0013 | Conduct research in connection with estate claims investigation (2.6); summarize findings re same (.4). | 3.00 |
| 09/04/20 | SC | 0013 | Review documents in connection with estate claims investigation (6.6); correspondence with lit team members re same (0.5). | 7.10 |
| 09/04/20 | EEP | 0013 | Correspondence with lit team members and Cole Schotz re document review re estate claims issues (0.7); correspondence with lit team members re deposition issues (0.5); review search term hit report (1.0); revise summaries of hot documents identified re estate claims (2.8). | 5.00 |
| 09/04/20 | ADS | 0013 | Revise Master IAC Chart in connection with estate claims investigation (1.6); review documents related to IACs (4.4); review deposition transcript in connection with estate claims investigation (.5). | 6.50 |
| 09/04/20 | MFM | 0013 | Review documents produced by Debtors and Sacklers re estate claims investigation (5.8); draft summary of same (0.9); correspondence with various litigation team members re same (0.2). | 6.90 |
| 09/04/20 | JER | 0013 | Review materials re IACs in connection with estate claims investigation (3.7); summarize same (.8); call with members of Corporate team re II-Way Entity documents (.4); correspond with E. Miller re same (.2); conduct research re estate claims issue (3.3). | 8.40 |
| 09/04/20 | MB | 0013 | Revise weekly hot documents tracker (3.0); conduct doc review in connection with estate claims (1.5); prep hot docs for distribution to UCC (1.0); analyze memo re targeted doc review in connection with estate claims (0.5); organize new discovery materials (0.2). | 6.20 |
| 09/04/20 | SF | 0013 | Review corporate materials in connection with estate claims investigation (1.5); analyze issues re same (1.6); call with members of Corporate team re same (.4); draft email to J. Sison summarizing findings from Haug diligence (.6). | 4.10 |
| 09/04/20 | JKC | 0013 | Review and label documents in connection with estate claims investigation. | 2.50 |
| 09/04/20 | AEE | 0013 | Conduct document review re estate claims investigation. | 2.20 |
| 09/04/20 | AEH | 0013 | Review and label documents re estate claims analysis. | 2.70 |
| 09/04/20 | IRT | 0013 | Review produced documents re estate claims (1.1); draft summaries re same (0.7); correspondence with Lit team members re same (0.3); conduct research re discovery dispute (6.4); call with K. Porter re same (0.3); draft summary re same (0.9). | 9.70 |
| 09/04/20 | TJS | 0013 | Review M. Sackler deposition transcript in connection with estate claims issues (1.7); review hot documents in connection with same (.8); review draft 30(b)(6) notice (.4); update analysis re estate claims issue (.2). | 3.10 |
| 09/04/20 | MM | 0013 | Review and label discovery documents in connection with estate claims investigation. | 8.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 09/04/20 | PSP | 0013 | Review produced documents in connection with estate claims investigation. | 1.40 |
| 09/04/20 | JWK | 0013 | Coordinate review of IAC docs in connection with estate claims investigation (0.3); review AlixPartners report on IAC transfers (0.1); review documents produced in discovery (1.9). | 2.30 |
| 09/04/20 | FJC | 0013 | Prepare exhibits for depositions in connection with estate claims investigation. | 0.60 |
| 09/04/20 | RLB | 0013 | Draft portion of privilege analysis in connection with estate claims investigation (4.8); correspondence with members of lit team re same (.4). | 5.20 |
| 09/04/20 | NRL | 0013 | Review documents in connection with privilege analysis. | 1.60 |
| 09/05/20 | HLP | 0013 | Review materials in connection with estate claims analysis and privilege disputes (1.0); correspondence with members of litigation and labor teams re same (0.4). | 1.40 |
| 09/05/20 | AVC | 0013 | Analyze materials in connection with deposition preparation (3.4); prepare outline for document review re same (2.6). | 6.00 |
| 09/05/20 | EMS | 0013 | Analyze redacted documents re privilege analysis in connection with estate claims investigation (1.7); analyze Side B materials re same (2.1); revise draft deposition outline (4.2); begin revising privilege analysis (2.2). | 10.20 |
| 09/05/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.20 |
| 09/05/20 | ENM | 0013 | Review Province presentation re estate claims issue. | 0.90 |
| 09/05/20 | JYY | 0013 | Review correspondence from Lit team re deposition prep items in connection with estate claims investigation (.2); review discovery correspondence from Akin Lit team (.1). | 0.30 |
| 09/05/20 | KPP | 0013 | Correspondence with lit team members re privilege issues in connection with estate claims investigation. | 0.50 |
| 09/05/20 | EYP | 0013 | Review hot documents in connection with estate claims investigation. | 1.00 |
| 09/05/20 | MVL | 0013 | Revise privilege analysis in connection with estate claims investigation (2.8); review documents in connection with same (3.6); analyze issues re same (3.9); correspondence with lit team members re same (.6). | 10.90 |
| 09/05/20 | BHM | 0013 | Analyze privilege issues in connection with estate claims investigation (2.6); conduct research re same (3.1). | 5.70 |
| 09/05/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.80 |
| 09/05/20 | MEW | 0013 | Review documents re privilege analysis in connection with estate claims investigation. | 6.30 |
| 09/05/20 | JBR | 0013 | Review documents relevant to estate claims (1.6); call with A. Sierra and M. Miller regarding review of IAC discovery (.5); review correspondence among lit team members re various issues re estate claims investigation (.3). | 2.40 |
| 09/05/20 | ARR | 0013 | Conduct document review in connection with estate claims investigation. | 3.80 |
| 09/05/20 | RCK | 0013 | Review documents in connection with estate claims investigation. | 2.80 |
| 09/05/20 | DES | 0013 | Review documents re privilege issues in connection with estate claims investigation (3.1); correspondence with lit team members re same (.6). | 3.70 |
| 09/05/20 | PJG | 0013 | Review documents in connection with estate claims investigation. | 1.20 |
| 09/05/20 | EEP | 0013 | Analyze issues re estate claims document review (0.2); revise discovery calendar (0.1). | 0.30 |
| 09/05/20 | ADS | 0013 | Call with J. Richards and M. Miller re IAC discovery in connection with estate claims investigation. | 0.50 |
| 09/05/20 | MFM | 0013 | Call with J. Richards, A. Sierra re documents produced by IACs in connection with estate claims investigation (.5); review materials in preparation for call (.1). | 0.60 |
| 09/05/20 | JWK | 0013 | Review documents in connection with estate claims investigation. | 1.00 |
| 09/05/20 | RLB | 0013 | Revise privilege analysis in connection with estate claims investigation. | 5.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/06/20 | HLP | 0013 | Call with members of litigation team re privilege review in connection with estate claims investigation (0.8); review legal research in connection with same (0.5); revise analysis re same (0.8). | 2.10 |
| 09/06/20 | AVC | 0013 | Correspondence with lit team members re privilege issues in connection with estate claims investigation (0.3); analyze materials in connection with estate claims investigation (2.7); prepare outline for document review re same (2.1). | 5.10 |
| 09/06/20 | EMS | 0013 | Analyze research re privilege disputes in connection with estate claims investigation (4.5); revise analysis re same (3.5); correspondence with lit team members re same (0.4); analyze Debtors' and Side B's privilege logs (2.1); call with litigation team members re various privilege issues (0.8). | 11.30 |
| 09/06/20 | JYY | 0013 | Review discovery and depo prep correspondence from Lit team members in connection with estate claims investigation. | 0.50 |
| 09/06/20 | KPP | 0013 | Correspondence with lit team members re discovery in connection with estate claims investigation (0.2); correspondence with Debtors re privilege logs (0.5); correspondence with N. Lombardi re document review (0.3). | 1.00 |
| 09/06/20 | EYP | 0013 | Analyze issues in connection with estate claims investigation. | 1.00 |
| 09/06/20 | SMC | 0013 | Revise master entity chart in connection with estate claims investigation. | 4.00 |
| 09/06/20 | MVL | 0013 | Revise privilege analysis in connection with estate claims investigation (3.9); analyze documents re same (.6); analyze issues re same (.5); correspondence with lit team members re same (.9); confer with members of lit team re same (.8). | 6.70 |
| 09/06/20 | BHM | 0013 | Analyze privilege issues and legal arguments in connection with estate claims investigation (1.9); research case law regarding privilege issues (2.1); confer with members of litigation team re privilege issues and strategy (.8); analyze arguments re privilege issues (1.0). | 5.80 |
| 09/06/20 | MRG | 0013 | Analyze privilege issues in connection with estate claims investigation (2.2); draft summary re same (0.5). | 2.70 |
| 09/06/20 | KAT | 0013 | Draft 30(b)(6) notice in connection with estate claims investigation (2.0); confer with members of lit team re privilege issues (.8); review correspondence in connection with same (.2). | 3.00 |
| 09/06/20 | DES | 0013 | Analyze documents re privilege issues in connection with estate claims investigation. | 4.60 |
| 09/06/20 | MOR | 0013 | Conduct research in connection with estate claims investigation. | 1.80 |
| 09/06/20 | EEP | 0013 | Correspondence with lit team members re estate claims investigation issues (0.5); revise summaries of documents in connection with same (0.7). | 1.20 |
| 09/06/20 | MFM | 0013 | Review documents produced by IACs re estate claims analysis (1.7); draft summary of same (.2). | 1.90 |
| 09/06/20 | RLB | 0013 | Conduct research re privilege issues in connection with estate claims investigation. | 4.90 |
| 09/06/20 | NRL | 0013 | Review documents in connection with estate claims investigation (1.9); correspondence with K. Porter re same (.4). | 2.30 |
| 09/07/20 | MPH | 0013 | Review correspondence among lit team members re various litigation issues in connection with estate claims investigation. | 0.30 |
| 09/07/20 | HLP | 0013 | Revise privilege analysis in connection with estate claims investigation (3.8); analyze Debtors' and Sacklers' privilege logs for privilege challenges (1.6); correspondence with members of litigation team re same (0.4); review case law re same (0.8); review background materials re same (1.3). | 7.90 |
| 09/07/20 | AVC | 0013 | Review materials re IAC issues in connection with estate claims investigation (3.5); prepare outline for document review re same (1.5); call with E. Scott and M. Lloyd re privilege issues (0.6). | 5.60 |
| 09/07/20 | EMS | 0013 | Analyze materials regarding privilege issues in connection with estate claims investigation (0.6); revise privilege analysis (2.9); analyze | 11.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | research in support of same (1.6); analyze meet-and-confer letter from Debtors (1.3); prepare analysis regarding same (1.1); conduct second level review of redacted documents (1.0); analyze issues re privilege (2.3); call with M. Lloyd and A. Crawford re same (0.6); analyze revised Side B privilege log (0.4). | |
| 09/07/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.50 |
| 09/07/20 | JYY | 0013 | Review emails from Akin Lit team re discovery and depo prep. | 0.70 |
| 09/07/20 | KPP | 0013 | Comment on document summaries in connection with estate claims investigation (2.2); revise deposition calendar (0.3); draft discovery correspondence (0.4). | 2.90 |
| 09/07/20 | JAS | 0013 | Conduct research re IAC discovery in connection with estate claims investigation. | 1.10 |
| 09/07/20 | EYP | 0013 | Review various correspondence re litigation work streams in connection with estate claims investigation. | 1.00 |
| 09/07/20 | SMC | 0013 | Revise master entity chart in connection with estate claims investigation. | 2.00 |
| 09/07/20 | MVL | 0013 | Revise privilege analysis in connection with estate claims investigation (7.3); analyze documents re same (1.3); correspondence with lit team members re same (.5); revise draft 30(b)(6) deposition notice (.3); confer with A. Crawford and E. Scott re privilege issues (.6). | 10.00 |
| 09/07/20 | BHM | 0013 | Analyze privilege issues and strategy in connection with estate claims investigation (2.0); revise analysis of issue re same (5.4); review research re discovery issues (1.2); correspond with members of litigation team re privilege issues (.5). | 9.10 |
| 09/07/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.30 |
| 09/07/20 | MEW | 0013 | Analyze privilege logs in connection with estate claims investigation. | 8.40 |
| 09/07/20 | MRG | 0013 | Analyze privilege logs in connection with estate claims investigation (5.4); correspondence with members of lit team re same (.3). | 5.70 |
| 09/07/20 | DES | 0013 | Review documents in connection with estate claims investigation (5.4); draft summary re same (.8). | 6.20 |
| 09/07/20 | PJG | 0013 | Review documents in connection with analysis of estate claims. | 0.50 |
| 09/07/20 | MOR | 0013 | Conduct research re issue arising in estate claims investigation. | 2.20 |
| 09/07/20 | SC | 0013 | Review IAC-related documents in connection with estate claims investigation. | 5.50 |
| 09/07/20 | MFM | 0013 | Review documents produced by IACs in connection with estate claims investigation (.3); draft summary of same (.1). | 0.40 |
| 09/07/20 | MB | 0013 | Revise weekly hot docs tracker in connection with estate claims investigation. | 2.50 |
| 09/07/20 | MM | 0013 | Conduct document review in connection with estate claims investigation. | 4.70 |
| 09/07/20 | SCK | 0013 | Review and label documents re estate claims investigation. | 0.50 |
| 09/07/20 | JWK | 0013 | Review documents produced in discovery in connection with estate claims investigation. | 1.70 |
| 09/07/20 | RLB | 0013 | Review discovery materials in connection with estate claims investigation (.8); correspondence with lit team members re same (.4). | 1.20 |
| 09/07/20 | NRL | 0013 | Review document production in connection with estate claims investigation. | 3.60 |
| 09/08/20 | EEE | 0013 | Review discovery materials in connection with claims investigation. | 6.40 |
| 09/08/20 | MPH | 0013 | Revise correspondence re briefing schedule in connection with estate claims investigation (2.2); correspondence re same (0.6); correspondence with lit team members re privilege issues (0.9); review hot docs re same (1.2); revise depo scheduling proposal (1.7); revise depo scheduling proposal (1.7). | 8.30 |
| 09/08/20 | HLP | 0013 | Call with members of litigation re privilege analysis in connection with estate claims investigation (1.7); analyze Debtors' correspondence in connection with privilege log analysis (0.8); revise analysis re same | 6.70 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1909797

Page 24

November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (3.8); correspondence with lit team members related to estate claims investigation (0.4). | |
| 09/08/20 | EEH | 0013 | Call with K. Kirksey re depositions in connection with estate claims investigation (0.4); gather additional data re trusts (0.5); revise master trust chart (0.8); revise trust recovery memo (0.5); analyze Side B presentation re same (0.7); analyze Side A trust issues (0.5); call with S. Slotkin, K. Kirksey re foreign law issue in connection with same (0.4); review materials re same (0.5); draft deposition questions (2.6). | 6.90 |
| 09/08/20 | AVC | 0013 | Confer with NCSG re depositions in connection with estate claims investigation (0.4); finalize outline re estate claims issues (1.5); call with J. Richards re deposition preparation (1.0); review requests from NCSG for IAC-related information (0.5); correspondence with lit team members re same (0.2). | 3.60 |
| 09/08/20 | EMS | 0013 | Analyze additional research re privilege issue in connection with estate claims investigation (2.4); revise privilege analysis (2.2); correspondence with lit team members re same (0.6); revise 30(b)(6) notice (1.8); analyze Side A, Side B and Debtors' privilege logs (0.8); analyze research re privilege issues (0.9); analyze privilege log redaction issues (0.4). | 9.10 |
| 09/08/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 7.80 |
| 09/08/20 | SSK | 0013 | Review additional IAC documents in connection with estate claims investigation. | 1.10 |
| 09/08/20 | JYY | 0013 | Correspondence with lit team members re IAC discovery in connection with estate claims investigation (.3); revise deposition topics (.8); correspondence with Lit team members re same (.4); review discovery correspondence from Akin Lit team (.8). | 2.30 |
| 09/08/20 | JLK | 0013 | Analyze issue arising in respect of estate claims investigation. | 1.50 |
| 09/08/20 | KPP | 0013 | Correspondence with lit team members re deposition and discovery matters in connection with estate claims investigation (3.7); comment on document review summaries and underlying documents (1.5); correspondence with lit team members re privilege issues (0.4); correspondence with lit team members re factual investigation of estate claims (0.3). | 5.90 |
| 09/08/20 | JAS | 0013 | Research IAC issues in connection with estate claims investigation (1.2); draft summary of same (.4); review summaries of II-Way entity diligence (2.0); prepare consolidated diligence summary re same (0.9); correspond with S. Faroque re same (0.3); prepare for (0.3) and attend (0.4) call with members of the corporate team re Haug II-way entity production; draft Corporate key diligence documents summary (1.8); draft cover correspondence re same (0.3). | 7.60 |
| 09/08/20 | EYP | 0013 | Analyze various litigation issues in connection with estate claims investigation. | 1.00 |
| 09/08/20 | MCB | 0013 | Prepare deposition exhibits in connection with estate claims investigation. | 7.00 |
| 09/08/20 | SMC | 0013 | Review various materials related to discovery in connection with estate claims investigation (6.3); update diligence tracker re same (2.5). | 8.80 |
| 09/08/20 | GA | 0013 | Review diligence materials in connection with estate claims investigation (3.7); update spreadsheet re same (3.4). | 7.10 |
| 09/08/20 | MVL | 0013 | Revise privilege analysis in connection with estate claims investigation (3.5); research issues re same (2.0); analyze Side A and Debtor privilege log letters (.6); correspondence with lit team members re privilege issues (1.0); call with Akin privilege team re privilege motions and logs (1.7). | 8.80 |
| 09/08/20 | BHM | 0013 | Analyze issues related to privilege disputes in connection with estate claims investigation (2.5); revise sections of privilege analysis re same (2.5); correspond with litigation team re same (.7); call re strategy with members of lit team re same (1.7); research privilege issues (1.9). | 9.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/08/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 4.60 |
| 09/08/20 | MEW | 0013 | Call with lit team members re privilege issues in connection with estate claims investigation (1.7); review materials in connection with same (6.5); analyze issues re same (2.3). | 10.50 |
| 09/08/20 | JBR | 0013 | Confer with A. Crawford regarding IAC discovery in connection with estate claims investigation (1.0); correspondence with NCSG regarding IAC discovery (.1); review prior correspondence relevant to same (.5); review summary of hot documents relevant to estate claims (6.0). | 7.60 |
| 09/08/20 | JJU | 0013 | Review documents in connection with estate claims investigation. | 6.60 |
| 09/08/20 | MRG | 0013 | Analyze privilege redactions in connection with estate claims investigation (6.9); draft summary of conclusions re same (0.5); review correspondence regarding privilege disputes (0.7); call with privilege log team regarding status of privilege review (1.7). | 9.80 |
| 09/08/20 | CHC | 0013 | Review documents in connection with estate claims investigation. | 9.50 |
| 09/08/20 | KAT | 0013 | Conduct research in connection with privilege brief (1.2); correspond with lit team members with regards to same (.2); review and assess deposition scheduling (.1). | 1.50 |
| 09/08/20 | NEP | 0013 | Conduct second-level review of documents in connection with estate claims investigation. | 4.60 |
| 09/08/20 | ARR | 0013 | Conduct document review in connection with estate claims investigation. | 0.40 |
| 09/08/20 | KLK | 0013 | Update master trusts chart in connection with estate claims investigation (4.2); review side A "sources and uses" information re same (1.0); review trust-related documents in connection with upcoming depositions (1.0); call with E. Harris re same (.4); call with S. Slotkin, E. Harris re same (.4). | 7.00 |
| 09/08/20 | JRK | 0013 | Review draft privilege analysis in connection with estate claims investigation (.9); conduct legal research in connection with same (6.3). | 7.20 |
| 09/08/20 | RBN | 0013 | Review documents in connection with estate claims investigation. | 2.30 |
| 09/08/20 | PJG | 0013 | Review documents in connection with estate claims investigation (4.7); analyze issues re same (2.3). | 7.00 |
| 09/08/20 | MRG | 0013 | Call with FR team members re research in connection with estate claims investigation. | 0.40 |
| 09/08/20 | MOR | 0013 | Conduct research in connection with estate claims investigation. | 0.80 |
| 09/08/20 | DPM | 0013 | Continue second level document review in connection with estate claims investigation. | 5.70 |
| 09/08/20 | TI | 0013 | Review documents related to IACs in connection with estate claims investigation. | 0.90 |
| 09/08/20 | SC | 0013 | Review IAC related documents in connection with estate claims investigation (4.5); correspondence with lit team members re same (0.2). | 4.70 |
| 09/08/20 | JEP | 0013 | Review and label documents in connection with estate claims investigation. | 2.40 |
| 09/08/20 | EEP | 0013 | Correspondence with lit team members re document review related to potential estate claims (1.3); review letter from J. McClammy (Davis Polk) re privilege log issues (0.3); correspondences with lit team members re deposition issues (0.4); revise discovery calendar (0.7); prepare hot document summaries re estate claims analysis (4.8). | 7.50 |
| 09/08/20 | ADS | 0013 | Review documents re IACs in connection with estate claims investigation (3.8); identify missing documents (3.5); correspondence with lit team members re same (.7); revise memo re same (1.1). | 9.10 |
| 09/08/20 | MFM | 0013 | Review documents produced by Debtors regarding estate claims (4.6); draft summary of same (.5); review documents produced by IACs (.5); draft summary of same (.2); review documents produced by Sacklers (2.6); draft summary of same (.4); correspondence with lit team members re same (.3). | 9.10 |
| 09/08/20 | JER | 0013 | Call with corporate team members re II-way entity production in | 5.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | connection with estate claims investigation (.4); review presentation re estate claims (5.2). | |
| 09/08/20 | LLV | 0013 | Review documents in connection with estate claims investigation. | 2.50 |
| 09/08/20 | SF | 0013 | Review materials re IACs in connection with estate claims investigation (.4); summarize same (.4); review hot docs summary re II-Way Entities (.3); correspondence with J. Sison re same (.1); call with members of Corporate team re II-Way Entities' diligence (.4). | 1.60 |
| 09/08/20 | JKC | 0013 | Conduct research in connection with estate claims investigation (1.5); confer with members of FR team re same (.4). | 1.90 |
| 09/08/20 | AEE | 0013 | Review recent document production in connection with estate claims investigation. | 0.30 |
| 09/08/20 | IRT | 0013 | Prepare document tracker for circulation to UCC in connection with estate claims investigation (2.7); review documents re estate claims (0.7); prepare summaries re same (0.3); review documents in preparation for deposition (3.1); prepare outline re same (1.1). | 7.90 |
| 09/08/20 | TJS | 0013 | Prepare for (.2) and lead (.4) call with members of FR team re research in connection with outstanding issues re estate claims investigation; review completed research in connection with same (.9); conduct additional research re same (1.2). | 2.70 |
| 09/08/20 | MM | 0013 | Review and label documents in connection with estate claims investigation. | 5.40 |
| 09/08/20 | SCK | 0013 | Review discovery documents in connection with estate claims investigation. | 0.50 |
| 09/08/20 | JWK | 0013 | Conduct research in connection with estate claims investigation. | 2.00 |
| 09/08/20 | FJC | 0013 | Prepare hot documents for attorney review in connection with estate claims investigation. | 0.70 |
| 09/08/20 | CHH | 0013 | Draft revisions to deposition outline in connection with estate claims investigation. | 2.50 |
| 09/09/20 | JLS | 0013 | Call with counsel to Debtors re depositions in connection with estate claims investigation (.2); review produced documents and correspondence re discovery in connection with same (.6). | 0.80 |
| 09/09/20 | HBJ | 0013 | Revise deposition questions in connection with estate claims investigation. | 0.80 |
| 09/09/20 | EEE | 0013 | Review Debtor documents in connection with estate claims investigation. | 4.20 |
| 09/09/20 | MPH | 0013 | Review elevated discovery materials in connection with estate claims investigation (3.5); review privilege correspondence among parties in interest (1.2); comment on IAC doc review memo (0.9); correspond with lit team members re same (0.4); call with members of litigation and FR teams in connection with strategy for motions to compel (1.2). | 7.20 |
| 09/09/20 | EEH | 0013 | Analyze documents and summary spreadsheet in connection with estate claims investigation (1.5); compare sources and uses data to other production materials (0.8); summarize initial observations re same (0.8); review Province analysis re same (0.5); analyze Side B production materials (1.6); draft deposition questions (1.6). | 5.80 |
| 09/09/20 | AVC | 0013 | Correspond with members of lit team re discovery issues (0.5); call with NCSG's counsel re IAC investigation strategy (0.5); correspond with team re follow up from same (0.7); prepare deposition outline for IAC-related issues (4.8); call with J. Richards re deposition preparation (0.4). | 6.90 |
| 09/09/20 | PWB | 0013 | Analyze memorandum re IAC issues related to estate claims investigation (.3); correspondence with lit team members re same (.3). | 0.50 |
| 09/09/20 | EMS | 0013 | Review updated privilege log analysis in connection with estate claims investigation (1.1); analyze redacted documents (0.3); analyze meet-and-confer correspondence (1.5); revise privilege analysis (4.1); correspond with lit team members regarding same (0.6); review research regarding arguments raised in meet-and-confer letters (0.4); correspond with lit | 13.70 |

PURDUE CREDITORS COMMITTEE                                                                 Page 27
Invoice Number: 1909797                                                          November 11, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | team members regarding discovery matters (0.3); call with lit and FR team members regarding motion to compel strategy (1.2); draft inserts for privilege log deficiency motion (4.2). | |
| 09/09/20 | DJW | 0013 | Calls with Cole Schotz regarding insurance broker subpoena for estate claims investigation. | 0.80 |
| 09/09/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 6.80 |
| 09/09/20 | JYY | 0013 | Review discovery correspondence from Lit team members in connection with estate claims investigation (.8); correspondence with same re deposition topics (.5); correspondence with Debevoise re foreign law issues (.3). | 1.60 |
| 09/09/20 | JLK | 0013 | Conduct analysis re potential estate claims. | 1.80 |
| 09/09/20 | KPP | 0013 | Call with E. Parlar and I. Tully re deposition preparation in connection with estate claims investigation (0.9); follow-up call with I. Tully re same (.4); correspondence with lit team members re deposition preparation and related issues (2.4); conduct document review re potential estate claims (1.8); review Side A sources and uses report and correspondence re same (0.6); review documents re same (2.2); draft correspondence to Debtors' counsel re privilege disputes (0.2); draft correspondence to multiple parties in interest re scheduling depositions (0.5). | 9.00 |
| 09/09/20 | SLB | 0013 | Participate on call with members of Lit team re open discovery issues and next steps in connection with estate claims investigation (1.2); review correspondence from Lit team members re same (.4). | 1.60 |
| 09/09/20 | JAS | 0013 | Coordinate follow-up diligence re II-Way Entities in connection with estate claims investigation (.4); correspond with C. Locurto re same (.2); review open issues re II-Way Entity discovery (1.4); review corporate diligence materials re estate claims investigation (2.3); draft analysis re same (1.1). | 5.40 |
| 09/09/20 | SMC | 0013 | Review requests to Sacklers re diligence production in connection with estate claims investigation (.3) and responses to same (.5); update tracking sheet of requests and responses (.7); revise master entity chart (2.0); update document production tracker (1.0); review (.4) and analyze (.8) documents in support of potential estate causes of action; summarize same (.8). | 6.50 |
| 09/09/20 | GA | 0013 | Update discovery tracker in connection with estate claims investigation (7.1); correspond with lit team members re discovery issues (.5). | 7.60 |
| 09/09/20 | MVL | 0013 | Revise privilege analysis in connection with estate claims investigation (2.6); correspondence with lit team members re discovery matters (.1); correspondence with J. Kulikowski re research relating to potential estate claims (.3); research issues re same (1.4); analyze privilege logs (2.7); revise privilege log challenges motion (.7); correspondence re privilege motions with lit team members (1.5); call with lit and FR team re privilege motions and logs (1.2). | 10.50 |
| 09/09/20 | BHM | 0013 | Research issues re general challenges motion in connection with estate claims investigation (1.9); draft inserts for same (1.5); analyze privilege logs from Debtors re same (1.6); conference call with litigation and FR team members re privilege motions (1.2); correspond with privilege team re research and analysis (.6). | 6.80 |
| 09/09/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.20 |
| 09/09/20 | MEW | 0013 | Prepare guidance materials for privilege review projects in connection with estate claims investigation (3.5); analyze privilege logs and prepare correspondence to parties regarding deficiencies (7.5). | 11.00 |
| 09/09/20 | JBR | 0013 | Call with A. Crawford regarding IAC discovery in connection with estate claims investigation (.4); revise document review memo for IAC discovery (.5); correspondence with lit team members re IAC document | 6.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | review (.2); analyze various documents relevant to estate claims (5.4). | |
| 09/09/20 | JJU | 0013 | Review documents in connection with estate claims investigation. | 7.30 |
| 09/09/20 | MRG | 0013 | Analyze privilege log deficiencies in connection with estate claims investigation (4.1); review materials re privilege analysis (0.5); summarize correspondence related to privilege log and challenges (1.9). | 6.50 |
| 09/09/20 | CHC | 0013 | Review documents in connection with investigation into estate claims. | 8.10 |
| 09/09/20 | KAT | 0013 | Conduct research re privilege issues in connection with estate claims investigation (3.5); review documents in connection with same (.5). | 4.00 |
| 09/09/20 | SSS | 0013 | Correspond with lit team members re discovery issues in connection with estate claims (.5); call with lit and FR team members re motions to compel productionissues (1.2); review discovery productions (3.8); review meet and confer letters on discovery issues (.7). | 6.20 |
| 09/09/20 | NEP | 0013 | Review elevated documents concerning potential estate claims. | 3.70 |
| 09/09/20 | SDB | 0013 | Review documents in connection with estate claims investigation. | 1.70 |
| 09/09/20 | JEG | 0013 | Draft summary re deposition protocol issues in connection with estate claims investigation (2.4); review updated summary of diligence information (0.9); review protocol for deposition preparation (1.0); draft suggested revision to deposition preparation protocol (3.0). | 7.30 |
| 09/09/20 | AST | 0013 | Review documents in connection with estate claims investigation. | 2.60 |
| 09/09/20 | ARR | 0013 | Conduct document review in connection with estate claims investigation. | 0.60 |
| 09/09/20 | RCK | 0013 | Review documents in connection with investigation into estate claims. | 0.70 |
| 09/09/20 | TWE | 0013 | Review document production re estate claims. | 6.10 |
| 09/09/20 | AAF | 0013 | Review discovery documents in connection with investigation into estate claims. | 5.80 |
| 09/09/20 | JRK | 0013 | Conduct legal research for motion to compel in connection with estate claims investigation (5.0); revise draft motion to compel (1.0); correspondence with M. Lloyd regarding legal research in connection with same (.2). | 6.20 |
| 09/09/20 | RBN | 0013 | Review documents in connection with estate claims investigation. | 4.20 |
| 09/09/20 | PJG | 0013 | Review documents re deposition preparation in connection with estate claims investigation (5.4); review draft motion to compel (.3); conduct second level review of discovery documents in connection with analysis of estate claims (1.9). | 7.60 |
| 09/09/20 | MRG | 0013 | Conduct research relating to estate claims investigation. | 1.00 |
| 09/09/20 | SNC | 0013 | Review discovery documents in connection with estate claims investigation. | 4.70 |
| 09/09/20 | CL | 0013 | Draft and revise hot docs summary in connection with estate claims investigation (3.0); correspond with J. Sison re IAC diligence (.2). | 3.20 |
| 09/09/20 | KCW | 0013 | Conduct first level review of produced documents in connection with estate claims investigation. | 3.40 |
| 09/09/20 | DPM | 0013 | Continue second-level document review in connection with estate claims investigation (6.2); correspond with lit team members re discovery issues and strategy (.7). | 6.90 |
| 09/09/20 | TI | 0013 | Review documents re IAC discovery in connection with estate claims investigation. | 8.40 |
| 09/09/20 | SC | 0013 | Review IAC related documents in connection with estate claims investigation (6.8); correspondence with lit team members re IAC issues and document review (0.2). | 7.00 |
| 09/09/20 | JEP | 0013 | Review materials re deposition preparation in connection with estate claims investigation. | 3.70 |
| 09/09/20 | EEP | 0013 | Correspondence with Cole Schotz re estate claims document review (0.5); correspondence with lit team members re deposition issues (0.3); revise discovery calendar (0.1); call with K. Porter and I. Tully re deposition issues (0.9); prepare document distribution to CAHC and NCSG in connection with estate claims investigation (0.2); correspondence re same with Kramer Levin and Pillsbury (0.1); revise | 5.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | document summaries in connection with estate claims document review (3.1). | |
| 09/09/20 | ADS | 0013 | Review documents related to IACs in connection with estate claims investigation (4.5); call with NCSG's counsel regarding IAC discovery issues (.5); prepare notesfrom same for distribution (.8); revise IAC document review memorandum with newly received documents (1.7); prepare correspondence to Debtors regarding meet and confer (.3). | 7.80 |
| 09/09/20 | MFM | 0013 | Review (2.7) and label (1.7) documents produced by Debtors in support of potential estate claims; draft summary of same (.4); analyze documents produced by Sacklers in support of potential estate claims (1.5); draft summary of same (.2). | 6.50 |
| 09/09/20 | JER | 0013 | Review production materials from Haug in connection with potential estate claims (2.7); analyze issues re same (1.1). | 3.80 |
| 09/09/20 | SF | 0013 | Review Haug production indexes in connection with estate claims investigation (.9); summarize outstanding discovery requests re same (1.3). | 2.20 |
| 09/09/20 | AJS | 0013 | Review documents in connection with estate claims investigation. | 0.70 |
| 09/09/20 | AEE | 0013 | Review recent document production in connection with estate claims investigation. | 2.20 |
| 09/09/20 | IRT | 0013 | Call with K. Porter and E. Parlar re deposition prep in connection with estate claims investigation (0.9); call with K. Porter re same (0.4); update document review tracker (0.5); review documents re estate claims (0.8); review materials re I. Sackler deposition (3.1). | 5.70 |
| 09/09/20 | TJS | 0013 | Conduct research regarding issue arising in connection with estate claims investigation (.5); draft informal summary re same (.2); correspondence with UCC professionals re deposition issues (.2); review external correspondence with multiple parties in interest re same (.7). | 1.60 |
| 09/09/20 | SCK | 0013 | Review documents in connection with estate claims investigation. | 7.30 |
| 09/09/20 | JWK | 0013 | Call with NCSG re discovery issues in connection with estate claims investigation (0.5); coordinate review of documents produced by IACs (0.4). | 0.90 |
| 09/09/20 | FJC | 0013 | Prepare hot documents for attorney review in connection with estate claims investigation. | 2.70 |
| 09/09/20 | JJ | 0013 | Review documents in connection with estate claims investigation. | 3.40 |
| 09/10/20 | JLS | 0013 | Call non-consenting state group advisors re investigation status and strategy (.7); correspondence with counsel to Debtors re depositions and discovery (1.0). | 1.70 |
| 09/10/20 | EEE | 0013 | Conduct review of documents in connection with estate claims investigation. | 6.10 |
| 09/10/20 | MPH | 0013 | Call with C. Roush re strategy in connection with estate claims investigation (0.9); revise letter to JHA re depositions (1.2); correspondence with lit team members re estate claims analysis (0.9); review research re same (2.2); prepare Debtor privilege correspondence (2.5); call with NCSG's counsel re discovery and strategy (0.7). | 8.40 |
| 09/10/20 | ISD | 0013 | Review and comment on privilege strategy. | 0.10 |
| 09/10/20 | HLP | 0013 | Draft motion to compel in connection with estate claims investigation (1.4); analyze Sacklers' and Debtors' privilege logs re same (3.1); correspondence with members of litigation team re same (0.6); revise response to Debtors' letter in connection with privilege challenges (2.7); call with lit and FR team members re discovery strategy (0.4). | 8.20 |
| 09/10/20 | EEH | 0013 | Review updated master trust chart in connection with estate claims investigation (0.2); correspond with K. Kirksey re same (0.1); prepare analysis of trusts (1.7); review production materials (1.3); prepare chart of trust issues analysis (1.5); draft deposition questions re same (1.0); call with lit and FR team members re discovery strategy (0.4). | 6.20 |
| 09/10/20 | AVC | 0013 | Participate in call with members of lit and FR teams re estate claims discovery and strategy (0.4); analyze research re IAC discovery (0.9); | 5.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | prepare deposition outlines for IAC-related discovery (2.3); prepare for (0.5), participate in call with lit team members and Province re IAC discovery (1.0); call with J. Richards re same (0.2). | |
| 09/10/20 | PWB | 0013 | Analyze documents re: privilege issues in Debtor DOJ production. | 0.40 |
| 09/10/20 | EMS | 0013 | Draft sections for general challenges motion to compel in connection with estate claims investigation (2.3); call with lit and FR team members re discovery strategy (0.4); analyze materials in support of privilege exceptions motion (2.4); correspond with lit team members regarding research in support of general challenges motion (0.6); correspond with lit team members regarding third-party discovery issues (0.4). | 6.10 |
| 09/10/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 5.30 |
| 09/10/20 | RLJ | 0013 | Review documents in connection with estate claims investigation. | 4.80 |
| 09/10/20 | JYY | 0013 | Correspondence with Lit team re deposition prep in connection with estate claims investigation (.8); review draft deposition topics and outline (.1); review discovery correspondence from Lit team members (.8). | 1.70 |
| 09/10/20 | JLK | 0013 | Analyze materials re potential estate claims issues. | 2.20 |
| 09/10/20 | KPP | 0013 | Revise II-Way deposition topics and outline in connection with estate claims investigation (2.5); compile exhibits for depositions (3.4); conduct research re discovery issues (1.1); correspondence with lit team members re same (0.4); draft correspondence to Debtors' counsel re estate claims discovery and strategy (1.0); call with NCSG re case strategy (0.7); call with lit and FR team members re discovery strategy (0.4). | 9.50 |
| 09/10/20 | SLB | 0013 | Participate on call with NCSG advisors and reps and UCC advisors re open discovery and estate claims investigation issues (.7); call with Lit team members re same (.4); correspondence with UCC advisors re same (.6). | 1.70 |
| 09/10/20 | JAS | 0013 | Coordinate follow-up research matters re II-way entities in connection with estate claims investigation (0.3); conduct follow-up research re II-Way entities (1.6). | 1.90 |
| 09/10/20 | MCB | 0013 | Update discovery tracker in connection with estate claims investigation. | 7.50 |
| 09/10/20 | SMC | 0013 | Review documents in support of potential estate causes of action (.3); summarize same (.2); review requests to IACs re diligence production (.3) and responses to same (.3); update tracking sheet of requests and responses (.4); revise master entity chart (2.0); review requests to Sacklers re diligence production (.1) and responses to same (.3); update tracking sheet of requests and responses (.1). | 4.00 |
| 09/10/20 | GA | 0013 | Update discovery tracker in connection with estate claims investigation (2.0); update production chronology (0.9). | 2.90 |
| 09/10/20 | MGH | 0013 | Review documents in connection with estate claims investigation. | 6.90 |
| 09/10/20 | MVL | 0013 | Analyze Side A privilege log in connection with estate claims investigation (5.7); revise discovery letter re same (1.6); draft section of analysis re same (1.6); correspondence re same with lit team menmbers (.7). | 9.60 |
| 09/10/20 | BHM | 0013 | Analyze privilege logs re privilege challenge motions in connection with estate claims investigation (1.3); correspond with members of litigation team re privilege research (.6); analyze issues re privilege challenge motion (1.9); draft inserts for privilege challenge motions (1.5). | 5.30 |
| 09/10/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.90 |
| 09/10/20 | JBR | 0013 | Attend call with lit team members and Province regarding IAC discovery in connection with estate claims investigation (1.0); attend lit and FR team call regarding matter status and discovery strategy (.4); review documents produced in response to subpoena requests (1.2); call with A. Vinson Crawford regarding IAC discovery (.2); revise index of | 3.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (.3); correspondence with lit team members re discovery matters (.4). | |
| 09/10/20 | JJU | 0013 | Review discovery documents in connection with estate claims investigation. | 7.00 |
| 09/10/20 | ZJC | 0013 | Revise estate claims research memorandum (3.4); review internal comments re same (.2). | 3.60 |
| 09/10/20 | CHC | 0013 | Review and label documents in connection with estate claims investigation. | 7.30 |
| 09/10/20 | KAT | 0013 | Conduct research re privilege issues in connection with estate claims investigation (4.0); conduct analysis of documents in connection with estates claims analysis re same (.5). | 4.50 |
| 09/10/20 | SSS | 0013 | Review document productions re estate claims analysis (2.0); perform research on discovery issues (2.3); draft outline for analysis re same (4.8). | 9.10 |
| 09/10/20 | SD | 0013 | Haug meet and confer and continued tax due diligence review of tagged items | 3.20 |
| 09/10/20 | CWR | 0013 | Call with M. Hurley re estate claims investigation issues (.9); correspondence with lit team members re same (.2); participate in call with lit and FR team members re discovery strategy (.4). | 1.50 |
| 09/10/20 | NEP | 0013 | Conduct second-level review of elevated documents concerning potential estate claims (3.4); review related correspondence and organize excerpted documents concerning same (0.9). | 4.30 |
| 09/10/20 | JEG | 0013 | Review draft summary of diligence materials re potential estate claims. | 1.80 |
| 09/10/20 | AST | 0013 | Review documents in connection with estate claims investigation. | 1.40 |
| 09/10/20 | KLK | 0013 | Revise trust related questions for upcoming depositions (3.0); correspond with E. Harris re trust analysis (.2). | 3.20 |
| 09/10/20 | TWE | 0013 | Conduct document review re estate claims investigation. | 5.30 |
| 09/10/20 | AAF | 0013 | Review documents in connection with estate claims investigation. | 5.60 |
| 09/10/20 | PJG | 0013 | Correspondence with litigation team members re analysis of estate claims (.1); analyze issue re same (2.0); review documents in connection with deposition preparation (3.9); correspond with litigation team members re deposition preparation (.4). | 6.40 |
| 09/10/20 | MOR | 0013 | Review revisions to summary of issue in connection with estate claims investigation (0.5); discuss same with J. Chen (0.5); conduct follow up research on same (3.8); revise analysis re same (0.7). | 5.50 |
| 09/10/20 | SNC | 0013 | Review documents in connection with estate claims investigation. | 4.40 |
| 09/10/20 | CL | 0013 | Summarize reviewed corporate documents in connection with estate claims investigation. | 2.30 |
| 09/10/20 | DPM | 0013 | Continue second-level document review in connection with estate claims investigation. | 4.10 |
| 09/10/20 | SC | 0013 | Summarize IAC related documents in connection with estate claims investigation (6.2); correspondence with lit team members re various discovery issues (0.5). | 6.70 |
| 09/10/20 | JEP | 0013 | Review materials re deposition prep in connection with estate claims investigation (4.7); call with lit and FR team members re discovery strategy (0.4). | 5.10 |
| 09/10/20 | EEP | 0013 | Revise privilege exceptions motion in connection with estate claims investigation (1.5); review documents in connection with same (2.5); participate in discovery strategy call with lit and FR team members (0.4); revise document summaries in connection with estate claims investigation (2.1); correspondence with lit team members re discovery issues (0.3); correspondence with lit team members re deposition issues (0.3); revise discovery calendar (0.1). | 7.20 |
| 09/10/20 | ADS | 0013 | Review documents related to IACs in connection with estate claims investigation (4.6); draft correspondence re same (.5); summarize new documents on RCCB document tracker (1.8); call with Province and lit team members regarding IAC discovery (1.0); prepare notes from the | 8.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | call (.4). | |
| 09/10/20 | MFM | 0013 | Review documents in support of potential estate claims (2.7); review (2.1) and track (2.1) documents produced by Sacklers for responsiveness to discovery requests issued to same; correspondence with various litigation team members re discovery matters (.2). | 7.10 |
| 09/10/20 | JER | 0013 | Review II-Way Entities production in connection with estate claims investigation (4.2); draft summary of entities role (1.9). | 6.10 |
| 09/10/20 | MB | 0013 | Review lit team correspondence re discovery issues in connection with estate claims investigation. | 0.20 |
| 09/10/20 | AEH | 0013 | Review documents in connection with estate claims investigation. | 3.70 |
| 09/10/20 | IRT | 0013 | Draft deposition outline in connection with estate claims investigation (3.9); review documents re same (2.1); correspondence with Lit team members re same and other deposition prep matters (0.7). | 6.70 |
| 09/10/20 | SCK | 0013 | Review document production re estate claims investigation. | 8.40 |
| 09/10/20 | JWK | 0013 | Review documents produced in discovery in connection with estate claims investigation (4.0); coordinate review of documents produced by IACs (0.3). | 4.30 |
| 09/10/20 | FJC | 0013 | Organize hot documents re estate claims investigation (1.3); update compiled meet and confer notes chart (0.8). | 2.10 |
| 09/10/20 | AL | 0013 | Correspondence with lit team members re discovery (.5) and deposition issues (1.0) in connection with estate claims investigation; update hot docs tracker (4.0). | 5.50 |
| 09/10/20 | CHH | 0013 | Draft revisions to deposition materials in connection with estate claims investigation. | 1.40 |
| 09/10/20 | JJ | 0013 | Review documents in connection with estate claims investigation. | 3.90 |
| 09/11/20 | JLS | 0013 | Confer with lit team members re depositions and discovery from Debtors in connection with investigation of estate claims (.5); review deposition and discovery topics in connection with same (.8); call with counsel to Debtors re open discovery issues (.4); call with counsel to Debtors re privilege review issues (.4); review documents in connection with estate claims investigation (1.4). | 3.50 |
| 09/11/20 | HBJ | 0013 | Review schedule of produced tax documents in connection with estate claims investigation. | 0.20 |
| 09/11/20 | MPH | 0013 | Revise stipulation re privilege briefing schedule in connection with estate claims investigation (1.3); correspond with lit team members re privilege issues (0.4); revise correspondence re meeting with Debtors' counsel re discovery issues (0.9); correspondence with Debtors re same (0.2); review hot docs elevated by lit team re estate claims (3.3); call with S. Ives's counsel re deposition issues (0.6); analyze issues re same (0.9); correspondence with lit team members re discovery issues (0.3); correspond with Debtors' and NCSG's counsel re same (0.2); review memo re legal issues relating to estate claims investigation (0.6). | 8.70 |
| 09/11/20 | HLP | 0013 | Analyze legal research in support of motions to compel privileged documents in connection with estate claims investigation (1.0); review background material concerning estate claims investigation (1.3); correspondence with members of litigation team in connection with privilege log challenges (0.5); analyze Debtors' privilege logs in connection with privilege challenges (1.4); revise letter to Debtors' counsel concerning privilege log challenges (1.6); revise exhibits to letter to Debtors' counsel concerning privilege log challenges (0.9); revise analysis for motions to compel privileged documents (1.0). | 7.70 |
| 09/11/20 | EEH | 0013 | Review production materials re trust issues in connection with estate claims investigation (0.7); correspond with K. Kirksey re same (0.3); review additional materials (0.4); prepare summary of same (0.3); review Province analysis (0.3); correspond with M. Atkinson re same (0.1); revise trust issues memo (0.7); review Side A production materials (0.8); analyze issues re same (0.6); correspond with lit team members re | 6.60 |

PURDUE CREDITORS COMMITTEE                                                                          Page 33
Invoice Number: 1909797                                                                         November 11, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | discovery matters (0.1); make further revisions to master trust chart (2.3). | |
| 09/11/20 | AVC | 0013 | Confer with NCSG's counsel re IAC discovery in connection with estate claims investigation (0.3); review materials in preparation to draft deposition outlines re IAC topics (4.2); correspond with J. Kochian re estate claims analysis (0.2); participate in call with J. Chen and M. Rusconi re follow up research re IACs (0.6); review correspondence re case updates and strategy (0.3); update IAC 30(b)(6) notice (1.1); correspond with S. Chu re IAC discovery matters (0.1); call with K. Porter re discovery research (0.3). | 7.10 |
| 09/11/20 | EMS | 0013 | Participate in call with Debtors regarding privilege issues in connection with estate claims investigation (0.4); call with lit team members re depositions and discovery issues (0.5); analyze draft stipulation re privilege briefing (0.2) correspond with lit team members re deposition matters (0.1); analyze Side A and Side B privilege logs in light of additional discovery information (2.4); analyze Side B privilege log legends (1.5); analyze privilege issues (2.1) review outline for privilege analysis (1.5); call with K. Porter regarding same (0.2); review research regarding privilege issues in connection with upcoming depositions (1.3). | 10.20 |
| 09/11/20 | DJW | 0013 | Confer with insurance broker's counsel re subpoena (.2); finalize insurance questions for deposition (1.2). | 1.40 |
| 09/11/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 6.20 |
| 09/11/20 | SSK | 0013 | Conduct document review in connection with estate claims investigation. | 0.50 |
| 09/11/20 | ENM | 0013 | Call with members of the corporate team re deposition matters in connection with estate claims investigation. | 0.50 |
| 09/11/20 | JYY | 0013 | Correspondence with Lit team members re deposition outline and topics in connection with estate claims investigation (.4); review updates to deposition outline and topics (.8); review discovery correspondence from Lit team members (.9). | 2.10 |
| 09/11/20 | JLK | 0013 | Conduct analysis re potential estate claims (2.1); correspond with A. Crawford re same (.3). | 2.40 |
| 09/11/20 | KPP | 0013 | Call with Debtors' counsel re privilege log issues in connection with estate claims investigation (0.4); correspondence with lit team members re privilege issues (0.5); call with A. Crawford re legal research re discovery (0.3); call with NCSG re discovery matters (0.3); call with lit team members re deposition preparation (0.5); correspondence with lit team members re same (1.2); correspondence with E. Parlar re document review (0.7); call with E. Scott re privilege analysis (0.2); draft correspondence to NCSG's counsel re factual analysis re claims investigation (0.3); review privilege log (.9); draft internal correspondence re same (0.5); call with J. Gangwer re estate claim research and next steps (0.5). | 6.30 |
| 09/11/20 | SLB | 0013 | Participate on call with Debtors re open discovery issues in connection with estate claims investigation (.4); correspondence with A. Preis re open investigation issues (.5); review and analyze materials re same (1.8); correspondence with UCC advisors re information sharing and related issues (.4). | 3.10 |
| 09/11/20 | JAS | 0013 | Review (1.0) and comment on (.6) summary of II-Way Entity diligence in connection with estate claims investigation; review IAC discovery requests (.9); prepare comments re same (.5); call with members of the corporate team re deposition matters (.5). | 3.50 |
| 09/11/20 | EYP | 0013 | Call with Debtors re open discovery issues in connection with estate claims investigation (.4); correspondence with S. Brauner re investigation and next steps (.1). | 0.50 |

PURDUE CREDITORS COMMITTEE                                                        Page 34
Invoice Number: 1909797                                                November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/11/20 | MCB | 0013 | Revise tracker for attorney review and analysis in connection with estate claims investigation. | 8.50 |
| 09/11/20 | SMC | 0013 | Revise master entity chart in connection with estate claims investigation. | 0.70 |
| 09/11/20 | GA | 0013 | Update chronology of discovery in connection with estate claims investigation (3.2); update production chronology (2.0). | 5.20 |
| 09/11/20 | MGH | 0013 | Review documents in connection with estate claims investigation. | 2.50 |
| 09/11/20 | MVL | 0013 | Analyze Side A privilege log in connection with estate claims investigation (4.5); analyze Debtors' privilege log (3.8); revise privilege issues analysis (1.7). | 10.00 |
| 09/11/20 | BHM | 0013 | Analyze privilege log issues in connection with estate claims investigation (3.9); revise analysis re same (1.2); strategize regarding same (1.1). | 6.20 |
| 09/11/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 4.30 |
| 09/11/20 | JBR | 0013 | Call with lit team members regarding upcoming depositions in connection with estate claims investigation (.5); call with C. Roush, P. Glackin, and A. Sierra regarding deposition issues (.5); analyze various documents relevant to estate claims in preparation for depositions (6.7); correspond with lit team members re same (.4). | 8.10 |
| 09/11/20 | JJU | 0013 | Review documents in connection with estate claims investigation. | 4.50 |
| 09/11/20 | ZJC | 0013 | Review follow-up research re potential estate claims (.6); call with A. Crawford and M. Rusconi re IAC research (.6). | 1.20 |
| 09/11/20 | MRG | 0013 | Review documents in connection with estate claims investigation (1.1); revise letter to Debtors re privilege issues (0.6); draft correspondence to lit team members re same (0.4); retrieve privilege log entries for deposition preparation (0.7); provide guidance to review team regarding identifying improper privilege redactions (0.4); revise minilogs to identify entries with newly identified third parties (2.1); revise privilege challenge letter to Debtors (0.9). | 6.20 |
| 09/11/20 | ABL | 0013 | Review produced documents in connection with estate claims investigation. | 0.80 |
| 09/11/20 | KAT | 0013 | Undertake analysis of documents in connection with estates claims analysis (1.5); conduct research re same (.8). | 2.30 |
| 09/11/20 | SSS | 0013 | Review internal comments to deposition outline (.5); review discovery productions re estate claims analysis (1.6); perform research on discovery issues (1.3); correspond with lit team members re same (.4) and re inserts for discovery brief (.7). | 4.50 |
| 09/11/20 | CWR | 0013 | Call with J. Richards, P. Glackin and A. Sierra re preparing for upcoming deposition in connection with estate claims investigation. | 0.50 |
| 09/11/20 | JEG | 0013 | Call with K. Porter re estate claims research (0.5); conduct legal research re deposition issues (2.5). | 3.00 |
| 09/11/20 | KLK | 0013 | Review documents relating to Sackler trust issues in connection with estate claims investigation (4.5); call with lit team members re depositions and discovery issues (.5); correspondence with E. Harris re same (.2). | 5.20 |
| 09/11/20 | PJG | 0013 | Call with I. Tully re deposition issues in connection with estate claims investigation (.2); revise draft motion to compel re privilege issues (.8); correspondence with litigation team members re same (.5); analyze issues in connection with upcoming depositions (3.8); call with C. Roush, J. Richards and A. Sierra re deposition issues (.5). | 5.80 |
| 09/11/20 | MOR | 0013 | Conduct research re IAC issues (4.4); participate in phone call with J. Chen and A. Crawford regarding same (0.6). | 5.00 |
| 09/11/20 | CL | 0013 | Summarize corporate documents re potential estate claims. | 2.40 |
| 09/11/20 | DPM | 0013 | Continue second-level document review in connection with estate claims investigation. | 5.00 |
| 09/11/20 | SC | 0013 | Summarize IAC related documents in connection with estate claims investigation (6.0); correspondence with A. Crawford re IAC discovery | 6.20 |

PURDUE CREDITORS COMMITTEE                                                                 Page 35
Invoice Number: 1909797                                                              November 11, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (0.2). | |
| 09/11/20 | JEP | 0013 | Call with lit team members re deposition issues in connection with estate claims investigation (0.5); review privilege logs (2.1); review materials in preparation for deposition (5.4); prepare materials re same (1.5); review research re privilege issues (0.8). | 10.30 |
| 09/11/20 | EEP | 0013 | Revise privilege analysis in connection with estate claims investigation (0.9); review documents in connection with same (2.5); correspondence re same with K. Porter (0.2); revise document summaries in connection with estate claims investigation (3.7); correspondence with lit team members re discovery issues (0.4); correspondence with lit team members re deposition issues (0.7); revise discovery calendar (0.1). | 8.50 |
| 09/11/20 | ADS | 0013 | Review documents produced by Debtors and Sacklers for responsiveness to diligence requests in connection with estate claims investigation (2.4); prepare notes of the call for distribution (.3); call with C. Roush, J. Richards and P. Glackin regarding necessary tasks for upcoming depositions (.5); summarize portions of pre-bankruptcy depositions relevant to upcoming deponents (6.2). | 9.40 |
| 09/11/20 | MFM | 0013 | Review privilege logs for productions by Side A (.6); draft summary of deficiencies re same in connection with estate claims investigation (.1); conduct legal research re privilege issues (3.1); draft analysis of same (.4); review questions issued to Side A and Side B counsel re discovery issues (1.4) and responses to same (1.4); add questions and responses to tracker (.4); review (2.2) and label (2.2) documents produced by Debtors for responsiveness to diligence requests issued to same; review (1.6) and analyze (1.6) documents produced by Debtors in support of potential estate claims; draft summary of same (.3). | 15.30 |
| 09/11/20 | JER | 0013 | Call with members of the corporate team re deposition issues in connection with estate claims investigation (.5); draft correspondence to litigation team re role of certain II-way entities (1.2); diligence materials from tier II-way entity production in connection with estate claims analysis (1.8). | 3.50 |
| 09/11/20 | MB | 0013 | Organize new discovery materials. | 0.20 |
| 09/11/20 | SF | 0013 | Call with members of Corporate team regarding deposition issues in connection with estate claims investigation. | 0.50 |
| 09/11/20 | AJS | 0013 | Review documents in connection with estate claims investigation. | 1.40 |
| 09/11/20 | AEH | 0013 | Review documents in connection with estate claims investigation. | 2.10 |
| 09/11/20 | IRT | 0013 | Draft deposition outline in connection with estate claims investigation (2.6); review documents re same (6.9); correspondence with Lit team members re same (0.4); call with P. Glackin re deposition matters (0.2). | 10.10 |
| 09/11/20 | TJS | 0013 | Analyze issues in connection with estate claims strategy (1.2); conduct research re same (.3); draft proposed update to analysis re same (.2). | 1.70 |
| 09/11/20 | SCK | 0013 | Review documents in connection with estate claims investigation. | 9.80 |
| 09/11/20 | PSP | 0013 | Review and label documents in connection with estate claims investigation. | 1.70 |
| 09/11/20 | JWK | 0013 | Review documents in connection with estate claims investigation (2.0); review materials re IAC issues (0.3). | 2.30 |
| 09/11/20 | AL | 0013 | Prepare deposition materials in connection with estate claims investigation (4.0); update hot docs tracker and confidentiality designations (1.6). | 5.60 |
| 09/12/20 | JLS | 0013 | Review correspondence and documents re discovery in connection with estate claims investigation. | 0.50 |
| 09/12/20 | MPH | 0013 | Correspondence with NCSG's counsel re open discovery issues in connection with estate claims investigation (.8); correspond with lit team members re privilege issues (.5); review documents elevated by team re same (3.1); revise privilege letters (1.9); draft insert re privilege motion (2.1). | 8.40 |
| 09/12/20 | HLP | 0013 | Revise letter to Debtors concerning privilege log deficiencies in | 7.40 |

PURDUE CREDITORS COMMITTEE                                                     Page 36
Invoice Number: 1909797                                              November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | connection with estate claims investigation (0.6); revise exhibits to same (1.7); analyze Debtors' and Sacklers' privilege logs in connection with same (1.3); revise analysis in connection with motions to compel (3.8). | |
| 09/12/20 | AVC | 0013 | Review correspondence re discovery and strategy in connection with estate claims investigation (0.3); review materials in preparation to draft deposition outlines re IAC topics (4.8); prepare deposition outlines for IAC topics (3.0); correspond with J. Richards and Province re same (0.3); confer with K. Porter re use of documents for depositions (0.3); correspond with K. Porter re same (0.1). | 8.80 |
| 09/12/20 | EMS | 0013 | Analyze outstanding issues for motion to compel briefing in connection with estate claims investigation (0.6); analyze Side A and Side B privilege logs (1.9); revise draft letter to Debtors regarding privilege log issues (2.5); review research in support of general challenges motion (1.4); analyze internal comments to the draft letter to Debtors (1.3). | 7.70 |
| 09/12/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.80 |
| 09/12/20 | ENM | 0013 | Review Province presentation re prepetition transaction matters in connection with estate claims investigation. | 2.70 |
| 09/12/20 | KPP | 0013 | Correspondence to B. Cohen's counsel re production in connection with estate claims investigation (0.1); review legal research re discovery (0.4); correspondence with A. Crawford re documents for depositions (0.6); call with A. Crawford re same (0.3); review documents and correspondence re same (0.5); continue deposition preparation (1.5). | 3.40 |
| 09/12/20 | SLB | 0013 | Review correspondence among members of FR and Lit teams re open discovery issues and next steps in connection with investigation. | 0.50 |
| 09/12/20 | JAS | 0013 | Draft Corporate comments re deposition outlines in connection with estate claims investigation. | 1.80 |
| 09/12/20 | EYP | 0013 | Review hot documents produced in estate claims discovery (1.1); correspondence with multiple parties in interest re investigation (.9). | 2.00 |
| 09/12/20 | MGH | 0013 | Review produced documents in connection with estate claims investigation. | 5.50 |
| 09/12/20 | MVL | 0013 | Analyze Side A privilege log in connection with estate claims investigation (.5); analyze Debtors privilege log (2.8); revise privilege logs challenges motion (2.4); research issues re same (2.7); correspondence with lit team members re privilege motions and letters (1.4). | 9.80 |
| 09/12/20 | BHM | 0013 | Analyze issues re privilege exceptions motion in connection with estate claims investigation (2.9); draft guidance for privilege log review for exceptions motion (1.4); correspond with lit team members re privilege log review process (.9); analyze strategy related to privilege challenge issues (1.5); draft analysis re privilege issues (.8); analyze privilege logs for challenge related issues (2.5). | 10.00 |
| 09/12/20 | JBR | 0013 | Analyze various documents relevant to estate claims in preparation for depositions (4.0); review correspondence re same (.2); correspondence with A. Crawford regarding IAC deposition matters (.2). | 4.40 |
| 09/12/20 | MRG | 0013 | Correspondence with lit team members regarding challenges to privilege logs (0.5); prepare minilogs re same (2.3); review produced documents re privilege issues (2.1). | 4.90 |
| 09/12/20 | KAT | 0013 | Undertake analysis of privilege logs in connection with estate claims investigation. | 3.50 |
| 09/12/20 | JEG | 0013 | Conduct legal research on discovery issue in connection with estate claims investigation (1); draft summary of research re same (1.6). | 2.60 |
| 09/12/20 | JRK | 0013 | Conduct legal research for motion to compel in connection with estate claims investigation. | 3.10 |
| 09/12/20 | PJG | 0013 | Analyze documents in connection with deposition preparation in connection with estate claims investigation. | 1.50 |
| 09/12/20 | SC | 0013 | Summarize IAC related documents in connection with estate claims | 2.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | investigation. | |
| 09/12/20 | JEP | 0013 | Prepare deposition outline in connection with estate claims investigation. | 6.70 |
| 09/12/20 | EEP | 0013 | Revise hot document summaries in connection with estate claims investigation. | 5.50 |
| 09/12/20 | ADS | 0013 | Review documents produced by Debtors and Sacklers for responsiveness to diligence requests in connection with estate claims investigation (4.6); prepare diligence tracker re documents from Debtors and Sacklers (1.0). | 5.60 |
| 09/12/20 | CHH | 0013 | Incorporate new hot documents, IAC summaries, and other comments into the deposition outline in connection with estate claims investigation. | 1.60 |
| 09/13/20 | MPH | 0013 | Call with lit team members and A. Preis re deposition preparation in connection with estate claims investigation (0.4); revise privilege letters (1.1); correspond with NCSG members and counsel re discovery issues (0.9); revise Debtor discovery requests (0.8); correspond with Debtors' counsel re discovery documents (0.8); analyze IAC issue (0.3); review research re privilege analysis (0.9); correspond with lit team members re same (0.6); revise draft notice of filing (0.4); review hot docs re estate claims (.2); correspondence with NCSG's counsel re potential estate claims (1.1). | 7.50 |
| 09/13/20 | HLP | 0013 | Revise letter to Debtors re privilege challenges in connection with estate claims investigation (0.7); update exhibits to same (2.7); analyze Debtors' privilege log in connection with same (3.9); revise analysis for motions to compel (3.1); correspondence with members of litigation concerning estate claims discovery (0.5). | 10.90 |
| 09/13/20 | EEH | 0013 | Review documents in connection with estate claims investigation (0.7); correspond with K. Porter re same (0.1); draft questions for upcoming deposition (0.5); correspond with K. Porter re IAC issue (0.1); analyze production materials (1.5); review proposed deposition questions (0.4); finalize analysis of trust chart (0.8). | 4.10 |
| 09/13/20 | AVC | 0013 | Review correspondence re discovery and strategy in connection with estate claims investigation (0.6); prepare deposition outlines for IAC topics (3.5); review materials re same (4.0); correspond with J. Richards re same (1.1); call with K. Porter re same (0.5); correspond with lit team members re document review (0.8). | 10.50 |
| 09/13/20 | EMS | 0013 | Revise letter to Debtors regarding privilege log issues in connection with estate claims investigation (3.7); analyze research re exceptions for motion to compel (0.6); analyze research in support of log deficiencies motion (0.9); analyze Debtors' privilege log entries re same (4.9); comment on final draft of meet-and-confer letter to Debtors (0.6); correspondence with lit regarding various privilege matters (0.2); analyze additional issues regarding Side A and Side B privilege logs (0.8). | 11.70 |
| 09/13/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 5.20 |
| 09/13/20 | SSK | 0013 | Review documents in connection with estate claims investigation. | 0.90 |
| 09/13/20 | JYY | 0013 | Review discovery correspondence from lit team in connection with estate claims investigation (.8); correspondence with lit team members re deposition prep (.2). | 1.00 |
| 09/13/20 | JLK | 0013 | Analyze materials re potential estate claims. | 1.20 |
| 09/13/20 | KPP | 0013 | Call with E. Parlar re deposition preparation in connection with estate claims investigation (0.5); correspondence with lit team members and document reviewers re document review (1.5); correspondence re depositions with lit team members (0.8); call with lit team members and Province re deposition preparation (0.4); call with A. Crawford re same (0.5); call (0.3) and correspondence (0.4) with NCSG re deposition preparation; various correspondence with NCSG re transcripts and discovery (0.9); correspondence with E. Harris re estate claims | 5.80 |

PURDUE CREDITORS COMMITTEE                                             Page 38
Invoice Number: 1909797                                        November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | document review (0.3) and IAC discovery (0.2). | |
| 09/13/20 | SLB | 0013 | Review materials re open discovery issues and estate claims investigation. | 1.00 |
| 09/13/20 | EYP | 0013 | Call with lit team members re deposition preparation in connection with estate claims investigation (.4); review internal analysis re same (.7); review docs and correspondence regarding discovery (.5). | 1.60 |
| 09/13/20 | MGH | 0013 | Review produced documents in connection with estate claims investigation. | 3.60 |
| 09/13/20 | MVL | 0013 | Analyze Side A privilege log in connection with estate claims investigation (1.5); analyze Debtors' privilege log (2.9); revise letter re same (2.3); revise privilege log challenges motion (3.9); research issues re same (1.7); correspondence with lit team members re privilege motions and letters (.5). | 12.80 |
| 09/13/20 | BHM | 0013 | Analyze issues re privilege exceptions motion in connection with estate claims investigation (2.4); correspond with members of privilege team re privilege log review (1.7); analyze Debtors' privilege log (5.9); comment on letter to Debtors re privilege issues (1.1). | 11.10 |
| 09/13/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.40 |
| 09/13/20 | JBR | 0013 | Review IAC discovery documents in connection with estate claims investigation (5.5); call with J. Kane regarding IAC discovery (.8); draft plan for IAC discovery (.7); correspond with A. Crawford re IAC depositions (.5). | 7.50 |
| 09/13/20 | KAT | 0013 | Analyze privilege logs in connection with estate claims investigation (4.5); call with lit team members and A. Preis re deposition preparation in connection with estate claims investigation (0.4); correspond with lit team members re same (1.1); correspond with team regarding estate claims discovery (.2); review materials in connection with same (.5); analyze privilege logs for motions to compel (1.0). | 7.70 |
| 09/13/20 | SSS | 0013 | Perform research for discovery brief re estate claims analysis (3.8); draft portions of discovery brief re same (10.5). | 14.30 |
| 09/13/20 | CWR | 0013 | Review documents and memoranda in preparation for upcoming depositions in connection with estate claims investigation (1.2); correspondence with lit team members re same (.3). | 1.50 |
| 09/13/20 | RCK | 0013 | Review documents in connection with estate claims investigation. | 1.80 |
| 09/13/20 | PJG | 0013 | Draft outline for upcoming depositions in connection with estate claims investigation. | 5.10 |
| 09/13/20 | KCW | 0013 | Conduct first level review of produced documents in connection with estate claims investigation. | 2.20 |
| 09/13/20 | JEP | 0013 | Prepare deposition outline in connection with estate claims investigation. | 8.30 |
| 09/13/20 | EEP | 0013 | Revise document summaries in connection with estate claims investigation (3.4); correspondence re same with lit team members and Non-Consenting State Group (0.5); correspondence with lit team members re discovery issues (0.4); correspondence with lit team members and Cole Schotz attorneys re estate claims document review issues (0.6); correspondence with lit team members and Non-Consenting State Group re discovery issues (0.5); correspondence with lit team members re deposition issues (1.0); call with lit team members and A. Preis re deposition (0.4); call with K. Porter re deposition issues (0.5); call with I. Tully re S. Baker deposition (0.3). | 7.60 |
| 09/13/20 | MFM | 0013 | Review (.2) and revise (.2) draft discovery stipulation in connection with estate claims investigation; review documents produced by Sacklers in support of potential estate claims (1.4); analyze documents produced by IACs in support of potential estate claims (4.3). | 6.10 |
| 09/13/20 | IRT | 0013 | Update hot document review tracker for circulation to UCC in connection with estate claims investigation (2.1); review documents for I. Sackler deposition (3.1); draft questions re same (1.6); call with E. | 7.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Parlar re upcoming deposition (0.3); review documents re same (0.7). | |
| 09/13/20 | TJS | 0013 | Conduct research (.6) and review deposition transcripts (.5) in connection with issue arising in estate claims investigation. | 1.10 |
| 09/13/20 | JWK | 0013 | Review document requests in connection with estate claims investigation (0.9); review document review guidance and proposed tags for IAC documents (1.2); review documents produced in discovery (1.2); call with J. Richards regarding IAC discovery issues (0.8). | 4.10 |
| 09/13/20 | CHH | 0013 | Revise deposition outline to include new hot docs and analysis in connection with estate claims investigation. | 2.30 |
| 09/14/20 | JLS | 0013 | Call with Debtors' counsel re discovery issues and depositions (1.0); confer with counsel to former employees re depositions (.3); draft correspondence to counsel re same (.5); analyze legal issues in connection with same (.6); call with lit team members re deposition prep (.5); review correspondence re discovery issues (.6); call with members of FR and lit team re estate claims issues (.3). | 3.80 |
| 09/14/20 | HBJ | 0013 | Review materials re prepetition transactions. | 0.40 |
| 09/14/20 | EEE | 0013 | Conduct document review re potential estate claims. | 5.60 |
| 09/14/20 | MPH | 0013 | Call with Debtors' counsel re subpoena in connection with investigation into estate claims (.4); revise correspondence to Debtors re same (2.9); review hot docs elevated by team (3.1); analyze privilege issues (2.9); call with Debtors' counsel re discovery matters (1.0). | 10.30 |
| 09/14/20 | HLP | 0013 | Call with members of FR and litigation teams re estate claims investigation (0.3); analyze background materials for motion to compel (2.1); revise draft motion re same (4.7); correspondence with members of lit team re same (0.8); analyze legal research re same (1.2); revise privilege log analysis (2.0). | 11.10 |
| 09/14/20 | EEH | 0013 | Call with K. Porter re trust memo in connection with investigation into estate claims (0.4); call with members of FR and litigation teams re multiple estate claims issues (0.3); analyze trust documents (2.8); prepare questions for upcoming deposition (1.8); conduct research re trust issues (0.3); correspond with M. Atkinson re discovery issues (0.5); prepare chart re T. Sackler trusts (1.5). | 7.60 |
| 09/14/20 | AVC | 0013 | Participate in call with NCSG's counsel re IAC discovery issues re potential estate claims (0.9); correspond with members of lit team re follow up for same (0.4); review correspondence re discovery and strategy (0.7); review documents re IAC issues in preparation to draft outline re IAC topics (3.3); prepare deposition outlines for IAC topics (6.9); call with J. Richards re same (0.3); call with K. Porter re same (0.3); draft correspondence to Debtors re IAC discovery (0.6); call with Debtors' counsel re same (1.0); call with lit and FR team members re discovery and strategy (0.3). | 14.70 |
| 09/14/20 | PWB | 0013 | Analyze issues re: IAC discovery in connection with estate claims investigation (.4); conduct research re DOJ issues re privilege challenges (1.8). | 2.20 |
| 09/14/20 | EMS | 0013 | Analyze discovery issues re Norton Rose in connection with investigation re potential estate claims (0.7); correspond with E. Parlar regarding same (0.1); review draft Motion to Compel outline regarding log deficiencies (1.9); call with M. Gibson regarding privilege log analysis (0.4); participate in call with litigation and FR team members regarding discovery and privilege log efforts (0.3); analyze research re same (2.4); revise updated draft privilege exceptions motion (4.8) and correspond with lit team members regarding same (0.5). | 11.10 |
| 09/14/20 | DJW | 0013 | Review of Debtor's productions in connection with investigation into estate claims (2.4); revise deposition outline based on same (1.4). | 3.80 |
| 09/14/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 7.70 |
| 09/14/20 | SSK | 0013 | Call with members of FR and litigation re estate claims discovery and | 1.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | strategy (.3); correspondence with lit team members re IAC-related discovery (.1); review documents re same (1.0); revise memo re same (.3). | |
| 09/14/20 | ENM | 0013 | Review materials re analysis of pre-petition transaction (2.7); review deposition questions (0.7). | 3.40 |
| 09/14/20 | KPP | 0013 | Attend call with lit team members re deposition preparation in connection with investigation into estate claims (0.5); review exhibits (0.9) and correspondence with lit team members (1.1) re deposition preparation; attend call with members of FR and litigation teams re estate claims discovery and strategy (0.3); call with the Debtors' counsel re document discovery (1.0); call with A. Crawford re IAC deposition issues (0.3); call with E. Harris re trust issues (.4); correspondence re document review with M. Gibson (0.7); draft correspondence to Side B's counsel re motion to compel (0.6); correspondence with various parties re scheduling depositions and calendar of deposition schedule (1.0); correspondence to Debtors' counsel re withheld documents (0.4); draft summary of reviewed documents (1.5). | 8.70 |
| 09/14/20 | SLB | 0013 | Participate on call with A. Preis and J. Salwen re analysis in connection with estate claims (.5); follow-up call with J. Salwen re same (.7); analyze issues re same (1.6); draft internal correspondence re same (.3); review correspondence among members of FR and Lit teams re open discovery and investigation issues (.5); participate on call with members of litigation team re estate claims discovery and strategy (.3). | 3.90 |
| 09/14/20 | JAS | 0013 | Correspond with S. Faroque re II-Way entity diligence review in connection with investigation into estate claims (0.3); review draft Corporate diligence summary re II-Way entities (1.9); comment on deposition outline (2.8). | 5.00 |
| 09/14/20 | EYP | 0013 | Call with S. Brauner and J. Salwen re analysis in connection with prepetition tranfers. | 0.50 |
| 09/14/20 | SMC | 0013 | Review requests to Sacklers re diligence production in connection with investigation into estate claims (.5) and responses to same (.6); update tracking sheet of requests and responses (.9); analyze documents in support of potential estate causes of action (2.5); summarize same (1.5); review requests to Debtors re diligence production (.3) and responses to same (.3); update tracking sheet of requests and responses (.4). | 7.00 |
| 09/14/20 | MGH | 0013 | Review documents in connection with estate claims investigation. | 3.50 |
| 09/14/20 | MVL | 0013 | Analyze Debtors' privilege log in connection with investigation into estate claims (.3); revise privilege exceptions motion (1.1); revise privilege logs challenges motion (4.8); research issues re same (1.4); correspondence with lit team members re privilege motions and letters (1.5); call with lit and FR team members re discovery status and strategy (.3). | 9.40 |
| 09/14/20 | BHM | 0013 | Strategize re privilege challenge motion issues in connection with investigation into estate claims (1.0); correspondence with litigation team re privilege issues (.7); call with FR and litigation team members re discovery strategy (.3); review research re privilege challenge motion (.8); analyze discovery information and status re privilege issues (1.5). | 4.30 |
| 09/14/20 | DDG | 0013 | Review documents in connection with estate claims investigation. | 1.90 |
| 09/14/20 | RRW | 0013 | Conduct legal research re discovery obligations in connection with investigation into estate claims (4.2); draft memorandum re same (0.4); conduct second-level review of documents for issues and responsiveness (1.5). | 6.10 |
| 09/14/20 | JBR | 0013 | Attend call with lit and FR team members regarding discovery strategy and case status (.3); review documents in preparation for upcoming depositions (3.0); revise draft deposition outlines (2.3); call with A. Crawford re same (.3). | 5.90 |
| 09/14/20 | JJU | 0013 | Review documents in connection with estate claims investigation. | 4.50 |

---

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 09/14/20 | MRG | 0013 | Review lit team members' correspondence re estate claims investigation (0.5); prepare updated privilege minilogs review (2.1); correspondence with K. Porter regarding document review batches (0.3); review privilege logs (.5); correspondence with lit team members re same (.5); call with E. Scott regarding privilege analysis (.4). | 4.30 |
| 09/14/20 | ABL | 0013 | Review discovery documents in connection with estate claims investigation. | 5.80 |
| 09/14/20 | KAT | 0013 | Conduct research re privilege issues (3.0); analyze materials for estates claims analysis (3.5). | 6.50 |
| 09/14/20 | SSS | 0013 | Perform research re discovery issues in connection with estate claims matters (1.7); draft sections of discovery brief (6.5). | 8.20 |
| 09/14/20 | CWR | 0013 | Review materials in preparation for upcoming depositions (1.9); correspondence with lit team members re same (.5). | 2.40 |
| 09/14/20 | NEP | 0013 | Review and analyze documents elevated for second-level review associated with estate claims. | 3.30 |
| 09/14/20 | SDB | 0013 | Review documents in connection with estate claims investigation. | 1.60 |
| 09/14/20 | JEG | 0013 | Search Debtor productions for documents regarding potential estate claims (1.5); call with litigation team members re deposition preparation (0.5); continue review of Debtors' productions for documents relevant to potential estate claims (1.3). | 3.30 |
| 09/14/20 | LNG | 0013 | Review documents in connection with estate claims investigation. | 3.10 |
| 09/14/20 | AST | 0013 | Review documents in connection with estate claims investigation. | 2.30 |
| 09/14/20 | ARR | 0013 | Conduct document review in connection with estate claims investigation. | 3.20 |
| 09/14/20 | ESL | 0013 | Attend call with DPW re document production issues and depositions (1.0); prepare summary re same (.2); review materials re same (.4). | 1.60 |
| 09/14/20 | RCK | 0013 | Review documents in connection with estate claims investigation. | 2.40 |
| 09/14/20 | KLK | 0013 | Review documents re deposition prep in connection with estate claims investigation. | 3.50 |
| 09/14/20 | TWE | 0013 | Review documents in connection with estate claims investigation. | 0.90 |
| 09/14/20 | RBN | 0013 | Review and label documents in connection with estate claims investigation. | 3.20 |
| 09/14/20 | PJG | 0013 | Correspondence with litigation team members re deposition issue in connection with estate claims investigation (.2); update and circulate deposition calendar (.8); review documents in connection with deposition preparation (3.8); draft deposition outline (2.4). | 7.20 |
| 09/14/20 | MRG | 0013 | Review documents in connection with estate claims investigation. | 2.00 |
| 09/14/20 | SNC | 0013 | Review and label documents in connection with estate claims investigation. | 10.30 |
| 09/14/20 | CL | 0013 | Draft hot docs summary in connection with estate claims investigation. | 4.20 |
| 09/14/20 | KCW | 0013 | Conduct first level review of produced documents in connection with estate claims investigation. | 2.10 |
| 09/14/20 | DPM | 0013 | Continue second-level document review in connection with estate claims investigation. | 7.10 |
| 09/14/20 | TI | 0013 | Review IAC discovery documents in connection with estate claims investigation (5.1); review circulated documents from correspondence re IAC issues (.8). | 5.60 |
| 09/14/20 | SC | 0013 | Analyze IAC related documents (3.5); draft summaries re same (.7); correspondence with lit team members re same (0.2). | 4.40 |
| 09/14/20 | JEP | 0013 | Review hot documents and prepare deposition outline in connection with estate claims investigation. | 12.30 |
| 09/14/20 | EEP | 0013 | Revise document summaries in connection with estate claims investigation (4.1); review letter to Debtors re privilege issues (0.2); correspondence with Cole Schotz and Trustpoint re estate claims document review (0.8); call (0.5) and correspondence (0.4) with lit team members re deposition issues; revise letter to Simpson Thacher re Norton Rose discovery (0.3); correspondence re same with E. Scott | 7.00 |

PURDUE CREDITORS COMMITTEE                                                                 Page 42
Invoice Number: 1909797                                                      November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (0.3); revise discovery calendar (0.1); correspondence with lit team members re IAC discovery issues (0.3). | |
| 09/14/20 | MFM | 0013 | Draft letter to counsel for potential deponent re deposition scheduling (.3); revise same (.1); call with Non-Consenting State Group's counsel re IAC discovery (0.9); review documents produced by Sacklers re potential estate claims (4.4); draft summary of same (1.2); analyze documents produced by IACs re potential estate claims (3.0); correspondence with various litigation team members re IAC discovery issues (.5). | 10.40 |
| 09/14/20 | JER | 0013 | Review deposition questions re corporate issues in connection with estate claims investigation (1.2); review II-Way entity materials in connection with the same (1.3). | 2.50 |
| 09/14/20 | SF | 0013 | Review corporate materials for deposition prep in connection with estate claims investigation (1.2); correspondence with J. Sison re II-Way diligence (.2). | 1.40 |
| 09/14/20 | JKC | 0013 | Conduct research in connection with estate claims investigation. | 1.70 |
| 09/14/20 | AEE | 0013 | Review most recent document production in connection with estate claims investigation. | 2.90 |
| 09/14/20 | AEH | 0013 | Review and label produced documents in connection with estate claims investigation. | 2.60 |
| 09/14/20 | IRT | 0013 | Call with Lit team members re deposition prep in connection with estate claims investigation (0.5); review documents for upcoming deposition (5.9); draft outline re same (3.5); correspondence with Lit team members re same (0.3). | 10.20 |
| 09/14/20 | TJS | 0013 | Analyze issues re estate claims strategy (1.0); draft analysis in connection with same (1.5); conduct research re same (1.8); participate on call with S. Brauner and A. Preis re analysis in connection with prepetition transactions (.5); call with S. Brauner re same (.7). | 5.50 |
| 09/14/20 | SCK | 0013 | Review documents in connection with estate claims investigation. | 6.90 |
| 09/14/20 | PSP | 0013 | Review produced documents re estate claims analysis. | 2.40 |
| 09/14/20 | JWK | 0013 | Coordinate review of documents from IACs in connection with estate claims investigation (0.9); attend call with NCSG's counsel re discovery issues (0.9); call with members of litigation team re case strategy (0.3). | 2.10 |
| 09/14/20 | AL | 0013 | Prepare materials for the deposition in connection with estate claims investigation (2.2); update hot docs tracker (4.5). | 6.70 |
| 09/14/20 | MRG | 0013 | Review documents in connection with estate claims investigation. | 2.00 |
| 09/14/20 | JJ | 0013 | Review production materials re estate claims investigation. | 2.90 |
| 09/15/20 | JLS | 0013 | Draft correspondence to counsel to former CEO re deposition (.6); correspond with lit team members re strategy relating to potential estate claims (.3); correspondence with NCSG re discovery (.3); review documents and correspondence in connection with estate claims investigation (.6); call with lit team members re strategy and next steps (.5); call with A. Crawford re Debtor discovery and strategy (.9); call with counsel to Debtors re discovery matters (.3); coordinate depositions in connection with committee investigation (.3); call with S. Brauner re open estate claims investigation issues and related analysis (.4). | 4.20 |
| 09/15/20 | HBJ | 0013 | Analyze tax-related issues re estate claims investigation. | 0.20 |
| 09/15/20 | MPH | 0013 | Prep for upcoming deposition in connection with estate claims investigation (1.9); prep for separate upcoming deposition (2.1); call with DPW regarding various discovery issues (0.3); revise general challenges motion to compel (2.7); revise exceptions motion to compel (2.2); review correspondence from JHA (0.3); further revise stip (1.3); correspondence with lit team members re same (0.4); call with lit team members re privilege analysis (0.4); call with members of lit team regarding investigation and next steps (0.5). | 12.10 |
| 09/15/20 | HLP | 0013 | Revise motion to compel in connection with estate claims investigation (4.9); analyze case law re same (1.8); correspondence with members of | 10.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | litigation team re privilege log analysis (0.8); call with members of litigation concerning motions to compel (0.4); review new privileged logs produced by Debtors (0.5); analyze background materials in connection with privilege challenges (1.8). | |
| 09/15/20 | EEH | 0013 | Review depositions outlines (1.2); correspond with K. Kirksey re same (0.2); prepare chart of select trust data (1.2); modify trust chart (0.8); conduct research re confidentiality designations (0.4); analyze production documents for depositions (1.5); outline trust issues for Side A depositions (1.7); prepare questions for I. Lefcourt Sackler deposition (1.4). | 8.40 |
| 09/15/20 | AVC | 0013 | Correspond with lit team members re depositions in connection with estate claims investigation (0.3); confer with corporate team members re I. Lefcourt deposition preparation (0.3); call with J. Sorkin re Debtor discovery issues (0.9); confer with Province re same (0.2); review correspondence re same (0.6). | 2.30 |
| 09/15/20 | PWB | 0013 | Conduct research re: privilege issue in connection with depositions. | 1.30 |
| 09/15/20 | EMS | 0013 | Revise motion to compel regarding privilege log deficiencies in connection with estate claims investigation (4.9); review research in support of motions to compel (1.6); call with litigation team members regarding motions to compel (0.4); call with members of litigation team regarding strategy and next steps (0.5); analyze additional privilege logs from Debtors (0.8); analyze comments to draft log deficiencies outline (0.4); correspond with lit team members regarding revisions for log challenges motion (0.4); analyze documents regarding same (0.2); analyze proposed changes to draft stipulation regarding privilege log briefing (0.6). | 9.80 |
| 09/15/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 2.80 |
| 09/15/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 8.50 |
| 09/15/20 | ENM | 0013 | Call with J. Rinker re legal issues relating to estate claims (1.0); call with members of the corporate and litigation teams re upcoming depositions and next steps for same (0.3); review materials re estate claims issues (0.8). | 2.10 |
| 09/15/20 | JYY | 0013 | Correspondence with Lit team members re depositions in connection with estate claims investigation (.6); review deposition calendar (.1); review discovery correspondence from members of Lit team (.8). | 1.50 |
| 09/15/20 | JLK | 0013 | Analyze issues re estate claims (3.3); call with members of the corporate and lit teams re upcoming depositions and next steps for estate claims analysis (.3). | 3.60 |
| 09/15/20 | KPP | 0013 | Correspondence re document review with E. Parlar and Cole Schotz in connection with estate claims investigation (0.8); calls with lit team members re privilege analysis (0.4) and litigation strategy (0.5); correspondence with same re discovery (0.5); correspondence re estate claims analysis with NCSG (1.7); review documents re (1.8) and prepare for (1.0) deposition; correspondence with lit team members re discovery matters (0.5); review document review summary (1.8). | 9.00 |
| 09/15/20 | SLB | 0013 | Confer with J. Sorkin re open investigation issues and related analysis in connection with estate claims investigation (.4); confer with J. Salwen re same (.5); review materials re same (1.3); analyze issues re same (.9); correspondence with J. Salwen re open investigation issues (.8); participate on call with E. Parlar and E. Lisovicz and foreign counsel re same (.6). | 4.50 |
| 09/15/20 | JAS | 0013 | Prepare agenda for Corporate and Lit teams call in connection with estate claims investigation (0.3); attend same (0.3); draft outline for upcoming deposition (1.7); incorporate internal comments re same (0.6); draft cover correspondence for deposition outline (0.5); correspond with J. Rinker re deposition outlines (0.4); review II-Way Entities diligence | 6.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | summary (1.1); prepare markup re same (1.1). | |
| 09/15/20 | EYP | 0013 | Review various discovery docs in connection with estate claims investigation (1.2); call with DPW re discovery issues (.3). | 1.50 |
| 09/15/20 | SMC | 0013 | Review requests to Sacklers re diligence production in connection with estate claims investigation (.2) and responses to same (.3); update tracking sheet of requests and responses (.8); compile documents for upcoming depositions (7.4). | 8.70 |
| 09/15/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (4.3); update spreadsheet re same (4.4); update chronology of discovery (2.5). | 11.20 |
| 09/15/20 | MVL | 0013 | Analyze Side A privilege log in connection with estate claims investigation (.3); comment on privilege exceptions motion (1.8); analyze Debtors privilege logs (1.9); comment on privilege logs challenges motion (2.2); research issues re same (.7); correspondence re privilege motions with lit team members (.9). | 7.80 |
| 09/15/20 | BHM | 0013 | Analyze issues related to privilege challenges motion in connection with estate claims investigation (1.5); analyze research related to same (.7); call with members of litigation team re privilege analysis (.4); correspondence re same with lit team members (.5); review documents re privilege issues (1.7); review correspondence with Debtors and Sacklers re privilege issues (2.0). | 6.80 |
| 09/15/20 | DDG | 0013 | Review produced documents in connection with estate claims investigation. | 8.10 |
| 09/15/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 0.90 |
| 09/15/20 | RRW | 0013 | Prepare materials for depositions in connection with estate claims investigation (1.8); review documents in connection with same (3.1); perform second-level review of documents for issues and responsiveness (2.2). | 7.10 |
| 09/15/20 | JBR | 0013 | Review documents in preparation for upcoming depositions in connection with estate claims investigation (6.0); revise outlines for depositions (4.8); correspondence with lit team members re discovery matters (.3). | 11.10 |
| 09/15/20 | JJU | 0013 | Review discovery materials in connection with estate claims investigation. | 4.10 |
| 09/15/20 | NLB | 0013 | Review produced documents in connection with estate claims investigation. | 2.90 |
| 09/15/20 | MRG | 0013 | Analyze logs re privilege designations in connection with estate claims investigation. | 6.40 |
| 09/15/20 | CHC | 0013 | Review and label documents re estate claims investigation. | 7.90 |
| 09/15/20 | ABL | 0013 | Review discovery documents in connection with estate claims investigation. | 5.30 |
| 09/15/20 | KAT | 0013 | Analyze discovery documents in connection with estate claims investigation (1.0); conduct research re privilege issues (2.0); analyze documents for estate claims analysis (1.5). | 4.50 |
| 09/15/20 | SD | 0013 | Review UCC memo (sections relevant to tax), response to M Miller regarding her questions re: clarification of certain tax info Akin requested in our due diligence requests (including internal discussions and input of comments from the tax team re same), continued tax due diligence review | 6.40 |
| 09/15/20 | CWR | 0013 | Correspondence re depositions and estate claims issues with lit team members (.9); review materials in preparation for depositions (.8). | 1.70 |
| 09/15/20 | NEP | 0013 | Analyze documents concerning estate claims as part of second-level review. | 5.10 |
| 09/15/20 | SDB | 0013 | Review documents in connection with estate claims investigation (2.4); correspond with Cole Schotz re same (.1). | 2.50 |
| 09/15/20 | JEG | 0013 | Review diligence material for deposition in connection with estate | 5.40 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1909797

Page 45

November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | claims investigation (4); review diligence materials for claims investigation (1.4). | |
| 09/15/20 | LNG | 0013 | Review produced documents in connection with estate claims investigation. | 3.60 |
| 09/15/20 | ARR | 0013 | Conduct document review in connection with estate claims investigation. | 3.30 |
| 09/15/20 | ESL | 0013 | Call with foreign counsel, S. Brauner and E. Parlar re foreign law issues in connection with estate claims investigation (.6); conduct follow up research re same (.5). | 1.10 |
| 09/15/20 | RCK | 0013 | Review documents in connection with estate claims investigation. | 3.40 |
| 09/15/20 | KLK | 0013 | Prepare for upcoming depositions in connection with estate claims investigation (3.2); correspond with E. Harris re same (.5). | 3.70 |
| 09/15/20 | TWE | 0013 | Conduct document review re estate claims analysis. | 6.00 |
| 09/15/20 | AAF | 0013 | Review produced documents in connection with estate claims investigation. | 3.70 |
| 09/15/20 | RBN | 0013 | Review documents in connection with estate claims investigation. | 5.20 |
| 09/15/20 | PJG | 0013 | Analyze issues in connection with deposition preparation in connection with estate claims investigation (3.1); review documents in connection with same (5.3); update discovery calendar (1.1); correspondence with litigation team members re discovery scheduling stipulation (.2). | 9.70 |
| 09/15/20 | MRG | 0013 | Review documents in connection with estate claims investigation. | 2.50 |
| 09/15/20 | MOR | 0013 | Research legal issues re estate claims. | 4.00 |
| 09/15/20 | SNC | 0013 | Review documents in connection with estate claims investigation. | 4.80 |
| 09/15/20 | KCW | 0013 | Conduct first level review of produced documents in connection with estate claims investigation. | 3.00 |
| 09/15/20 | DPM | 0013 | Continue second-level document review in connection with estate claims investigation. | 2.10 |
| 09/15/20 | SC | 0013 | Analyze IAC related documents in connection with estate claims investigation (5.0); review IAC documents (1.0); correspondence with E. Parlar re foreign legal memos (1.0). | 7.00 |
| 09/15/20 | JEP | 0013 | Prepare deposition outline in connection with estate claims investigation. | 3.50 |
| 09/15/20 | EEP | 0013 | Revise document summaries in connection with estate claims investigation (5.0); correspondence with lit team members re deposition issues (0.4); correspondence with K. Porter and Cole Schotz attorneys re estate claims document review (0.5); call with S. Brauner, E. Lisovicz and foreign counsel re foreign law issues (0.6); correspondence re foreign law issues with S. Chu (0.3); review documents in connection with privilege exceptions motion (0.8); correspondence re privilege issues with lit team members (0.2); revise discovery calendar (0.1). | 7.90 |
| 09/15/20 | MFM | 0013 | Review documents produced by Sacklers in support of potential estate claims (6.7); draft summary of same (.6); analyze documents produced by Debtors in support of potential estate claims (7.4); draft deposition outline re same (1.6); correspondence with various litigation team members re discovery issues (.4). | 16.70 |
| 09/15/20 | OO | 0013 | Summarize Debtors' documents in connection with estate claims investigation. | 4.50 |
| 09/15/20 | JER | 0013 | Confer with E. Miller to discuss issues re estate claims analysis (1.0); call with members of the corporate and lit teams re upcoming depositions and next steps for estate claims analysis (.3); correspondence with J. Sison regarding deposition outline (1.2); create issues list for Province estate claims analysis (3.4). | 5.90 |
| 09/15/20 | MB | 0013 | Conduct document review in connection with estate claims investigation (1.0); revise summary of hot docs (5.2); organize new discovery materials (0.2); revise weekly hot docs tracker (1.6). | 8.00 |
| 09/15/20 | SF | 0013 | Review materials re estate claims issues (.3); call with members of the corporate and lit teams re upcoming depositions and next steps for estate claims analysis (.3). | 0.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/15/20 | JKC | 0013 | Review documents in connection with estate claims investigation. | 0.80 |
| 09/15/20 | AEE | 0013 | Review materials in connection with estate claims investigation. | 2.30 |
| 09/15/20 | IRT | 0013 | Review documents for deposition in connection with estate claims investigation (5.6); draft outline re same (4.1); correspondence with Lit team members re same (0.4); revise document review tracker (0.2). | 10.30 |
| 09/15/20 | TJS | 0013 | Correspondence with S. Brauner re estate claims issue (.8); review hot documents re same (.8); call with S. Brauner re Debtor discovery and strategy (.5). | 2.10 |
| 09/15/20 | MM | 0013 | Review and label documents in connection with estate claims investigation. | 6.20 |
| 09/15/20 | SCK | 0013 | Review discovery materials re estate claims investigation. | 7.50 |
| 09/15/20 | PSP | 0013 | Review produced documents in connection with estate claims investigation. | 5.40 |
| 09/15/20 | JWK | 0013 | Research issue regarding depositions in connection with estate claims analysis. | 4.90 |
| 09/15/20 | AL | 0013 | Update hot docs tracker in connection with estate claims investigation (5.6); prepare materials for upcoming deposition (2.9); revise deposition calendar (.5). | 9.00 |
| 09/15/20 | MRG | 0013 | Conduct document review re estate claims investigation. | 3.10 |
| 09/15/20 | JJ | 0013 | Review documents in connection with estate claims investigation. | 0.60 |
| 09/16/20 | JLS | 0013 | Review documents and correspondence in connection with estate claims investigation (1.5); call with lit team members re deposition prep (.6); call with advisors to non-consenting state group re case strategy and discovery (.7); call with counsel to former Purdue employee re deposition (.3). | 3.10 |
| 09/16/20 | HBJ | 0013 | Comment on updated portions of memo relating to tax issues in connection with estate claims investigation. | 1.30 |
| 09/16/20 | EEE | 0013 | Conduct document review in connection with estate claims investigation. | 2.80 |
| 09/16/20 | MPH | 0013 | Call with NCSG's counsel re discovery (0.7); call with NCSG's counsel re chambers conference (1.1); revise motion to compel brief (3.3); revise scheduling stipulation (1.0); revise deposition outline (3.4); review hot docs in connection with estate claims investigation (1.8). | 11.30 |
| 09/16/20 | HLP | 0013 | Correspondence with members of litigation team related to privilege log analysis (0.7); analyze Debtors' and Sacklers' privilege logs in connection with motion to compel privileged documents (2.1); call with members of litigation team re privilege issues and depositions (0.6); draft additions to motion to compel (4.7); review background materials related to estate claims investigation (1.8). | 9.90 |
| 09/16/20 | EEH | 0013 | Analyze materials re estate claims (0.8); analyze financial materials re same (1.6); outline questions for upcoming deposition (5.7); review revised deposition outline (0.4). | 8.50 |
| 09/16/20 | AVC | 0013 | Review IAC analysis re estate claims (0.2); call with Province re same (0.5); confer with J. Richards re same (0.2); call with NCSG's counsel re discovery and strategy (0.7); finalize draft IAC sections of deposition outline (2.9); call with K. Porter re same (1.8). | 6.30 |
| 09/16/20 | PWB | 0013 | Analyze issues re privilege claims raised regarding Debtor production of DOJ documents in connection with estate claims analysis (1.0); revise letter re same (.1). | 1.10 |
| 09/16/20 | EMS | 0013 | Analyze Motions to Compel issues in connection with estate claims investigation (0.8); analyze Debtors' additional privilege logs and appendix (5.4); draft inserts for general challenges brief (3.1); revise draft meet-and-confer letter to Debtors regarding privilege issues (1.5); participate in call with NCSG's counsel regarding discovery and privilege issues (0.7). | 11.50 |
| 09/16/20 | DJW | 0013 | Conduct document review for estate claims investigation (4.8); revise deposition outline (3.1). | 7.90 |

PURDUE CREDITORS COMMITTEE                                                                                Page 47
Invoice Number: 1909797                                                                     November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/16/20 | LC | 0013 | Prepare documents in discovery database for attorney review. | 8.60 |
| 09/16/20 | SSK | 0013 | Review IAC hot docs in connection with estate claims investigation. | 0.60 |
| 09/16/20 | JLK | 0013 | Analyze issues re estate claims (1.4); call with NCSG's counsel re discovery (.7). | 2.10 |
| 09/16/20 | KPP | 0013 | Correspondence with lit team members re document review (0.7); confer with E. Parlar re discovery issues and deposition preparation (0.9); call with NCSG's counsel re discovery and depositions (0.7); correspondence with lit team members re same (0.6); revise II-Way Entity deposition topics and outline (2.7); call with Province re same (0.5); call with A. Crawford re deposition outline (1.8); correspondence with lit team members re legal analysis of potential estate claims (0.4); correspondence with Debtors re withheld documents (0.4); revise deposition outline (8.0). | 16.70 |
| 09/16/20 | SLB | 0013 | Participate on call with NCSG professionals and reps and UCC professionals re open investigation and discovery issues (.7); correspondence with members of FR and Lit teams re open investigation issues (.5); review materials re same (1.1); correspondence with E. Lisovicz re research in connection with the same (.2); review materials re same (.4). | 2.90 |
| 09/16/20 | JAS | 0013 | Review IAC supplement re deposition outlines (2.5); draft markup re same (1.7); review corporate diligence materials for estate claims investigation (1.1); research corporate diligence matters for deposition preparations (1.7). | 7.00 |
| 09/16/20 | EYP | 0013 | Review hot documents in connection with estate claims investigation. | 1.00 |
| 09/16/20 | SMC | 0013 | Review requests to Sacklers re diligence production in connection with estate claims investigation (.3) and responses to same (.3); update tracking sheet of requests and responses (.4); revise IAC deposition outline (1.5); review documents in support of potential estate causes of action (5.0); summarize same (1.3); review requests to Debtors re diligence production (.2) and responses to same (.3); update tracking sheet of requests and responses (.2). | 9.50 |
| 09/16/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (3.0); update spreadsheet re same (4.3). | 7.30 |
| 09/16/20 | MVL | 0013 | Analyze Side A privilege log in connection with estate claims investigation (.6); revise privilege exceptions motion (.1); analyze Debtors' privilege logs and appendices (7.9). | 8.60 |
| 09/16/20 | BHM | 0013 | Analyze privilege logs re privilege exceptions motion in connection with estate claims investigation (1.3); research issues re same (3.0); review documents re privilege challenge motion (1.7); draft inserts for privilege challenge motion (3.2); correspond with litigation team members re privilege exceptions motion and related pleadings 1.2). | 10.40 |
| 09/16/20 | DDG | 0013 | Review documents in connection with estate claims investigation. | 0.60 |
| 09/16/20 | RRW | 0013 | Call with lit team members re deposition prep in connection with estate claims investigation (0.6); prepare outline for depositions (1.3); review documents re same (2.3). | 3.20 |
| 09/16/20 | JBR | 0013 | Attend call with Province regarding IAC discovery in connection with estate claims (.5); revise deposition outline (3.0); review documents re same (7.8); call with A. Crawford re estate claims issues (.2). | 11.50 |
| 09/16/20 | JJU | 0013 | Review documents in connection with estate claims investigation. | 6.00 |
| 09/16/20 | NLB | 0013 | Review produced documents re estate claims analysis. | 4.70 |
| 09/16/20 | MRG | 0013 | Review discovery materials in connection with estate claims analysis. | 8.90 |
| 09/16/20 | CHC | 0013 | Conduct document review re estate claims investigation. | 7.70 |
| 09/16/20 | ABL | 0013 | Review discovery materials in connection with estate claims investigation. | 1.70 |
| 09/16/20 | KAT | 0013 | Call with lit team members re deposition prep and privilege issues (.6); analyze issues re same (1.4). | 2.00 |
| 09/16/20 | JAH | 0013 | Retrieve case documents for attorney review in connection with estate | 7.50 |

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | claims investigation. | |
| 09/16/20 | CWR | 0013 | Correspondence with lit team members re estate claims analysis (.3); review documents in connection with same (.4). | 0.70 |
| 09/16/20 | NEP | 0013 | Conduct second-level review of documents in connection with estate claims investigation. | 2.50 |
| 09/16/20 | JEG | 0013 | Conduct document review in connection with estate claims investigation. | 5.00 |
| 09/16/20 | LNG | 0013 | Review documents in connection with estate claims investigation. | 5.10 |
| 09/16/20 | ARR | 0013 | Conduct document review in connection with estate claims investigation. | 5.30 |
| 09/16/20 | ESL | 0013 | Conduct research re foreign law issues re potential estate claims (.4); review materials re estate claims analysis (.4); correspondence with S. Brauner re same (.1). | 0.90 |
| 09/16/20 | RCK | 0013 | Review produced documents in connection with estate claims investigation. | 5.20 |
| 09/16/20 | KLK | 0013 | Review produced trust documents in connection with preparation for upcoming depositions. | 6.00 |
| 09/16/20 | RBN | 0013 | Review documents in connection with estate claims investigation. | 2.40 |
| 09/16/20 | PJG | 0013 | Revise outline for deposition (2.8); review documents in connection with deposition preparation (4.7); update discovery calendar (.7); correspondence with S. Brauner re same (.5). | 8.70 |
| 09/16/20 | MRG | 0013 | Review discovery materials in connection with estate claims investigation. | 2.00 |
| 09/16/20 | MOR | 0013 | Conduct research re estate claims issues. | 5.90 |
| 09/16/20 | SNC | 0013 | Review documents in connection with estate claims investigation. | 4.30 |
| 09/16/20 | CL | 0013 | Draft hot docs summary and review documents re same in connection with estate claims. | 2.10 |
| 09/16/20 | KCW | 0013 | Conduct first level review of documents re estate claims investigation. | 7.30 |
| 09/16/20 | DPM | 0013 | Continue second-level document review in connection with estate claims investigation. | 5.70 |
| 09/16/20 | SC | 0013 | Review IAC related documents in connection with estate claims investigation. | 4.60 |
| 09/16/20 | JEP | 0013 | Revise deposition outline in connection with estate claims investigation (8.4); correspondence with lit team members re same (0.4). | 8.80 |
| 09/16/20 | EEP | 0013 | Revise document summaries in connection with estate claims investigation (3.2); correspondence with lit team members, Cole Schotz, and Trustpoint re deposition issues (2.4); calls re discovery, document review, and deposition preparation with K. Porter (0.9); correspondence with lit team members, Cole Schotz, and Trustpoint re estate claims document review (0.8); correspondence with Pillsbury and Kramer Levin re documents identified during estate claims document review (0.2); revise discovery calendar (0.1). | 7.60 |
| 09/16/20 | MFM | 0013 | Review documents produced by Sacklers for responsiveness to discovery requests issued to same in connection with estate claims (6.3); correspondence with lit team members re same (.4). | 6.70 |
| 09/16/20 | OO | 0013 | Review documents in connection with estate claims investigation (2.7); summarize same (1.1). | 3.80 |
| 09/16/20 | JER | 0013 | Revise organizational chart for Side A entities in connection with upcoming depositions (1.4); review articles and cases re estate claims analysis (1.2) and draft analysis in connection with the same (2.1). | 4.70 |
| 09/16/20 | MB | 0013 | Redact estate claims work product for distribution to information sharing parties (1.0); organize new discovery materials (0.2); conduct document review in connection with estate claims investigation (6.0). | 7.20 |
| 09/16/20 | LLV | 0013 | Review Sackler privilege logs in connection with privilege analysis and relating to estate claims investigation. | 1.50 |
| 09/16/20 | JKC | 0013 | Conduct research re discovery issue related to estate claims analysis. | 4.20 |
| 09/16/20 | IRT | 0013 | Correspondence with Lit team members re estate claims analysis (0.3); | 11.90 |

PURDUE CREDITORS COMMITTEE                                                        Page 49
Invoice Number: 1909797                                                  November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review documents for deposition (3.1); draft outline re same (8.1); correspondence with Lit team members re same (0.4). | |
| 09/16/20 | TJS | 0013 | Attend call with NCSG's counsel re issues regarding estate claims investigation (partial) (.3); correspondence with S. Brauner re same (.5); conduct additional research in connection with outstanding issue re estate claims (1.8); draft analysis re same (3.1). | 5.70 |
| 09/16/20 | MM | 0013 | Conduct doc review re estate claims investigation. | 9.40 |
| 09/16/20 | SCK | 0013 | Review produced documents re estate claims. | 6.80 |
| 09/16/20 | PSP | 0013 | Review discovery documents in connection with estate claims investigation. | 4.20 |
| 09/16/20 | JWK | 0013 | Call with Province regarding IAC discovery in connection with estate claims (0.5); research procedural issue regarding depositions (4.1); review information regarding estate claims (3.5). | 8.10 |
| 09/16/20 | AL | 0013 | Prepare additional materials for deposition in connection with estate claims (4.0); review confidentiality designations for hot docs (.4); update hot docs tracker (2.2). | 6.60 |
| 09/16/20 | CHH | 0013 | Review exhibit list for documents relevant to deposition (2.4); review documents in connection with estate claims investigation (4.9). | 7.30 |
| 09/16/20 | JJ | 0013 | Review documents in connection with estate claims investigation. | 8.10 |
| 09/17/20 | JLS | 0013 | Prepare for meet and confer call with debtors' counsel re discovery issues and deposition in connection with estate claims investigation (1.0); draft correspondence to debtors re discovery issues (.4); call with UCC advisors, NCSG re case status and tasks (.5). | 1.90 |
| 09/17/20 | SRR | 0013 | Conduct research re congressional inquiry in connection with estate claims investigation. | 1.50 |
| 09/17/20 | EEE | 0013 | Review discovery materials in connection with investigation into estate claims. | 4.80 |
| 09/17/20 | MPH | 0013 | Call with lit and FR team members re open investigation issues (0.5); prep for deposition (4.1); revise discovery stipulation (1.0); review hot docs in connection with estate claims investigation (2.2); correspond with lit team members re deposition preparations (1.1). | 8.90 |
| 09/17/20 | HLP | 0013 | Call with litigation and FR team members re estate claims investigation (0.5); revise motion to compel (3.2); review background materials in connection with estate claims investigation (2.2); analyze correspondence from Sacklers' counsel concerning privilege disputes (0.8); revise privilege analysis (3.4). | 10.10 |
| 09/17/20 | EEH | 0013 | Correspond with lit team members re deposition outline (0.2); attend call with lit and FR team members re estate claims investigation (0.5); review materials re same (3.2); revise deposition outline (1.1). | 5.00 |
| 09/17/20 | AVC | 0013 | Call with IAC team re deposition preparation and document review in connection with estate claims investigation (1.6); calls with J. Richards re same (0.7); prepare for (0.5) and participate in (0.5) call with counsel for Debtors re IAC discovery; call with M. Atkinson re same (0.2); draft follow up email to counsel for Debtors re same (0.1); call with corp and lit team members re deposition prep (0.7); call with B. Meier re estate claims issues (0.5); confer with counsel for NCSG re IAC discovery issues (0.2); correspondence with J. Sison re same (0.7); review documents re to IAC discovery (1.8). | 7.50 |
| 09/17/20 | EMS | 0013 | Analyze Debtors' privilege log and appendix in connection with estate claims investigation (3.8); correspondence with M. Lloyd re same (0.6); review materials re same (1.1); analyze research re privilege issues (2.7); call with corporate and lit team members re deposition preparation (0.7); outline arguments for privilege analysis (0.8). | 9.70 |
| 09/17/20 | DJW | 0013 | Revise deposition outline in connection with estate claims investigation (3.2); review materials in connection with same (2.8). | 6.00 |
| 09/17/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 8.20 |

PURDUE CREDITORS COMMITTEE                                          Page 50
Invoice Number: 1909797                                      November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/17/20 | SSK | 0013 | Attend call with lit and FR team members re estate claims investigation (partial) (0.4); review hot documents re same (1.3). | 1.70 |
| 09/17/20 | ENM | 0013 | Review materials re IAC issues in connection with estate claims investigation. | 0.50 |
| 09/17/20 | JYY | 0013 | Correspondence with lit team members re depositions in connection with estate claims investigation (.5); review materials in relation to same (1.3); review discovery correspondence from Akin Lit team members (.8). | 2.60 |
| 09/17/20 | JLK | 0013 | Attend Side A presentation in connection with estate claims investigation (.6); analyze document production re same (1.1). | 1.70 |
| 09/17/20 | KPP | 0013 | Call with lit and FR team members re estate claims issues (0.5); correspondence with Debtors re withheld documents (0.2); attend side A distribution presentation (0.6); correspondence re document review process with E. Parlar (0.4); call with UCC advisors and NCSG re status and next steps (0.5); revise outline for deposition and review exhibits (15.5). | 17.50 |
| 09/17/20 | SLB | 0013 | Call with members of FR and Lit teams re open estate claims investigation and discovery issues (.5); participate on call with UCC advisors and NCSG advisors and reps re same (.5); review materials in connection with the same (1.5). | 2.50 |
| 09/17/20 | JAS | 0013 | Correspond with A. Crawford re IAC in connection with estate claims investigation (0.2); call with lit and corporate team members re depositions (.7); review summary of diligence in connection with estate claims investigation (0.8); comment on same (0.4); research Corporate matters for deposition outlines (2.1); draft comments to Corporate outline re same (1.5). | 6.00 |
| 09/17/20 | SMC | 0013 | Review requests to Sacklers re diligence production in connection with estate claims investigation (.3) and responses to same (.3); update tracking sheet of requests and responses (.4); review (1.5) and analyze (1.5) documents in support of potential estate causes of action; summarize same (.5); code documents in Relativity for upcoming depositions by issue (1.5); review requests to IACs re diligence production (.3) and responses to same (.7); update tracking sheet of requests and responses (.5). | 7.50 |
| 09/17/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (2.7); update spreadsheet re same (3.0). | 5.70 |
| 09/17/20 | MVL | 0013 | Analyze Side A privilege log and appendix (4.5); analyze Debtors' privilege logs and appendices (7.6); correspondence with E. Scott re same (.3). | 12.40 |
| 09/17/20 | BHM | 0013 | Review litigation team correspondence re discovery issues in connection with estate claims investigation (.7); call with A. Crawford re same (.5); analyze issues re discovery stipulation (.5); review privilege logs (1.4); revise privilege analysis (1.1); analyze issues re same (1.0); review privilege related correspondence (.6). | 5.90 |
| 09/17/20 | JBR | 0013 | Confer with A. Crawford re IAC discovery issues (.7); attend litigation and FR team call regarding strategy and status (.5); review (5.3) and analyze (4.9) various documents in preparation for depositions; attend call with members of IAC team re same (1.6). | 13.50 |
| 09/17/20 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 5.90 |
| 09/17/20 | ZJC | 0013 | Review research in connection with estate claims investigation. | 0.40 |
| 09/17/20 | NLB | 0013 | Review documents in connection with investigation into estate claims. | 3.80 |
| 09/17/20 | MRG | 0013 | Analyze privilege logs (7.9); prepare analysis re same (0.6). | 8.50 |
| 09/17/20 | CHC | 0013 | Review documents in connection with estate claims investigation. | 11.20 |
| 09/17/20 | ABL | 0013 | Conduct doc review re estate claims investigation. | 4.00 |
| 09/17/20 | SD | 0013 | Prepare tax questions re deposition outlines (3.8); review documents re same (1.2). | 5.00 |
| 09/17/20 | JAH | 0013 | Prepare documents for attorney review in connection with estate claims | 6.90 |

PURDUE CREDITORS COMMITTEE                                                                         Page 51
Invoice Number: 1909797                                                                  November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | investigation. | |
| 09/17/20 | CWR | 0013 | Correspondence with lit team members re depositions in connection with estate claims investigation. | 0.40 |
| 09/17/20 | NEP | 0013 | Analyze documents in connection with estate claims investigation. | 7.10 |
| 09/17/20 | JEG | 0013 | Revise materials re estate claims investigation (1.8); conduct review of IAC materials re same (1.9). | 3.70 |
| 09/17/20 | LNG | 0013 | Review documents in connection with estate claims investigation. | 2.90 |
| 09/17/20 | ARR | 0013 | Conduct document review in connection with estate claims investigation. | 1.00 |
| 09/17/20 | ESL | 0013 | Conduct research re foreign law issues related to financial institutions discovery (.9); review correspondence among UCC advisors re estate claims investigation (.5). | 1.40 |
| 09/17/20 | KLK | 0013 | Prepare deposition outlines re trust issues related to estate claims (4.5); review trust documents in connection with same (2.1). | 7.20 |
| 09/17/20 | TWE | 0013 | Conduct document review re estate claims investigation. | 6.40 |
| 09/17/20 | AAF | 0013 | Review documents in connection with estate claims investigation. | 7.30 |
| 09/17/20 | PJG | 0013 | Review documents in connection with deposition preparation (3.6); revise outline for deposition (2.9); analyze issues in connection with estate claims investigation (2.3). | 8.80 |
| 09/17/20 | MRG | 0013 | Review documents in connection with estate claims investigation. | 4.00 |
| 09/17/20 | SNC | 0013 | Review documents production re estate claims investigation. | 2.90 |
| 09/17/20 | CL | 0013 | Review discovery documents in connection with estate claims investigation. | 3.10 |
| 09/17/20 | KCW | 0013 | Conduct first level document review in connection with estate claims investigation. | 3.40 |
| 09/17/20 | DPM | 0013 | Continue second level document review for estate claims investigation. | 4.70 |
| 09/17/20 | TI | 0013 | Call with IAC team re IAC doc review in connection with estate claims investigation (1.6); review materials re same (4.5). | 5.90 |
| 09/17/20 | JEP | 0013 | Revise deposition outline (6.5); analyze materials re same (.5). | 7.00 |
| 09/17/20 | EEP | 0013 | Revise document summaries in connection with estate claims investigation (2.9); revise deposition outline (0.9); correspondence with lit team members re deposition issues (0.3); call with lit and corp team members re depositions (.7); correspondence with K. Porter and UCC advisors re estate claims document review (0.4); call with lit and FR team members re estate claims issues (0.5). | 5.70 |
| 09/17/20 | MFM | 0013 | Review (3.3) and analyze (3.4) documents produced by Sacklers for depositions of Sackler witnesses; correspondence with litigation team members re same (.4). | 7.10 |
| 09/17/20 | OO | 0013 | Summarize hot documents in connection with estate claims investigation. | 0.80 |
| 09/17/20 | JER | 0013 | Call with lit and corp team members re depositions in connection with estate claims investigation (.7); conduct research connection with estates claims memo (2.9). | 3.60 |
| 09/17/20 | MB | 0013 | Review memo re targeted doc review in connection with estate claims investigation (1.0); revise draft analysis re estate claims issue (0.5); conduct document review in connection with estate claims investigation (2.1); update tracker summarizing same (2.9). | 6.50 |
| 09/17/20 | LLV | 0013 | Review privilege logs in connection with estate claims investigation. | 3.50 |
| 09/17/20 | SF | 0013 | Review corporate documents in connection with estate claims investigation (1.8); draft summary re same (2.6). | 3.40 |
| 09/17/20 | IRT | 0013 | Review documents for depositions in connection with estate claims investigation (4.4); revise outline re same (3.5); prepare exhibits re same (5.8); correspondence with Lit team members re same (0.4). | 14.10 |
| 09/17/20 | TJS | 0013 | Correspondence with UCC professionals re  deposition (.8); analyze issues re same (.2); review materials in connection with analysis of estate claims (2.9); revise draft analysis of issue relating to same (1.3). | 5.20 |
| 09/17/20 | MM | 0013 | Review documents in connection with estate claims investigation. | 9.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/17/20 | SCK | 0013 | Conduct document review re estate claims investigation. | 9.20 |
| 09/17/20 | AL | 0013 | Update hot docs tracker re estate claims analysis (3.6); prepare materials for T. Sackler deposition (4.6). | 8.20 |
| 09/17/20 | CHH | 0013 | Review materials in preparation for deposition re estate claims investigation (2.2); update outline re same (1.6); conduct research re same (1.0). | 4.80 |
| 09/17/20 | JJ | 0013 | Review documents in connection with estate claims investigation. | 5.80 |
| 09/18/20 | JLS | 0013 | Attend deposition of I. Sackler Lefcourt (partial) (7.5); call with counsel to debtors re 30(b)(6) deposition in connection with estate claims investigation (.8). | 8.30 |
| 09/18/20 | SRR | 0013 | Conduct research re congressional inquiry in connection with estate claims investigation (1.1); correspondence with Debtors' counsel re same (.2). | 1.30 |
| 09/18/20 | EEE | 0013 | Review discovery materials in connection with investigation into claims. | 2.80 |
| 09/18/20 | MPH | 0013 | Attend I. Sackler Lefcourt deposition in connection with estate claims investigation (6.1) (partial); negotiate stip issues with NCSG and Debtors (1.0); revise deposition outline (2.5). | 9.60 |
| 09/18/20 | HLP | 0013 | Revise privilege analysis in connection with estate claims investigation (3.9); analyze Debtors' privilege logs in connection with same (2.9); analyze Sacklers' privilege logs in connection with same (2.7); correspondence with members of litigation concerning deposition matters (0.7). | 10.20 |
| 09/18/20 | EEH | 0013 | Correspondence with lit team members re depositions (0.1); prepare deposition outline (3.2). | 3.30 |
| 09/18/20 | AVC | 0013 | Participate in call with counsel for Debtors re Debtor 30(b)(6) in connection with estate claims investigation (0.8); call with J. Richards re IAC discovery (1.1); review legal research re estate claims (0.7). | 2.60 |
| 09/18/20 | PWB | 0013 | Analyze DOJ issues re deposition preparation in connection with estate claims investigation. | 1.50 |
| 09/18/20 | EMS | 0013 | Analyze materials re privilege disputes in connection with estate claims investigation (6.6); analyze issues re same (1.8). | 8.40 |
| 09/18/20 | DJW | 0013 | Conduct research re prior Purdue settlements in connection with estate claims investigation. | 0.40 |
| 09/18/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 5.70 |
| 09/18/20 | SSK | 0013 | Review documents re IACs in connection with estate claims investigation. | 1.10 |
| 09/18/20 | JYY | 0013 | Review documents in connection with deposition prep in connection with estate claims investigation (3.2); revise outline re same (1.1). | 4.30 |
| 09/18/20 | KPP | 0013 | Prepare for (2.2) and take (8.7) I. Sackler Lefcourt deposition in connection with estate claims investigation. | 10.90 |
| 09/18/20 | SLB | 0013 | Attend I. Sackler Lefcourt deposition (6.0) (partial); analyze issues re prepetition claims (.9). | 6.90 |
| 09/18/20 | JAS | 0013 | Conduct Corporate research in connection with deposition preparations (1.2); draft analysis re estate claims investigation (1.6). | 2.80 |
| 09/18/20 | EYP | 0013 | Review various hot documents in connection with estate claims investigation (.5); attend call re deposition (.5). | 1.00 |
| 09/18/20 | SMC | 0013 | Review requests to Debtors re diligence production in connection with estate claims investigation (.3) and responses to same (.3); update tracking sheet of requests and responses (.4); review requests to Sacklers re diligence production (.5) and responses to same (.5); update tracking sheet of requests and responses (.3); review (1.0) and analyze (1.0) documents in support of potential estate causes of action; summarize same (.5); review requests to IACs re diligence production (.2) and responses to same (.3); update tracking sheet of requests and responses (.3). | 5.60 |
| 09/18/20 | GA | 0013 | Review diligence materials in connection with factual development of | 6.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | estate claims (3.4); update spreadsheet re same (3.0). | |
| 09/18/20 | MGH | 0013 | Review documents in connection with estate claims investigation. | 4.80 |
| 09/18/20 | MVL | 0013 | Analyze Debtors' privilege logs and appendices (3.1); revise privilege analysis in connection with estate claims investigation (6.1). | 9.20 |
| 09/18/20 | BHM | 0013 | Analyze privilege logs for motions to compel in connection with estate claims investigation (1.5); analyze research re motions to compel (1.2); review privilege withhold and privilege redact documents (3.5); review correspondence with litigation team re case strategy (.6). | 6.80 |
| 09/18/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 0.60 |
| 09/18/20 | RRW | 0013 | Correspondence with lit team members re depositions in connection with estate claims investigation (0.2); review discovery documents for potential use in depositions (7.1). | 7.30 |
| 09/18/20 | JBR | 0013 | Attend call with Debtors regarding 30(b)(6) (.8); review documents re IACs in connection with estate claims investigation (10.8); call with A. Crawford re IAC discovery (1.1). | 12.70 |
| 09/18/20 | JJU | 0013 | Review documents in connection with estate claims investigation. | 4.90 |
| 09/18/20 | NLB | 0013 | Review document production re potential estate claims. | 4.00 |
| 09/18/20 | MRG | 0013 | Review privilege logs in connection with privilege analysis. | 2.90 |
| 09/18/20 | ABL | 0013 | Review documents in connection with estate claims investigation. | 4.50 |
| 09/18/20 | CWR | 0013 | Correspondence with lit team members re deposition issues in connection with estate claims investigation. | 0.40 |
| 09/18/20 | JEG | 0013 | Revise motion to compel in connection with estate claims investigation (1.2); review diligence materials for deposition (2.4). | 3.60 |
| 09/18/20 | LNG | 0013 | Review documents in connection with estate claims investigation. | 5.20 |
| 09/18/20 | KLK | 0013 | Prepare for upcoming deposition in connection with estate claims investigation (3.2); call with E. Harris re same (1.0). | 4.20 |
| 09/18/20 | TWE | 0013 | Review documents in connection with estate claims investigation. | 3.40 |
| 09/18/20 | SNC | 0013 | Review documents in connection with estate claims investigation. | 7.40 |
| 09/18/20 | CL | 0013 | Review summary of hot docs in connection with estate claims investigation. | 1.50 |
| 09/18/20 | KCW | 0013 | Conduct first level review of documents in connection with estate claims investigation. | 3.80 |
| 09/18/20 | DPM | 0013 | Continue second level document review in connection with estate claims investigation. | 5.90 |
| 09/18/20 | TI | 0013 | Review materials re IACs in connection with estate claims investigation. | 3.90 |
| 09/18/20 | SC | 0013 | Review documents re IACs in connection with estate claims investigation (2.5); revise deposition outline (4.6). | 7.10 |
| 09/18/20 | JEP | 0013 | Revise deposition outline in connection with estate claims investigation. | 8.50 |
| 09/18/20 | EEP | 0013 | Revise document summaries in connection with estate claims investigation (5.8); correspondence with lit team members re deposition issues (0.6); revise discovery calendar (0.2). | 6.60 |
| 09/18/20 | MFM | 0013 | Correspondence with lit team members re issues in connection with estate claims investigation (.4); review documents in connection with same (7.3); draft outline re same (4.6). | 12.30 |
| 09/18/20 | JER | 0013 | Conduct research in connection with estate claims investigation. | 3.10 |
| 09/18/20 | MB | 0013 | Conduct doc review in connection with estate claims investigation (5.5); edit analysis re same (0.5) update hot docs tracker (0.9). | 6.90 |
| 09/18/20 | AEE | 0013 | Review recent document production in connection with estate claims investigation. | 0.90 |
| 09/18/20 | IRT | 0013 | Prepare exhibits for I. Sackler Lefcourt deposition in connection with estate claims investigation (4.3); attend same (8.7). | 13.00 |
| 09/18/20 | MM | 0013 | Review documents in connection with estate claims investigation. | 3.60 |
| 09/18/20 | SCK | 0013 | Review produced documents in connection with estate claims investigation. | 10.20 |
| 09/18/20 | PSP | 0013 | Review discovery documents re estate claims investigation. | 2.40 |
| 09/18/20 | JWK | 0013 | Prepare doc review memo for IAC documents (2.0); review documents | 5.60 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1909797

Page 54

November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | in connection with estate claims investigation (3.6). | |
| 09/18/20 | AL | 0013 | Prepare materials for depositions in connection with estate claims investigation. | 4.50 |
| 09/18/20 | CHH | 0013 | Revise deposition outline re IAC issues in connection with estate claims investigation (1.2); review materials in connection with same (2.5). | 3.70 |
| 09/18/20 | JJ | 0013 | Review documents in connection with estate claims investigation. | 4.50 |
| 09/19/20 | SRR | 0013 | Correspondence with Debtors' counsel re congressional inquiry in connection with estate claims investigation. | 0.80 |
| 09/19/20 | MPH | 0013 | Call with lit team members re depositions in connection with estate claims investigation (1.5); call with NCSG's counsel re same (.6); revise privilege brief (5.1); revise deposition outline (4.3). | 11.50 |
| 09/19/20 | HLP | 0013 | Revise correspondence re privilege issues in connection with estate claims investigation (0.9); correspondence with members of litigation team re same (0.7); revise motion to compel (3.6); analyze Debtors' and Sacklers' privilege logs (3.9). | 9.10 |
| 09/19/20 | EEH | 0013 | Review materials in connection with estate claims investigation (0.5); call with lit team members re depos (1.5); call with K. Kirksey re modifications to deposition outline (0.5); prepare chart re trust analysis (0.8); revise deposition outline (4.5). | 7.80 |
| 09/19/20 | AVC | 0013 | Call with K. Porter re IAC discovery in connection with estate claims investigation (0.5); analyze issues re same (.4); review materials re same (2.3). | 3.20 |
| 09/19/20 | EMS | 0013 | Analyze materials in connection with privilege disputes re estate claims investigation (1.3); revise analysis re same (3.2); revise motion to compel (3.7); revise draft privilege exceptions brief (1.5). | 9.70 |
| 09/19/20 | DJW | 0013 | Research issues in connection with estate claims investigation. | 0.60 |
| 09/19/20 | SSK | 0013 | Review IAC related materials in connection with estate claims investigation. | 0.30 |
| 09/19/20 | JYY | 0013 | Analyze issues in connection with estate claims investigation. | 0.80 |
| 09/19/20 | JLK | 0013 | Analyze potential estate claims. | 0.80 |
| 09/19/20 | KPP | 0013 | Confer with A. Crawford re IAC issues re estate claims investigation (0.5); correspondence with UCC advisors re deposition prep (1.9). | 2.40 |
| 09/19/20 | SLB | 0013 | Correspondence with K. Porter re deposition issues in connection with estate claims investigation (.5); review correspondence among FR and Lit team members re discovery and open issues in connection with the same (.3). | 0.80 |
| 09/19/20 | EYP | 0013 | Review hot documents in connection with estate claims investigation. | 0.50 |
| 09/19/20 | SMC | 0013 | Compile materials for attorney review in connection with estate claims investigation. | 1.50 |
| 09/19/20 | MVL | 0013 | Revise privilege analysis in connection with estate claims investigation (.6); correspondence with lit team members re same (.5). | 1.10 |
| 09/19/20 | BHM | 0013 | Analyze issues re Debtors' supplemental privilege log in connection with estate claims investigation (1.1); draft correspondence to Debtors re privilege issues (1.9); correspond with litigation team members re same (.7); analyze and revise privilege analysis (2.6). | 6.30 |
| 09/19/20 | JBR | 0013 | Review documents in connection with estate claims investigation. | 1.00 |
| 09/19/20 | NLB | 0013 | Review produced documents in connection with estate claims investigation. | 2.80 |
| 09/19/20 | MRG | 0013 | Review privilege logs in connection with privilege analysis. | 3.30 |
| 09/19/20 | JAH | 0013 | Retrieve materials for attorney review in connection with estate claims investigation. | 1.20 |
| 09/19/20 | JEG | 0013 | Revise analysis re discovery issues. | 4.00 |
| 09/19/20 | KLK | 0013 | Call with lit team members re deposition prep in connection with estate claims investigation (1.5); correspondence with M. Miller re same (.7); call with E. Harris re same (.5); revise deposition outline (.3). | 3.00 |
| 09/19/20 | PJG | 0013 | Review documents re deposition preparation re estate claims investigation. | 0.50 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1909797

Page 55

November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/19/20 | JEP | 0013 | Confer with lit team members re depositions in connection with estate claims investigation (1.5); revise deposition outline (2.3). | 3.80 |
| 09/19/20 | EEP | 0013 | Revise document summaries in connection with estate claims investigation. | 2.20 |
| 09/19/20 | MFM | 0013 | Draft outlines for depositions in connection with estate claims investigation (.2); correspondence with K. Kirksey re same (.1); review documents in connection with same (6.3). | 6.60 |
| 09/19/20 | SF | 0013 | Revise summary of documents re estate claims. | 0.20 |
| 09/19/20 | AEE | 0013 | Review materials in connection with estate claims investigation. | 2.50 |
| 09/19/20 | JWK | 0013 | Prepare memo re IAC document review in connection with estate claims investigation (0.5); review documents concerning potential estate claims (4.4). | 4.90 |
| 09/19/20 | AL | 0013 | Prepare materials for deposition re estate claims investigation. | 4.00 |
| 09/20/20 | MPH | 0013 | Revise brief re privilege in connection with estate claims investigation (6.1); revise deposition outline (4.3). | 10.40 |
| 09/20/20 | HLP | 0013 | Conduct research re privilege issues in connection with estate claims investigation (1.7); revise brief re same (4.4); analyze Debtors' and Sacklers' privilege logs in connection with same (1.9); work on letter to Debtors' re same (3.6). | 11.60 |
| 09/20/20 | EEH | 0013 | Review trust documents in connection with estate claims investigation (1.3); revise deposition outline (3.8); correspond with lit team members re depositions (0.3); call with S. Slotkin re trust issues (0.4); correspond with M. Atkinson re same (0.3). | 6.10 |
| 09/20/20 | AVC | 0013 | Correspondence with E. Parlar re estate claims discovery (1.0); analyze issues re same (2.0); review materials from Province re same (0.5); correspondence with Province re same (0.1); review discovery materials from IACs (1.0). | 4.60 |
| 09/20/20 | EMS | 0013 | Revise privilege brief re estate claims (6.4); review materials in connection with same (2.4); revise draft meet-and-confer letter to Debtors regarding supplemental log (4.2). | 13.00 |
| 09/20/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.50 |
| 09/20/20 | SSK | 0013 | Review hot documents re IACs in connection with estate claims investigation. | 0.50 |
| 09/20/20 | ENM | 0013 | Analyze corporate issues re estate claims investigation. | 0.50 |
| 09/20/20 | JYY | 0013 | Review foreign law materials in connection with estate claims investigation (.6); correspondence with Bedell re same (.5); review draft Debtor 30(b)(6) topics (.4). | 1.50 |
| 09/20/20 | JLK | 0013 | Prepare analysis re potential estate claims. | 1.10 |
| 09/20/20 | KPP | 0013 | Review documents for deposition preparation in connection with estate claims investigation (2.3); correspondence with lit team members re same (1.9). | 4.20 |
| 09/20/20 | EYP | 0013 | Review of various discovery documents in connection with estate claims investigation. | 0.50 |
| 09/20/20 | SMC | 0013 | Revise master entity chart in connection with estate claims investigation. | 1.50 |
| 09/20/20 | MGH | 0013 | Review documents in connection with estate claims investigation. | 2.40 |
| 09/20/20 | MVL | 0013 | Analyze Debtors' privilege logs and appendices in connection with estate claims investigation (1.1); correspondence with B. Meier re privilege issues (.9); revise motions to compel re same (1.6). | 3.60 |
| 09/20/20 | BHM | 0013 | Analyze privilege logs in connection with estate claims investigation (1.6); revise privilege challenge motion (3.0); analyze issues re same (1.6); analyze issues re privilege exceptions motion (2.5); correspond with M. Lloyd re privilege motions (.8); revise letter to Debtors re privilege issues (.1); prepare exhibits to same (1.4); correspond with privilege team members re privilege log issues (.7). | 11.70 |
| 09/20/20 | DDG | 0013 | Review documents in connection with estate claims investigation. | 0.80 |
| 09/20/20 | JBR | 0013 | Review documents relevant to estate claims (5.0); review | 5.40 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1909797

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | correspondence among lit team members re same (.4). | |
| 09/20/20 | MRG | 0013 | Analyze documents in connection with estate claims investigation (10.1); revise letter to debtors re same (1.5). | 11.60 |
| 09/20/20 | KAT | 0013 | Correspond with lit team members re upcoming depositions in connection with estate claims investigation (.2); review privilege materials (4.8). | 5.00 |
| 09/20/20 | PJG | 0013 | Review documents in connection with deposition preparation. | 4.80 |
| 09/20/20 | JEP | 0013 | Revise deposition outline in connection with estate claims investigation (6.4); review documents in connection with same (1.2). | 7.60 |
| 09/20/20 | EEP | 0013 | Correspondence with A. Crawford re estate claims document review and discovery. | 0.40 |
| 09/20/20 | MFM | 0013 | Review documents for deposition in connection with estate claims investigation (4.2); draft summary of same (1.0). | 5.20 |
| 09/20/20 | JER | 0013 | Research issues in connection with estate claims investigation. | 2.20 |
| 09/20/20 | SF | 0013 | Revise summary of documents in connection with estate claims investigation. | 0.30 |
| 09/20/20 | JWK | 0013 | Review documents in connection with estate claims investigation. | 3.10 |
| 09/21/20 | JLS | 0013 | Prepare for depositions in connection with investigation re estate claims. | 4.30 |
| 09/21/20 | HBJ | 0013 | Prepare outline re tax issues for depositions re estate claims investigation (.3); analyze materials in connection with same (.8). | 1.10 |
| 09/21/20 | SRR | 0013 | Correspondence with Debtors' counsel re issues related estate claims investigation. | 1.00 |
| 09/21/20 | EEE | 0013 | Review documents in connection with estate claims investigation. | 3.50 |
| 09/21/20 | MPH | 0013 | Prep for deposition in connection with estate claims investigation (5.2); revise letter to Debtors concerning logs (1.2); confer with counsel for Debtors and NCSG re deposition and discovery issues (0.4); review hot docs in connection with estate claims investigation (3.8). | 10.60 |
| 09/21/20 | HLP | 0013 | Revise letter to Debtors concerning privilege log challenges in connection with estate claims investigation (1.7); analyze privilege logs of Debtors and Sacklers for purpose of motion to compel (2.9); review legal research in connection with same (0.8); revise motion to compel privileged documents (2.4). | 7.80 |
| 09/21/20 | EEH | 0013 | Revise deposition outline in connection with estate claims investigation (1.7); review revised foreign law agreement (0.2); review revised deposition outline (0.8); call K. Kirksey re deposition issues (0.5); call with Debtor and UCC advisors re foreign law agreement (0.5); revise deposition outline (3.2); correspond with lit team members re deposition (0.3); conduct research re trust administration (0.4); correspond with lit team members re deposition exhibits (0.2); correspond with M. Atkinson re IACs (0.2); review revised deposition outline (1.6). | 9.60 |
| 09/21/20 | AVC | 0013 | Call with IAC team re document review in connection with estate claims investigation (0.6); prepare for call with Special Committee advisors re estate claims (1.4); participate in call re same (2.2); analyze issues raised at same (2.1); confer with Province and Ocean Tomo re same (0.2); correspondence with lit team members re privilege issues (0.3). | 6.80 |
| 09/21/20 | EMS | 0013 | Revise meet-and-confer letter to Debtors concerning privilege issues in connection with estate claims investigation (1.2); correspondence with lit team members regarding same (0.5); revise Motion to Compel (3.3); correspondence with lit team members regarding same (0.4); analyze privilege log entries in connection with log deficiency motion (0.8); analyze comments to draft privilege exceptions brief (1.2); correspondence with litigation team regarding privilege motions and exhibits (0.8); conduct second level review and analysis of redacted documents (3.8); revise insert for privilege exceptions brief (0.7); analyze research in support of privilege motions (0.8); confer with Debtors' counsel regarding privilege log issues (0.2). | 13.70 |
| 09/21/20 | DJW | 0013 | Communication with Cole Schotz re doc review issues in connection | 4.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with estate claims investigation (.2); conduct document review for estate claims investigation (3.8). | |
| 09/21/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 6.20 |
| 09/21/20 | SSK | 0013 | Review documents related to IACs in connection with estate claims investigation. | 0.70 |
| 09/21/20 | DCV | 0013 | Attend telephone conference with Bates White re special committee activities. | 2.20 |
| 09/21/20 | JYY | 0013 | Review summary of foreign law issues re estate claims investigation (.7); call with Akin and Davis Polk teams re same (.5); review (.6) and revise (3.3) draft 30(b)(6) topics; review materials re foreign law agreement (.2). | 5.30 |
| 09/21/20 | JLK | 0013 | Analyze issues re estate claims. | 0.60 |
| 09/21/20 | CNM | 0013 | Call with counsel for insurer regarding insurance broker document subpoena in connection with estate claims investigation. | 0.40 |
| 09/21/20 | KPP | 0013 | Call with Debtors and NCSG re deposition preparation in connection with estate claims investigation (0.4); correspondence re incoming document productions with lit team members (0.7); correspondence with lit team members re deposition preparation (2.4); review documents in preparation for upcoming depositions (7.5); correspondence with various parties re deposition scheduling (0.5); revise deposition outline (4.6). | 16.10 |
| 09/21/20 | JAS | 0013 | Review Corporate diligence summaries re estate claims (0.8); review IAC team correspondence re diligence re potential estate claims (0.4); summarize issues re same (0.2). | 1.40 |
| 09/21/20 | EYP | 0013 | Review hot docs in connection with estate claims investigation (.2); analyze issues re same (.3). | 0.50 |
| 09/21/20 | SMC | 0013 | Review requests to Sacklers re diligence production in connection with estate claims investigation (.4) and responses to same (.4); update tracking sheet of requests and responses (.4); compile elevated discovery materials (1.0); analyze documents in support of potential estate causes of action (1.2); summarize same (.3); review requests to Debtors re diligence production (.3) and responses to same (.3); update tracking sheet of requests and responses (.4). | 4.70 |
| 09/21/20 | MGH | 0013 | Review documents in connection with estate claims investigation. | 4.80 |
| 09/21/20 | MVL | 0013 | Analyze Debtors' privilege logs and appendices in connection with estate claims investigation (.9); correspondence with lit team members re privilege logs and associated motions (.8); analyze issues re privilege exceptions motion (2.1); revise same (1.8). | 5.60 |
| 09/21/20 | BHM | 0013 | Analyze privilege logs re estate claims investigation (2.8); correspond with members of litigation team re same (.7); revise privilege challenges motion (2.5); review materials re same (1.1); analyze law and facts re privilege motions (1.2). | 8.30 |
| 09/21/20 | DDG | 0013 | Review documents in connection with estate claims investigation. | 1.50 |
| 09/21/20 | RRW | 0013 | Review document productions in preparation for depositions in connection with estate claims investigation (7.2); correspondence with lit team members re document review (0.2); review materials re same (0.4). | 7.80 |
| 09/21/20 | JBR | 0013 | Attend call with IAC team regarding IAC discovery in connection with estate claims investigation (.6); attend call with Province regarding IAC discovery (.6); attend call with Debtors' advisors White regarding special committee investigation (2.0) (partial); revise search terms (.1); correspondence with ediscovery team regarding production status (.2); review correspondence relevant to same (.3); review various documents relevant to estate claims (3.2). | 7.00 |
| 09/21/20 | JJU | 0013 | Review documents in connection with estate claims investigation. | 4.70 |
| 09/21/20 | NLB | 0013 | Review produced documents in connection with estate claims investigation. | 3.80 |

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| 09/21/20 | MRG | 0013 | Draft correspondence to privilege review team regarding Debtors' privilege log correspondence in connection with estate claims investigation (0.3); analyze privilege logs (4.5); prepare privilege log review batches (2.0). | 6.80 |
| 09/21/20 | CHC | 0013 | Review documents in connection with estate claims investigation. | 8.90 |
| 09/21/20 | KAT | 0013 | Draft analysis of documents in connection with upcoming deposition re estate claims (2.0); analyze materials in connection with privilege review (1.0). | 3.00 |
| 09/21/20 | JAH | 0013 | Prepare DOJ documents in database for attorney review in connection with estate claims investigation. | 3.60 |
| 09/21/20 | CWR | 0013 | Correspondence with lit team members re deposition issues in connection with estate claims investigation. | 0.90 |
| 09/21/20 | JEG | 0013 | Review materials in connection with estate claims investigation. | 3.80 |
| 09/21/20 | LNG | 0013 | Review documents in connection with estate claims investigation. | 0.90 |
| 09/21/20 | ARR | 0013 | Conduct document review in connection with estate claims investigation. | 3.00 |
| 09/21/20 | KLK | 0013 | Prepare questions for depositions in connection with estate claims investigation (2.8); call with E. Harris re same (.5); review materials in connection with same (3.5). | 6.80 |
| 09/21/20 | TWE | 0013 | Review documents in connection with estate claims investigation. | 8.70 |
| 09/21/20 | PJG | 0013 | Review documents in connection with deposition preparation relating to estate claims (5.2); draft outline for deposition (4.0). | 9.20 |
| 09/21/20 | MOR | 0013 | Conduct research in connection with estate claims investigation. | 3.40 |
| 09/21/20 | SNC | 0013 | Review documents in connection with estate claims investigation. | 3.20 |
| 09/21/20 | DPM | 0013 | Continue second level document review in connection with estate claims investigation. | 5.40 |
| 09/21/20 | SC | 0013 | Review materials re depositions in connection with estate claims investigation (5.5); analyze issues re IACs (0.6). | 6.10 |
| 09/21/20 | JEP | 0013 | Call with counsel to Debtors ad NCSG re depo in connection with estate claims investigation (0.4); call with Debtors re foreign law issues re estate claims (0.5); revise depo outline (9.5); prepare exhibits for depo (4.2). | 14.60 |
| 09/21/20 | EEP | 0013 | Revise hot document summaries in connection with estate claims investigation (2.0); correspondence with I. Tully re same (0.6); revise discovery calendar (0.1); correspondence with lit team members and Cole Schotz attorneys re estate claims document review (0.6); review correspondence re IAC discovery issues (0.2); review correspondence re Side A trust issues (0.3); analyze foreign law issues re same (2.0). | 5.80 |
| 09/21/20 | ADS | 0013 | Call with Province regarding preparation for call with Bates White in connection with estate claims investigation (.6); prepare (1.9) and distribute (.1) notes regarding the same; review IAC deposition materials (1.5). | 4.10 |
| 09/21/20 | MFM | 0013 | Review documents for depositions of Sackler witnesses in connection with estate claims investigation (9.9); draft outline for deposition (.7); correspondence with litigation team members re same (.5); call with IAC team members re doc review (.6). | 11.70 |
| 09/21/20 | JER | 0013 | Conduct research re estate claims issues. | 3.60 |
| 09/21/20 | MB | 0013 | Analyze hot docs in connection with estate claims investigation (1.5); draft summary re same (1.1); update weekly hot docs tracker (1.6); conduct doc review in connection with estate claims (0.9); revise analysis re estate claims (1.5); prepare M. Sackler depo transcript and exhibits for UCC (0.9). | 7.50 |
| 09/21/20 | IRT | 0013 | Review documents re estate claims (6.8); draft summaries re same (2.3); correspondence with E. Parlar re same (0.3). | 9.40 |
| 09/21/20 | TJS | 0013 | Prepare arrangements for UCC attendance at 9/22 depo in connection with estate claims investigation (.3); correspondence with UCC professionals re same (.2); revise analysis of legal issue relating to estate | 1.50 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1909797

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | claims (.4); conduct research re same (.6). | |
| 09/21/20 | MM | 0013 | Review documents re estate claims. | 9.10 |
| 09/21/20 | SCK | 0013 | Review discovery documents in connection with estate claims investigation. | 7.60 |
| 09/21/20 | PSP | 0013 | Review documents in connection with estate claims investigation. | 2.80 |
| 09/21/20 | JWK | 0013 | Call with IAC team members re document review in connection with estate claims investigation (0.6); call with Province re analysis re estate claims (0.6); review documents in connection with estate claims investigation (3.5); review memo related to same (2.2). | 6.90 |
| 09/21/20 | AL | 0013 | Prepare materials for deposition in connection with estate claims investigation. | 12.20 |
| 09/21/20 | CHH | 0013 | Review materials in connection with deposition preparation re estate claims (4.2); revise deposition outline (3.5). | 7.70 |
| 09/22/20 | JLS | 0013 | Attend deposition of S. Ives (8.0); confer with advisors to non-consenting states re deposition prep in connection with estate claims investigation (.7); correspondence with lit team members re depositions in connection with investigation (.2); analyze documents in preparation for depositions (.6); call with lit team members re motion to compel (1.0). | 10.50 |
| 09/22/20 | SRR | 0013 | Correspondence with Debtors' counsel re issues related to estate claims investigation. | 0.70 |
| 09/22/20 | MPH | 0013 | Prep for deposition in connection with estate claims investigation (1.2); take deposition of S. Ives (8.0); correspondence with lit team members re upcoming depositions (0.6); call with lit team members re motion to compel (1.0); correspondence with lit team members re privilege matters (0.7). | 11.50 |
| 09/22/20 | HLP | 0013 | Call with members of litigation team in connection with privilege challenges re estate claims (1.0); revise motion to compel (5.3); review legal research re same (0.8); analyze materials re same (4.1). | 11.20 |
| 09/22/20 | EEH | 0013 | Revise trust outline for deposition in connection with estate claims investigation (1.0); correspond with lit team members re depositions (0.2); call with E. Scott re privilege exceptions motion (0.5); draft insert for draft motion (0.7); gather supporting materials (0.3); call with lit team members re issues re motion to compel (1.0). | 3.70 |
| 09/22/20 | AVC | 0013 | Revise document review memo re IAC issues in connection with estate claims investigation (0.5); revise deposition outline (1.0); revise IAC 30(b)(6) notice (0.3); call with lit team members re discovery and motion to compel (1.0). | 2.80 |
| 09/22/20 | EMS | 0013 | Analyze additional supplemental privilege log and appendix from Side B (1.4); correspondence with litigation team members regarding same in connection with estate claims investigation (0.3); attend portions of S. Ives's deposition (2.8) and analyze privilege issues associated with same (0.6); conduct second level review of redacted documents (3.7); analyze issues associated with motions to compel and associated exhibits (0.9); participate in call with lit team members regarding discovery and privilege challenges issues (1.0); call with E. Harris re same (0.5). | 11.20 |
| 09/22/20 | DJW | 0013 | Call with attorney for insurer regarding subpoena for documents re estate claims investigation (.5); prep for same (.3). | 0.80 |
| 09/22/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 6.70 |
| 09/22/20 | SSK | 0013 | Review hot documents related to IAC issues in connection with estate claims investigation. | 0.40 |
| 09/22/20 | JYY | 0013 | Correspondence with lit team members re deposition prep in connection with estate claims investigation (1.3); review outline re same (.8). | 2.10 |
| 09/22/20 | JLK | 0013 | Call with members of the corporate team re estate claims research (0.4); call with lit team members re motion to compel (0.9) (partial). | 1.30 |
| 09/22/20 | KPP | 0013 | Attend Ives deposition in connection with estate claims investigation | 16.30 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1909797

Page 60

November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (8.0); correspondence with lit team members re upcoming depositions (1.6); continue to revise deposition outline for upcoming deposition (6.7). | |
| 09/22/20 | SLB | 0013 | Review correspondence among members of FR and Lit teams re open investigation and discovery issues in connection with estate claims investigation (.5); attend Ives depo (partial) (2.5). | 3.00 |
| 09/22/20 | JAS | 0013 | Call with members of corporate team re research project re estate claims analysis (.4); conduct research re same (.9); comment on deposition outline for estate claims investigation (1.3); revise corporate diligence summaries for deposition preparations (.9). | 3.50 |
| 09/22/20 | EYP | 0013 | Review hot documents in connection with estate claims investigation. | 0.50 |
| 09/22/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (3.5); update spreadsheet re same (3.4). | 6.90 |
| 09/22/20 | MGH | 0013 | Review documents in connection with estate claims investigation. | 7.60 |
| 09/22/20 | MVL | 0013 | Analyze Side B privilege logs and appendices in connection with estate claims investigation (.3); correspondence re privilege logs and associated motions with lit team members (.4); revise privilege exceptions motion (7.1); research issues re same (2.9). | 10.70 |
| 09/22/20 | BHM | 0013 | Analyze issues re privilege motions in connection with estate claims investigation (.9); review documents re same (2.0); review privilege logs for privilege challenge motions (3.1); participate in call with lit team members re same (1.0); revise privilege challenge motion inserts (1.6); review privilege logs for challenge motions (1.8). | 10.40 |
| 09/22/20 | RRW | 0013 | Review documents in connection with deposition prep re estate claims investigation. | 7.70 |
| 09/22/20 | JBR | 0013 | Attend litigation team call regarding motion to compel in connection with estate claims investigation (1.0); review documents related to estate claims (6.7); draft summary of same (1.0); revise IAC 30(b)(6) notice (1.8). | 10.50 |
| 09/22/20 | JJU | 0013 | Conduct doc review re estate claims investigation. | 6.30 |
| 09/22/20 | MRG | 0013 | Review documents re estate claims analysis. | 8.40 |
| 09/22/20 | CHC | 0013 | Review documents in connection with estate claims investigation. | 9.20 |
| 09/22/20 | KAT | 0013 | Analyze materials in connection with privilege motion re estate claims (2.5); analyze materials in connection with upcoming depositions (.7). | 3.20 |
| 09/22/20 | JAH | 0013 | Prepare documents in database for attorney review in connection with estate claims investigation. | 1.30 |
| 09/22/20 | CWR | 0013 | Correspondence with lit team members re depositions in connection with estate claims investigation. | 0.50 |
| 09/22/20 | NEP | 0013 | Analyze elevated documents in connection with estate claims investigation. | 5.20 |
| 09/22/20 | LNG | 0013 | Review documents in connection with estate claims investigation. | 3.40 |
| 09/22/20 | ARR | 0013 | Conduct document review in connection with estate claims investigation. | 2.50 |
| 09/22/20 | TWE | 0013 | Review documents in connection with estate claims investigation. | 3.10 |
| 09/22/20 | PJG | 0013 | Review documents in connection with deposition preparation in connection with estate claims investigation (3.4); prepare for deposition (4.2); update discovery and deposition calendar (.5). | 8.10 |
| 09/22/20 | SNC | 0013 | Review documents in connection with estate claims investigation. | 6.10 |
| 09/22/20 | CL | 0013 | Review and summarize corporate documents re estate claims analysis. | 2.10 |
| 09/22/20 | KCW | 0013 | Conduct first level review of documents in connection with estate claims investigation. | 2.70 |
| 09/22/20 | SC | 0013 | Review IAC related documents in connection with estate claims investigation. | 6.80 |
| 09/22/20 | JEP | 0013 | Correspondence with lit team members re deposition issues. | 0.20 |
| 09/22/20 | EEP | 0013 | Revise document summaries in connection with estate claims investigation (2.7); correspondence with lit team members and Cole Schotz attorneys re estate claims document review (0.2); revise | 5.80 |

PURDUE CREDITORS COMMITTEE                                                                                      Page 61
Invoice Number: 1909797                                                                              November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | discovery calendar (0.1); call with lit team members re motions to compel (1.0); revise letter to Davis Polk and Skadden re DOJ documents (0.2); correspondence re same with lit team members and Pillsbury (0.2); revise topic list for potential 30(b)(6) deposition of II-Way Entities (0.9); review documents in connection with same (0.5). | |
| 09/22/20 | ADS | 0013 | Review IAC deposition outline and document review memorandum in connection with estate claims investigation (1.6); review materials related to IACs in connection with same (6.6). | 8.20 |
| 09/22/20 | MFM | 0013 | Review documents for use at depositions of Sackler witnesses in connection with estate claims investigation (10.6); revise outline for deposition (1.4); correspondence with various litigation team members re: same (.6); prepare exhibits for deposition (2.7). | 15.30 |
| 09/22/20 | JER | 0013 | Call with members of the corporate team re estate claims research project (.4); research issues re same (3.2); correspondence with S. Faroque re same (.4). | 4.00 |
| 09/22/20 | MB | 0013 | Summarize findings from estate research claims project (0.5); conduct document searches in connection with deposition prep (0.5); organize new discovery materials (0.2); update analysis of estate claims issue (2.0); conduct document review in connection with estate claims investigation (4.0); review doc review memo re IACs (0.2). | 7.40 |
| 09/22/20 | SF | 0013 | Review corporate documents in connection with estate claims investigation (.5); revise deposition outline (.9); correspondence with J. Rinker re same re same (.1); call with members of the corporate team re estate claims investigation issues (.4). | 1.90 |
| 09/22/20 | JDT | 0013 | Review documents related to IACs in connection with analysis of estate claims. | 2.20 |
| 09/22/20 | IRT | 0013 | Review documents re estate claims (5.8); prepare summaries re same (3.2); correspondence with Lit team members re same (0.4); correspondence with Lit team members re deposition (0.2). | 9.60 |
| 09/22/20 | MM | 0013 | Review documents re estate claims investigation. | 5.10 |
| 09/22/20 | SCK | 0013 | Review documents in connection with estate claims investigation. | 7.40 |
| 09/22/20 | JWK | 0013 | Review documents in connection with estate claims investigation (3.7); correspondence with lit team members re same (0.6); review materials re same (3.1). | 7.40 |
| 09/22/20 | FJC | 0013 | Retrieve materials for attorney review in connection with estate claims investigation. | 2.70 |
| 09/22/20 | AL | 0013 | Prepare materials for various depositions in connection with estate claims investigation. | 8.50 |
| 09/22/20 | CHH | 0013 | Review materials in connection with deposition prep in connection with estate claims investigation. | 3.60 |
| 09/22/20 | JJ | 0013 | Review documents in connection with estate claims investigation. | 5.10 |
| 09/23/20 | JLS | 0013 | Attend T. Sackler deposition (partial) (4.0); call with Gilbert re deposition preparation (.5); analyze deposition transcripts in connection with debtor testimony re estate claims (1.2); review documents in connection with investigation (1.7). | 7.40 |
| 09/23/20 | EEE | 0013 | Review document production in connection with estate claims investigation. | 4.70 |
| 09/23/20 | MPH | 0013 | Revise motions to compel in connection with estate claims investigation (6.3); call with Gilbert re deposition issues (0.5); attend portion of T. Sackler deposition (2.9); revise letter re discovery (0.7). | 10.40 |
| 09/23/20 | HLP | 0013 | Revise log challenge motion to compel (3.4); review background materials in connection with estate claims investigation (2.8); correspondence with members of litigation team re privilege log challenges (0.9); revise privilege analysis (2.9); analyze Debtors' and Sacklers' privilege logs for purposes of motions to compel (2.6). | 12.60 |
| 09/23/20 | EEH | 0013 | Conduct targeted searches of production materials for depositions (2.8); confer with K. Porter re depositions (1.2). | 4.00 |

PURDUE CREDITORS COMMITTEE                                                                            Page 62
Invoice Number: 1909797                                                                     November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/23/20 | AVC | 0013 | Review materials re IACs for meet and confer with Debtors in connection with estate claims investigation (0.5); comment on privilege exceptions motion (1.5); attend T. Sackler deposition (partial) (3.9); revise IAC 30(b)(6) deposition notice (2.4). | 8.30 |
| 09/23/20 | EMS | 0013 | Correspondence with litigation team members re letter to Debtors re privilege log issues in connection with estate claims investigation (0.3); conduct second level analysis of redacted documents in connection with motion to compel (3.4); analyze draft letter to Debtors regarding privilege exceptions brief (0.9); revise updated draft privilege exceptions brief (1.4); revise draft notice of motion (0.4); analyze Debtors, Side A and Side B privilege logs for exhibits in connection with motions to compel (1.9); analyze potential additional argument in support of log challenges brief (1.4); review correspondence from Debtors regarding privilege log challenges and response to same (0.6); review draft M. Hurley declaration in support of motions to compel (0.5); analyze comments to relief requested in privilege exceptions brief (0.3); analyze confidentiality issues regarding motions to compel (0.7). | 11.80 |
| 09/23/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 5.50 |
| 09/23/20 | SSK | 0013 | Review IAC documents related to estate claims investigation. | 0.60 |
| 09/23/20 | ENM | 0013 | Analyze research re estate claims issue. | 0.80 |
| 09/23/20 | JYY | 0013 | Correspondence with lit team members re depositions in connection with estate claims investigation (.8); review updated topics for same (.2). | 1.00 |
| 09/23/20 | KPP | 0013 | Call with E. Harris re deposition preparation in connection with estate claims investigation (1.2); prepare for (7.8) and take (6.0) deposition of T. Sackler. | 15.00 |
| 09/23/20 | EYP | 0013 | Review hot docs in connection with estate claims investigation (.4); analyze issues and draft follow-up questions re same (.1). | 0.50 |
| 09/23/20 | SMC | 0013 | Review requests to Sacklers re diligence production in connection with estate claims investigation (.4) and responses to same (.4); update tracking sheet of requests and responses (.2); review documents in support of potential estate causes of action (2.6); summarize same (.4); compile documents for attorney review (1.0). | 5.00 |
| 09/23/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (3.3); update spreadsheet re same (3.9). | 7.20 |
| 09/23/20 | MGH | 0013 | Review documents in connection with estate claims investigation. | 7.20 |
| 09/23/20 | MVL | 0013 | Analyze Side A privilege logs and appendices in connection with estate claims investigation (1.4); analyze Side B privilege logs and appendices (.8); correspondence with lit team members re privilege logs and associated motions (.9); revise privilege exceptions motion (4.4); revise privilege log challenges motion (3.9). | 11.40 |
| 09/23/20 | BHM | 0013 | Review privilege logs re letter to Debtors in connection with estate claims investigation (1.0); revise correspondence with lit team members regarding privilege log issues (2.0); analyze privilege log entries for inclusion in motion to compel exhibits (4.5); review case law re privilege issues (1.5). | 9.00 |
| 09/23/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 0.40 |
| 09/23/20 | RRW | 0013 | Review deposition transcripts for deposition prep in connection with estate claims investigation (4.4); correspondence with lit team members re same (0.6); review document productions in connection with deposition prep (3.3). | 8.30 |
| 09/23/20 | MY | 0013 | Review documents in connection with estate claims investigation. | 1.00 |
| 09/23/20 | JBR | 0013 | Review correspondence related to discovery in connection with estate claims investigation (.4); review documents relevant to estate claims (9.0); draft summary of same (1.0); revise IAC 30(b)(6) (2.0). | 12.40 |
| 09/23/20 | JJU | 0013 | Review documents in connection with estate claims investigation. | 3.10 |

PURDUE CREDITORS COMMITTEE
Page 63
Invoice Number: 1909797
November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/23/20 | ZJC | 0013 | Comment on research summary re estate claims issue. | 0.80 |
| 09/23/20 | NLB | 0013 | Review documents in connection with estate claims investigation. | 5.80 |
| 09/23/20 | MRG | 0013 | Conduct document review re estate claims analysis. | 12.30 |
| 09/23/20 | CHC | 0013 | Review documents in connection with investigation into estate claims. | 6.90 |
| 09/23/20 | KAT | 0013 | Correspond with lit team members in connection with privilege motion in connection with estate claims investigation (.1); analyze and assess materials in connection with same (.3). | 0.40 |
| 09/23/20 | JAH | 0013 | Prepare documents in database for attorney review in connection with estate claims investigation. | 6.10 |
| 09/23/20 | CWR | 0013 | Correspondence with lit team members re depositions in connection with estate claims investigation. | 0.40 |
| 09/23/20 | NEP | 0013 | Review documents associated with estate claims. | 3.40 |
| 09/23/20 | JEG | 0013 | Draft summary of diligence materials in connection with estate claims investigation (1.1); review diligence documents (1). | 2.10 |
| 09/23/20 | LNG | 0013 | Review documents in connection with estate claims investigation. | 5.00 |
| 09/23/20 | ARR | 0013 | Conduct document review in connection with estate claims investigation. | 4.60 |
| 09/23/20 | TWE | 0013 | Review documents in connection with estate claims investigation. | 5.30 |
| 09/23/20 | MOR | 0013 | Conduct research re estate claims issue (1.5); draft summary re same (3.0). | 4.50 |
| 09/23/20 | SNC | 0013 | Review documents in connection with estate claims investigation. | 6.90 |
| 09/23/20 | CL | 0013 | Review corporate documents re estate claims. | 1.20 |
| 09/23/20 | KCW | 0013 | Conduct first level review of documents in connection with estate claims investigation. | 5.40 |
| 09/23/20 | DPM | 0013 | Continue second level document review re potential estate claims. | 5.30 |
| 09/23/20 | SC | 0013 | Review IAC documents in connection with estate claims investigation (5.3); review correspondence re IACs (1.1); correspondence with J. Poon re same (.5). | 6.90 |
| 09/23/20 | JEP | 0013 | Correspond with S. Chu re IAC discovery issues in connection with estate claims investigation. | 0.30 |
| 09/23/20 | EEP | 0013 | Revise summaries of documents in connection with estate claims investigation (1.8); revise letter to Debtors and Skadden re DOJ documents (0.5); revise privilege exceptions motion (0.5); review documents in connection with same (1.9); teleconference with Cole Schotz re document review (0.5); correspondence with lit team members, Cole Schotz attorneys, and Trustpoint re same (1.0). | 6.20 |
| 09/23/20 | ADS | 0013 | Review documents re IACs in connection with estate claims investigation (4.5); analyze IAC documents for potential inclusion in IAC deposition module (3.9). | 8.40 |
| 09/23/20 | MFM | 0013 | Revise outline for deposition in connection with estate claims investigation (.6); correspondence with various litigation team members re: same (.4); review documents for deposition (4.9); revise outline for deposition (1.1). | 7.00 |
| 09/23/20 | PB | 0013 | Call with lit team members and Cole Schotz re estate claims document review. | 0.50 |
| 09/23/20 | JER | 0013 | Review corporate documents in connection with estate claims analysis. | 3.20 |
| 09/23/20 | MB | 0013 | Conduct document review in connection with estate claims investigation. | 2.00 |
| 09/23/20 | JDT | 0013 | Call with lit team members and Cole Schotz attorneys re estate claims document review (0.5); review documents in connection with estate claims investigation (1.8). | 2.30 |
| 09/23/20 | IRT | 0013 | Review documents re estate claims (6.1); prepare summaries re same (2.5). | 8.60 |
| 09/23/20 | MM | 0013 | Review documents in connection with estate claims investigation. | 9.10 |
| 09/23/20 | SCK | 0013 | Review produced documents in connection with estate claims investigation. | 6.40 |
| 09/23/20 | PSP | 0013 | Review documents in connection with estate claims investigation. | 3.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 09/23/20 | JWK | 0013 | Review documents re estate claims investigation (6.0); prpare analysis of issues re same (5.3). | 11.30 |
| 09/23/20 | FJC | 0013 | Continue preparing exhibits in support of motions to compel in connection with estate claims investigation. | 2.90 |
| 09/23/20 | AL | 0013 | Review materials re potential estate claims (3.8); review hot docs in connection with privilege analysis (1.0); update tracker re same (1.8). | 6.60 |
| 09/23/20 | CHH | 0013 | Review documents in connection with estate claims investigation. | 4.30 |
| 09/24/20 | JLS | 0013 | Draft correspondence to counsel for deponent in connection with estate claims investigation (.2); prepare for depositions (1.0); review hot documents in connection with same (3.4); attend deposition of T. Sackler (partial) (1.0); call with lit team members re outstanding privilege motion issues (.6); call with C. Roush re upcoming deposition (.4). | 6.60 |
| 09/24/20 | EEE | 0013 | Review produced documents related to estate claims investigation. | 5.20 |
| 09/24/20 | MPH | 0013 | Attend portion of T. Sackler deposition (1.0); revise privilege brief (6.2); call with lit team members re privilege exceptions motion (1.0); review responses to same (0.8); review elevated hot documents (0.3); revise discovery stipulation (0.8); analyze issues in connection with log challenges (0.9). | 11.00 |
| 09/24/20 | HLP | 0013 | Call with members of litigation team re privileged documents in connection with estate claims investigation (1.0); analyze Sacklers' and Debtors' privilege logs for purposes of motions to compel (3.9); attend call with members of litigation team re deposition preparation (0.3) (partial); conduct legal research for motion to compel (0.7); analyze case law in connection with Sacklers' and Debtors' responses to the Committee's privilege challenges (1.5); review background materials related to estate claims investigation (2.3); revise motion to compel (3.9). | 13.60 |
| 09/24/20 | EEH | 0013 | Perform targeted searches of production materials in connection with depositions (0.9); call with DPW and Debevoise re foreign law issues in connection with estate claims (0.9). | 1.80 |
| 09/24/20 | AVC | 0013 | Correspond with Lit team members re privilege filings (0.4); revise draft IAC 30(b)(6) notice (0.4); correspond with J. Yecies re same (0.2); correspond with A. Sierra re IAC document review (0.2); draft follow up correspondence to DPW re IAC diligence (0.7); correspond with Province re IAC 30(b)(6) notice (0.2); correspond with counsel for NCSG and Debtors re same (0.2); correspond with lit team members re discovery and document review issues (0.9); review production sets from IACs (0.2); call with E. Scott regarding privilege issues (0.2). | 3.60 |
| 09/24/20 | EMS | 0013 | Revise log challenges brief in connection with estate claims investigation (4.2); revise insert for exceptions motion (1.8); call with litigation team members regarding exceptions motion (1.0); revise correspondence to Debtors regarding privilege log issues (0.2); correspond with litigation team members regarding motion to compel filings (0.3); call with A. Crawford regarding privilege questions (0.2); analyze correspondence from Side B regarding privilege log issues (1.1); revise draft correspondence regarding document productions (0.1); correspondence with litigation team members regarding document review (0.2); analyze research in support of motions to compel (1.6); review analysis regarding confidentiality issues (0.2); correspondence with litigation team regarding same (0.1); analyze issues regarding privilege motion exhibits (1.5). | 12.50 |
| 09/24/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 6.30 |
| 09/24/20 | SSK | 0013 | Review hot documents re IACs in connection with estate claims investigation. | 0.90 |
| 09/24/20 | JYY | 0013 | Correspondence with Lit team members and Province re deposition prep | 4.70 |

PURDUE CREDITORS COMMITTEE                                                          Page 65
Invoice Number: 1909797                                                    November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.8); correspondence with foreign counsel re foreign law issues (.2); call with Debevoise and Davis Polk re same (0.9); revise II-Way Entity deposition materials (1.2); review Alix Partners materials in relation to same (.7); correspondence with A. Crawford and Province re 30(b)(6) notice (.8); correspondence with Haug re deposition scheduling (.1). | |
| 09/24/20 | KPP | 0013 | Attend T. Sackler deposition (5.0); revise outline in connection with same (.5); correspondence with lit team members re preparation for future depositions in connection with estate claims investigation (1.0). | 6.50 |
| 09/24/20 | JAS | 0013 | Review topic outline in connection with estate claims investigation (1.1); draft analysis re same (1.1); draft cover correspondence re same (0.3). | 2.50 |
| 09/24/20 | SMC | 0013 | Revise IAC master entity chart (3.5); analyze documents in support of potential estate causes of action (1.8); summarize same (.7). | 6.00 |
| 09/24/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (2.5); update spreadsheet re same (4.6). | 7.10 |
| 09/24/20 | MGH | 0013 | Review produced documents in connection with estate claims investigation. | 5.60 |
| 09/24/20 | MVL | 0013 | Analyze Side A privilege logs and appendices in connection with estate claims investigation (1.8); analyze Debtors' privilege logs and appendices (1.2); correspondence re privilege logs and associated motions with lit team members (1.7); analyze issues re privilege exceptions motion (2.4); research issues re same (2.0); revise section of general challenges motion (1.3). | 10.40 |
| 09/24/20 | BHM | 0013 | Analyze issues related to privilege exceptions motion in connection with estate claims investigation (1.9); call with members of litigation team re privilege motion issues (1.0); revise inserts for privilege motions (2.1); call with members of litigation team re privilege motion issues (.6); analyze privilege logs in connection with same (2.0); research issues re same (2.4); revise privilege log challenges motion (2.2); correspondence with litigation team re discovery issues (.8). | 13.00 |
| 09/24/20 | DDG | 0013 | Review documents in connection with investigation into estate claims. | 0.80 |
| 09/24/20 | RRW | 0013 | Review deposition transcripts in connection with estate claims deposition prep (3.8); draft memo section re same (2.1); revise memorandum sections re same (1.0); review document productions in connection with deposition prep (1.2); correspondence with lit team re same (0.2). | 8.30 |
| 09/24/20 | MY | 0013 | Review documents in connection with investigation into estate claims. | 1.00 |
| 09/24/20 | JBR | 0013 | Analyze documents relevant to estate claims (9.8); draft summary of findings (1.0); call with J. Gangwer regarding IAC discovery issues (.3); review lit team members' correspondence re same (.4); correspondence with eDiscovery regarding review status and plan (.3); revise II-Way 30(b)(6) notice (2.8); review documents relevant to same (1.6). | 16.20 |
| 09/24/20 | JJU | 0013 | Review produced documents in connection with estate claims investigation. | 1.40 |
| 09/24/20 | NLB | 0013 | Review discovery materials re estate claims investigation. | 4.40 |
| 09/24/20 | MRG | 0013 | Review privilege logs and redacted documents in connection with estate claims investigation (7.7); calls with members of lit team re general challenges motion to compel (1.0) and outstanding privilege motion research issues (.6); correspondence with lit team members re same (.2). | 9.50 |
| 09/24/20 | CHC | 0013 | Review produced documents in connection with estate claims investigation. | 7.80 |
| 09/24/20 | ABL | 0013 | Review and label discovery documents in connection with estate claims investigation. | 1.80 |
| 09/24/20 | KAT | 0013 | Analyze materials in connection with 30(b)(6) deposition (2.0); analyze materials in connection with privilege motion (3.0); correspondence with members of lit team regarding same (.5). | 5.50 |
| 09/24/20 | JAH | 0013 | Prepare documents for attorney review in connection with estate claims | 6.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | investigation. | |
| 09/24/20 | CWR | 0013 | Correspondence with lit team members re documents in preparation for upcoming depositions (.6); call with J. Sorkin re upcoming deposition (.4). | 1.00 |
| 09/24/20 | NEP | 0013 | Analyze elevated discovery documents concerning estate claims. | 3.70 |
| 09/24/20 | JEG | 0013 | Prepare summary of documents for estate claims investigation (4); revise same (0.2); call with J. Richards regarding IAC discovery issues (.3). | 4.50 |
| 09/24/20 | LNG | 0013 | Review produced documents in connection with estate claims investigation. | 3.50 |
| 09/24/20 | TWE | 0013 | Review document production re estate claims analysis. | 7.10 |
| 09/24/20 | AAF | 0013 | Review produced documents in connection with estate claims investigation. | 0.80 |
| 09/24/20 | PJG | 0013 | Prepare for deposition in connection with estate claims investigation (2.6); review deposition transcripts in connection with 30(b)(6) request (1.1). | 3.70 |
| 09/24/20 | SNC | 0013 | Review documents in connection with estate claims investigation. | 3.80 |
| 09/24/20 | CL | 0013 | Review corporate documents in connection with estate claims investigation. | 0.80 |
| 09/24/20 | KCW | 0013 | Revise litigation tracker spreadsheet | 5.20 |
| 09/24/20 | DPM | 0013 | Continue second level document review in connection with estate claim investigation. | 5.30 |
| 09/24/20 | TI | 0013 | Call with J. Kane re IAC discovery in connection with estate claims investigation (0.5); review documents re same (5.3). | 5.80 |
| 09/24/20 | SC | 0013 | Review IAC documents in discovery database in connection with estate claims investigation (5.7); review correspondence with UCC advisors re IACs (0.8); correspond with lit tem members re document review issues (0.1). | 6.60 |
| 09/24/20 | JEP | 0013 | Call with lit team members re deposition outline (0.6); review correspondence re foreign law issues (0.5). | 1.10 |
| 09/24/20 | EEP | 0013 | Revise summaries of documents in connection with estate claims investigation (3.0); correspondence with I. Tully re deposition materials (1.0); correspondence with lit team members, Cole Schotz, and Trustpoint re estate claims document review (1.4); participate in deposition strategy call with lit team members (0.6). | 6.00 |
| 09/24/20 | ADS | 0013 | Analyze IAC productions in connection with estate claims investigation (9.2); correspond with A. Crawford re same (.4). | 9.60 |
| 09/24/20 | MFM | 0013 | Prepare exhibits for T. Sackler deposition (.6); analyze documents produced by Debtors for depositions of Debtor witnesses (5.7); draft summary of same (1.2). | 7.50 |
| 09/24/20 | JER | 0013 | Review II-way corporate materials in connection with estate claim memo. | 2.60 |
| 09/24/20 | MB | 0013 | Revise weekly hot docs tracker (2); conduct document review in connection with estate claims investigation (5.5). | 7.50 |
| 09/24/20 | AEE | 0013 | Review recent document production in connection with estate claims investigation. | 2.50 |
| 09/24/20 | IRT | 0013 | Analyze redactions needed for privilege motions (3.1); correspondence with E. Parlar re deposition prep in connection with estate claims investigation (0.9); review documents re estate claims (3.4); draft summaries re same (1.4). | 8.80 |
| 09/24/20 | MM | 0013 | Review produced documents in connection with estate claims investigation. | 8.40 |
| 09/24/20 | SCK | 0013 | Review discovery documents re estate claims investigation and related correspondence. | 5.70 |
| 09/24/20 | JWK | 0013 | Review documents produced in discovery in connection with estate claims investigation (9.8); coordinate review of IAC documents (0.4); call with lit team members re outstanding privilege motion issues (0.6); call with T. Iakovenko-Grässer regarding legal issue re estate claims | 11.30 |

PURDUE CREDITORS COMMITTEE                                                              Page 67
Invoice Number: 1909797                                                          November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (0.5). | |
| 09/24/20 | FJC | 0013 | Gather exhibits for motion to compel in connection with estate claims investigation. | 6.00 |
| 09/24/20 | AL | 0013 | Review hot docs tracker confidential designations in connection with estate claims investigation (1.3); update same with new information (.2); update same with metadata (3.5); review motion to compel and privilege motion for exhibits materials (2.0). | 7.00 |
| 09/24/20 | CHH | 0013 | Revise deposition notice. | 3.40 |
| 09/25/20 | JLS | 0013 | Review documents re preparation for depositions in connection with estate claims investigation. | 2.80 |
| 09/25/20 | MPH | 0013 | Revise exceptions brief in connection with estate claims investigation (10.6); correspond with E. Harris re trust-related issues (.3). | 10.90 |
| 09/25/20 | HLP | 0013 | Revise motion to compel in connection with estate claims investigation (3.4); review legal research re same (1.2); analyze Sacklers' and Debtors' privilege logs re same (4.7); review redacted documents in connection with privilege challenges (1.0); revise analysis for motions to compel (3.2). | 13.50 |
| 09/25/20 | EEH | 0013 | Analyze trust related documents in connection with estate claims investigation (0.4); correspond with M. Hurley re same (0.1); prepare trust analysis chart (0.8); analyze production materials (1.7); prepare questions for upcoming deposition (0.7). | 3.70 |
| 09/25/20 | AVC | 0013 | Call with J. Yecies re II-Way Entity issues (0.5); revise draft 30(b)(6) notice to II-Way Entities (2.3); call with M. Atkinson re same (0.2); call with J. Richards re same (0.8); finalize follow up correspondence to DPW re IAC discovery (0.2); confer with M. Rundlet re IAC discovery (0.4). | 4.40 |
| 09/25/20 | EMS | 0013 | Continue revising exhibits to log challenges brief in connection with estate claims investigation (3.9); analyze privilege logs re same (2.3); revise draft declaration in support of motion to compel (0.6); analyze research in support of log challenges motion (3.3). | 10.10 |
| 09/25/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 7.30 |
| 09/25/20 | JYY | 0013 | Call with A. Crawford re II-Way Entity issues in connection with estate claims investigation (.5); review comments to II-Way Entity outline (1.0); correspondence with C. Hightower re revisions to same (.5); review discovery correspondence from Lit team (.5). | 2.50 |
| 09/25/20 | KPP | 0013 | Correspondence with lit team members re deposition preparation in connection with estate claims investigation. | 0.40 |
| 09/25/20 | SLB | 0013 | Review correspondence among members of Lit team re open discovery issues in connection with estate claims investigation (.5); review stipulation re same (.4); correspondence with E. Lisovicz re finalizing same (.3); analyze issues re estate causes of action and review materials re same (.8). | 2.00 |
| 09/25/20 | JAS | 0013 | Correspond with C. Locurto re Corporate diligence issues for estate claims investigation (0.4); revise Corporate diligence summaries (0.2) and deposition outlines (0.1) re same. | 0.70 |
| 09/25/20 | EYP | 0013 | Review hot docs in connection with estate claims investigation. | 0.80 |
| 09/25/20 | MGH | 0013 | Review documents in connection with investigation into estate claims. | 2.90 |
| 09/25/20 | MVL | 0013 | Analyze Side A privilege logs and appendices in connection with estate claims investigation (1.9); analyze Debtors' privilege logs and appendices (2.9); correspondence with lit team members re privilege logs and associated motions (1.4); revise privilege exceptions motion (1.3); research issues re same (2.7); revise privilege log challenges motion (1.0). | 11.20 |
| 09/25/20 | BHM | 0013 | Analyze privilege log issues re privilege motions in connection with estate claims investigation (3.5); research case law re privilege motion issues (3.1); revise privilege motions (1.8); correspond with members of | 9.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | litigation team re privilege log challenge issues (.9); review litigation team correspondence re discovery (.6). | |
| 09/25/20 | RRW | 0013 | Revise deposition outline in connection with estate claims investigation (2.2); review document productions in connection with same (5.7). | 7.90 |
| 09/25/20 | JBR | 0013 | Review various documents relevant to privilege motion (.4); correspondence with lit team members regarding same (.2); review correspondence re IAC discovery (.5); call with A. Vinson Crawford regarding IAC discovery (.8); revise II-Way Entity 30(b)(6); review (2.7) and analyze (1.7) documents relevant to estate claims. | 6.30 |
| 09/25/20 | NLB | 0013 | Review documents re estate claims analysis. | 3.90 |
| 09/25/20 | MRG | 0013 | Review privilege logs in connection with estate claims investigation. | 9.50 |
| 09/25/20 | ABL | 0013 | Review documents in connection with estate claims investigation. | 2.50 |
| 09/25/20 | KAT | 0013 | Analyze privilege logs in connection with privilege motion re estate claims investigation. | 4.00 |
| 09/25/20 | SSS | 0013 | Review case law re issues related to potential estate claims (3.5); revise analysis re same (6.3). | 9.80 |
| 09/25/20 | JAH | 0013 | Prepare documents in database for attorney review. | 7.50 |
| 09/25/20 | CWR | 0013 | Correspondence with lit team members re upcoming depositions and documents in connection with estate claims investigation. | 0.40 |
| 09/25/20 | NEP | 0013 | Conduct second-level review of documents associated with estate claims and categorize same in connection with estate claims investigation. | 3.60 |
| 09/25/20 | SDB | 0013 | Review documents in connection with estate claims investigation (2.4); correspond with J. Melzer (Cole Schotz) re same (.1). | 2.50 |
| 09/25/20 | JEG | 0013 | Review diligence materials related to estate claims investigation (1.7); draft summary re same (1.5). | 3.20 |
| 09/25/20 | LNG | 0013 | Review documents in connection with investigation into estate claims. | 4.00 |
| 09/25/20 | ESL | 0013 | Correspondence with S. Brauner re amended stipulation re discovery briefing schedule in connection with estate claims investigation (.2); review and finalize same (.2). | 0.40 |
| 09/25/20 | KLK | 0013 | Review trust related documents in connection with upcoming depositions. | 4.50 |
| 09/25/20 | TWE | 0013 | Review documents re estate claims investigation. | 4.40 |
| 09/25/20 | PJG | 0013 | Review documents in connection with draft motion to compel (1.4); review deposition transcripts in connection with 30(b)(6) notice (1.7) and analysis of estate claims (1.5); correspondence with litigation team members re same (.2). | 4.80 |
| 09/25/20 | SNC | 0013 | Review documents in connection with investigation into estate claims. | 7.70 |
| 09/25/20 | CL | 0013 | Review corporate documents re estate claims (1.2); correspond with J. Sison re same (.2). | 1.40 |
| 09/25/20 | DPM | 0013 | Conduct second level document review in connection with estate claims investigation. | 5.00 |
| 09/25/20 | TI | 0013 | Review documents re IAC discovery in connection with estate claims investigation. | 8.30 |
| 09/25/20 | SC | 0013 | Review IAC documents in discovery database in connection with estate claims investigation (5.6); review correspondence re IACs (0.5); review correspondence among lit team re IAC Reply to UCC 8/28 Letter (0.2). | 6.30 |
| 09/25/20 | EEP | 0013 | Analyze issues re Norton Rose discovery in connection with estate claims investigation (0.3); correspondence with lit team members re privilege motions (0.4); correspondence with lit team members re deposition issues (0.3). | 1.00 |
| 09/25/20 | ADS | 0013 | Analyze IAC diligence documents and other productions for IAC deposition outline re estate claims investigation (2.5); prepare summary regarding findings (1.3). | 3.80 |
| 09/25/20 | MFM | 0013 | Analyze documents produced by Debtors for depositions of Debtor witnesses (4.8); draft summary of same (.6); revise stipulation re discovery issues (.8); prepare to file same (.2). | 6.40 |
| 09/25/20 | PB | 0013 | Review documents in connection with estate claims investigation. | 2.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/25/20 | JER | 0013 | Review II-Way Entity diligence materials in connection with estates claim memo. | 6.80 |
| 09/25/20 | MB | 0013 | Revise draft analysis of estate claims (1.2); revise weekly hot docs tracker (1.5); conduct document review in connection with estate claims (4.4). | 7.10 |
| 09/25/20 | JKC | 0013 | Review documents in connection with estate claims investigation. | 3.70 |
| 09/25/20 | JDT | 0013 | Conduct document review re estate claims investigation. | 3.80 |
| 09/25/20 | AEH | 0013 | Review documents re prepetition transactions and estate claims. | 2.60 |
| 09/25/20 | IRT | 0013 | Review documents re estate claims (5.1); prepare summaries re same (2.7); draft section of privilege motion brief (3.0). | 10.80 |
| 09/25/20 | MM | 0013 | Review produced documents in connection with estate claims investigation. | 7.80 |
| 09/25/20 | SCK | 0013 | Review discovery documents in connection with estate claims investigation and related emails. | 8.30 |
| 09/25/20 | JWK | 0013 | Review discovery materials re potential estate claims. | 9.20 |
| 09/25/20 | FJC | 0013 | Continue preparing exhibits for motion to compel in connection with estate claims investigation. | 3.50 |
| 09/25/20 | CHH | 0013 | Revise II-Way Entity topic list (1.4) and deposition outline (3.1) in connection with estate claims investigation; correspond with J. Yecies re same (.7). | 5.20 |
| 09/26/20 | JLS | 0013 | Participate on call with lit team members re privilege motion issues in connection with estate claims investigation (1.1); review documents and correspondence in connection with investigation into possible estate claims (.2); correspond with A. Crawford re IAC discovery (.2). | 1.50 |
| 09/26/20 | MPH | 0013 | Revise privilege brief in connection with estate claims investigation. | 10.70 |
| 09/26/20 | HLP | 0013 | Call with members of litigation team concerning motions to compel in connection with estate claims investigation (1.1); draft section of declaration in support of same (2.6); revise motion to compel (3.5); review legal research in connection with same (2.4); review materials regarding estate claims investigation (2.2); correspondence with members of litigation and FR teams in connection with motions to compel privileged documents (0.6). | 12.40 |
| 09/26/20 | EEH | 0013 | Review production materials in connection with estate claims investigation (0.5); summarize pertinent documents (0.5); correspond with K. Porter re privilege exceptions motion (0.3). | 1.30 |
| 09/26/20 | AVC | 0013 | Revise draft II Way 30(b)(6) notice in connection with estate claims investigation (2.2); correspond with J. Sorkin re IAC discovery (0.7); confer with NCSG's counsel re IAC discovery (0.2); finalize IAC 30(b)(6) notice (0.8). | 3.90 |
| 09/26/20 | EMS | 0013 | Call with lit team members regarding additional research, arguments and analysis for motions to compel in connection with estate claims investigation (1.1); revise updated general challenges brief (3.7); revise declaration in support of same (2.1); analyze evidence in support of same (1.7); correspondence with litigation team regarding arguments in motions to compel (0.7); analyze case law re same (1.9); analyze revised privilege logs and production materials from Side B (1.1); correspondence with M. Lloyd regarding same (0.5). | 12.80 |
| 09/26/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.30 |
| 09/26/20 | SSK | 0013 | Review hot documents in connection with estate claims investigation. | 0.50 |
| 09/26/20 | JYY | 0013 | Review revisions to draft II-Way Entity deposition outline in connection with estate claims investigation (.8); correspondence with C. Hightower re updating same (.2). | 1.00 |
| 09/26/20 | KPP | 0013 | Correspond with FR and lit team members re privilege brief analysis (1.1); correspond with E. Harris re same (.1); review materials in connection with estate claims issues (1.5). | 2.70 |
| 09/26/20 | SLB | 0013 | Correspondence with members of FR and Lit teams re open discovery | 1.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | issues and privilege briefing in connection with estate claims investigation (.5); review materials re privilege briefing (.5). | |
| 09/26/20 | JAS | 0013 | Prepare memo to II-Way Entity team re deposition preparations in connection with estate claims investigation (1.0); review draft deposition outline re same (1.0). | 2.00 |
| 09/26/20 | EYP | 0013 | Correspondence with lit and FR team members re privilege briefing in connection with estate claims investigation (1.3); review and comment on drafts of same (1.7). | 3.00 |
| 09/26/20 | MVL | 0013 | Analyze Side A privilege logs and appendices in connection with estate claims investigation (2.4); analyze Debtors' privilege logs and appendices (2.0); correspondence with E. Scott re privilege logs and associated motions (.3); research issues re privilege motions (4.3); revise general challenges motion (3.6). | 12.60 |
| 09/26/20 | BHM | 0013 | Analyze issues in connection with estate claims investigation (.5); analyze privilege log entries for inclusion in motions to compel (3.5); revise privilege motions (5.5); confer with members of litigation team re privilege motion drafts (1.1); review research re privilege motions (1.9). | 12.50 |
| 09/26/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 0.80 |
| 09/26/20 | JBR | 0013 | Analyze documents relevant to estate claims (2.4); draft summary of same (.4) review matter correspondence relevant to privilege claims (.2); correspondence with P. Glackin regarding discovery status (.1). | 3.10 |
| 09/26/20 | NLB | 0013 | Review documents in connection with estate claims investigation. | 1.40 |
| 09/26/20 | MRG | 0013 | Analyze privilege log in connection with estate claims investigation (9.4); participate in team meeting to discuss strategy re motions to compel (1.1); correspond with lit team members re same (.6). | 11.10 |
| 09/26/20 | KAT | 0013 | Conduct research (1.4) and analyze logs (1.6) in connection with privilege motion. | 3.00 |
| 09/26/20 | SDB | 0013 | Review documents in connection with estate claims investigation. | 0.70 |
| 09/26/20 | LNG | 0013 | Review produced documents in connection with estate claims investigation. | 0.90 |
| 09/26/20 | ARR | 0013 | Conduct document review in connection with estate claims investigation. | 1.80 |
| 09/26/20 | PJG | 0013 | Correspond with J. Richards re estate claims discovery (.6); review documents in connection with preparing for depositions (2.7). | 3.30 |
| 09/26/20 | AEH | 0013 | Review documents in connection with investigation into estate claims. | 2.60 |
| 09/26/20 | IRT | 0013 | Correspondence with Lit team members re privilege motions in connection with estate claims investigation (0.5); revise section of brief re same (0.3). | 0.80 |
| 09/26/20 | JWK | 0013 | Review 30(b)(6) notice to IACs in connection with estate claims investigation (.6); analyze issues in connection with same (3.3). | 3.90 |
| 09/26/20 | MRG | 0013 | Research issues re Motion to Compel in connection with estate claims investigation. | 2.00 |
| 09/26/20 | BKB | 0013 | Conduct research re discovery issue in connection with estate claims investigation. | 1.80 |
| 09/26/20 | CHH | 0013 | Revise outline for II-Way Entity 30(b)(6) deposition in connection with estate claims investigation (.1); correspond with J. Yecies re same (.1). | 0.20 |
| 09/27/20 | JLS | 0013 | Review documents and correspondence in preparation for depositions in connection with estate claims investigation. | 1.40 |
| 09/27/20 | EEE | 0013 | Draft insert for motion regarding privilege issues re estate claims (1.0); review documents regarding same (3.1); correspond with lit team members regarding same (.3). | 4.40 |
| 09/27/20 | MPH | 0013 | Revise exceptions brief in connection with estate claims investigation (5.2); revise general challenges brief (4.9); review elevated discovery documents (1.4). | 11.50 |
| 09/27/20 | HLP | 0013 | Revise motion to compel in connection with estate claims investigation (4.8); analyze Side B's amended privilege logs re same (3.4); revise | 11.60 |

PURDUE CREDITORS COMMITTEE                                                          Page 71
Invoice Number: 1909797                                                    November 11, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | analysis of Sacklers' privilege logs for exceptions motion (2.3); call with members of litigation team in connection with privilege exceptions motion (0.6); draft declaration in support of motion to compel (0.5). | |
| 09/27/20 | EEH | 0013 | Analyze additional materials for privilege exceptions motion in connection with estate claims investigation (0.6); correspond with lit team members re same (0.1). | 0.70 |
| 09/27/20 | AVC | 0013 | Call with lit team members re exceptions motion in connection with estate claims investigation. | 0.60 |
| 09/27/20 | EMS | 0013 | Analyze amended Side B logs in connection with estate claims investigation (1.4); correspondence with M. Gibson re same (0.4); analyze research regarding motions to compel (0.9); correspondence with lit team members regarding same (0.3); revise motion to compel (6.0); revise draft notices of motion (0.6); revise draft proposed orders (0.7); revise updated draft motion to compel regarding privilege exceptions (3.6); call with litigation team members regarding same (0.6). | 14.50 |
| 09/27/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.60 |
| 09/27/20 | JYY | 0013 | Review revisions to II-Way Entity topics in connection with estate claims investigation (.8); review discovery correspondence from lit team members (.5). | 1.30 |
| 09/27/20 | KPP | 0013 | Prepare analysis for privilege briefs in connection with estate claims investigation (3.5); comment on privilege briefs (0.6); correspondence re incoming documents with E. Parlar and Cole Scotz team (0.5); conduct research re estate claims (2.5); correspondence with lit and FR team members re same and privilege matters (0.4); review entries to challenge in privileges motion (3.2). | 10.70 |
| 09/27/20 | SLB | 0013 | Correspondence with members of Lit team re open discovery and privilege issues in connection with estate claims investigation (.7); review materials re same (.4). | 1.10 |
| 09/27/20 | MGH | 0013 | Review documents in connection with investigation into estate claims. | 3.10 |
| 09/27/20 | MVL | 0013 | Correspondence with lit and FR team members re privilege logs and associated motions in connection with estate claims investigation (1.8); research issues re privilege motions (4.5); revise section of privilege log challenges motion (2.7); analyze privilege logs re same (1.4); revise section of privilege exceptions motion (1.8). | 12.20 |
| 09/27/20 | BHM | 0013 | Analyze privilege log entries regarding categories for privilege motions in connection with estate claims investigation (2.0); research issues and case law for privilege motions (5.8); review and revise privilege motions (3.2); call with litigation team members re privilege motion issues (.6). | 11.60 |
| 09/27/20 | MRG | 0013 | Analyze privilege logs and prepare exhibits to motion to compel (9.4); correspond with E. Scott re same (.9). | 10.30 |
| 09/27/20 | CWR | 0013 | Correspondence with lit and FR team members in connection with estate claims investigation and privilege filings. | 0.40 |
| 09/27/20 | ARR | 0013 | Conduct document review in connection with estate claims investigation. | 1.10 |
| 09/27/20 | PJG | 0013 | Review produced documents in connection with deposition preparation. | 2.60 |
| 09/27/20 | SC | 0013 | Review IAC documents in connection with estate claims investigation. | 1.20 |
| 09/27/20 | EEP | 0013 | Correspondence with K. Porter and Cole Schotz re estate claims document review (0.4); correspondence with lit and FR team members re privilege motions (0.8); review privilege logs in connection with same (2.4); call re same with lit team members (0.6); correspondence with A. Laaraj re filing issues relating to same (0.4). | 4.60 |
| 09/27/20 | MFM | 0013 | Analyze documents in support of potential estate claims (5.7); draft insert for brief in support of privilege motion (1.7); correspondence with various litigation team members re same (.4). | 7.80 |
| 09/27/20 | MB | 0013 | Review Sackler deposition transcripts for information relevant to estate claims (1.0); summarize findings re same (0.3). | 1.30 |

PURDUE CREDITORS COMMITTEE                                                              Page 72
Invoice Number: 1909797                                                        November 11, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/27/20 | JWK | 0013 | Review documents in connection with estate claims investigation (4.9); investigate potential estate claims (1.0). | 5.90 |
| 09/27/20 | FJC | 0013 | Continue preparing exhibits for Motions to Compel in connection with estate claims investigation. | 4.00 |
| 09/27/20 | AL | 0013 | Review exhibits for motions to compel in connection with estate claims investigation (1.7); correspond with E. Parlar re filing of same (.3). | 2.00 |
| 09/28/20 | JLS | 0013 | Review documents re Debtors' historical business practices in connection with estate claims investigation (2.2); review documents and correspondence in preparation for depositions re same (3.7). | 5.90 |
| 09/28/20 | EEE | 0013 | Review draft motion regarding privilege issues (1.1); correspond with lit team members regarding same (.3); review discovery documents relevant to estate claims investigation (4.5). | 5.90 |
| 09/28/20 | MPH | 0013 | Review hot documents in connection with estate claims investigation (3.2); correspondence with lit team members re privilege issues (0.6); revise log brief (5.1); revise exceptions brief (3.8). | 12.70 |
| 09/28/20 | HLP | 0013 | Revise motion to compel privileged documents (3.4); revise proposed order re same (1.9); revise exhibits for same (3.9); draft declaration in support of same (3.5); review background materials in connection with estate claims investigation (1.4). | 14.10 |
| 09/28/20 | EEH | 0013 | Review documents re trusts in connection with estate claims investigation (2.5); summarize same (1.2). | 3.70 |
| 09/28/20 | BRK | 0013 | File stipulation re discovery. | 0.60 |
| 09/28/20 | AVC | 0013 | Finalize edits to II Way Entities 30(b)(6) notice (0.4); confer with Province re same (0.4); revise draft insert re IAC discovery for privilege motion (0.2); review correspondence re IAC discovery (0.2); review correspondence re discovery and case updates (0.4). | 1.60 |
| 09/28/20 | EMS | 0013 | Revise privilege exceptions brief (1.9); correspondence with lit team members re same (0.8); revise proposed orders re motions to compel (1.1); revise log challenges brief (2.9); analyze additional research in support of log challenges motion (1.6); analyze exhibits in support of motions to compel (2.4); correspondence with lit team members regarding same (0.2); correspondence with litigation team members regarding confidentiality issues (0.6); revise draft declaration in support of the motion to compel (3.2). | 14.70 |
| 09/28/20 | LC | 0013 | Prepare documents in discovery database for attorney review. | 1.60 |
| 09/28/20 | JYY | 0013 | Revise deposition outline (.8); correspondence with R. Williams re same (.4); analyze issues re privilege briefs (.8); correspondence with lit team members re same (.3). | 2.30 |
| 09/28/20 | KPP | 0013 | Call with E. Parlar re updated search terms (1.1); revise same (0.6); continue to review entries to challenge in privilege motion (2.5); correspondence with lit team members re privilege motions (0.3); analyze issues re same (3.5); correspondence with J. Gangwer re incoming productions and document review (0.8); draft correspondence re depositions (0.3). | 9.10 |
| 09/28/20 | SLB | 0013 | Analyze open investigation and discovery issues (.5); review revised analysis re same (1.8). | 2.30 |
| 09/28/20 | JAS | 0013 | Correspond with Corporate team members re IAC discovery (0.3); review materials re same (0.9) review open issues re privilege motions (0.3); conduct Corporate diligence re same (1.8); draft summary of findings re same (0.7). | 4.00 |
| 09/28/20 | EYP | 0013 | Comment on privilege briefs. | 3.00 |
| 09/28/20 | SMC | 0013 | Review requests to IACs re diligence production (.7) and responses to same (.7); update tracking sheet of requests and responses (.4); review requests to Sacklers re diligence production (.4) and responses to same (.4); update tracking sheet of requests and responses (.2); review requests to Debtors re diligence production (.1) and responses to same (.2); update tracking sheet of requests and responses (.2); compile | 5.30 |

PURDUE CREDITORS COMMITTEE                                                                Page 73
Invoice Number: 1909797                                                          November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | diligence materials (.5); review (.6) and analyze (.6) documents in support of potential estate causes of action; summarize same (.3). | |
| 09/28/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (3.7); update spreadsheet re same (4.5). | 8.20 |
| 09/28/20 | MVL | 0013 | Correspondence re privilege logs and associated motions with lit team members (.6); draft narrative for privilege log challenges motion (4.3); analyze privilege logs re same (3.2); draft insert for privilege exceptions motion (3.2). | 11.30 |
| 09/28/20 | BHM | 0013 | Analyze privilege log entries regarding categories for privilege motions exhibits (2.0); revise privilege motions (3.2); research issues and case law for privilege motions (2.5); correspond with litigation team members regarding privilege motion issues (1.3); draft supporting materials for privilege motions (3.4); review litigation team correspondence re privilege motions (.6). | 13.00 |
| 09/28/20 | KL | 0013 | Prepare documents in discovery database for attorney review. | 3.90 |
| 09/28/20 | RRW | 0013 | Conduct research re estate claims issues (6.3); draft memorandum re same (2.5); correspond with J. Yecies re deposition preparation (0.3); review draft materials in connection with same (0.2). | 9.30 |
| 09/28/20 | JBR | 0013 | Review draft II-Way 30(b)(6) (1.2); revise portion of privilege motion (.6); review documents relevant to same (1.0); review correspondence with lit team members re same (.4); review documents relevant to estate claims (5.0). | 8.20 |
| 09/28/20 | JJU | 0013 | Review documents in connection with estate claims investigation. | 3.90 |
| 09/28/20 | NLB | 0013 | Review documents in connection with estate claims investigation. | 5.70 |
| 09/28/20 | MRG | 0013 | Analyze privilege log in connection with privilege analysis. | 3.50 |
| 09/28/20 | CHC | 0013 | Conduct document review re estate claims investigation. | 8.70 |
| 09/28/20 | ABL | 0013 | Review documents in connection with estate claims investigation. | 5.10 |
| 09/28/20 | KAT | 0013 | Analyze case law in connection with privilege brief (2.0); correspond with lit team members re same (.5); analyze privilege logs/redactions in connection with same (2.0). | 4.50 |
| 09/28/20 | JAH | 0013 | Update documents for attorney review. | 7.50 |
| 09/28/20 | NEP | 0013 | Review elevated documents concerning estate claims as part of second-level review. | 3.60 |
| 09/28/20 | SDB | 0013 | Review documents in connection with estate claims investigation. | 3.90 |
| 09/28/20 | JEG | 0013 | Correspondence with K. Porter re estate claims doc review. | 0.10 |
| 09/28/20 | LNG | 0013 | Review documents in connection with estate claims investigation. | 2.60 |
| 09/28/20 | ARR | 0013 | Research discovery issues in connection with estate claims investigation. | 4.80 |
| 09/28/20 | ESL | 0013 | Prepare for filing of stipulation re discovery briefing schedule (.3); draft correspondence to chambers re same (.2); review order re same (.1); review correspondence among UCC advisors (.3) and related materials (.5) in connection with estate claims investigation. | 1.40 |
| 09/28/20 | RCK | 0013 | Review documents in connection with investigation into estate claims. | 3.00 |
| 09/28/20 | KLK | 0013 | Review trust related documents in connection with estate claims investigation. | 3.10 |
| 09/28/20 | TWE | 0013 | Call with lit team members re document review in connection with estate claims investigation (.7); review materials re same (.2). | 0.90 |
| 09/28/20 | AAF | 0013 | Review documents in connection with estate claims investigation. | 3.30 |
| 09/28/20 | PJG | 0013 | Review documents in connection with deposition preparation (2.6); review documents in connection with motion to compel (4.7); prepare motion to compel and declaration supporting the same (2). | 9.30 |
| 09/28/20 | SNC | 0013 | Review documents in connection with estate claims investigation. | 4.20 |
| 09/28/20 | CL | 0013 | Review corporate documents in connection with estate claims investigation. | 1.30 |
| 09/28/20 | DPM | 0013 | Continue second level document review in connection with estate claims investigation. | 5.20 |
| 09/28/20 | TI | 0013 | Review materials re IACs in connection with estate claims investigation. | 9.00 |
| 09/28/20 | SC | 0013 | Review IAC documents in connection with estate claims investigation | 5.80 |

PURDUE CREDITORS COMMITTEE                                                              Page 74
Invoice Number: 1909797                                                        November 11, 2020

---

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (5.1); review correspondence re same (0.7). | |
| 09/28/20 | JEP | 0013 | Draft II-Way Entity insert for privilege motion. | 0.70 |
| 09/28/20 | EEP | 0013 | Draft declaration in support of privilege exceptions motion (2.0); review documents in connection with same (1.5); correspondence re same with M. Belegu (1.7); correspondence with Cole Schotz re estate claims document review (0.5); correspondence with lit team members re privilege log motion (0.7); review privilege logs in connection with same (1.1); teleconference with lit team members re estate claims document review (0.7); revise search terms (0.5); call re same with K. Porter (1.1). | 9.80 |
| 09/28/20 | ADS | 0013 | Analyze key documents for potential inclusion in upcoming deposition. | 6.80 |
| 09/28/20 | MFM | 0013 | Review documents in support of potential estate claims (5.8); draft summary of same (1.4); prepare exhibits for privilege motion (.4); correspondence with litigation team members re same (.2). | 7.80 |
| 09/28/20 | OO | 0013 | Conduct research re estate claims issue. | 0.80 |
| 09/28/20 | JER | 0013 | Review 30(b)(6) notice topics re corporate issues (.8); review IAC documents in connection with estate claim memo (7.6); correspondence with corp team members re same (.2). | 8.60 |
| 09/28/20 | MB | 0013 | Conduct document review in connection with estate claims investigation (5.5); correspond with E. Parlar re same (0.2); update hot docs tracker (0.3); conduct document review in connection with depo prep (1.5). | 7.50 |
| 09/28/20 | SF | 0013 | Review corporate documents in connection with estate claims investigation (.3); correspondence with corp team members re same (.3). | 0.60 |
| 09/28/20 | AEE | 0013 | Review relevant case law for privilege exceptions motion (5.0); revise same (1.8). | 6.80 |
| 09/28/20 | IRT | 0013 | Review documents re estate claims (4.9); prepare summaries re same (2.5); prepare exhibits for privilege motions (2.6); review documents re same (1.2). | 11.20 |
| 09/28/20 | MM | 0013 | Review documents in connection with estate claims investigation. | 8.50 |
| 09/28/20 | SCK | 0013 | Review documents re estate claims analysis (1.1); call with lit team members re same (.7). | 1.80 |
| 09/28/20 | JWK | 0013 | Analyze issues re potential estate claims investigation (2.6); review documents in connection with same (1.2). | 3.80 |
| 09/28/20 | FJC | 0013 | Continue preparing exhibits for Motion to Compel. | 5.80 |
| 09/28/20 | AL | 0013 | Prepare exhibits for motions to compel (12.3); prepare materials for J. Stewart deposition (.7). | 13.00 |
| 09/28/20 | CHH | 0013 | Draft deposition outline (3.2); revise privilege motion (1.9). | 5.10 |
| 09/28/20 | JJ | 0013 | Review documents in connection with estate claims investigation. | 7.70 |
| 09/29/20 | JLS | 0013 | Review draft pleadings in connection with discovery issues (1.3); review documents and correspondence in preparation for depositions (1.8). | 3.10 |
| 09/29/20 | MPH | 0013 | Revise exceptions brief (6.3); revise log challenges brief (7.1). | 13.40 |
| 09/29/20 | HLP | 0013 | Revise challenges motion (1.5); revise exceptions motion (1.7); revise proposed order re challenges motion (1.0); revise declaration in support of motions to compel (3.3); review exhibits to same (2.8); analyze Debtors' and Sacklers' privilege logs for privilege challenges (3.1). | 13.40 |
| 09/29/20 | EEH | 0013 | Draft search terms re estate claims investigation (0.8); correspondence with E. Parlar re same (0.6); review draft 30(b)(6) notice (0.4); draft comments re same (0.4). | 2.20 |
| 09/29/20 | BRK | 0013 | Prepare documents for privilege filing (7.6); correspondence with lit team members re same (1.2). | 8.80 |
| 09/29/20 | AVC | 0013 | Comment on privilege exceptions motion (1.6); correspondence with lit team members re same (0.2);  call with J. Yecies re deposition matters (0.3); summarize issues re IAC discovery (1.3); correspondence with E. Parlar re same (0.2); call with J. Richards re IAC discovery (0.2). | 3.80 |
| 09/29/20 | EMS | 0013 | Revise updated draft notices of motion (0.3) and correspondence with litigation team members regarding same (0.2); revise challenges motion to compel (5.9), exceptions motion to compel (4.8) and declaration in | 18.80 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1909797

Page 75
November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | support of the same (3.8); review exhibits in support of same (1.8); confer with litigation team members regarding privilege motions (0.6); revise draft proposed orders (1.4). | |
| 09/29/20 | LC | 0013 | Prepare documents in discovery database for attorney review. | 4.80 |
| 09/29/20 | SSK | 0013 | Analyze issues re IACs in connection with estate claims investigation. | 0.30 |
| 09/29/20 | ENM | 0013 | Call with members of the corporate team re status of corporate workstreams (0.3); review presentation re estate claims issue (0.8). | 1.10 |
| 09/29/20 | JYY | 0013 | Review revisions to deposition outline (.8); review documents in relation to same (.8); call with A. Crawford re same (.3); correspondence with lit team members re same (.7); review summary of II-Way Entity documents (.1); review discovery correspondence from lit team members (.6). | 3.30 |
| 09/29/20 | KPP | 0013 | Call with lit team members re privilege briefs (0.6); correspondence re deposition preparation with members of the NCSG (1.1); review documents in connection with privilege motions (2.6); revise same (6.6); attend to finalizing and filing and serving privilege motions (4.0). | 14.90 |
| 09/29/20 | SLB | 0013 | Review materials re estate claims and open discovery issues (1.8); review privilege briefs and analyze issues re same (1.5); coordinate logistics in connection with finalizing and filing of the same (1.0). | 4.30 |
| 09/29/20 | JAS | 0013 | Conduct research re privilege issues in connection with estate claims investigation (2.0); correspond with lit team members re motions (1.2); call with members of the corporate team re status of corporate investigation workstreams (.3); review discovery from II-Way entities (.6). | 4.10 |
| 09/29/20 | EYP | 0013 | Comment on privilege motions. | 3.00 |
| 09/29/20 | SMC | 0013 | Review documents in support of potential estate causes of action (3.5); summarize same (.5); review requests to IACs re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1). | 4.50 |
| 09/29/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (2.9); update spreadsheet re same (5.5). | 8.40 |
| 09/29/20 | MGH | 0013 | Review documents in connection with estate claims investigation. | 4.90 |
| 09/29/20 | MVL | 0013 | Correspondence with lit team members re privilege logs and associated motion (1.3); revise privilege exceptions motion (7.1); finalize exceptions and log challenges motions (2.9); compile exhibits re same (2.8). | 14.10 |
| 09/29/20 | BHM | 0013 | Revise exhibits for log challenge motion (2.9) and privilege exceptions motion (2.5); research issues re privilege motions (2.0); revise same (2.5); apply redactions to privilege motions (1.1); finalize exhibits for privilege motions (1.1); coordinate re filing motions and exhibits (.7). | 12.80 |
| 09/29/20 | KL | 0013 | Prepare documents in discovery database for attorney review. | 3.80 |
| 09/29/20 | RRW | 0013 | Draft memorandum re estate claims issues (3.1); correspondence with C. Roush re deposition preparation (0.3); review document productions re same (5.9). | 9.30 |
| 09/29/20 | JBR | 0013 | Review documents relevant to privilege exceptions motion (3.0); correspondence with lit team members regarding same (1.0); call with A. Crawford re IAC discovery (.2); review documents relevant to estate claims (1.8). | 6.00 |
| 09/29/20 | JJU | 0013 | Review documents in connection with estate claims investigation. | 3.30 |
| 09/29/20 | NLB | 0013 | Review documents re estate claims investigation. | 2.00 |
| 09/29/20 | MRG | 0013 | Finalize motions to compel and prepare same for filing. | 12.40 |
| 09/29/20 | CHC | 0013 | Conduct document reveiw re estate claims investigation. | 8.50 |
| 09/29/20 | ABL | 0013 | Review documents in connection with estate claims investigation. | 2.80 |
| 09/29/20 | KAT | 0013 | Revise privilege briefs (2.6); correspondence with members of lit team re same (0.6). | 3.20 |
| 09/29/20 | JAH | 0013 | Prepare documents in database for attorney review. | 5.50 |
| 09/29/20 | CWR | 0013 | Correspondence with R. Williams re depositions (.7); review documents | 1.50 |

PURDUE CREDITORS COMMITTEE                                                                    Page 76
Invoice Number: 1909797                                                              November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | in preparation for depositions (.8). | |
| 09/29/20 | NEP | 0013 | Analyze documents related to estate claims as part of second-level document review. | 2.90 |
| 09/29/20 | SDB | 0013 | Review documents in connection with estate claims investigation. | 1.70 |
| 09/29/20 | JEG | 0013 | Coordinate with ediscovery team regarding diligence materials (0.3); draft summary of diligence materials regarding estate claims (3.2). | 3.50 |
| 09/29/20 | LNG | 0013 | Review documents in connection with estate claims investigation. | 3.60 |
| 09/29/20 | ARR | 0013 | Research discovery issues in connection with estate claims investigation. | 2.00 |
| 09/29/20 | ESL | 0013 | Review privilege motions. | 0.50 |
| 09/29/20 | RCK | 0013 | Review documents in connection with investigation into estate claims. | 1.80 |
| 09/29/20 | KLK | 0013 | Revise search terms for trust related issues (2.0); review II Way Entity 30(b)(6) notice re same (0.5); review trust related documents in connection with estate claims investigation (1.7). | 4.20 |
| 09/29/20 | AAF | 0013 | Review documents in connection with estate claims investigation. | 1.10 |
| 09/29/20 | PJG | 0013 | Review documents and deposition transcripts in connection with motion to compel (4.8); prepare inserts for same (3.9). | 8.70 |
| 09/29/20 | SNC | 0013 | Review documents in connection with estate claims investigation. | 6.10 |
| 09/29/20 | DPM | 0013 | Continue second level document review in connection with estate claims investigation. | 4.80 |
| 09/29/20 | TI | 0013 | Review materials related to IACs in connection with estate claims investigation. | 8.60 |
| 09/29/20 | SC | 0013 | Review IAC documents in connection with estate claims investigation (5.7); review correspondence re IACs (0.4). | 6.10 |
| 09/29/20 | JEP | 0013 | Redact privilege motion for filing (1.5); revise deposition outline (3.5). | 5.00 |
| 09/29/20 | EEP | 0013 | Revise 30(b)(6) notice for II Way Entities (1.0); correspondence re same with A. Crawford (0.3); revise search terms (1.1); correspondence re same with E. Harris (0.6); revise declaration in support of privilege exceptions motion (1.0); revise privilege exceptions motion (0.7); review documents in connection with same (0.7); correspondence re same with lit team members (0.8); prepare privilege log motion for filing (2.6); correspondence re same with lit team members (2.0); revise discovery calendar (0.1); correspondence with Cole Schotz re estate claims document review (0.2). | 11.10 |
| 09/29/20 | ADS | 0013 | Analyze key documents for potential inclusion in upcoming deposition. | 2.90 |
| 09/29/20 | MFM | 0013 | Conduct legal research in support of privilege motion (.6); draft summary of same (.2); review  documents in connection with estate claims investigation (2.8); draft deposition outline for potential witnesses (.6). | 4.20 |
| 09/29/20 | OO | 0013 | Conduct research in connection with estate claims investigation. | 3.40 |
| 09/29/20 | JER | 0013 | Review correspondence with members of the corporate and lit teams regarding Purdue organizational documents in connection with privilege motion (.5); update II-Way Entity diligence tracker (.5); call with members of the corporate team re status of investigation work streams (.3); review corporate documents in connection with estate claims investigation (6.1). | 7.40 |
| 09/29/20 | MB | 0013 | Conduct doc review in connection with estate claims investigation. | 7.20 |
| 09/29/20 | IRT | 0013 | Call with Lit team members re privilege briefs (0.6); prepare exhibits re same (8.6); prepare redactions re same (4.8); correspondence with Lit team members re same (0.9). | 14.90 |
| 09/29/20 | TJS | 0013 | Review privilege briefs (2.4); incorporate facts from same into estate claims analysis (.7). | 3.10 |
| 09/29/20 | MM | 0013 | Review documents in connection with estate claims investigation. | 8.80 |
| 09/29/20 | SCK | 0013 | Review document production re estate claims investigation. | 6.50 |
| 09/29/20 | JWK | 0013 | Analyze issues re estate claims (3.8); review documents re same (1.9). | 5.70 |
| 09/29/20 | FJC | 0013 | Prepare exhibits for motion to compel. | 9.20 |
| 09/29/20 | AL | 0013 | Finalize exhibits for privilege motions (12.4); attend call with lit team members re same (.6). | 13.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 09/29/20 | CHH | 0013 | Revise deposition notice. | 1.70 |
| 09/30/20 | JLS | 0013 | Draft correspondence re discovery issues and deposition (.8); review documents in connection with estate claims investigation (2.0); revise deposition outlines (2.2). | 5.00 |
| 09/30/20 | MPH | 0013 | Review hot documents in connection with estate claims investigation (1.3); correspondence with lit team members re documents relating to privilege matters (0.7); call with NCSG re open investigation issues (0.5); review estate claims analysis (1.2). | 3.70 |
| 09/30/20 | EEH | 0013 | Review deposition transcripts re trust matters (2.2); draft questions for future depositions (1.5); revise memo re trust issues in connection with estate claims investigation (2.1). | 5.80 |
| 09/30/20 | AVC | 0013 | Review correspondence re case updates and strategy (0.6); confer with Province re strategy re IAC discovery (0.7); prepare outline re same (0.7); correspond with E. Parlar re Norton Rose discovery (0.2); correspond re II-Way Entity issues (0.2); call with J. Richards re same (0.1). | 2.50 |
| 09/30/20 | EMS | 0013 | Analyze documents in support of potential additional log entry challenges (1.3);  correspondence with litigation team members regarding same (0.2); analyze issues with respect to privilege motion filings (0.8); analyze meet-and-confer letters from Debtors regarding privilege log challenges (1.5). | 3.80 |
| 09/30/20 | LC | 0013 | Prepare documents in discovery database for attorney review. | 2.90 |
| 09/30/20 | JYY | 0013 | Correspondence with lit team members and M. Atkinson re deposition topics and outline (.9); revise deposition notices (.8); review documents and summaries from re IAC discovery (.5); review discovery correspondence from Lit team members (.8). | 3.00 |
| 09/30/20 | KPP | 0013 | Correspondence with members of litigation team re deposition scheduling and related matters (0.5); revise search terms (0.5); call with NCSG's counsel re discovery issues (0.5); review analysis re estate claims (1.4); analyze issues re B. Cohen hit report and discovery (2.2). | 5.10 |
| 09/30/20 | SLB | 0013 | Participate on call with NCSG advisors and reps and UCC advisors re Sackler mediation and related issues (.7); analyze issues re same (.7); review analysis re open investigation issues (2.2). | 3.40 |
| 09/30/20 | JAS | 0013 | Circulate deposition summaries to Corporate team members (0.2); review correspondence from Litigation team re II-Way entities (0.4); research Corporate issues re estate claims (1.6); draft summary of same (1.3). | 3.50 |
| 09/30/20 | SMC | 0013 | Review requests to IACs re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1); review requests to Sacklers re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1). | 1.00 |
| 09/30/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (4.0); update spreadsheet re same (4.3). | 8.30 |
| 09/30/20 | MGH | 0013 | Review documents in connection with estate claims investigation. | 4.40 |
| 09/30/20 | MVL | 0013 | Finalize exceptions and log challenges motions (.9); compile exhibits re same (1.9); correspondence with lit team members re same (.6). | 3.40 |
| 09/30/20 | BHM | 0013 | Review exhibits submitted with privilege motions (1.8); correspondence with litigation team regarding privilege motion materials for the court (1.5); review materials re same (1.0). | 4.30 |
| 09/30/20 | KL | 0013 | Prepare documents in discovery database for attorney review. | 2.80 |
| 09/30/20 | RRW | 0013 | Draft memorandum re estate claims issue (1.1); correspondence with litigation team members re deposition preparation (0.4); review document productions re same (4.2); draft deposition outlines (4.0). | 9.70 |
| 09/30/20 | MY | 0013 | Review documents in connection with estate claims investigation. | 2.00 |
| 09/30/20 | JBR | 0013 | Review documents and correspondence relevant to estate claims (6.8); draft correspondence summarizing same (.5); call with A. Crawford re depositions (.1); review correspondence from lit team members re same | 7.80 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1909797

Page 78

November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (.4). | |
| 09/30/20 | JJU | 0013 | Review documents in connection with estate claims investigation. | 5.20 |
| 09/30/20 | NLB | 0013 | Review documents in connection with estate claims investigation. | 0.80 |
| 09/30/20 | MRG | 0013 | Review motion to compel and exhibits (2.4); review documents in connection with same (1.3). | 3.70 |
| 09/30/20 | CHC | 0013 | Review document production re estate claims. | 9.20 |
| 09/30/20 | ABL | 0013 | Review documents in connection with estate claims investigation. | 1.60 |
| 09/30/20 | KAT | 0013 | Analyze materials in connection with 30(b)(6) deposition preparation. | 4.50 |
| 09/30/20 | JAH | 0013 | Prepare documents in database for attorney review. | 5.30 |
| 09/30/20 | SDB | 0013 | Review documents in connection with estate claims investigation. | 4.50 |
| 09/30/20 | JEG | 0013 | Continue reviewing diligence materials in connection with estate claims investigation. | 2.00 |
| 09/30/20 | LNG | 0013 | Review documents in connection with estate claims investigation. | 2.80 |
| 09/30/20 | KLK | 0013 | Review trust related documents in connection with upcoming depositions. | 4.20 |
| 09/30/20 | AAF | 0013 | Review documents in connection with estate claims investigation. | 2.60 |
| 09/30/20 | PJG | 0013 | Correspondence with lit team members re depositions (.2); update deposition calendar (1); analyze potential estate claims (2.8); analyze issues in connection with potential rule 2004 motion (2.8). | 6.80 |
| 09/30/20 | MRG | 0013 | Review documents re estate claims analysis. | 1.50 |
| 09/30/20 | SNC | 0013 | Review documents in connection with estate claims investigation. | 10.30 |
| 09/30/20 | CL | 0013 | Review corporate documents in connection with estate claims investigation. | 1.50 |
| 09/30/20 | DPM | 0013 | Continue second level document review in connection with estate claims investigation. | 4.80 |
| 09/30/20 | TI | 0013 | Review IAC related documents in connection with estate claims investigation. | 7.80 |
| 09/30/20 | SC | 0013 | Review IAC documents in connection with estate claims investigation (5.5); review correspondence re same (0.3). | 5.80 |
| 09/30/20 | JEP | 0013 | Draft deposition notice. | 0.50 |
| 09/30/20 | EEP | 0013 | Revise summaries of documents in connection with estate claims investigation (2.9); revise discovery calendar (0.2); revise search terms (0.3); correspondence re same with A. Crawford (0.3); correspondence with lit team members re deposition issues (0.3); correspondence with lit team members re estate claims document review (0.3). | 4.30 |
| 09/30/20 | ADS | 0013 | Review IAC related documents in connection with estate claims investigation. | 1.30 |
| 09/30/20 | MFM | 0013 | Analyze documents in support of potential estate claims (3.1); correspond with lit team members re document review (.6); draft deposition outline for potential witnesses (.7). | 4.40 |
| 09/30/20 | OO | 0013 | Review documents summaries in connection with estate claims investigation (.5); draft analysis re same (1.5). | 2.00 |
| 09/30/20 | PB | 0013 | Review documents in connection with estate claims investigation. | 2.30 |
| 09/30/20 | JER | 0013 | Review materials re estate claims (.7); review IAC related materials in connection with estates claim investigation (6.6). | 7.30 |
| 09/30/20 | MB | 0013 | Conduct document review in connection with estate claims (7.0); draft summary re same (0.6). | 7.60 |
| 09/30/20 | IRT | 0013 | Review documents re estate claims (5.1); prepare summaries re same (2.6); correspondence with Lit team members re same (0.4). | 8.10 |
| 09/30/20 | MM | 0013 | Review documents in connection with estate claims investigation. | 5.50 |
| 09/30/20 | SCK | 0013 | Conduct document review re potential estate claims. | 11.10 |
| 09/30/20 | JWK | 0013 | Review documents in connection with estate claims investigation. | 5.40 |
| 09/30/20 | FJC | 0013 | Retrieve materials for attorney review in connection with estate claims investigation. | 3.90 |
| 09/30/20 | AL | 0013 | Prepare exhibit materials for motions to compel (3.8); review documents re same (3.3). | 7.10 |
| 09/30/20 | CHH | 0013 | Revise deposition notice (3.5); review materials re IAC discovery (3.0). | 6.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/30/20 | JJ | 0013 | Review documents re estate claims investigation. | 8.00 |
| 09/08/20 | CNM | 0014 | Continue reviewing Debtors' insurance-related documents (.2); correspond re same with S. Hanson re same (.2). | 0.40 |
| 09/08/20 | SH | 0014 | Correspondence re insurance issue with C. Mantheson. | 0.20 |
| 09/10/20 | DJW | 0014 | Analyze insurance related documents previously produced by Debtor. | 3.00 |
| 09/10/20 | CNM | 0014 | Continue assisting with preparation of insurance-related deposition questions. | 0.40 |
| 09/11/20 | CNM | 0014 | Prepare insurer settlement correspondence tracking chart. | 0.60 |
| 09/11/20 | SH | 0014 | Review documents re insurance issues. | 0.70 |
| 09/14/20 | CNM | 0014 | Call with counsel for insurance broker regarding document subpoena. | 0.40 |
| 09/14/20 | SH | 0014 | Review materials re insurance issues. | 0.50 |
| 09/18/20 | DJW | 0014 | Review insurance related documents produced by Debtors. | 1.40 |
| 09/18/20 | CNM | 0014 | Continue analyzing strategies for insurance-related fact witness deposition questions. | 0.80 |
| 09/18/20 | SH | 0014 | Analyze issues re insurance. | 1.20 |
| 09/21/20 | SH | 0014 | Review draft letter to insurers re insurance discovery issues. | 0.40 |
| 09/22/20 | DJW | 0014 | Review Debtor's insurance related productions. | 2.10 |
| 09/22/20 | SH | 0014 | Correspondence with Gilbert re insurance issues. | 0.30 |
| 09/23/20 | DJW | 0014 | Call with Gilbert regarding various insurance topics (.7); review Debtor's insurance related productions (2.8). | 3.50 |
| 09/23/20 | CNM | 0014 | Call with the Gilbert team regarding strategies for insurance-related deposition questions (0.7); continue reviewing Debtors' insurance-related documents (0.5). | 1.20 |
| 09/23/20 | SH | 0014 | Call with Gilbert re insurance issues (.7); review materials re same (.9). | 1.60 |
| 09/24/20 | DJW | 0014 | Review Debtor documents re insurance. | 2.30 |
| 09/24/20 | CNM | 0014 | Prepare outline and exhibits for insurance-related portions of deposition. | 0.80 |
| 09/25/20 | DJW | 0014 | Review documents re insurance issues. | 1.40 |
| 09/25/20 | EYP | 0014 | Call with Gilbert re insurance stip. | 0.30 |
| 09/27/20 | DJW | 0014 | Review Debtors' documents related to insurance. | 1.10 |
| 09/28/20 | CNM | 0014 | Continue reviewing Debtors' and Sacklers' insurance-related documents. | 2.90 |
| 09/29/20 | DJW | 0014 | Analyze materials re insurance issues. | 1.20 |
| 09/29/20 | CNM | 0014 | Prepare revised draft template of insurance-related deposition questions. | 3.20 |
| 09/29/20 | SH | 0014 | Review revised insurance deposition questions template. | 0.60 |
| 09/30/20 | DJW | 0014 | Revise draft insurance questions for deposition outlines (1.2); review insurance related documents from Debtors' production (1.7). | 2.90 |
| 09/30/20 | SH | 0014 | Review revised draft of letter to insurers. | 0.50 |
| 09/08/20 | JEG | 0017 | Review protective order provisions and requirements in connection with estate claims investigation (3.7); draft summary of protective order requirements (2.7). | 6.40 |
| 09/09/20 | MPH | 0017 | Analyze issues re protective order. | 0.40 |
| 09/10/20 | ESL | 0017 | Review protective order. | 0.30 |
| 09/16/20 | SLB | 0017 | Analyze issues re preliminary injunction (1.0); review and comment on motion papers re extension of the same (1.5); confer with DPW re same (.2); correspondence with DPW re same (.4); correspondence with A. Troop re same (.3). | 3.40 |
| 09/16/20 | EEP | 0017 | Review PI extension motion and declaration. | 1.40 |
| 09/25/20 | ESL | 0017 | Review objections to PI extension motion (.5); revise summaries re same for UCC (.6). | 1.10 |
| 09/25/20 | JKC | 0017 | Review (.7) and summarize (.4) pleadings re PI extension motion. | 1.10 |
| 09/29/20 | ESL | 0017 | Review Debtors' statement ISO preliminary injunction. | 0.30 |
| 09/29/20 | JKC | 0017 | Review summary of Debtors' reply ISO PI extension motion. | 0.30 |
| 09/29/20 | TJS | 0017 | Review Debtors' reply in support of PI extension (.4); revise summary of same (.2). | 0.60 |
| 09/01/20 | HBJ | 0018 | Review tax documents elevated from document review (.2); analyze impact of same (.1). | 0.30 |
| 09/01/20 | SD | 0018 | Review tax-related documents in connection with tax analysis. | 1.90 |
| 09/01/20 | MIC | 0018 | Perform tax analysis of diligence documents. | 6.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/02/20 | SD | 0018 | Review tax document requests and document request tracker (1.3); correspondence to Davis Polk re same (1.2); analyze issues re same (.8). | 3.30 |
| 09/02/20 | MIC | 0018 | Perform tax analysis of diligence documents. | 6.20 |
| 09/03/20 | SD | 0018 | Review additional documents re impact on tax analysis (1.4); correspond with M. Caplan re same (.2). | 1.60 |
| 09/03/20 | MIC | 0018 | Perform tax analysis of elevated diligence documents (6.5); correspond with S. Davidov re same (.3). | 6.80 |
| 09/04/20 | MIC | 0018 | Analyze tax diligence materials (4.1); summarize same (1.0). | 5.10 |
| 09/08/20 | SD | 0018 | Review documents in connection with tax analysis (5.3); correspond with M. Caplan re same (.4). | 5.70 |
| 09/08/20 | MIC | 0018 | Review discovery documents for tax issues (2.3); correspond with S. Davidov re same (.4). | 2.70 |
| 09/09/20 | SD | 0018 | Review diligence materials in connection with tax analysis. | 4.20 |
| 09/09/20 | MIC | 0018 | Review documents for tax analysis. | 2.60 |
| 09/14/20 | MIC | 0018 | Review documents in connection with tax analysis. | 3.30 |
| 09/15/20 | MIC | 0018 | Review materials re tax issues. | 2.90 |
| 09/16/20 | SD | 0018 | Review estate claims memo re tax issues (2.2); review materials re same (3.9). | 6.10 |
| 09/16/20 | MIC | 0018 | Review documents in connection with tax analysis. | 3.40 |
| 09/17/20 | MIC | 0018 | Review documents related to tax issues. | 5.30 |
| 09/18/20 | MIC | 0018 | Review materials in connection with tax analysis. | 3.90 |
| 09/19/20 | MIC | 0018 | Analyze issue related to tax matters. | 1.20 |
| 09/20/20 | MIC | 0018 | Review documents in connection with tax analysis. | 0.40 |
| 09/21/20 | SD | 0018 | Call with tax team members re tax issues re depositions (.5); review materials re same (1.7). | 2.20 |
| 09/21/20 | MIC | 0018 | Call with tax team members re tax analysis for depositions (.5); review materials in connection with same (3.6). | 4.10 |
| 09/22/20 | HBJ | 0018 | Prepare outline for portion of depositions re tax analysis (2.4); review materials in connection with same (1.2). | 3.60 |
| 09/22/20 | SD | 0018 | Analyze various tax issues. | 1.20 |
| 09/22/20 | MIC | 0018 | Review diligence documents for tax relevance. | 5.10 |
| 09/23/20 | HBJ | 0018 | Analyze tax issues re depositions (0.4); review materials re IAC tax issues (0.2). | 0.60 |
| 09/23/20 | MIC | 0018 | Review materials in connection with tax analysis. | 5.50 |
| 09/24/20 | MIC | 0018 | Draft summary of tax related issues raised at deposition (3.7); review documents re same (2.5). | 6.20 |
| 09/25/20 | MIC | 0018 | Review diligence documents for relevance to tax investigation. | 3.40 |
| 09/29/20 | SD | 0018 | Review motion to compel re tax issues. | 0.60 |
| 09/29/20 | MIC | 0018 | Review documents related to tax issues. | 4.10 |
| 09/30/20 | HBJ | 0018 | Review correspondence re tax issues in connection with estate claims investigation. | 0.20 |
| 09/30/20 | SD | 0018 | Review documents re tax issues. | 4.10 |
| 09/30/20 | MIC | 0018 | Review materials in connection with tax analysis. | 6.10 |
| 09/03/20 | BKB | 0019 | Conduct research re Debtors' proposed KEIP/KERP (6.1); review materials re same (.9); prepare memo of analysis based on same (2.4). | 9.40 |
| 09/04/20 | SLB | 0019 | Correspondence with members of FR team re KEIP/KERP proposal (.4); corresponde with FR team members re same (.4). | 0.80 |
| 09/04/20 | EYP | 0019 | Call with debtors re KEIP and KERP (1.0); review materials re same (1.4); correspondence with FR team members re same (.3). | 2.70 |
| 09/04/20 | BKB | 0019 | Continue research re proposal KEIP/KERP (4.7); revise summary analysis of same (.6); correspond with FR team members re same (.2). | 5.50 |
| 09/05/20 | SLB | 0019 | Confer with A. Preis re KEIP issues (.3); analyze the same (1.0); confer with J. Salwen re same (.3); correspondence with members of FR team re same (.6). | 2.20 |
| 09/05/20 | EYP | 0019 | Draft deck regarding KEIP and KERP (1.3); confer with S. Brauner re same (.3); correspondence with members of FR team re same (.4). | 2.00 |
| 09/05/20 | TJS | 0019 | Review materials re proposed second KEIP (.6); conduct legal research | 8.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re same (3.6); call with S. Brauner re same (.3); review case materials re same (.6); draft analysis of case materials re same (.9); correspondence with members of FR team re research and analysis in connection with KEIP (2.3). | |
| 09/06/20 | SLB | 0019 | Revise analysis re KEIP (2.6); correspondence with members of FR team re same (.9). | 3.50 |
| 09/06/20 | EYP | 0019 | Revise deck regarding KEIP and KERP (1.5); correspondence with members of FR team re same (.5). | 2.00 |
| 09/06/20 | TJS | 0019 | Revise memo re KEIP issues (3.8); correspondence with members of FR team re same (2.5); conduct additional research in connection with same (1.9). | 8.20 |
| 09/07/20 | EYP | 0019 | Revise KEIP/KERP plan deck (2.4); correspond with FR team members re same (.6); call with Debtors re KEIP and KERP (.5); call with NCSG re same (.5). | 4.00 |
| 09/07/20 | ESL | 0019 | Review presentation to UCC re Debtors' bonus plans (.4); correspondence with FR team members re same (.4). | 0.80 |
| 09/07/20 | TJS | 0019 | Correspondence with members of FR team re KERP matters (.2); review documents and analyze issues re same (.4). | 0.60 |
| 09/07/20 | BKB | 0019 | Revise summary re KEIP research (.8); correspond with FR team members re same (.6); conduct follow up research re same (1.2). | 2.60 |
| 09/08/20 | ISD | 0019 | Correspondence with A. Preis re KERP (.2); analyze issues re same (.2). | 0.40 |
| 09/08/20 | EYP | 0019 | Revise deck re compensation issues (.3); correspondence with I. Dizengoff re same (.2). | 0.50 |
| 09/09/20 | JKC | 0019 | Summarize Debtors' bonus plans motion. | 0.90 |
| 09/09/20 | TJS | 0019 | Review filed KERP motion (.5); revise summary of same (.3). | 0.80 |
| 09/10/20 | SLB | 0019 | Analyze issues re Debtors' proposed compensation plans (1.0); participate on call with UCC advisors and state advisors and reps re same (1.0); follow-up correspondence with UCC advisors re same (.3). | 2.30 |
| 09/10/20 | EYP | 0019 | Call with advisors to UCC and states re incentive plan issues. | 1.00 |
| 09/11/20 | SLB | 0019 | Analyze KEIP/KERP motion (1.7); review Province analysis re same (.3). | 2.00 |
| 09/11/20 | EYP | 0019 | Analyze issues re KEIP/KERP. | 0.50 |
| 09/12/20 | SLB | 0019 | Review correspondence among state reps and UCC advisors re KEIP/KERP motion and related issues. | 0.30 |
| 09/13/20 | SLB | 0019 | Participate on call with UCC advisors and state reps re KEIP/KERP motion and related issues (.8); analyze the same (.4). | 1.20 |
| 09/13/20 | EYP | 0019 | Revise analysis re compensation plans (.2); call with NCSG re same (.8). | 1.00 |
| 09/14/20 | ESL | 0019 | Analzye KEIP/KERP motion. | 0.60 |
| 09/15/20 | EYP | 0019 | Correspondence with UCC advisors re KERP and KEIP. | 1.00 |
| 09/16/20 | EYP | 0019 | Correspondence re insider and non insider plans with various parties. | 1.00 |
| 09/17/20 | EYP | 0019 | Correspondence with various parties re bonus plans. | 0.50 |
| 09/18/20 | SLB | 0019 | Correspondence with members of FR team re KEIP/KERP issues and related analysis (.5); confer with E. Lisovicz re same (.5); analyze issues re same (1.5). | 2.50 |
| 09/18/20 | EYP | 0019 | Calls with various parties re KERP. | 1.00 |
| 09/18/20 | ESL | 0019 | Review KEIP/KERP motion (.9) and diligence materials re same (1.0); draft outline of objection to same (1.2); correspondence with members of FR team re same (.8); call with S. Brauner re same (.5); correspond with Province re same (.2); analyze Province materials re same (.8). | 5.40 |
| 09/18/20 | JKC | 0019 | Conduct research re Debtors' bonus plans (2.0); correspondence with members of FR team re same (.5). | 2.50 |
| 09/18/20 | TJS | 0019 | Correspondence with members of FR team re KERP objection (.3); review existing research and proposal re same (.4). | 0.70 |
| 09/19/20 | SLB | 0019 | Revise outline for KERP objection (1.2); correspondence with E. Lisovicz re same (.4); analyze issues re same (1.5); review correspondence between UCC and Debtor advisors re same (.3). | 3.40 |
| 09/19/20 | EYP | 0019 | Calls with Debtors re comp proposals (.3); correspondence with multiple | 1.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | parties in interest re same (.5); review proposals (.2). | |
| 09/19/20 | ESL | 0019 | Prepare outline re objection re KEIP/KERP motion (1.2); correspondence with S. Brauner re same (.4); draft objection (2.7); analyze materials re same (.6); review correspondence from Province re same (.3); conduct research re KEIP/KERP issues (.6). | 5.80 |
| 09/19/20 | JKC | 0019 | Conduct research re Debtors' bonus plans. | 3.60 |
| 09/19/20 | TJS | 0019 | Draft insert for KERP response (1.3); conduct research re same (.8). | 2.10 |
| 09/20/20 | SLB | 0019 | Correspondence with members of FR team re KEIP objection and related issues (.4); analyze materials re same (1.0). | 1.40 |
| 09/20/20 | EYP | 0019 | Calls with multiple parties in interest re bonus plans (.9); correspondence with members of FR team re same (.5). | 1.00 |
| 09/20/20 | ESL | 0019 | Draft objection re KEIP/KERP Motion (5.2); conduct research re same (.8); correspond with members of FR team re same (.4). | 6.40 |
| 09/20/20 | JKC | 0019 | Conduct research re Debtors' bonus plans. | 3.90 |
| 09/20/20 | TJS | 0019 | Revise insert for KERP objection (.3); review draft of same (.4). | 0.70 |
| 09/21/20 | SLB | 0019 | Revise KEIP objection (5.5); review research re same (2.0); analyze issues re same (1.9); correspondence with members of FR team re same (.8). | 10.20 |
| 09/21/20 | ESL | 0019 | Draft (5.9) and revise (2.2) objection to KEIP/KERP motion; correspondence with members of FR team re same (.9); conduct research re same (1.6); review correspondence with Province re KERP (.2); review letter from Senators re bonuses (.1). | 10.90 |
| 09/21/20 | MRG | 0019 | Conduct research re employee incentive plans (3.5); correspond with FR team members re same (.5). | 4.00 |
| 09/21/20 | JKC | 0019 | Conduct research re Debtors' bonus plans. | 4.70 |
| 09/22/20 | SLB | 0019 | Revise KEIP objection (6.5); review and analyze research re same (1.5); correspondence with members of FR team re same (.5). | 8.50 |
| 09/22/20 | EYP | 0019 | Correspondence with members of FR team KEIP objection (.6); review research re same (.4). | 1.00 |
| 09/22/20 | ESL | 0019 | Revise objection to KEIP/KERP (6.4); review comments to same (.4); correspond with members of FR team (.4) and Province (.2) re same; conduct research re same (1.5); review objections of UST (.3) and AHCA (.4) re KEIP/KERP motion. | 9.60 |
| 09/22/20 | MRG | 0019 | Research issues re bonus plans (3.0); draft summary re same (.6). | 3.60 |
| 09/22/20 | JKC | 0019 | Conduct research in connection with analysis of Debtors' bonus motion (3.9); summarize objections to same (1.3). | 5.20 |
| 09/22/20 | BKB | 0019 | Conduct research re KEIP issues (2.2); correspond with FR team members re same (.7). | 2.90 |
| 09/23/20 | AQ | 0019 | Analyze KEIP/KERP motion (.3); analyze Lowne declaration (.4); analyze Gartrell declaration (.5); confer with S. Brauner regarding KEIP/KERP objection (.2). | 1.40 |
| 09/23/20 | SLB | 0019 | Continue to prepare KEIP objection (6.2); confer with A. Qureshi re same (.2); review materials re same (1.8); correspondence with members of FR team re same (.5); confer with A. Preis re same (.4). | 9.10 |
| 09/23/20 | EYP | 0019 | Confer with S. Brauner re KEIP/KERP objection (.4); correspond with FR team members re same (.6); review and comment on draft objection (1.0). | 2.00 |
| 09/23/20 | MRG | 0019 | Draft section of objection to employee incentive plans (2.5); revise same (.3); correspond with members of FR team re same (.2). | 3.00 |
| 09/23/20 | JKC | 0019 | Conduct research in connection with Debtors' bonus plans. | 1.30 |
| 09/23/20 | BKB | 0019 | Conduct research re issue relating to Debtors' proposed KEIP (1.2); revise section of filing re same (.5); correspond with FR team members re same (.2). | 1.90 |
| 09/24/20 | AQ | 0019 | Review materials re status of KERP/KEIP negotiations. | 0.20 |
| 09/24/20 | DK | 0019 | Prepare KEIP objection for filing. | 1.30 |
| 09/24/20 | SLB | 0019 | Revise KEIP objection (6.2); calls with E. Lisovicz re same (.6); correspondence with members of FR team re same (.4); confer with A. | 10.20 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1909797

Page 83

November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | Preis re same (.5); review correspondence among UCC advisors and state advisors and reps re same (.5); review proposals in connection with the same (.7); participate on call with UCC, Debtor and state advisors re same (.5); participate on call with state and UCC advisors re same (.8). | |
| 09/24/20 | EYP | 0019 | Participate on calls with parties in interest re KEIP issues (1.3); confer with S. Brauner re same (.5); correspondence with parties re same (.2). | 2.00 |
| 09/24/20 | ESL | 0019 | Revise objection to KEIP/KERP (4.2); calls with S. Brauner re same (.6); correspondence with members of FR team re same (.2); draft exhibit to same (2.1); revise same (.8); correspondence with Province re same (.4); call with states representatives re same (.8); review correspondence with DPW re same (.2). | 9.30 |
| 09/24/20 | JKC | 0019 | Review draft analysis re Debtors' bonus plans. | 0.80 |
| 09/24/20 | TJS | 0019 | Comment on KEIP/KERP objection (1.1); correspondence with members of FR team re same (.2). | 1.30 |
| 09/25/20 | SLB | 0019 | Correspondence with members of FR team re KEIP/KERP issues (.7); confer with A. Preis re same (.1); review correspondence among Debtor, UCC and state advisors and reps re same (.8); analyze issues re same (1.4). | 3.00 |
| 09/25/20 | EYP | 0019 | Correspondence with members of FR team re KEIP/KERP objection (.5); comment on same (1.6); call with S. Brauner re same (.1). | 2.20 |
| 09/25/20 | ESL | 0019 | Review correspondence with Debtors and states re open KERP issues (.2); review outline re limited objection to KERP (.2); correspondence with members of FR team re same (.2). | 0.60 |
| 09/26/20 | SLB | 0019 | Revise limited objection re KERP (2.6); analyze issues re same (.9); review correspondence between DPW and Akin teams re same (.2). | 3.70 |
| 09/26/20 | EYP | 0019 | Revise KERP objection. | 2.00 |
| 09/26/20 | ESL | 0019 | Revise limited objection re KERP motion (3.6); review materials re same (.5); revise same (1.7). | 5.80 |
| 09/27/20 | KPP | 0019 | Comment on draft KERP objection. | 0.50 |
| 09/27/20 | SLB | 0019 | Review correspondence between Akin and DPW teams re KERP issues (.4); correspondence with members of FR team re same (.7); revise limited objection re same (1.9). | 3.00 |
| 09/27/20 | EYP | 0019 | Revise KERP objection (2.4); correspondence with members of FR team re same (.6). | 3.00 |
| 09/27/20 | ESL | 0019 | Conduct research for limited objection to KERP motion (.9); correspondence with FR team members re same (.4); revise draft limited objection (.5); review correspondence with states and DPW re open KERP issues (.3). | 2.10 |
| 09/28/20 | ESL | 0019 | Review proposed order re KERP (.2) and correspondence with states and Debtors re same (.2). | 0.40 |
| 09/29/20 | EYP | 0019 | Review proposed form of order re KERP. | 0.50 |
| 09/29/20 | ESL | 0019 | Review Debtors' reply re bonus plans motion (.3); revise summary to UCC re same (.2); review correspondence re KERP (.1). | 0.60 |
| 09/29/20 | JKC | 0019 | Summarize Debtors' reply ISO bonus motion. | 0.70 |
| 09/30/20 | ESL | 0019 | Review correspondence with counsel to Debtors and NCSG re KEIP/KERP. | 0.20 |
| 09/01/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation and related matters. | 0.40 |
| 09/01/20 | BKB | 0020 | Conduct research re case opioid case status (.3); correspond with Research re same (.2); review opioid articles (.3). | 0.80 |
| 09/02/20 | BKB | 0020 | Review opioid articles. | 0.30 |
| 09/03/20 | SLB | 0020 | Review articles re recent developments in opioid litigation. | 0.50 |
| 09/03/20 | BKB | 0020 | Review opioid articles. | 0.30 |
| 09/07/20 | BKB | 0020 | Review opioid articles (.2); review docket updates in various opioid litigations (.3). | 0.50 |
| 09/10/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation. | 0.40 |

PURDUE CREDITORS COMMITTEE                                                        Page 84
Invoice Number: 1909797                                                November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/11/20 | SLB | 0020 | Review articles re recent developments in opioid litigation. | 0.40 |
| 09/11/20 | JKC | 0020 | Review news articles re opioid litigation. | 0.30 |
| 09/14/20 | JKC | 0020 | Review (.4) and circulate (.1) news articles re opioid litigation and related matters. | 0.50 |
| 09/16/20 | JKC | 0020 | Circulate news articles re opioid litigation and related matters. | 0.10 |
| 09/17/20 | JKC | 0020 | Review (.3) and circulate (.2) news articles re opioid litigation. | 0.50 |
| 09/22/20 | JKC | 0020 | Review (.5) and circulate (.1) news articles re opioid litigation. | 0.60 |
| 09/22/20 | BKB | 0020 | Review circulated opioid articles (.5); retrieve same and circulate (.2). | 0.70 |
| 09/24/20 | JKC | 0020 | Review (.2) and circulate (.2) news articles re opioid litigation. | 0.40 |
| 09/27/20 | BKB | 0020 | Update tracker of ongoing opioid lit based on recent filings and news articles. | 1.40 |
| 09/28/20 | SLB | 0020 | Review articles re recent developments in opioid litigation. | 0.50 |
| 09/28/20 | BKB | 0020 | Review filings in remanded opioid cases. | 1.20 |
| 09/29/20 | BKB | 0020 | Review docket filings in opioid MDL and Sixth Circuit appeals (1.2); summarize same (.5); update tracker re same (.3); review opioid articles (.2). | 2.20 |
| 09/30/20 | ESL | 0020 | Review current developments re national opioid litigation. | 0.30 |
| 09/30/20 | JKC | 0020 | Review (.4) and circulate (.1) news articles re opioid litigation and related matters. | 0.50 |
| 09/30/20 | BKB | 0020 | Review opioid articles (.2); review docket updates in opioid cases (.4). | 0.60 |
| 09/01/20 | TJS | 0022 | Review (.6) and revise (.8) memo re plan issue; conduct research re same (.3); analyze issues re same (.4); review (.1) and comment on (.2) updated memo re other plan issue. | 2.40 |
| 09/01/20 | BKB | 0022 | Research and analyze plan issues (.9); revise section of memo re same (.4). | 1.30 |
| 09/02/20 | JKC | 0022 | Review comments to memo re potential plan issue (1.5); review research re same (1.1); revise memo re same (.8); call with  J. Salwen re same (.5). | 3.90 |
| 09/02/20 | TJS | 0022 | Review (.2) and comment on (.1) research re plan issue; call with J. Coleman re same (.5). | 0.80 |
| 09/03/20 | JKC | 0022 | Revise memo re potential plan issue (1.7); conduct research in connection with same (1.2); correspondence with J. Salwen re same (.3). | 3.20 |
| 09/03/20 | TJS | 0022 | Analyze plan-related issue (.4); conduct research re same (.4); correspondence with J. Coleman re same (.3). | 1.10 |
| 09/04/20 | JKC | 0022 | Revise memo re plan issue (1.3); conduct research re same (1.6). | 2.90 |
| 09/06/20 | SLB | 0022 | Participate on call with members of FR team re open research issues in connection with plan (.5); analyze issues re same (1.2); revise research summary re same (.5); correspondence with members of FR team re same (.7). | 2.90 |
| 09/06/20 | ESL | 0022 | Call with FR team members re plan research issue (.5); conduct research re same (3.4); draft memo re same (1.5); revise same (.5). | 5.90 |
| 09/06/20 | MRG | 0022 | Correspond with FR team members re research in connection with plan issues (.4); call with FR team members re same (.5); conduct research re same (5.0); summarize research re same (3.5). | 9.40 |
| 09/06/20 | TJS | 0022 | Confer with members of FR team re plan issue (.5); analyze issues re same (.4); review research re same (.3). | 1.20 |
| 09/06/20 | BKB | 0022 | Confer with FR team members re status of plan research work streams. | 0.50 |
| 09/07/20 | SLB | 0022 | Analyze potential plan issue. | 0.40 |
| 09/07/20 | JKC | 0022 | Finalize memo re potential plan issues. | 2.30 |
| 09/10/20 | ESL | 0022 | Conduct research re open plan issues (1.4); revise memo re same (.9). | 2.30 |
| 09/11/20 | SLB | 0022 | Review analysis re open plan issue. | 0.80 |
| 09/11/20 | ESL | 0022 | Conduct research re open plan issues (1.8); revise correspondence to FR team members re same (.9). | 2.70 |
| 09/12/20 | SLB | 0022 | Correspondence with members of FR team re research in connection with open plan issues (.5); analyze the same (.4). | 0.90 |
| 09/12/20 | ESL | 0022 | Review additional research re open plan issues (.6); correspondence with FR team members re same (.2). | 0.80 |

PURDUE CREDITORS COMMITTEE                                 Page 85
Invoice Number: 1909797                                        November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/12/20 | MRG | 0022 | Conduct research in connection with open plan issues (1.7); correspondence with members of FR team re same (.3). | 2.00 |
| 09/13/20 | SLB | 0022 | Revise analysis re open plan issues. | 2.30 |
| 09/13/20 | ESL | 0022 | Conduct additional research re open plan issues (2.1); revise analysis re same (1.2). | 3.30 |
| 09/13/20 | MRG | 0022 | Draft memorandum re open plan issue. | 2.00 |
| 09/15/20 | TJS | 0022 | Review research re plan issue (.4); conduct additional research re same (.5); revise memo re same (.2). | 1.10 |
| 09/12/20 | SLB | 0023 | Review draft sale motion (1.7); review correspondence between Debtor and UCC advisors re same (.2). | 1.90 |
| 09/12/20 | EYP | 0023 | Review draft sale motion (.9); correspondence with UCC advisors re same (1.1) | 2.00 |
| 09/13/20 | SLB | 0023 | Participate on call with DPW re Debtors' proposed sale motion (.5); continue to review and analyze the same (.8). | 1.30 |
| 09/13/20 | EYP | 0023 | Call with Debtors' counsel re Rhodes sale. | 0.50 |
| 09/15/20 | JKC | 0023 | Review motion for approval of Rhodes Tech sale. | 0.60 |
| 09/07/20 | NAB | 0031 | Analyze upcoming FDA AdComm meeting and docket. | 0.30 |
| 09/08/20 | NAB | 0031 | Confer with S. Bajracharya and C. Carey re coverage of FDA Ad Com meeting and docket submissions for same. | 0.60 |
| 09/08/20 | CHC | 0031 | Confer with N. Brown and S. Bajracharya re FDA Ad Com. | 0.60 |
| 09/08/20 | SDB | 0031 | Analyze FDA Ad Com meeting materials re claims (1.3); confer with N. Brown and C. Carey re same (.6). | 1.90 |
| 09/10/20 | NAB | 0031 | Confer with S. Bajracharya re regulatory issues in connection with claims. | 0.50 |
| 09/10/20 | SDB | 0031 | Analyze documents re regulatory issues in connection with claims (2.7); confer with N. Brown re same (.5). | 3.20 |
| 09/10/20 | FA | 0031 | Attend FDA advisory committee meeting (6.0); prepare notes re same (2.5). | 8.50 |
| 09/11/20 | SDB | 0031 | Review documents re regulatory issues in connection with claims. | 4.10 |
| 09/11/20 | FA | 0031 | Attend Day 2 of the FDA Advisory Committee Meeting webcast (4.2) (partial); prepare summary of same (1.4). | 5.60 |
| 09/12/20 | NAB | 0031 | Analyze FDA Ad Com notes (.3); comment on summary of same (.2). | 0.50 |
| 09/12/20 | SDB | 0031 | Review materials re regulatory issues in connection with analysis of federal claims (.4); draft summary re same (.3). | 0.70 |
| 09/13/20 | NAB | 0031 | Comment on analysis of FDA meeting. | 0.30 |
| 09/13/20 | SDB | 0031 | Analyze materials re regulatory issues in connection with DOJ claim analysis (.5); draft summary re same (.7). | 1.20 |
| 09/14/20 | NAB | 0031 | Review materials re FDA issues in connection with claims analysis. | 0.30 |
| 09/15/20 | SLB | 0031 | Participate on call with Debtor and UCC advisors re adverse event reporting and related issues. | 0.50 |
| 09/15/20 | EYP | 0031 | Call with Skadden re adverse reporting event. | 0.50 |
| 09/15/20 | NAB | 0031 | Call with Skadden re adverse event reporting (.5); review materials re same (.3). | 0.80 |
| 09/15/20 | CHC | 0031 | Call with Skadden re adverse event reporting (.5); review correspondence re same (.1). | 0.60 |
| 09/15/20 | SDB | 0031 | Attend call with Skadden re adverse event reporting requirements (.5); review materials re same (2.4). | 2.90 |
| 09/16/20 | NAB | 0031 | Prepare for (.2) and attend (.3) call with Skadden re adverse event reporting. | 0.50 |
| 09/16/20 | SDB | 0031 | Call with W. McConagha (Skadden) and J. Bragg (Skadden) re adverse event reporting issues (partial). | 0.30 |
| 09/17/20 | SDB | 0031 | Analyze materials re regulatory issues in connection with filed claims. | 0.80 |
| 09/23/20 | PWB | 0031 | Call with Skadden re FDA adverse event reporting issues (partial). | 0.40 |
| 09/23/20 | NAB | 0031 | Call with Skadden lawyers re FDA AER issues (.7); follow-up correspondence with S. Bajracharya re same (.2). | 0.90 |
| 09/23/20 | SDB | 0031 | Attend call with Skadden re adverse event report reporting issue follow- | 2.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | up (.7); research related FDA regulatory requirements (1.1); draft summary re teleconference notes and issues (.8); correspond with N. Brown re same (.1). | |
| 09/27/20 | CHC | 0031 | Conduct research regarding regulatory issues. | 0.90 |
| 09/27/20 | SDB | 0031 | Analyze issues related to regulatory developments in connection with claims analysis. | 0.80 |
| 09/28/20 | NAB | 0031 | Call with Skadden re FDA issues. | 0.90 |
| 09/28/20 | SDB | 0031 | Call with Debtors' DOJ counsel re regulatory issues in connection with claims analysis. | 0.90 |
| 09/02/20 | DCV | 0032 | Analyze patent licenses and ancillary agreements (3.0); prepare memo re same (.5). | 3.50 |
| 09/03/20 | DCV | 0032 | Analyze patent issues (3.8); revise memo re same (.4). | 4.20 |
| 09/04/20 | DCV | 0032 | Conduct research relating to IP issues (2.1); update analysis re same (1.4). | 3.50 |
| 09/09/20 | DCV | 0032 | Analyze issues re patents. | 4.30 |
| 09/11/20 | DCV | 0032 | Analyze IP issues in connection with IACs. | 2.00 |
| 09/16/20 | DCV | 0032 | Communications with consultant regarding IP issues (1.0); analyze materials relating to same (3.4). | 4.40 |
| 09/17/20 | DCV | 0032 | Analyze outstanding IP issues. | 3.20 |
| 09/18/20 | DCV | 0032 | Analyze issues related to intellectual property. | 4.80 |
| 09/22/20 | DCV | 0032 | Analyze various IP-related materials. | 3.50 |
| 09/25/20 | AVC | 0032 | Call with Ocean Tomo and Province re IP issues (0.5); correspond with Province re Ocean Tomo follow up work (0.6). | 1.10 |
| 09/25/20 | DCV | 0032 | Attend telephone conference with Ocean Tomo and Province regarding IP issues (.5); analyze materials re same (2.0). | 2.50 |
| 09/25/20 | ADS | 0032 | Call with Ocean Tomo regarding Debtors' and IACs IP (.5); prepare notes regarding the same (.6). | 1.10 |
| 09/28/20 | AVC | 0032 | Confer with Province re Ocean Tomo IP analysis follow up (0.1); confer with Ocean Tomo re same (0.1). | 0.20 |
| 09/29/20 | DCV | 0032 | Analyze materials re intellectual property issues. | 2.00 |
| 09/30/20 | AVC | 0032 | Call with Ocean Tomo re IP analysis. | 0.50 |
| 09/01/20 | JYY | 0033 | Review discovery letter to Haug (.1); correspondence with J. Dougherty (Haug) re discovery follow-up (.2). | 0.30 |
| 09/01/20 | JWK | 0033 | Review draft information requests re IACs. | 1.10 |
| 09/02/20 | HLP | 0033 | Review correspondence from Sacklers re discovery issues. | 0.30 |
| 09/03/20 | EEP | 0033 | Review letter from A. Lees (Milbank) re privilege issues. | 0.10 |
| 09/04/20 | HLP | 0033 | Review letter to Side B counsel concerning privilege log issues. | 0.20 |
| 09/04/20 | EMS | 0033 | Draft letter to Side B regarding privilege log deficiencies. | 1.80 |
| 09/04/20 | KPP | 0033 | Review Sackler correspondence re discovery issues (0.6) and cases cited in same (0.8); review Norton Rose search terms and correspondence re same (0.8). | 2.20 |
| 09/04/20 | MVL | 0033 | Revise letter to Side B re discovery issues. | 0.30 |
| 09/04/20 | EEP | 0033 | Review letter from J. Ball (Debevoise) re reproduction of discovery documents (0.1); review letter from M. Leventhal re deposition issues (0.1). | 0.20 |
| 09/04/20 | TJS | 0033 | Review correspondence with counsel to Sacklers re discovery issues. | 0.30 |
| 09/05/20 | AVC | 0033 | Review correspondence from RCCB re IAC discovery. | 0.30 |
| 09/06/20 | EEP | 0033 | Revise IAC discovery search terms. | 0.30 |
| 09/07/20 | MPH | 0033 | Correspondence with counsel to Sacklers re discovery issues. | 0.20 |
| 09/07/20 | EMS | 0033 | Analyze meet-and-confer letters from Side A and Side B. | 1.60 |
| 09/07/20 | KPP | 0033 | Revise Norton Rose discovery search terms (1.5); draft letter response to Side B's counsel re depositions (1.0). | 2.50 |
| 09/08/20 | MPH | 0033 | Revise response to Side B's counsel concerning deposition procedures (1.1); revise letter to Side B's counsel re privilege issues (1.1). | 2.20 |
| 09/08/20 | JYY | 0033 | Correspondence with Haug team re meet and confer re outstanding discovery items and deposition. | 0.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/08/20 | KPP | 0033 | Finish drafting letter to Side B's counsel re depositions. | 0.60 |
| 09/09/20 | MPH | 0033 | Correspondence with G. Joseph re discovery issues (0.1); correspondence with multiple parties re search terms (0.3); draft response to JHA letter (1.3). | 1.70 |
| 09/09/20 | AVC | 0033 | Prepare for (1.3) and participate in (0.5) meet and confer with RCCB re IAC 30(b)(6). | 1.80 |
| 09/09/20 | SSK | 0033 | Meet and confer with Royer Cooper re IAC 30(b)(6) (.5); review materials and correspondence re same (1.0); correspond with lit team re same (.3). | 1.80 |
| 09/09/20 | JYY | 0033 | Revise agenda for Haug meet and confer. | 0.80 |
| 09/09/20 | KPP | 0033 | Revise Norton Rose search terms | 2.50 |
| 09/09/20 | JBR | 0033 | Attend meet and confer with RCBB regarding IAC 30(b)(6). | 0.50 |
| 09/09/20 | JEP | 0033 | Draft agenda for Haug meet and confer (2.0); review materials re same (1.2); correspond with lit team members re same (.4). | 3.60 |
| 09/09/20 | EEP | 0033 | Review letter from M. Hurley to M. Leventhal (Joseph Hage) re deposition issues (0.1); review letter from J. Ball (Debevoise) re distribution issues (0.1); review letter from J. Ball (Debevoise) re privilege log issues (0.1). | 0.30 |
| 09/10/20 | MPH | 0033 | Attend meet and confer with counsel to insurance brokers. | 0.50 |
| 09/10/20 | HLP | 0033 | Draft response to Side A's September 8 letter in connection with privilege log deficiencies (0.9); revise letter to Side B re privilege log deficiencies (0.4). | 1.30 |
| 09/10/20 | EMS | 0033 | Revise draft meet-and-confer letters to Side A and Side B regarding privilege log issues (3.2) and analyze privilege logs in support of same (1.6). | 4.80 |
| 09/10/20 | DJW | 0033 | Meet and confer with counsel for insurance broker (.5); prep for same (.3). | 0.80 |
| 09/10/20 | JYY | 0033 | Revise agenda for Haug meet and confer call (.8); review notes from call (.3). | 1.10 |
| 09/10/20 | KPP | 0033 | Meet and confer with Haug (1.2); prepare letter to Side B (0.8); continue to revise NRF search terms (0.8). | 2.80 |
| 09/10/20 | JAS | 0033 | Review draft agenda for II-Way entity meet and confer. | 0.70 |
| 09/10/20 | JEP | 0033 | Draft agenda for Haug meet and confer (1.1); attend same (1.2). | 2.30 |
| 09/10/20 | EEP | 0033 | Review letter from M. Leventhal (Joseph Hage) re discovery issues (0.1); review letter from M. Hurley to M. Leventhal (Joseph Hage) re same (0.1). | 0.20 |
| 09/11/20 | HLP | 0033 | Revise response to Side A correspondence concerning privilege log challenges (0.6); prepare exhibits to same (0.5); revise response to Side B correspondence concerning privilege log challenges (1.2); prepare exhibits to same (1.6). | 3.90 |
| 09/11/20 | AVC | 0033 | Revise search terms for Norton Rose ESI. | 0.70 |
| 09/11/20 | EMS | 0033 | Revise Side A and Side B meet-and-confer letters in light of additional log analysis. | 3.00 |
| 09/11/20 | JYY | 0033 | Review meet and confer notes. | 0.50 |
| 09/11/20 | KPP | 0033 | Further revise NRF search terms and correspondence re same. | 0.80 |
| 09/11/20 | MVL | 0033 | Revise letter to counsel to Side A re privilege dispute. | 2.80 |
| 09/11/20 | MEW | 0033 | Revise correspondence to Side B regarding privilege logs. | 2.40 |
| 09/11/20 | EEP | 0033 | Revise Norton Rose search terms. | 1.20 |
| 09/12/20 | MPH | 0033 | Analyze NRF search terms. | 0.60 |
| 09/12/20 | EMS | 0033 | Revise Side A and Side B meet-and-confer letters (0.7); analyze final draft meet-and-confer letters (0.9). | 1.60 |
| 09/12/20 | KPP | 0033 | Revise NRF search terms. | 1.30 |
| 09/12/20 | EEP | 0033 | Review letter from M. Leventhal (Joseph Hage) re discovery issues (0.1); review letter to Debevoise re privilege log issues (0.1); review letter to Milbank re privilege log issues (0.1); revise Norton Rose search terms (0.4); correspondence re same with Non-Consenting State Group | 1.20 |

PURDUE CREDITORS COMMITTEE     Page 88
Invoice Number: 1909797     November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (0.5). | |
| 09/13/20 | MPH | 0033 | Revise letter to JHA re discovery issues (.3); correspondence with JHA re same (.2). | 0.50 |
| 09/13/20 | AVC | 0033 | Correspondence with Debtors' counsel re RCCB meet and confer. | 0.40 |
| 09/13/20 | KPP | 0033 | Correspondence with Simpson Thacher re search terms and discovery (0.8); correspondence with Side A counsel re discovery (0.9); correspondence with Side B counsel re discovery (0.3). | 2.00 |
| 09/13/20 | EEP | 0033 | Draft letter to Simpson Thacher re discovery issues. | 0.90 |
| 09/14/20 | JYY | 0033 | Review correspondence re meet and confer. | 0.20 |
| 09/14/20 | KPP | 0033 | Correspondence with Side A re discovery. | 0.30 |
| 09/14/20 | EEP | 0033 | Review letter from J. Ball (Debevoise) re discovery. | 0.10 |
| 09/15/20 | JYY | 0033 | Revise draft meet and confer letter to Haug (1.1); correspond with J. Poon re same (.2). | 1.30 |
| 09/15/20 | JEP | 0033 | Draft letter to Haug regarding Sept. 10 meet and confer (2.7); correspond with J. Yecies re same (.2). | 2.90 |
| 09/15/20 | EEP | 0033 | Review letter from M. Leventhal (Joseph Hage) to A. Troop (Pillsbury) re deposition issues (0.1); review letter from M. Leventhal (Joseph Hage) to Debtors re deposition issues (0.1). | 0.20 |
| 09/16/20 | MPH | 0033 | Call with B. Cohen counsel re discovery issues. | 0.40 |
| 09/16/20 | AVC | 0033 | Review meet and confer letter from RCCB re IAC subpoena responses (1.4); confer with J. Kochian re same (0.2); prepare for call with RCCB re same (2.9); call with Province in preparation for same (0.7); call with RCCB re same (1.3). | 6.50 |
| 09/16/20 | SSK | 0033 | Prepare for (.2) and attend (1.3) meet and confer with Royer Cooper re discovery issues. | 1.50 |
| 09/16/20 | JYY | 0033 | Revise draft letter to Haug re open discovery issues. | 2.30 |
| 09/16/20 | JLK | 0033 | Attend meet and confer with IAC counsel (1.3); confer with A. Crawford re same (.2). | 1.50 |
| 09/16/20 | KPP | 0033 | Meet and confer with B. Cohen counsel re open discovery issues (0.4); review and comment on Norton Rose search terms hit report (0.3); revise letter to Haug re discovery issues (1.4). | 2.10 |
| 09/16/20 | CHH | 0033 | Revise letter to Haug re II-Way Entities' discovery (1.5); analyze open discovery issues re same (.6). | 2.10 |
| 09/17/20 | MPH | 0033 | Call with Simpson Thacher re discovery issues. | 0.50 |
| 09/17/20 | AVC | 0033 | Draft correspondence to RCCB re NRF requests (0.3); correspondence to RCCB re same (0.1); participate in call with Simpson Thacher re NRF discovery and Stuart Baker deposition (0.5). | 0.90 |
| 09/17/20 | EMS | 0033 | Participate in meet-and-confer call with Simpson Thacher regarding discovery in connection with S. Baker deposition (.5); analyze correspondence from counsel to Side A and B re discovery issues (1.2). | 1.70 |
| 09/17/20 | JYY | 0033 | Review (.5) and revise (.6) draft letter to Haug re meet and confer. | 1.10 |
| 09/17/20 | EYP | 0033 | Call with Simpson Thacher re deposition issues. | 0.50 |
| 09/18/20 | MPH | 0033 | Prep letter to NRF counsel (1.5); revise letter to Side B's counsel re privilege (1.1). | 2.60 |
| 09/18/20 | HLP | 0033 | Draft response to Side B's September 17, 2020 letter concerning privilege disputes. | 1.60 |
| 09/18/20 | AVC | 0033 | Review correspondence from RCCB re discovery matters (0.2); research representations in same (1.5); draft response to same (1.1); call with J. Richards re same (0.2); revise same (1.2). | 4.20 |
| 09/18/20 | EMS | 0033 | Revise draft meet-and-confer response letter to Side B regarding privilege log issues (2.4); analyze correspondence from counsel to Side A and Side B re same (.7). | 3.10 |
| 09/18/20 | JYY | 0033 | Finalize letter to Haug re discovery matters. | 0.80 |
| 09/18/20 | MVL | 0033 | Revise letter to Side B's counsel re privilege log issues. | 1.10 |
| 09/18/20 | JBR | 0033 | Draft correspondence to RCCB regarding discovery dispute (.4); call with A. Crawford re same (.2). | 0.60 |
| 09/18/20 | EEP | 0033 | Revise Norton Rose search terms. | 1.20 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 89
Invoice Number: 1909797                                                                                 November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 09/18/20 | JWK | 0033 | Review correspondence from Royer Cooper re discovery issues (0.1); revise meet-and-confer correspondence to Royer Cooper (0.5). | 0.60 |
| 09/19/20 | EMS | 0033 | Revise draft letter to Side B's counsel in light of internal comments (0.7); confer with Side B's counsel regarding privilege log deficiencies (0.2). | 0.90 |
| 09/19/20 | KPP | 0033 | Revise NRF search terms (1.0); correspondence with E. Parlar re same (0.4). | 1.40 |
| 09/19/20 | JBR | 0033 | Revise draft correspondence to RCCB regarding IAC discovery (4); review correspondence and discovery documents relevant to same (1.5). | 5.50 |
| 09/19/20 | EEP | 0033 | Review correspondence with Debevoise re privilege issues (0.1); review letters from A. Lees (Milbank) (0.1) and J. Ball (Debevoise) (0.1) re privilege issues; review letter to J. Dougherty (Haug) (0.1) and A. Lees (Milbank) (0.1) re same; revise Norton Rose search terms (1.0); correspondence with K. Porter re same (0.3). | 1.80 |
| 09/20/20 | AVC | 0033 | Revise Norton Rose search terms (0.6); finalize correspondence to RCCB re materials in NRF possession (0.7); revise draft meet and confer letter to RCCB re Subpoena (2.0); correspond with J. Richards re same (0.1). | 3.40 |
| 09/20/20 | KPP | 0033 | Revise correspondence to RCCB (1.3); comment on Norton Rose search terms (1.2). | 2.50 |
| 09/20/20 | JBR | 0033 | Revise discovery search terms (.6); revise draft correspondence to RCCB regarding IAC discovery (2.8); correspond with A. Crawford re same (.2); review correspondence and discovery documents relevant to same (.4). | 4.00 |
| 09/20/20 | EEP | 0033 | Revise Norton Rose search terms. | 0.50 |
| 09/20/20 | JWK | 0033 | Review discovery correspondence with Royer Cooper. | 0.10 |
| 09/21/20 | AVC | 0033 | Review correspondence from RCCB re IAC meet and confer (0.2); draft response to same (0.2); finalize meet and confer letter to RCCB re Subpoena (0.4); correspondence with RCCB re same (0.1). | 0.90 |
| 09/21/20 | JYY | 0033 | Correspond with Haug re meet and confer letter follow-up items. | 0.10 |
| 09/21/20 | EEP | 0033 | Review letter to A. Lees (Milbank) re privilege issues (0.1); revise NRF search terms (.7); correspond with Simpson Thacher re same (.4); review letter from A. Crawford to M. Hirschfield (Royer Cooper) re IAC discovery issues (0.1). | 1.30 |
| 09/21/20 | JWK | 0033 | Revise search terms for remaining IAC custodians. | 2.20 |
| 09/22/20 | HLP | 0033 | Revise letter to Side B's counsel in connection with challenges to privilege log. | 2.60 |
| 09/22/20 | AVC | 0033 | Review correspondence from RCCB re IAC document collection and production (0.1); draft response to same (0.3). | 0.40 |
| 09/22/20 | EMS | 0033 | Analyze meet-and-confer letter from Side A regarding privilege issues (0.5); revise draft meet-and-confer letter to Side B (0.9); confer with Side B's counsel regarding meet-and-confer issues (0.2). | 1.60 |
| 09/22/20 | JWK | 0033 | Revise search terms for remaining IAC custodians. | 0.20 |
| 09/23/20 | MPH | 0033 | Call with Simpson Thacher re discovery issues. | 0.60 |
| 09/23/20 | EMS | 0033 | Analyze draft letters to Side A and Side B regarding privilege exceptions motion. | 0.40 |
| 09/23/20 | EEP | 0033 | Review letters from J. Ball (Debevoise) re privilege issues (0.1); review letter from M. Hurley to A. Lees (Milbank) re privilege issues (0.1). | 0.20 |
| 09/24/20 | MPH | 0033 | Revise correspondence to producing parties re privilege issues. | 1.30 |
| 09/24/20 | HLP | 0033 | Revise letter to Side B in response to letter re privilege challenges. | 0.30 |
| 09/24/20 | AVC | 0033 | Review correspondence from RCCB re IAC discovery (0.2); draft response to same (0.4). | 0.60 |
| 09/24/20 | EMS | 0033 | Revise draft letters to Side A and Side B regarding privilege dispute (0.7); revise letter to Side B regarding privilege logs (0.6). | 1.30 |
| 09/24/20 | JWK | 0033 | Correspondence with RCCB re discovery issues. | 0.20 |
| 09/25/20 | HLP | 0033 | Revise letter to Side B in connection with privilege challenges. | 0.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1909797

Page 90
November 11, 2020

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 09/25/20 | AVC | 0033 | Draft correspondence to RCCB re IAC discovery issues (1.4); review correspondence from RCCB re IAC document collection (0.1). | 1.50 |
| 09/25/20 | EMS | 0033 | Revise meet-and-confer letter to Side B regarding privilege log deficiencies. | 0.60 |
| 09/25/20 | JBR | 0033 | Revise correspondence to RCCB re IAC discovery issues. | 1.00 |
| 09/25/20 | JWK | 0033 | Review hit report from Royer Cooper (0.5); review correspondence from Royer Cooper (0.1). | 0.60 |
| 09/26/20 | HLP | 0033 | Analyze Side B correspondence concerning discovery matters. | 0.70 |
| 09/28/20 | EMS | 0033 | Analyze meet-and-confer correspondence from Side B. | 0.40 |
| 09/28/20 | EEP | 0033 | Review correspondence re IAC discovery issues. | 0.20 |
| 09/29/20 | AVC | 0033 | Calls with M. Hirschfeld re status of Norton Rose document collection (0.6); correspondence with M. Hirschfield re same (0.2); correspondence with Cleary Gottlieb re same (0.1); review RCCB correspondence re requests to Norton Rose (0.1). | 1.00 |
| 09/29/20 | DJW | 0033 | Communication with counsel for issuer regarding document production. | 0.20 |
| 09/29/20 | JYY | 0033 | Correspondence with Haug re meet and confer. | 0.10 |
| 09/29/20 | EEP | 0033 | Review letters between various parties re discovery issues. | 0.70 |
| 09/30/20 | JYY | 0033 | Review draft agenda for Haug meet and confer (.3); revise same (.4). | 0.70 |
| 09/30/20 | JEP | 0033 | Draft agenda for Haug meet and confer. | 3.40 |

Total Hours    8269.40

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 97.50 | at | $1350.00 | = | $131,625.00 |
| H B JACOBSON | 8.70 | at | $1240.00 | = | $10,788.00 |
| S R ROSS | 5.30 | at | $1300.00 | = | $6,890.00 |
| R S SALCIDO | 15.70 | at | $1155.00 | = | $18,133.50 |
| M P HURLEY | 289.40 | at | $1595.00 | = | $461,593.00 |
| I S DIZENGOFF | 1.30 | at | $1595.00 | = | $2,073.50 |
| A QURESHI | 1.60 | at | $1595.00 | = | $2,552.00 |
| A V CRAWFORD | 179.50 | at | $1075.00 | = | $192,962.50 |
| P W BUTLER | 10.90 | at | $1175.00 | = | $12,807.50 |
| E M SCOTT | 352.90 | at | $1075.00 | = | $379,367.50 |
| S S KHO | 16.40 | at | $1135.00 | = | $18,614.00 |
| D C VONDLE | 40.10 | at | $1115.00 | = | $44,711.50 |
| E N MILLER | 20.00 | at | $1075.00 | = | $21,500.00 |
| J Y YECIES | 60.30 | at | $1115.00 | = | $67,234.50 |
| J L KOCHIAN | 26.50 | at | $1360.00 | = | $36,040.00 |
| S L BRAUNER | 207.80 | at | $1225.00 | = | $254,555.00 |
| A PREIS | 128.10 | at | $1595.00 | = | $204,319.50 |
| S HANSON | 6.70 | at | $1135.00 | = | $7,604.50 |
| Z CHEN | 6.40 | at | $1015.00 | = | $6,496.00 |
| N A BROWN | 5.80 | at | $1135.00 | = | $6,583.00 |
| C W ROUSH | 18.30 | at | $1135.00 | = | $20,770.50 |
| E E ELDER | 83.20 | at | $975.00 | = | $81,120.00 |
| H L PECKHAM | 274.40 | at | $935.00 | = | $256,564.00 |
| E HARRIS | 130.60 | at | $1065.00 | = | $139,089.00 |
| D J WINDSCHEFFEL | 58.40 | at | $965.00 | = | $56,356.00 |
| T L JONES | 6.80 | at | $965.00 | = | $6,562.00 |
| M R GIBSON | 178.80 | at | $950.00 | = | $169,860.00 |
| A R RABBANI | 38.90 | at | $965.00 | = | $37,538.50 |
| S CHU | 135.00 | at | $1025.00 | = | $138,375.00 |
| C N MATHESON | 12.00 | at | $950.00 | = | $11,400.00 |
| K P PORTER | 272.40 | at | $1025.00 | = | $279,210.00 |
| M G HARTMAN | 72.10 | at | $930.00 | = | $67,053.00 |

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| M V LLOYD | 282.90 | at | $910.00 | = | $257,439.00 |
| B H MEIER | 251.00 | at | $910.00 | = | $228,410.00 |
| D D GRAVER | 13.70 | at | $885.00 | = | $12,124.50 |
| M E WHITMAN | 52.30 | at | $885.00 | = | $46,285.50 |
| R R WILLIAMS, JR. | 112.70 | at | $960.00 | = | $108,192.00 |
| J B RICHARDS | 202.70 | at | $850.00 | = | $172,295.00 |
| J J UNDERWOOD | 89.60 | at | $850.00 | = | $76,160.00 |
| C H CAREY | 130.50 | at | $885.00 | = | $115,492.50 |
| S  DAVIDOV | 45.50 | at | $1010.00 | = | $45,955.00 |
| N E PETREE | 75.40 | at | $910.00 | = | $68,614.00 |
| E S LISOVICZ | 147.70 | at | $975.00 | = | $144,007.50 |
| K L KIRKSEY | 87.00 | at | $985.00 | = | $85,695.00 |
| D E STARK | 20.90 | at | $985.00 | = | $20,586.50 |
| E E PARLAR | 176.00 | at | $925.00 | = | $162,800.00 |
| J  KANE | 129.00 | at | $850.00 | = | $109,650.00 |
| J  SISON | 79.30 | at | $810.00 | = | $64,233.00 |
| N L BRINGE | 46.00 | at | $735.00 | = | $33,810.00 |
| A B LOWE | 41.10 | at | $650.00 | = | $26,715.00 |
| K A TONGALSON | 78.30 | at | $810.00 | = | $63,423.00 |
| S S SAFVATI | 52.10 | at | $735.00 | = | $38,293.50 |
| S D BAJRACHARYA | 38.60 | at | $650.00 | = | $25,090.00 |
| J E GANGWER | 65.30 | at | $650.00 | = | $42,445.00 |
| L N GARRETT | 62.90 | at | $650.00 | = | $40,885.00 |
| A S THORNTON | 9.30 | at | $650.00 | = | $6,045.00 |
| R C KURZWEIL | 23.20 | at | $735.00 | = | $17,052.00 |
| T W EARP | 77.50 | at | $575.00 | = | $44,562.50 |
| A A FRANCE | 30.20 | at | $535.00 | = | $16,157.00 |
| J R KULIKOWSKI | 16.50 | at | $650.00 | = | $10,725.00 |
| R B NEY | 29.10 | at | $650.00 | = | $18,915.00 |
| P J GLACKIN | 155.20 | at | $650.00 | = | $100,880.00 |
| M R GARDINER | 50.60 | at | $615.00 | = | $31,119.00 |
| M  RUSCONI | 37.90 | at | $535.00 | = | $20,276.50 |
| S N COPELIN | 88.80 | at | $575.00 | = | $51,060.00 |
| C  LOCURTO | 27.10 | at | $810.00 | = | $21,951.00 |
| T  IAKOVENKO-GRÄSSER | 72.20 | at | $535.00 | = | $38,627.00 |
| M D TURNER | 12.20 | at | $820.00 | = | $10,004.00 |
| J E POON | 122.60 | at | $810.00 | = | $99,306.00 |
| A D SIERRA | 109.50 | at | $535.00 | = | $58,582.50 |
| M F MILLER | 215.60 | at | $535.00 | = | $115,346.00 |
| O  OJURONGBE | 15.30 | at | $535.00 | = | $8,185.50 |
| P  BENEDETTO | 5.40 | at | $535.00 | = | $2,889.00 |
| J E RINKER | 109.10 | at | $565.00 | = | $61,641.50 |
| M  BELEGU | 112.50 | at | $565.00 | = | $63,562.50 |
| L L VAUGHN | 7.50 | at | $535.00 | = | $4,012.50 |
| S  FAROQUE | 19.30 | at | $565.00 | = | $10,904.50 |
| J K COLEMAN | 88.10 | at | $615.00 | = | $54,181.50 |
| A J SCHNAPP | 13.80 | at | $565.00 | = | $7,797.00 |
| J D TATE | 8.30 | at | $535.00 | = | $4,440.50 |
| A E EVA | 22.60 | at | $535.00 | = | $12,091.00 |
| A E HILBERT | 18.90 | at | $535.00 | = | $10,111.50 |
| I R TULLY | 210.70 | at | $565.00 | = | $119,045.50 |
| J  SALWEN | 111.70 | at | $775.00 | = | $86,567.50 |
| M  MOUSSAOUI | 122.90 | at | $650.00 | = | $79,885.00 |
| S  KALRO | 123.00 | at | $810.00 | = | $99,630.00 |
| P S PARK | 23.50 | at | $820.00 | = | $19,270.00 |
| B K BARKER | 52.50 | at | $775.00 | = | $40,687.50 |
| C H HIGHTOWER | 64.20 | at | $650.00 | = | $41,730.00 |

PURDUE CREDITORS COMMITTEE                                                    Page 92
Invoice Number: 1909797                                                November 11, 2020

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| J  JAMOOJI | 50.00 | at | $565.00 | = | $28,250.00 |
| R  BAYEFSKY | 25.50 | at | $820.00 | = | $20,910.00 |
| M I CAPLAN | 84.80 | at | $675.00 | = | $57,240.00 |
| N R LOMBARDI | 7.50 | at | $735.00 | = | $5,512.50 |
| M  YOUNG | 5.50 | at | $435.00 | = | $2,392.50 |
| K C WOODHOUSE | 40.00 | at | $400.00 | = | $16,000.00 |
| D P MOYE | 94.20 | at | $515.00 | = | $48,513.00 |
| M R GARRETT | 7.10 | at | $380.00 | = | $2,698.00 |
| G  ANISIMOVA | 115.30 | at | $340.00 | = | $39,202.00 |
| B R KEMP | 10.10 | at | $370.00 | = | $3,737.00 |
| D  KRASA-BERSTELL | 6.90 | at | $415.00 | = | $2,863.50 |
| M C BROWNDORF | 30.50 | at | $330.00 | = | $10,065.00 |
| S M CSIZMADIA | 112.80 | at | $330.00 | = | $37,224.00 |
| F J CASTRO | 54.70 | at | $350.00 | = | $19,145.00 |
| A  LAARAJ | 119.50 | at | $350.00 | = | $41,825.00 |
| F  ABDUHALIKOV | 14.70 | at | $330.00 | = | $4,851.00 |
| R E FIZETTE | 5.50 | at | $230.00 | = | $1,265.00 |
| L  CHAU | 133.10 | at | $370.00 | = | $49,247.00 |
| K  LA CROIX | 43.50 | at | $370.00 | = | $16,095.00 |
| J A HUNTER | 59.10 | at | $370.00 | = | $21,867.00 |

Current Fees                                                          $6,955,093.00


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $4,910.61 |
| Computerized Legal Research - Other | $126.30 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $464.51 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $23,268.84 |
| Computerized Legal Research - Westlaw - out of contract | $130.05 |
| Courier Service/Messenger Service- Off Site | $55.81 |
| Document Retrieval | $20.00 |
| Color Copy | $137.00 |
| Miscellaneous | $134.34 |
| Meals - Business | $533.23 |
| Overtime - secretarial | $67.70 |
| Postage | $17.95 |
| Professional Fees - Legal | $427,036.32 |
| Research | $5.33 |
| Telephone - Long Distance | $280.00 |
| Telephone - Cell/ Pagers | $79.50 |
| Travel - Ground Transportation | $561.06 |
| Travel - Parking | $22.00 |
| Local Transportation - Overtime | $499.18 |

Current Expenses                                                        $458,349.73

**Total Amount of This Invoice**                                              **$7,413,442.73**

**Exhibit D**

**Disbursement Summary**

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research – Lexis – In Contract 30% Discount | $4,910.61 |
| Computerized Legal Research – Other | $126.30 |
| Computerized Legal Research – Courtlink – In Contract 50% Discount | $464.51 |
| Computerized Legal Research – Westlaw – In Contract 30% Discount | $23,268.84 |
| Computerized Legal Research - Westlaw - Out of Contract | $130.05 |
| Courier Service/Messenger Service – Off Site | $55.81 |
| Document Retrieval | $20.00 |
| Color Copy | $137.00 |
| Dues – Miscellaneous Dues | $134.34 |
| Meals – Business | $533.23 |
| Overtime - secretarial | $67.70 |
| Postage | $17.95 |
| Professional Fees – Legal | $427,036.32 |
| Research | $5.33 |
| Telephone – Long Distance | $280.00 |
| Telephone – Cell/Pagers | $79.50 |
| Local Transportation - Overtime | $499.18 |
| Travel - Parking | $22.00 |
| Travel - Ground Transportation | $561.06 |
| **TOTAL** | **$458,349.73** |

**Exhibit E**

**Itemized Disbursements**



Akin Gump
Strauss Hauer & Feld LLP

| | |
|---|---|
| Invoice Number | 1909797 |
| Invoice Date | 11/11/20 |
| Client Number | 101476 |
| Matter Number | 0001 |

PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $4,910.61 |
| Computerized Legal Research - Other | $126.30 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $464.51 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $23,268.84 |
| Computerized Legal Research - Westlaw - out of contract | $130.05 |
| Courier Service/Messenger Service- Off Site | $55.81 |
| Document Retrieval | $20.00 |
| Color Copy | $137.00 |
| Miscellaneous | $134.34 |
| Meals - Business | $533.23 |
| Overtime - secretarial | $67.70 |
| Postage | $17.95 |
| Professional Fees - Legal | $427,036.32 |
| Research | $5.33 |
| Telephone - Long Distance | $280.00 |
| Telephone - Cell/ Pagers | $79.50 |
| Travel - Ground Transportation | $561.06 |
| Travel - Parking | $22.00 |
| Local Transportation - Overtime | $499.18 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1909797

Page 2

November 11, 2020

Current Expenses                                                             $458,349.73

| Date | | Value |
|------|-------|------:|
| 08/31/20 | Professional Fees - Legal  VENDOR: TRUSTPOINT ONE/TRUSTPOINT INTRL INVOICE#: 20-08375 DATE: 8/31/2020 Professional fees | $57,326.43 |
| 09/01/20 | Meals - Business  VENDOR: KATHERINE P. PORTER INVOICE#: 4264124909031608 DATE: 9/3/2020 Breakfast, 09/01/20, Snacks and drinks for Purdue deposition., E & I Deli Grocery, Katherine Porter | $68.56 |
| 09/01/20 | Research  VENDOR: COURTHOUSE NEWS SERVICE INVOICE#: 682959 DATE: 9/1/2020 CNS Document Downloads - August 2020 | $5.33 |
| 09/01/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 9/1/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 09/01/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/1/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 09/01/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: ALERTS  AKIN; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 10.0 | $55.40 |
| 09/01/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: JOSEPH  ARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.50 |
| 09/01/20 | Telephone - Cell/ Pagers  VENDOR: CSL Mobile Limited-Autopay INVOICE#: 32209736-SEP20 DATE: 9/1/2020 Mobile service fees for Sep 2020 - Mobile calls  (28 Aug - 27 Sep 2020). | $79.50 |
| 09/02/20 | Meals - Business  VENDOR: KATHERINE P. PORTER INVOICE#: 4265234109041804 DATE: 9/4/2020 Dinner, 09/02/20, Dinner for Katherine Porter and Mitch Hurley during deposition., Whole Foods, Katherine Porter, Mitchell Hurley | $79.74 |
| 09/02/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 9/2/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,113.32 |

PURDUE CREDITORS COMMITTEE                                                    Page 3
Invoice Number: 1909797                                              November 11, 2020

| | | |
|---|---|---|
| 09/02/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/2/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 09/02/20 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4265352409092100 DATE: 9/9/2020 Taxi/Car Service/Public Transport, 09/02/20, Car to after Purdue deposition., Uber | $34.01 |
| 09/02/20 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4268441409092309 DATE: 9/9/2020 Taxi/Car Service/Public Transport, 09/02/20, Car to office., Uber | $34.01 |
| 09/02/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: ALERTS  AKIN; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 2.0 | $11.09 |
| 09/02/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: JOSEPH  ARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.50 |
| 09/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 9/3/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $161.18 |
| 09/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BAYEFSKY RACHEL Date: 9/3/2020 AcctNumber: 1000532285 ConnectTime: 0.0 | $304.45 |
| 09/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MEIER BRENNAN Date: 9/3/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $106.71 |
| 09/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 9/3/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $161.18 |
| 09/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/3/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 09/03/20 | Travel - Ground Transportation VENDOR: KATHERINE P. PORTER INVOICE#: 4268566809092309 DATE: 9/9/2020 Taxi/Car Service/Public Transport, 09/03/20, Taxi back from the office after the deposition., Yellow Cab | $40.92 |
| 09/03/20 | Travel - Ground Transportation | $32.51 |

| Date | Description | Amount |
|---|---|---|
| | VENDOR: MITCHELL P. HURLEY INVOICE#: 4268441409092309 DATE: 9/9/2020 Taxi/Car Service/Public Transport, 09/03/20, Car home from depo., Uber | |
| 09/03/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 5.0 | $370.00 |
| 09/03/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $39.61 |
| 09/03/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: RINKER JULIA; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.49 |
| 09/03/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: ALERTS  AKIN; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 2.0 | $11.09 |
| 09/03/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: JOSEPH  ARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.50 |
| 09/04/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 9/4/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 09/04/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TULLY IZABELLE Date: 9/4/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 09/04/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BAYEFSKY RACHEL Date: 9/4/2020 AcctNumber: 1000532285 ConnectTime: 0.0 | $957.38 |
| 09/04/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MEIER BRENNAN Date: 9/4/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $267.89 |
| 09/04/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/4/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 09/04/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: ALERTS  AKIN; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 2.0 | $11.09 |
| 09/04/20 | Computerized Legal Research - Courtlink | $5.50 |

|           |                                                                                                                                                                  |             |
|-----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------|
|           | - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: JOSEPH  ARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0                                   |             |
| 09/04/20  | Professional Fees - Legal  VENDOR: LEXITAS (tax ID 47-2852736) INVOICE#: 145222 DATE: 9/4/2020 Professional fees                                                   | $6,763.40   |
| 09/05/20  | Computerized Legal Research - Westlaw - in contract 30% discount  User: BAYEFSKY RACHEL Date: 9/5/2020 AcctNumber: 1000532285 ConnectTime: 0.0                     | $1,477.48   |
| 09/05/20  | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/5/2020 AcctNumber: 1003389479 ConnectTime: 0.0                           | $5.97       |
| 09/05/20  | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 4.0         | $296.00     |
| 09/05/20  | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COURT DOCUMENTS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 2.0      | $149.50     |
| 09/06/20  | Computerized Legal Research - Westlaw - in contract 30% discount  User: GARDINER MADISON Date: 9/6/2020 AcctNumber: 1000193694 ConnectTime: 0.0                    | $561.88     |
| 09/06/20  | Computerized Legal Research - Westlaw - in contract 30% discount  User: BAYEFSKY RACHEL Date: 9/6/2020 AcctNumber: 1000532285 ConnectTime: 0.0                     | $426.83     |
| 09/06/20  | Computerized Legal Research - Westlaw - in contract 30% discount  User: MEIER BRENNAN Date: 9/6/2020 AcctNumber: 1000812018 ConnectTime: 0.0                       | $267.89     |
| 09/06/20  | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/6/2020 AcctNumber: 1003389479 ConnectTime: 0.0                           | $5.97       |
| 09/06/20  | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 3.0         | $217.36     |
| 09/06/20  | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: LISOVICZ EDAN; Charge Type: ACCESS CHARGE; Quantity: 4.0         | $289.82     |
| 09/06/20  | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS;                                                              | $38.79      |

PURDUE CREDITORS COMMITTEE                                                      Page 6
Invoice Number: 1909797                                              November 11, 2020

|  |  |  |
|---|---|---|
|  | Employee: LISOVICZ EDAN; Charge Type: DOC ACCESS; Quantity: 1.0 |  |
| 09/06/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LISOVICZ EDAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $69.52 |
| 09/07/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/7/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 09/08/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 9/8/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 09/08/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 9/8/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $502.19 |
| 09/08/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MEIER BRENNAN Date: 9/8/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $106.71 |
| 09/08/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/8/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 09/08/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $217.36 |
| 09/08/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BRIEFS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 3.0 | $219.55 |
| 09/08/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COURT DOCUMENTS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 3.0 | $219.55 |
| 09/08/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $73.19 |
| 09/08/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $73.19 |
| 09/08/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: ALERTS  AKIN; Charge Type: OTHER | $49.86 |

PURDUE CREDITORS COMMITTEE                               Page 7
Invoice Number: 1909797                                November 11, 2020

| Date | Description | Amount |
|---|---|---|
| | FREQUENCY TRACKS; Quantity: 9.0 | |
| 09/08/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: JOSEPH  ARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.50 |
| 09/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 9/9/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 09/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/9/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 09/09/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: ALERTS  AKIN; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 2.0 | $11.08 |
| 09/09/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: JOSEPH  ARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.50 |
| 09/10/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 9/10/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 09/10/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 9/10/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,004.38 |
| 09/10/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/10/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 09/10/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: ACKER RAMIREZ  REFUGIO; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $138.60 |
| 09/10/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BEVINS BRIAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.44 |
| 09/10/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: BEVINS BRIAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.25 |
| 09/10/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: TONGALSON KAITLYN; Charge Type: ACCESS | $72.45 |

PURDUE CREDITORS COMMITTEE                                                    Page 8
Invoice Number: 1909797                                          November 11, 2020

| | | |
|---|---|---|
| | CHARGE; Quantity: 1.0 | |
| 09/10/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: TONGALSON KAITLYN; Charge Type: DOC ACCESS; Quantity: 1.0 | $69.52 |
| 09/10/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: ALERTS  AKIN; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 2.0 | $11.08 |
| 09/10/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: JOSEPH  ARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.50 |
| 09/11/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 9/11/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $853.65 |
| 09/11/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/11/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 09/11/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: ALERTS  AKIN; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 2.0 | $11.08 |
| 09/11/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: JOSEPH  ARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.50 |
| 09/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GARDINER MADISON Date: 9/12/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $967.09 |
| 09/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 9/12/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 09/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 9/12/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 09/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/12/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 09/13/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/13/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1909797

| Date | Description | Amount |
|---|---|---|
| 09/13/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: LISOVICZ EDAN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $144.82 |
| 09/13/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LISOVICZ " EDAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $69.48 |
| 09/14/20 | Travel - Parking  VENDOR: MITCHELL P. HURLEY INVOICE#: 4276924709151507 DATE: 9/15/2020 Parking, 09/14/20, Parking charge while working on Purdue case., City Parking | $22.00 |
| 09/14/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 9/14/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $2,011.01 |
| 09/14/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BEVINS BRIAN Date: 9/14/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $379.81 |
| 09/14/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/14/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 09/14/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BEVINS BRIAN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $142.80 |
| 09/14/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US EMERGING ISSUES ANALYSIS; Employee: BEVINS  BRIAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.23 |
| 09/14/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US JURISPRUDENCE; Employee: BEVINS BRIAN; Charge Type: DOC ACCESS; Quantity: 2.0 | $76.45 |
| 09/14/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: BEVINS  BRIAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.23 |
| 09/14/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US REFERENCE INDICES; Employee: BEVINS " BRIAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.23 |
| 09/14/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: BEVINS " BRIAN; Charge Type: DOC ACCESS; | $114.68 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1909797

| Date | Description | Amount |
|------|-------------|--------|
| | Quantity: 3.0 | |
| 09/14/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: ALERTS  AKIN; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 2.0 | $11.07 |
| 09/14/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: JOSEPH  ARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.50 |
| 09/15/20 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4279816709211502 DATE: 9/21/2020 Taxi/Car Service/Public Transport, 09/15/20, Car to office while working on Purdue., Uber | $36.93 |
| 09/15/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4279816709211502 DATE: 9/21/2020 Working Late in Office Taxi/Car/etc, 09/15/20, Car home while working on Purdue., Uber | $32.02 |
| 09/15/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 9/15/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 09/15/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JEFFREY Date: 9/15/2020 AcctNumber: 1000532285 ConnectTime: 0.0 | $610.39 |
| 09/15/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/15/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 09/15/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: ALERTS  AKIN; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 9.0 | $49.82 |
| 09/15/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: JOSEPH  ARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.50 |
| 09/16/20 | Meals - Business  VENDOR: KATHERINE P. PORTER INVOICE#: 4278878109171305 DATE: 9/17/2020 Lunch, 09/16/20, Coffee and snacks for Friday's deposition., E&I Marketplace, Katherine Porter | $67.11 |
| 09/16/20 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4279816709211502 DATE: 9/21/2020 | $30.44 |

PURDUE CREDITORS COMMITTEE                                            Page 11
Invoice Number: 1909797                                      November 11, 2020

|  |  |  |
|---|---|---|
|  | Taxi/Car Service/Public Transport, 09/16/20, Car to office while working on Purdue., Uber |  |
| 09/16/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4279816709211502 DATE: 9/21/2020 Working Late in Office Taxi/Car/etc, 09/16/20, Car home while working on Purdue., Uber | $32.58 |
| 09/16/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 9/16/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 09/16/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JEFFREY Date: 9/16/2020 AcctNumber: 1000532285 ConnectTime: 0.0 | $91.04 |
| 09/16/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/16/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 09/16/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: ALERTS  AKIN; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 2.0 | $11.07 |
| 09/16/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: JOSEPH  ARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.50 |
| 09/16/20 | Color Copy  REQUESTOR: J KANE; DESCRIPTION: COLOR COPIES; QUANTITY: 137; DATE ORDERED: 9/16/20 | $137.00 |
| 09/17/20 | Meals - Business  VENDOR: KATHERINE P. PORTER INVOICE#: 4280461609211502 DATE: 9/21/2020 Lunch, 09/17/20, Lunch and additional food for Friday's deposition., Whole Foods, Katherine Porter | $56.49 |
| 09/17/20 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4280500809211702 DATE: 9/21/2020 Taxi/Car Service/Public Transport, 09/17/20, Car to office while working on Purdue deposition., Uber | $38.54 |
| 09/17/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4283152209211803 DATE: 9/21/2020 Working Late in Office Taxi/Car/etc, 09/17/20, Car home after working late on Purdue matter., Uber | $31.01 |
| 09/17/20 | Computerized Legal Research - Westlaw | $5.97 |

|          |                                                                                                                                                                                                                                  |          |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | - in contract 30% discount  User: YEN DORIS Date: 9/17/2020 AcctNumber: 1003389479 ConnectTime: 0.0                                                                                                                               |          |
| 09/17/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: ALERTS  AKIN; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 2.0                                                            | $11.07   |
| 09/17/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: JOSEPH  ARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0                                                            | $5.50    |
| 09/18/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4283152209211803 DATE: 9/21/2020 Working Late in Office Taxi/Car/etc, 09/18/20, Car home while working on Purdue matter., Uber                                 | $42.07   |
| 09/18/20 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4283152209211803 DATE: 9/21/2020 Taxi/Car Service/Public Transport, 09/18/20, Car to office while working on Purdue deposition., Uber                           | $38.51   |
| 09/18/20 | Meals - Business  VENDOR: KATHERINE P. PORTER INVOICE#: 4283219509211803 DATE: 9/21/2020 Breakfast, 09/18/20, Fruit and beverages for Purdue deposition., E & I Marketplace, Katherine Porter                                       | $75.70   |
| 09/18/20 | Local Transportation - Overtime VENDOR: KATHERINE P. PORTER INVOICE#: 4283219509212307 DATE: 9/21/2020 Working Late in Office Taxi/Car/etc, 09/18/20, Car home after working late on Purdue matter., Yellow Cab                     | $28.30   |
| 09/18/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 9/18/2020 AcctNumber: 1000193694 ConnectTime: 0.0                                                                                       | $426.83  |
| 09/18/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BAYEFSKY RACHEL Date: 9/18/2020 AcctNumber: 1000532285 ConnectTime: 0.0                                                                                    | $593.22  |
| 09/18/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/18/2020 AcctNumber: 1003389479 ConnectTime: 0.0                                                                                         | $5.97    |
| 09/18/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: ALERTS  AKIN; Charge Type: OTHER                                                                                           | $11.07   |

| | | |
|---|---|---|
| | FREQUENCY TRACKS; Quantity: 2.0 | |
| 09/18/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: JOSEPH  ARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.50 |
| 09/19/20 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4283152209211803 DATE: 9/21/2020 Taxi/Car Service/Public Transport, 09/19/20, Car from home to site for work on Purdue deposition., Uber | $38.15 |
| 09/19/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MEIER BRENNAN Date: 9/19/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $213.42 |
| 09/19/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/19/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 09/20/20 | Meals - Business  VENDOR: KATHERINE P. PORTER INVOICE#: 4283954709212307 DATE: 9/21/2020 Dinner, 09/20/20, Dinner while working on Purdue matter., Go Nonna, Katherine Porter | $25.00 |
| 09/20/20 | Meals - Business  VENDOR: KATHERINE P. PORTER INVOICE#: 4283963409221602 DATE: 9/22/2020 Lunch, 09/20/20, Lunch while working on Purdue matter., Go Nonna, Katherine Porter | $25.00 |
| 09/20/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 9/20/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 09/20/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MEIER BRENNAN Date: 9/20/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $106.71 |
| 09/20/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/20/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 09/21/20 | Miscellaneous  VENDOR: KATHERINE P. PORTER INVOICE#: 4284783909222300 DATE: 9/22/2020 Misc - Other, 09/21/20, Coffee and snacks for three people in three different depositions., E & I Deli Grocery | $134.34 |
| 09/21/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4288775909251904 DATE: 9/25/2020 | $32.20 |

PURDUE CREDITORS COMMITTEE — Page 14
Invoice Number: 1909797 — November 11, 2020

| | | |
|---|---|---|
| | Working Late in Office Taxi/Car/etc, 09/21/20, Car home while working late on Purdue deposition., Uber | |
| 09/21/20 | Meals - Business  VENDOR: MITCHELL P. HURLEY INVOICE#: 4283323509281707 DATE: 9/28/2020 Lunch, 09/21/20, Working lunch., Starbucks, Mitchell Hurley | $21.06 |
| 09/21/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GARDINER MADISON Date: 9/21/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $590.25 |
| 09/21/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 9/21/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $640.23 |
| 09/21/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/21/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 09/21/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: GARDINER MADISON; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.32 |
| 09/21/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: ALERTS  AKIN; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 2.0 | $11.07 |
| 09/21/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: JOSEPH  ARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.50 |
| 09/22/20 | Meals - Business  VENDOR: JOSEPH L. SORKIN INVOICE#: 4285369109222204 DATE: 9/22/2020 Lunch, 09/22/20, Lunch during deposition, Sweetgreen, Joseph Sorkin, Jennifer Poon, Katherine Porter, Mitchell Hurley | $59.28 |
| 09/22/20 | Meals - Business  VENDOR: KATHERINE P. PORTER INVOICE#: 4284783909222300 DATE: 9/22/2020 Breakfast, 09/22/20, Pastries for the team during deposition., La Colombe, Katherine Porter | $28.11 |
| 09/22/20 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4288775909251904 DATE: 9/25/2020 Taxi/Car Service/Public Transport, 09/22/20, Car to office while working on Purdue deposition., Uber | $33.78 |
| 09/22/20 | Local Transportation - Overtime | $32.40 |

|  |  |  |
|---|---|---|
|  | VENDOR: MITCHELL P. HURLEY INVOICE#: 4288775909251904 DATE: 9/25/2020 Working Late in Office Taxi/Car/etc, 09/22/20, Car home while working late on Purdue deposition., Uber |  |
| 09/22/20 | Computerized Legal Research - Westlaw - out of contract  User: TONGALSON KAITLYN Date: 9/22/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $130.05 |
| 09/22/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 9/22/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 09/22/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 9/22/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $775.29 |
| 09/22/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/22/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 09/22/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $216.87 |
| 09/22/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: GARDINER MADISON; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.32 |
| 09/22/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: ALERTS  AKIN; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 9.0 | $49.82 |
| 09/22/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: JOSEPH  ARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.50 |
| 09/23/20 | Meals - Business  VENDOR: KATHERINE P. PORTER INVOICE#: 4287427709241708 DATE: 9/24/2020 Breakfast, 09/23/20, Breakfast before Purdue deposition., Whole Foods, Katherine Porter | $13.94 |
| 09/23/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4288775909251904 DATE: 9/25/2020 Working Late in Office Taxi/Car/etc, 09/23/20, Car home while working on Purdue deposition., Uber | $34.52 |
| 09/23/20 | Travel - Ground Transportation | $29.56 |

|  |  |  |
|---|---|---|
|  | VENDOR: MITCHELL P. HURLEY INVOICE#: 4288775909251904 DATE: 9/25/2020 Taxi/Car Service/Public Transport, 09/23/20, Car to office while working on Purdue deposition., Uber |  |
| 09/23/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/23/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 09/23/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: ALERTS  AKIN; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 3.0 | $16.61 |
| 09/23/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: JOSEPH  ARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.50 |
| 09/24/20 | Meals - Business  VENDOR: KATHERINE P. PORTER INVOICE#: 4287427709241708 DATE: 9/24/2020 Breakfast, 09/24/20, Breakfast before Purdue deposition., Breads Bakery, Katherine Porter | $13.24 |
| 09/24/20 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4288775909251904 DATE: 9/25/2020 Taxi/Car Service/Public Transport, 09/24/20, Car to office while working on Purdue deposition., Uber | $39.32 |
| 09/24/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4291073109281707 DATE: 9/28/2020 Working Late in Office Taxi/Car/etc, 09/24/20, Car home while working late on Purdue deposition., Uber | $32.28 |
| 09/24/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 9/24/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 09/24/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 9/24/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $715.60 |
| 09/24/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MEIER BRENNAN Date: 9/24/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $806.65 |
| 09/24/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/24/2020 AcctNumber: | $5.97 |

|  |  |  |
|---|---|---|
|  | 1003389479 ConnectTime: 0.0 |  |
| 09/24/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $2.19 |
| 09/24/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: ALERTS  AKIN; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 2.0 | $11.07 |
| 09/24/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: JOSEPH  ARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 | $5.50 |
| 09/25/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4291073109281707 DATE: 9/28/2020 Working Late in Office Taxi/Car/etc, 09/25/20, Car home while working late on Purdue deposition., Uber | $33.91 |
| 09/25/20 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4291073109281707 DATE: 9/28/2020 Taxi/Car Service/Public Transport, 09/25/20, Car to site while working on Purdue deposition., Uber | $36.84 |
| 09/25/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WILLIAMS RICHIE Date: 9/25/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 09/25/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MEIER BRENNAN Date: 9/25/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $106.71 |
| 09/25/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/25/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 09/25/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: YEN  DORIS; Charge Type: DOC ACCESS; Quantity: 1.0 | $2.18 |
| 09/25/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: YEN  DORIS; Charge Type: DOC ACCESS; Quantity: 3.0 | $6.55 |
| 09/25/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: ALERTS  AKIN; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 2.0 | $11.07 |
| 09/25/20 | Computerized Legal Research - Courtlink | $5.50 |

|  |  |  |
|---|---|---|
|  | - In Contract 50% Discount  Service: COURTLINK TRACK; Employee: JOSEPH  ARAH; Charge Type: OTHER FREQUENCY TRACKS; Quantity: 1.0 |  |
| 09/25/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: YEN  DORIS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $69.30 |
| 09/25/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US DOCKETS; Employee: YEN  DORIS; Charge Type: DOC ACCESS; Quantity: 1.0 | $4.90 |
| 09/25/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E390-20 DATE: 9/26/2020 |TRACKING #: 1Z02E52E4499060694; SHIP DATE: 09/25/2020; SENDER: Joseph Sorkin; NAME:  COMPANY: Joseph sorkin | $37.31 |
| 09/26/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4291073109281707 DATE: 9/28/2020 Working Late in Office Taxi/Car/etc, 09/26/20, Car to office while working on Purdue deposition (weekend)., Uber | $36.86 |
| 09/26/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4291073109281707 DATE: 9/28/2020 Working Late in Office Taxi/Car/etc, 09/26/20, Car home while working late on Purdue deposition., Uber | $33.90 |
| 09/26/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 9/26/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $304.45 |
| 09/26/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MEIER BRENNAN Date: 9/26/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $1,105.87 |
| 09/26/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/26/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 09/26/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $144.59 |
| 09/26/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US | $73.03 |

|  |  |  |
|---|---|---|
|  | BRIEFS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 |  |
| 09/26/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COURT DOCUMENTS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 3.0 | $219.07 |
| 09/27/20 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4291073109281707 DATE: 9/28/2020 Taxi/Car Service/Public Transport, 09/27/20, Car to office for Purdue deposition., Uber | $28.38 |
| 09/27/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4291073109281707 DATE: 9/28/2020 Working Late in Office Taxi/Car/etc, 09/27/20, Car home while working late on Purdue deposition., Uber | $33.75 |
| 09/27/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 9/27/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $988.71 |
| 09/27/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MEIER BRENNAN Date: 9/27/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $608.90 |
| 09/27/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/27/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 09/27/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: TONGALSON KAITLYN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.29 |
| 09/27/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: TONGALSON KAITLYN; Charge Type: DOC ACCESS; Quantity: 6.0 | $416.23 |
| 09/27/20 | Professional Fees - Legal  VENDOR: TRUSTPOINT ONE/TRUSTPOINT INTRL INVOICE#: 20-08609 DATE: 9/27/2020 Professional fees | $311,684.90 |
| 09/28/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 9/28/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 09/28/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN | $5.97 |

|  |  |  |
|---|---|---|
|  | DORIS Date: 9/28/2020 AcctNumber: 1003389479 ConnectTime: 0.0 |  |
| 09/28/20 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4299891710052304 DATE: 10/5/2020 Taxi/Car Service/Public Transport, 09/28/20, Car to office while working on Purdue., Uber | $29.48 |
| 09/29/20 | Document Retrieval  VENDOR: KELLY A. OWEN-DIAZ INVOICE#: 4293266509292104 DATE: 9/29/2020 Document Retrieval, 09/29/20, Entity search fee (retrieved information for Katherine Porter), Delaware Secretary of State | $20.00 |
| 09/29/20 | Professional Fees - Legal  VENDOR: OA LEGAL (WIRE) INVOICE#: 20-026-DK DATE: 9/29/2020 Professional Services | $17,334.29 |
| 09/29/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 9/29/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 09/29/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WILLIAMS RICHIE Date: 9/29/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 09/29/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/29/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 09/29/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4299891710052304 DATE: 10/5/2020 Working Late in Office Taxi/Car/etc, 09/29/20, Car while working late on Purdue matter., Uber | $32.78 |
| 09/29/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4299891710052304 DATE: 10/5/2020 Working Late in Office Taxi/Car/etc, 09/29/20, Car home while working late on Purdue., Uber | $30.60 |
| 09/29/20 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4299891710052304 DATE: 10/5/2020 Taxi/Car Service/Public Transport, 09/29/20, Car to office while working on Purdue., Uber | $39.68 |
| 09/29/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: WILLIAMS | $72.29 |

PURDUE CREDITORS COMMITTEE                                                                          Page 21
Invoice Number: 1909797                                                               November 11, 2020

|            |                                                                                                                                                           |            |
|------------|-----------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|            | RICHIE; Charge Type: ACCESS CHARGE; Quantity: 1.0                                                                                                          |            |
| 09/29/20   | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: WILLIAMS RICHIE; Charge Type: DOC ACCESS; Quantity: 1.0    | $69.37     |
| 09/29/20   | Overtime - secretarial  prepare brief for filing; Overtime for Lisa Monreal for transaction date 09/29/2020; Overtime - 1x; Client: 101476; Matter: 0001    | $67.70     |
| 09/29/20   | Professional Fees - Legal  VENDOR: LEXITAS (tax ID 47-2852736) INVOICE#: 148885 DATE: 9/29/2020 Professional fees                                           | $6,982.30  |
| 09/30/20   | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4294341709301604 DATE: 9/30/2020 Court Calls, 09/30/20, Payment for M. Hurley CourtSolutions Purdue telephonic hearing 9/30/20, CourtSolutions LLC | $70.00     |
| 09/30/20   | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4294341709301904 DATE: 9/30/2020 Court Calls, 09/30/20, Payment for B. Barker CourtSolutions Purdue telephonic hearing 9/30/20, CourtSolutions LLC | $70.00     |
| 09/30/20   | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4294341709301904 DATE: 9/30/2020 Court Calls, 09/30/20, Payment for A. Preis CourtSolutions Purdue telephonic hearing 9/30/20, CourtSolutions LLC | $70.00     |
| 09/30/20   | Telephone - Long Distance  VENDOR: SARA L. BRAUNER INVOICE#: 4295000109302004 DATE: 9/30/2020 Court Calls, 09/30/20, Payment for court call hearing held on 9/30/2020 at 10:00 AM (ET)., CourtSolutions LLC | $70.00     |
| 09/30/20   | Computerized Legal Research - Westlaw - in contract 30% discount  User: SALWEN JAMES Date: 9/30/2020 AcctNumber: 1000193694 ConnectTime: 0.0                | $106.71    |
| 09/30/20   | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 9/30/2020 AcctNumber: 1003389479 ConnectTime: 0.0                   | $5.97      |
| 09/30/20   | Postage  VENDOR: Speeda Service Company INVOICE#: 20-1364 DATE: 9/30/2020 Local courier service to Sophie's home on 03 Sep 2020. (60038)                     | $17.95     |
| 09/30/20   | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2009 DATE: 9/30/2020 - Dcoument retrieval in various courts                 | $114.32    |

PURDUE CREDITORS COMMITTEE                                                                 Page 22
Invoice Number: 1909797                                                          November 11, 2020

---

| 09/30/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2009 DATE: 9/30/2020<br>- Dcoument retrieval in various courts | $11.98 |
| 09/30/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E400-20 DATE: 10/3/2020 \|TRACKING #: 1Z02E52E0192165996; SHIP DATE: 09/30/2020; SENDER: Joseph Sorkin; NAME:  COMPANY: Joseph Sorkin | $18.50 |
| 09/30/20 | Professional Fees - Legal  VENDOR: OCEAN TOMO LLC INVOICE#: OCO-05-99-09-20 DATE: 9/30/2020<br>For professional services rendered in the above referenced matter for the period September 1 through September 30, 2020 | $26,945.00 |

Current Expenses                                                                           $458,349.73

**Total Amount of This Invoice**                                                    **$7,413,442.73**



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA 30339

1.855.669.1205 Ext. 1
TPI.Billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036-6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-08375 | 8/31/2020 | $57,326.43 | 9/30/2020 |
| Matter ID | | 101476.0001 | |

| TASK | UNIT | RATE | SUBTOTAL |
|---|---|---|---|
| AUGUST 2020 | | | |
| PROJECT MANAGEMENT/TECHNICAL OPERATIONS | | | |
| A.Milauskas | 8.25 | 147.00 | 1,212.75 |
| C.Yenibera | 2.75 | 147.00 | 404.25 |
| T.Chatham | 4.5 | 147.00 | 661.50 |
| DISCOVERY CONSULTING | | | |
| Phase: Phase II | | | |
| A.Hecht | 76.25 | 292.00 | 22,265.00 |
| M.Johnson | 46.75 | 292.00 | 13,651.00 |
| J.Manske | 26.75 | 292.00 | 7,811.00 |
| SENIOR REVIEW | | | |
| M.Johnson | 90.25 | 85.00 | 7,671.25 |
| ANALYTICS | | | |
| NexLP Story Engine | 243,312 | 0.015 | 3,649.68 |

| | | |
|---|---|---|
| Sales Tax (0.00) | | $0.00 |
| **TOTAL** | | **$57,326.43** |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | **$57,326.43** |

Thank you for choosing TrustPoint International.

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:
PO BOX 532292
Atlanta, GA 30353-2292

WIRE/ACH Payments
Routing/ABA #: 071000288
Account # : 4239208

**Akin Gump Strauss Hauer & Feld LLP (Purdue Creditors Committee)**
**Project Management / Technical Time for August 2020**

| Case | Date | Related Pricing2 - P_ServiceItem | Employee | Narrative | QTY |
|---|---|---|---|---|---|
| AKI004DC2 (Purdue Creditors Committee) | 8/1/2020 | Ediscovery:Project Management:Technical Operations | Andrew Milauskas <58998342.b6hf> | Download and uploading overlays, follow up email communication | 1.00 |
| AKI004DC2 (Purdue Creditors Committee) | 8/5/2020 | Ediscovery:Project Management:Technical Operations | Andrew Milauskas <58998342.b6hf> | Upload new data | 1.00 |
| AKI004DC2 (Purdue Creditors Committee) | 8/9/2020 | Ediscovery:Project Management:Technical Operations | Andrew Milauskas <58998342.b6hf> | Download received content, overlay and follow up communication. | 1.00 |
| AKI004DC2 (Purdue Creditors Committee) | 8/10/2020 | Ediscovery:Project Management:Technical Operations | Andrew Milauskas <58998342.b6hf> | Received new data, loaded new documents, updated index, follow up communication | 1.00 |
| AKI004DC2 (Purdue Creditors Committee) | 8/13/2020 | Ediscovery:Project Management:Technical Operations | Andrew Milauskas <58998342.b6hf> | Email communication, download and load incoming data, index. | 0.75 |
| AKI004DC2 (Purdue Creditors Committee) | 8/16/2020 | Ediscovery:Project Management:Technical Operations | Andrew Milauskas <58998342.b6hf> | Email communication, download, load and index new data set. | 1.00 |
| AKI004DC2 (Purdue Creditors Committee) | 8/22/2020 | Ediscovery:Project Management:Technical Operations | Andrew Milauskas <58998342.b6hf> | Communication, downloading new data, loading and indexing. | 0.75 |
| AKI004DC2 (Purdue Creditors Committee) | 8/22/2020 | Ediscovery:Project Management:Technical Operations | Andrew Milauskas <58998342.b6hf> | Email communication/follow up email communication regarding incoming data set/load files. | 0.25 |
| AKI004DC2 (Purdue Creditors Committee) | 8/23/2020 | Ediscovery:Project Management:Technical Operations | Andrew Milauskas <58998342.b6hf> | Communication, downloading new data, loading and indexing | 0.50 |
| AKI004DC2 (Purdue Creditors Committee) | 8/26/2020 | Ediscovery:Project Management:Technical Operations | Andrew Milauskas <58998342.b6hf> | Email communication, download, load and index data set. | 0.75 |
| AKI004DC2 (Purdue Creditors Committee) | 8/30/2020 | Ediscovery:Project Management:Technical Operations | Andrew Milauskas <58998342.b6hf> | Follow up email communication. | 0.25 |
| AKI004DC2 (Purdue Creditors Committee) | 8/30/2020 | Ediscovery:Project Management:Technical Operations | Cavin Yenibera <62087424.dzgp> | Downloaded and loaded two updated coding overlays into Relativity. | 2.75 |
| AKI004DC2 (Purdue Creditors Committee) | 8/6/2020 | Ediscovery:Project Management:Technical Operations | Tim Chatham <58079560.dibk> | Added user, created group/permissions and QC'd documents as requested by client. | 1.00 |
| AKI004DC2 (Purdue Creditors Committee) | 8/7/2020 | Ediscovery:Project Management:Technical Operations | Tim Chatham <58079560.dibk> | Exported overlay, zipped it up, encrypted it, placed it on ShareFile and let client know as requested by client. | 1.50 |
| AKI004DC2 (Purdue Creditors Committee) | 8/20/2020 | Ediscovery:Project Management:Technical Operations | Tim Chatham <58079560.dibk> | Downloaded data, loaded documents into Relativity and let client know as requested by client. | 2.00 |

**Akin Gump Strauss Hauer & Feld LLP (Purdue Creditors Committee)**
**AI Discovery Consultant Time for August 2020**

| Date | Client | Project | Task | Notes | First Nam | Last Nam | Hours |
|------|--------|---------|------|-------|-----------|----------|-------|
| 8/3/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Move e-mail addresses and update models | Andrew | Hecht | 0.75 |
| 8/3/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Export model cosmic scores from NexLP to Relativity | Andrew | Hecht | 2.00 |
| 8/3/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Merge communicators in NexLP | Andrew | Hecht | 0.75 |
| 8/3/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Analyze NexLP communicators | Andrew | Hecht | 2.00 |
| 8/4/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Analyze NexLP communicators a | Andrew | Hecht | 3.50 |
| 8/4/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Run documents over all Ai models | Andrew | Hecht | 2.00 |
| 8/4/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | QC searches for all documents set for batching | Andrew | Hecht | 2.00 |
| 8/5/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Move reporting searchess by team. Alert team to the new location of searches | Andrew | Hecht | 0.50 |
| 8/5/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Attend new reviewer team call. | Andrew | Hecht | 1.00 |
| 8/5/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Tag the searches in Relativity | Andrew | Hecht | 2.00 |

| Date | Firm | Committee | Matter | Description | First | Last | Hours |
|---|---|---|---|---|---|---|---|
| 8/6/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Set up searches in Relativity | Andrew | Hecht | 3.75 |
| 8/6/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Set up searches in Relativity f | Andrew | Hecht | 3.75 |
| 8/7/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Set up searches in Relativity | Andrew | Hecht | 3.50 |
| 8/7/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Set up searches in Relativity | Andrew | Hecht | 3.75 |
| 8/10/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Update searches a on spreadsheet for reporting. | Andrew | Hecht | 3.50 |
| 8/10/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Create searches for the remaining documents using the base searches. | Andrew | Hecht | 2.50 |
| 8/11/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Create and update searches | Andrew | Hecht | 1.25 |
| 8/11/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Create process of creating the searches for each report | Andrew | Hecht | 0.50 |
| 8/11/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | 10:45- 2:00 Create the searches for Relativity review | Andrew | Hecht | 3.25 |
| 8/11/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Create searches for document review | Andrew | Hecht | 0.75 |

| Date | Firm | Client | Matter | Description | First | Last | Hours |
|---|---|---|---|---|---|---|---|
| | | | | Create searches on Relativity | | | |
| 8/11/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | | Andrew | Hecht | 1.50 |
| 8/11/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Internal meeting with J.S. and J.M. re: searches set-up for future batching of documents. | Andrew | Hecht | 0.50 |
| 8/11/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Run the searches and report on the numbers for batching. QC the documents to ensue no documents have been previously reviewed. | Andrew | Hecht | 0.75 |
| 8/11/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Update the other searches with the new  NexLP tags imported from TP1 side | Andrew | Hecht | 1.25 |
| 8/12/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Update search with the new model overlay from TP1 side Relativity | Andrew | Hecht | 1.50 |
| 8/12/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Update searches with new search. QC searches and ensure all numbers reported on spreadsheet are accurate. | Andrew | Hecht | 3.25 |
| 8/12/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Update searches with new search. QC searches and ensure all numbers reported on spreadsheet are accurate. | Andrew | Hecht | 3.75 |
| 8/17/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Update searches with new search. QC searches and ensure all numbers reported on spreadsheet are accurate. | Andrew | Hecht | 2.25 |
| 8/17/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Update searches with new search. QC searches and ensure all numbers reported on spreadsheet are accurate. | Andrew | Hecht | 1.00 |
| 8/17/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Update searches with new search. QC searches and ensure all numbers reported on spreadsheet are accurate. | Andrew | Hecht | 2.00 |
| 8/17/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Update searches with new search. QC searches and ensure all numbers reported on spreadsheet are accurate. | Andrew | Hecht | 0.75 |
| 8/18/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Update Consultants spreadsheet and QC all numbers | Andrew | Hecht | 1.25 |
| 8/19/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Update searches in Relativity and QC | Andrew | Hecht | 2.75 |

| Date | Firm | Committee | Matter | Description | First Name | Last Name | Hours |
|---|---|---|---|---|---|---|---|
| 8/19/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Update searches with new search. QC searches and ensure all numbers reported on spreadsheet are accurate. | Andrew | Hecht | 2.25 |
| 8/19/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Update searches with new search. QC searches and ensure all numbers reported on spreadsheet are accurate. | Andrew | Hecht | 1.25 |
| 8/19/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Update searches with new search. QC searches and ensure all numbers reported on spreadsheet are accurate. | Andrew | Hecht | 1.50 |
| 8/20/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Update searches with new search. QC searches and ensure all numbers reported on spreadsheet are accurate. | Andrew | Hecht | 1.25 |
| 8/20/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Create spreadsheets for Trustpoint.one team to use | Andrew | Hecht | 1.50 |
| 8/20/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Update searches with new search. QC searches and ensure all numbers reported on spreadsheet are accurate. | Andrew | Hecht | 0.75 |
| 8/20/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Update searches with new search. QC searches and ensure all numbers reported on spreadsheet are accurate. | Andrew | Hecht | 1.00 |
| 8/20/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Update searches with new search. QC searches and ensure all numbers reported on spreadsheet are accurate. | Andrew | Hecht | 1.25 |
| 8/2/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Initiate update of all models. | Mary | Johnson | 2.75 |
| 8/2/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Monitor and advance import and export of data between Relativity and NexLP in afternoon. Notes to file re: same. | Mary | Johnson | 2.00 |
| 8/2/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Monitor and advance import and export of data between Relativity and NexLP in evening. Notes to file re: same. Communication with team re: same. | Mary | Johnson | 1.50 |
| 8/3/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Create and finalize targeted search | Mary | Johnson | 2.50 |

| Date | Firm | Committee | Code | Description | First | Last | Hours |
|---|---|---|---|---|---|---|---|
| 8/3/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Made additions and updates to Decision Log based on reviewer feedback and input. Field questions from first level and quality control reviewers re: coding protocol. | Mary | Johnson | 6.50 |
| 8/11/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Completed importing tags for all model updates. | Mary | Johnson | 1.25 |
| 8/11/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Began full processing of all  models. Notes to file re: same. | Mary | Johnson | 2.75 |
| 8/11/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Began exporting updated cosmic scores to Relativity.  Notes to file re: same. | Mary | Johnson | 1.50 |
| 8/12/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Completed model update export scoring for all model. Notes to file re: same.  Communications with SM and JS re: same and reporting. | Mary | Johnson | 3.25 |
| 8/12/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Completed full processing of all models. Notes to file re: same. | Mary | Johnson | 1.75 |
| 8/17/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Initiate application of models to new data. Monitor and maintain processing of data; notes to file re: same. | Mary | Johnson | 2.75 |
| 8/17/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Preparation for and attendance at Review Team Zoom meeting. Made additions and updates to Decision Log based on reviewer feedback and input. Field questions from first level and quality control reviewers re: coding protocol. | Mary | Johnson | 6.00 |
| 8/18/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Continued hourly processing of new data through NexLP analytics; notes to file re: same. | Mary | Johnson | 2.75 |
| 8/18/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Preparation for and attendance at Review Team Zoom meeting. Made additions and updates to Decision Log based on reviewer feedback and input. Field questions from first level and quality control reviewers re: coding protocol. | Mary | Johnson | 4.00 |
| 8/18/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Created targeted searches for batching | Mary | Johnson | 2.50 |
| 8/19/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Continued hourly processing of new data through NexLP analytics; notes to file re: same. | Mary | Johnson | 1.00 |
| 8/19/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Preparation for and attendance at Review Team Zoom meeting. Made additions and updates to Decision Log based on reviewer feedback and input. Field questions from first level and quality control reviewers re: coding protocol. | Mary | Johnson | 1.00 |
| 8/19/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Created targeted searches for batching | Mary | Johnson | 1.00 |
| 8/11/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Create large number of searches for  documents left to code. | Jordan | Manske | 4.75 |
| 8/12/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Create large number of searches for  documents left to code. | Jordan | Manske | 4.50 |
| 8/13/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Create large number of searches for  documents left to code. | Jordan | Manske | 5.25 |
| 8/14/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | Create large number of searches for  documents left to code. | Jordan | Manske | 2.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | Attend internal call | | | |
| 8/14/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | | Jordan | Manske | 0.50 |
| | | | | Attend internal call | | | |
| 8/17/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | | Jordan | Manske | 2.75 |
| | | | | Create large number of searches for  documents left to code. | | | |
| 8/27/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | | Jordan | Manske | 4.00 |
| | | | | Create large number of searches for  documents left to code. | | | |
| 8/28/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0223B - Analytics & Consulting | | Jordan | Manske | 2.50 |

**Akin Gump Strauss Hauer & Feld LLP (Purdue Creditors Committee)**
**Senior Review Hours for August 2020**

| Date | Client | Project | Task | Notes | First Nam | Last Nam | Hours |
|---|---|---|---|---|---|---|---|
| 8/1/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Zoom with JS re: searches and tracking same. Continued to build searches in Relativity | Mary | Johnson | 3.50 |
| 8/2/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Create large number of searches for documents left to code. | Mary | Johnson | 4.75 |
| 8/4/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Made additions and updates to Decision Log based on reviewer feedback and input. Field questions from first level and quality control reviewers re: coding protocol. | Mary | Johnson | 6.00 |
| 8/4/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Attend on boarding call for new review team. | Mary | Johnson | 0.75 |
| 8/4/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Began creation of searches in Relativity. Communications with JS and SM re: same in preparation for upcoming TP on boarding call. | Mary | Johnson | 3.00 |
| 8/5/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Creation of searches in Relativity. Communications re: same i n preparation for upcoming TP on boarding call. | Mary | Johnson | 4.00 |
| 8/5/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Made additions and updates to Decision Log based on reviewer feedback and input. Field questions from first level and quality control reviewers re: coding protocol. | Mary | Johnson | 7.00 |
| 8/6/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Began creation of searches. Communications with JS and notes to file re: same. | Mary | Johnson | 2.75 |
| 8/6/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Made additions and updates to Decision Log based on reviewer feedback and input. Field questions from first level and quality control reviewers re: coding protocol. | Mary | Johnson | 8.00 |
| 8/7/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Began creation of searches. Communications with JS and notes to file re: same. | Mary | Johnson | 3.00 |
| 8/7/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Prepare for and attend/facilitate review team Zoom meeting. Made additions and updates to Decision Log based on reviewer feedback and input. Field questions from first level and quality control reviewers re: coding protocol. | Mary | Johnson | 8.00 |
| 8/10/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Begin importing tags for model updates. | Mary | Johnson | 1.50 |
| 8/10/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Prepare for and attend/facilitate review team Zoom meeting. Made additions and updates to Decision Log based on reviewer feedback and input. Field questions from first level and quality control reviewers re: coding protocol. | Mary | Johnson | 8.00 |
| 8/11/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Made additions and updates to Decision Log based on reviewer feedback and input. Field questions from first level and quality control reviewers re: coding protocol. | Mary | Johnson | 3.50 |

| 8/12/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Preparation for and attendance at Review Team Zoom meeting. Made additions and updates to Decision Log based on reviewer feedback and input. Field questions from first level and quality control reviewers re: coding protocol. | Mary | Johnson | 3.00 |
|---|---|---|---|---|---|---|---|
| 8/13/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Made additions and updates to Decision Log based on reviewer feedback and input. Field questions from first level and quality control reviewers re: coding protocol. | Mary | Johnson | 8.00 |
| 8/14/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Preparation for and attendance at Review Team Zoom meeting. Made additions and updates to Decision Log based on reviewer feedback and input. Field questions from first level and quality control reviewers re: coding protocol. | Mary | Johnson | 5.00 |
| 8/14/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Create targeted searches for batching.  Communication with JS re: same.  Notes to file re: same. | Mary | Johnson | 3.00 |
| 8/16/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | M0711B - Managed Review - Senior Review | Create targeted searches for batching.  Communication with JS re: same.  Notes to file re: same. | Mary | Johnson | 7.50 |



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036–6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-08609 | 9/27/2020 | | 10/27/2020 |

| Matter ID | Purdue Creditors Committee |
|---|---|

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| | Week Ending 09–06–2020 | | | |
| 9/6/2020 | Louisa Andress | 40 | 44.00 | 1,760.00 |
| 9/6/2020 | Debora Barnes | 40 | 44.00 | 1,760.00 |
| 9/6/2020 | Barbara Bosler | 37.6 | 44.00 | 1,654.40 |
| 9/6/2020 | Brian Bradigan | 40 | 44.00 | 1,760.00 |
| 9/6/2020 | Chris Brown | 8.4 | 44.00 | 369.60 |
| 9/6/2020 | Mary Colebrook | 40 | 44.00 | 1,760.00 |
| 9/6/2020 | Josef Conrad | 40 | 44.00 | 1,760.00 |
| 9/6/2020 | Celathia Cox | 21.2 | 44.00 | 932.80 |
| 9/6/2020 | Mario De Caris | 40 | 44.00 | 1,760.00 |
| 9/6/2020 | Kurt Ehrbar | 39.6 | 44.00 | 1,742.40 |
| 9/6/2020 | Thomas Flinn (QC) | 40 | 49.00 | 1,960.00 |
| 9/6/2020 | Scott Gilliam | 18.4 | 44.00 | 809.60 |
| 9/6/2020 | Scott Gilliam (QC) | 13.1 | 43.00 | 563.30 |
| 9/6/2020 | Jay Haliczer | 32.5 | 44.00 | 1,430.00 |
| 9/6/2020 | Douglas Harden | 40 | 44.00 | 1,760.00 |
| 9/6/2020 | Howard Himelhoch | 40 | 44.00 | 1,760.00 |
| 9/6/2020 | Linda Innes | 40 | 44.00 | 1,760.00 |
| 9/6/2020 | Charles Iseman | 33.5 | 44.00 | 1,474.00 |
| 9/6/2020 | Jennifer Koltiska | 21.5 | 44.00 | 946.00 |
| 9/6/2020 | Scott Kramer | 40 | 44.00 | 1,760.00 |
| 9/6/2020 | Ron Light | 0.8 | 44.00 | 35.20 |
| 9/6/2020 | Ron Light (QC) | 39.2 | 49.00 | 1,920.80 |
| 9/6/2020 | Kyle Lindenbaum | 40 | 44.00 | 1,760.00 |
| 9/6/2020 | Ann Mahaffy–Bickley | 37 | 44.00 | 1,628.00 |
| 9/6/2020 | Jon Martz | 40 | 44.00 | 1,760.00 |
| 9/6/2020 | Michael McGraw (PM) | 39.5 | 85.00 | 3,357.50 |
| 9/6/2020 | Laura McLeod (QC) | 40 | 49.00 | 1,960.00 |
| 9/6/2020 | Daniel Morris | 33.6 | 44.00 | 1,478.40 |
| 9/6/2020 | Christopher Murray | 40 | 44.00 | 1,760.00 |
| 9/6/2020 | Jessica Noble | 27.7 | 44.00 | 1,218.80 |
| 9/6/2020 | Donald Norcross | 40 | 44.00 | 1,760.00 |
| 9/6/2020 | Lynne Nothsine | 40 | 44.00 | 1,760.00 |
| 9/6/2020 | Margaret Nowak | 36.8 | 44.00 | 1,619.20 |
| 9/6/2020 | Justin Przedziecki | 24.5 | 44.00 | 1,078.00 |
| 9/6/2020 | Rhonda Ross | 14 | 44.00 | 616.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**

PO BOX 532292
Atlanta, GA 30353–2292

WIRE/ACH Payments
Routing/ABA #: 071000288
Account # : 4239208



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036–6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-08609 | 9/27/2020 | | 10/27/2020 |

| Matter ID | Purdue Creditors Committee |
|---|---|

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 9/6/2020 | Tim Russo | 40 | 44.00 | 1,760.00 |
| 9/6/2020 | Johnna Shia | 40 | 44.00 | 1,760.00 |
| 9/6/2020 | Aaron Snopek | 34.8 | 44.00 | 1,531.20 |
| 9/6/2020 | John Steinhart (QC) | 35 | 49.00 | 1,715.00 |
| 9/6/2020 | John Steinhart | 5 | 44.00 | 220.00 |
| 9/6/2020 | Carol Stoner | 37.5 | 44.00 | 1,650.00 |
| 9/6/2020 | Michele Sullen | 40 | 44.00 | 1,760.00 |
| 9/6/2020 | Matthew Talley | 40 | 44.00 | 1,760.00 |
| 9/6/2020 | Barbara Tavaglione | 40 | 44.00 | 1,760.00 |
| 9/6/2020 | John Terry | 39 | 44.00 | 1,716.00 |
| 9/6/2020 | Emily Valadingham | 40 | 44.00 | 1,760.00 |
| 9/6/2020 | Thomas Williams | 40 | 44.00 | 1,760.00 |
| 9/6/2020 | Donald Wilson | 40 | 44.00 | 1,760.00 |
| 9/6/2020 | Sheila Worthy–Williams | 40 | 44.00 | 1,760.00 |
| 9/6/2020 | Nathan Yohey | 40 | 44.00 | 1,760.00 |
| 9/6/2020 | Cristine Zuchora | 40 | 44.00 | 1,760.00 |
| | Week Ending 09-13-2020 | | | |
| 9/13/2020 | Louisa Andress | 32.3 | 44.00 | 1,421.20 |
| 9/13/2020 | Debora Barnes | 35 | 44.00 | 1,540.00 |
| 9/13/2020 | Brian Bradigan | 32 | 44.00 | 1,408.00 |
| 9/13/2020 | Chris Brown | 37.7 | 44.00 | 1,658.80 |
| 9/13/2020 | Mary Colebrook | 31.9 | 44.00 | 1,403.60 |
| 9/13/2020 | Josef Conrad | 33 | 44.00 | 1,452.00 |
| 9/13/2020 | Celathia Cox | 8.2 | 44.00 | 360.80 |
| 9/13/2020 | Mario De Caris | 36.6 | 44.00 | 1,610.40 |
| 9/13/2020 | Kurt Ehrbar | 24 | 44.00 | 1,056.00 |
| 9/13/2020 | Thomas Flinn | 32 | 49.00 | 1,568.00 |
| 9/13/2020 | Scott Gilliam | 25.1 | 44.00 | 1,104.40 |
| 9/13/2020 | Jay Haliczer | 27.8 | 44.00 | 1,223.20 |
| 9/13/2020 | Douglas Harden | 27 | 44.00 | 1,188.00 |
| 9/13/2020 | Howard Himelhoch | 36.5 | 44.00 | 1,606.00 |
| 9/13/2020 | Linda Innes | 29.6 | 44.00 | 1,302.40 |
| 9/13/2020 | Charles Iseman | 31.1 | 44.00 | 1,368.40 |
| 9/13/2020 | Jennifer Koltiska | 22.3 | 44.00 | 981.20 |
| 9/13/2020 | Scott Kramer (QC) | 30.5 | 49.00 | 1,494.50 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:

PO BOX 532292
Atlanta, GA 30353–2292

WIRE/ACH Payments
Routing/ABA #: 071000288
Account # : 4239208



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-08609 | 9/27/2020 | | 10/27/2020 |

**Matter ID**          Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 9/13/2020 | Scott Kramer | 1.8 | 44.00 | 79.20 |
| 9/13/2020 | Ron Light (QC) | 31.7 | 49.00 | 1,553.30 |
| 9/13/2020 | Ron Light | 0.3 | 49.00 | 14.70 |
| 9/13/2020 | Kyle Lindenbaum | 32 | 44.00 | 1,408.00 |
| 9/13/2020 | Ann Mahaffy-Bickley | 20.4 | 44.00 | 897.60 |
| 9/13/2020 | Jon Martz | 32 | 44.00 | 1,408.00 |
| 9/13/2020 | Michael McGraw (PM) | 42.1 | 85.00 | 3,578.50 |
| 9/13/2020 | Laura McLeod | 40 | 49.00 | 1,960.00 |
| 9/13/2020 | Daniel Morris | 36.6 | 44.00 | 1,610.40 |
| 9/13/2020 | Christopher Murray | 29.4 | 44.00 | 1,293.60 |
| 9/13/2020 | Jessica Noble | 2 | 44.00 | 88.00 |
| 9/13/2020 | Donald Norcross | 29.8 | 44.00 | 1,311.20 |
| 9/13/2020 | Lynne Nothsine | 32.2 | 44.00 | 1,416.80 |
| 9/13/2020 | Justin Przedziecki | 31.3 | 44.00 | 1,377.20 |
| 9/13/2020 | Rhonda Ross | 30 | 44.00 | 1,320.00 |
| 9/13/2020 | Tim Russo | 36 | 44.00 | 1,584.00 |
| 9/13/2020 | Johnna Shia | 30.6 | 44.00 | 1,346.40 |
| 9/13/2020 | Aaron Snopek | 25.2 | 44.00 | 1,108.80 |
| 9/13/2020 | John Steinhart | 32 | 49.00 | 1,568.00 |
| 9/13/2020 | Carol Stoner | 27 | 44.00 | 1,188.00 |
| 9/13/2020 | Michelle Sullen | 31 | 44.00 | 1,364.00 |
| 9/13/2020 | Matthew Talley | 17 | 44.00 | 748.00 |
| 9/13/2020 | Barbara Tavaglione | 27 | 44.00 | 1,188.00 |
| 9/13/2020 | John Terry | 31.6 | 44.00 | 1,390.40 |
| 9/13/2020 | Emily Valadingham | 38.7 | 44.00 | 1,702.80 |
| 9/13/2020 | Thomas Williams | 40 | 44.00 | 1,760.00 |
| 9/13/2020 | Donald Wilson | 32.4 | 44.00 | 1,425.60 |
| 9/13/2020 | Sheila Worthy-Williams | 39.5 | 44.00 | 1,738.00 |
| 9/13/2020 | Nathan Yohey | 10.4 | 44.00 | 457.60 |
| 9/13/2020 | Cristine Zuchora | 32.4 | 44.00 | 1,425.60 |
| | Week Ending 09-20-2020 | | | |
| 9/20/2020 | Louisa Andress | 40 | 44.00 | 1,760.00 |
| 9/20/2020 | Debora Barnes | 40 | 44.00 | 1,760.00 |
| 9/20/2020 | Brian Bradigan | 40 | 44.00 | 1,760.00 |
| 9/20/2020 | Chris Brown | 40 | 44.00 | 1,760.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
PO BOX 532292
Atlanta, GA 30353-2292

**WIRE/ACH Payments**
Routing/ABA #: 071000288
Account # : 4239208



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-08609 | 9/27/2020 | | 10/27/2020 |

| Matter ID | | Purdue Creditors Committee |
|---|---|---|

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 9/20/2020 | Chris Brown – Overtime | 19.5 | 66.00 | 1,287.00 |
| 9/20/2020 | Mary Colebrook | 40 | 44.00 | 1,760.00 |
| 9/20/2020 | Josef Conrad | 26 | 44.00 | 1,144.00 |
| 9/20/2020 | Celathia Cox | 20.1 | 44.00 | 884.40 |
| 9/20/2020 | Mario De Caris | 40 | 44.00 | 1,760.00 |
| 9/20/2020 | Kurt Ehrbar | 40 | 44.00 | 1,760.00 |
| 9/20/2020 | Thomas Flinn | 40 | 49.00 | 1,960.00 |
| 9/20/2020 | Scott Gilliam | 32.2 | 44.00 | 1,416.80 |
| 9/20/2020 | Jay Haliczer | 26.2 | 44.00 | 1,152.80 |
| 9/20/2020 | Douglas Harden | 40 | 44.00 | 1,760.00 |
| 9/20/2020 | Howard Himelhoch | 40 | 44.00 | 1,760.00 |
| 9/20/2020 | Howard Himelhoch – Overtime | 10.2 | 66.00 | 673.20 |
| 9/20/2020 | Linda Innes | 40 | 44.00 | 1,760.00 |
| 9/20/2020 | Charles Iseman | 39.4 | 44.00 | 1,733.60 |
| 9/20/2020 | Jennifer Koltiska | 25.6 | 44.00 | 1,126.40 |
| 9/20/2020 | Scott Kramer | 40 | 44.00 | 1,760.00 |
| 9/20/2020 | Ron Light (QC) | 39.6 | 49.00 | 1,940.40 |
| 9/20/2020 | Ron Light | 0.4 | 44.00 | 17.60 |
| 9/20/2020 | Kyle Lindenbaum | 40 | 44.00 | 1,760.00 |
| 9/20/2020 | Kyle Lindenbaum – Overtime | 7.7 | 66.00 | 508.20 |
| 9/20/2020 | Ann Mahaffy–Bickley | 21.6 | 44.00 | 950.40 |
| 9/20/2020 | Jon Martz | 40 | 44.00 | 1,760.00 |
| 9/20/2020 | Michael McGraw (PM) | 50.1 | 85.00 | 4,258.50 |
| 9/20/2020 | Laura McLeod | 40 | 49.00 | 1,960.00 |
| 9/20/2020 | Laura McLeod – Overtime | 18 | 73.50 | 1,323.00 |
| 9/20/2020 | Daniel Morris | 33.4 | 44.00 | 1,469.60 |
| 9/20/2020 | Christopher Murray | 40 | 44.00 | 1,760.00 |
| 9/20/2020 | Donald Norcross | 40 | 44.00 | 1,760.00 |
| 9/20/2020 | Donald Norcross – Overtime | 11 | 66.00 | 726.00 |
| 9/20/2020 | Lynne Nothstine | 40 | 44.00 | 1,760.00 |
| 9/20/2020 | Lynne Nothstine – Overtime | 4.1 | 66.00 | 270.60 |
| 9/20/2020 | Justin Przedziecki | 36 | 44.00 | 1,584.00 |
| 9/20/2020 | Rhonda Ross | 38 | 44.00 | 1,672.00 |
| 9/20/2020 | Johnna Shia | 40 | 44.00 | 1,760.00 |
| 9/20/2020 | Johnna Shia – Overtime | 12 | 66.00 | 792.00 |
| 9/20/2020 | Aaron Snopek | 38 | 44.00 | 1,672.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**

PO BOX 532292
Atlanta, GA 30353–2292

WIRE/ACH Payments
Routing/ABA #: 071000288
Account # : 4239208



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

|  | INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|---|
| Edan Lisovicz | 20-08609 | 9/27/2020 | | 10/27/2020 |

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036–6745

**Matter ID**          Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 9/20/2020 | John Steinhart | 40 | 49.00 | 1,960.00 |
| 9/20/2020 | John Steinhart – Overtime | 7 | 73.50 | 514.50 |
| 9/20/2020 | Carol Stoner | 34.7 | 44.00 | 1,526.80 |
| 9/20/2020 | Michele Sullen | 40 | 44.00 | 1,760.00 |
| 9/20/2020 | Matthew Talley | 40 | 44.00 | 1,760.00 |
| 9/20/2020 | Barbara Tavaglione | 40 | 44.00 | 1,760.00 |
| 9/20/2020 | Barbara Tavaglione – Overtime | 2 | 66.00 | 132.00 |
| 9/20/2020 | John Terry | 40 | 44.00 | 1,760.00 |
| 9/20/2020 | John Terry – Overtime | 5 | 66.00 | 330.00 |
| 9/20/2020 | Emily Valandingham | 40 | 44.00 | 1,760.00 |
| 9/20/2020 | Emily Valandingham – Overtime | 13.4 | 66.00 | 884.40 |
| 9/20/2020 | Thomas Williams | 40 | 44.00 | 1,760.00 |
| 9/20/2020 | Thomas Williams – Overtime | 20 | 66.00 | 1,320.00 |
| 9/20/2020 | Donald Wilson | 40 | 44.00 | 1,760.00 |
| 9/20/2020 | Donald Wilson – Overtime | 18.5 | 66.00 | 1,221.00 |
| 9/20/2020 | Sheila Worthy–Williams | 40 | 44.00 | 1,760.00 |
| 9/20/2020 | Sheila Worthy–Williams – Overtime | 20 | 66.00 | 1,320.00 |
| 9/20/2020 | Nathan Yohey | 26.2 | 44.00 | 1,152.80 |
| 9/20/2020 | Christine Zuchora | 40 | 44.00 | 1,760.00 |
| | Week Ending 09–27–2020 | | | |
| 9/27/2020 | Louisa Andress | 40 | 44.00 | 1,760.00 |
| 9/27/2020 | Debora Barnes | 40 | 44.00 | 1,760.00 |
| 9/27/2020 | Brian Bradigan | 40 | 44.00 | 1,760.00 |
| 9/27/2020 | Chris Brown | 40 | 44.00 | 1,760.00 |
| 9/27/2020 | Chris Brown – Overtime | 14.8 | 66.00 | 976.80 |
| 9/27/2020 | Mary Colebrook | 38.4 | 44.00 | 1,689.60 |
| 9/27/2020 | Josef Conrad | 40 | 44.00 | 1,760.00 |
| 9/27/2020 | Josef Conrad – Overtime | 7.3 | 66.00 | 481.80 |
| 9/27/2020 | Celathia Cox | 22.5 | 44.00 | 990.00 |
| 9/27/2020 | Mario De Caris | 40 | 44.00 | 1,760.00 |
| 9/27/2020 | Mario De Caris – Overtime | 1.3 | 66.00 | 85.80 |
| 9/27/2020 | Kurt Ehrbar | 33.8 | 44.00 | 1,487.20 |
| 9/27/2020 | Thomas Flinn | 40 | 49.00 | 1,960.00 |
| 9/27/2020 | Scott Gilliam | 31.6 | 44.00 | 1,390.40 |
| 9/27/2020 | Jay Haliczer | 38.5 | 44.00 | 1,694.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

*Thank you for choosing TrustPoint.One*

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
PO BOX 532292
Atlanta, GA 30353–2292

WIRE/ACH Payments
Routing/ABA #: 071000288
Account # : 4239208



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036–6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-08609 | 9/27/2020 | | 10/27/2020 |

| Matter ID | Purdue Creditors Committee |
|---|---|

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 9/27/2020 | Douglas Harden | 40 | 44.00 | 1,760.00 |
| 9/27/2020 | Douglas Harden – Overtime | 3 | 66.00 | 198.00 |
| 9/27/2020 | Howard Himelhoch | 40 | 44.00 | 1,760.00 |
| 9/27/2020 | Howard Himelhoch – Overtime | 3 | 66.00 | 198.00 |
| 9/27/2020 | Linda Innes | 40 | 44.00 | 1,760.00 |
| 9/27/2020 | Charles Iseman | 40 | 44.00 | 1,760.00 |
| 9/27/2020 | Jennifer Koltiska | 12 | 44.00 | 528.00 |
| 9/27/2020 | Scott Kramer | 40 | 44.00 | 1,760.00 |
| 9/27/2020 | Ron Light | 39.8 | 49.00 | 1,950.20 |
| 9/27/2020 | Ron Light | 0.2 | 44.00 | 8.80 |
| 9/27/2020 | Kyle Lindenbaum | 40 | 44.00 | 1,760.00 |
| 9/27/2020 | Kyle Lindenbaum – Overtime | 5.1 | 66.00 | 336.60 |
| 9/27/2020 | Ann Mahaffy–Bickley | 23.8 | 44.00 | 1,047.20 |
| 9/27/2020 | Jon Martz | 37 | 44.00 | 1,628.00 |
| 9/27/2020 | Michael McGraw | 40 | 85.00 | 3,400.00 |
| 9/27/2020 | Michael McGraw – Overtime | 4.2 | 85.00 | 357.00 |
| 9/27/2020 | Laura McLeod | 40 | 49.00 | 1,960.00 |
| 9/27/2020 | Daniel Morris | 38 | 44.00 | 1,672.00 |
| 9/27/2020 | Christopher Murrary | 40 | 44.00 | 1,760.00 |
| 9/27/2020 | Donald Norcross | 40 | 44.00 | 1,760.00 |
| 9/27/2020 | Lynne Nothstine | 34.5 | 44.00 | 1,518.00 |
| 9/27/2020 | Rhonda Ross | 31 | 44.00 | 1,364.00 |
| 9/27/2020 | Tim Russo | 40 | 44.00 | 1,760.00 |
| 9/27/2020 | Johnna Shia | 40 | 44.00 | 1,760.00 |
| 9/27/2020 | Johnna Shia – Overtime | 4.6 | 66.00 | 303.60 |
| 9/27/2020 | Aaron Snopek | 36.7 | 44.00 | 1,614.80 |
| 9/27/2020 | John Steinhart | 40 | 49.00 | 1,960.00 |
| 9/27/2020 | John Steinhart | 3.8 | 73.50 | 279.30 |
| 9/27/2020 | Carol Stoner | 40 | 44.00 | 1,760.00 |
| 9/27/2020 | Michele Sullen | 39.6 | 44.00 | 1,742.40 |
| 9/27/2020 | Matthew Talley | 40 | 44.00 | 1,760.00 |
| 9/27/2020 | Barbara Tavaglione | 40 | 44.00 | 1,760.00 |
| 9/27/2020 | Barbara Tavaglione – Overtime | 6 | 66.00 | 396.00 |
| 9/27/2020 | John Terry | 40 | 44.00 | 1,760.00 |
| 9/27/2020 | John Terry – Overtime | 3.3 | 44.00 | 145.20 |
| 9/27/2020 | Emily Valandingham | 40 | 44.00 | 1,760.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
PO BOX 532292
Atlanta, GA 30353–2292

**WIRE/ACH Payments**
Routing/ABA #: 071000288
Account # : 4239208



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036–6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-08609 | 9/27/2020 | $311,684.90 | 10/27/2020 |

**Matter ID**   Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 9/27/2020 | Emily Valandingham – Overtime | 10.9 | 66.00 | 719.40 |
| 9/27/2020 | Thomas Williams | 40 | 44.00 | 1,760.00 |
| 9/27/2020 | Thomas Williams – Overtime | 11.8 | 66.00 | 778.80 |
| 9/27/2020 | Donald Wilson | 40 | 44.00 | 1,760.00 |
| 9/27/2020 | Donald Wilson – Overtime | 13.4 | 66.00 | 884.40 |
| 9/27/2020 | Sheila Worthy–Williams | 40 | 44.00 | 1,760.00 |
| 9/27/2020 | Sheila Worthy–Williams – Overtime | 14 | 66.00 | 924.00 |
| 9/27/2020 | Nathan Yohey (QC) | 40 | 43.00 | 1,720.00 |
| 9/27/2020 | Nathan Yohey (QC) – Overtime | 2.2 | 44.00 | 96.80 |
| 9/27/2020 | Nathan Yohey | 2.5 | 44.00 | 110.00 |
| 9/27/2020 | Cristine Zuchora | 40 | 44.00 | 1,760.00 |

| | |
|---|---|
| **TOTAL** | $311,684.90 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $311,684.90 |

Thank you for choosing TrustPoint.One

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:

PO BOX 532292
Atlanta, GA 30353–2292

WIRE/ACH Payments
Routing/ABA #: 071000288
Account # : 4239208



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/31/2020 - 09/06/2020, Page 1

| Project | Contractor | Sum | Mon 08/31/2020 | Tue 09/01/2020 | Wed 09/02/2020 | Thu 09/03/2020 | Fri 09/04/2020 | Sat 09/05/2020 | Sun 09/06/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Andress, Louisa | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:18:00 | 17:42:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.60 | 0 | 8.60 | 0 | 0 | 0 | 0 | 0 | 07:48:00 | 18:00:00 | 0 | | |
| | | 9.60 | 0 | 0 | 9.60 | 0 | 0 | 0 | 0 | 07:24:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:06:00 | 17:36:00 | 0 | | |
| | | 3.30 | 0 | 0 | 0 | 0 | 3.30 | 0 | 0 | 07:06:00 | 11:18:00 | 0 | | |
| | Subtotal (Andress, Louisa) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Barnes, Debora | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:36:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 08:18:00 | 17:05:00 | 0 | | |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 08:42:00 | 17:36:00 | 0 | | |
| | | 8.70 | 0 | 0 | 0 | 8.70 | 0 | 0 | 0 | 08:00:00 | 17:06:00 | 0 | | |
| | | 5.80 | 0 | 0 | 0 | 0 | 5.80 | 0 | 0 | 08:30:00 | 14:30:00 | 0 | | |
| | Subtotal (Barnes, Debora) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Bosler, Barbara | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 16:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.70 | 0 | 7.70 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 16:15:00 | 0 | | |
| | | 8.10 | 0 | 0 | 8.10 | 0 | 0 | 0 | 0 | 08:18:00 | 16:42:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 8.20 | 0 | 0 | 0 | 08:12:00 | 16:42:00 | 0 | | |
| | | 5.60 | 0 | 0 | 0 | 0 | 5.60 | 0 | 0 | 08:18:00 | 14:06:00 | 0 | | |
| | Subtotal (Bosler, Barbara) | **37.60** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Bradigan, Brian | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 06:37:00 | 15:25:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 06:57:00 | 14:57:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 06:30:00 | 14:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 06:30:00 | 14:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 06:30:00 | 14:30:00 | 0 | | |
| | Subtotal (Bradigan, Brian) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Brown, Chris | 8.40 | 0 | 0 | 0 | 0 | 8.40 | 0 | 0 | 09:08:00 | 17:59:00 | 0 | **Catherine Howard** | (No notes) |
| | Subtotal (Brown, Chris) | **8.40** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Colebrook, Mary | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:42:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:42:00 | 17:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 10:42:00 | 19:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 10:42:00 | 19:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 10:48:00 | 19:00:00 | 0 | | |
| | Subtotal (Colebrook, Mary) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Conrad, Josef | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:15:00 | 17:45:00 | 0.5 | **Catherine Howard** | 08/31 0.50 hrs On Break / Lunch |
| | | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 08:20:00 | 18:20:00 | 0.5 | | 09/01 0.50 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 1.5 | | 09/02 1.50 hrs On Break / Lunch |
| | | 7.50 | 0 | 0 | 0 | 7.50 | 0 | 0 | 0 | 08:00:00 | 17:00:00 | 1.5 | | 09/03 1.50 hrs On Break / Lunch |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 08:35:00 | 13:35:00 | 0 | | |
| | Subtotal (Conrad, Josef) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Cox, Celathia | 4.10 | 4.10 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 12:07:00 | 0 | **Catherine Howard** | (No notes) |
| | | 4.00 | 0 | 4.00 | 0 | 0 | 0 | 0 | 0 | 08:15:00 | 13:15:00 | 0 | | |
| | | 4.10 | 0 | 0 | 4.10 | 0 | 0 | 0 | 0 | 08:40:00 | 12:48:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 5.00 | 0 | 0 | 0 | 08:00:00 | 13:12:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 4.00 | 0 | 0 | 09:05:00 | 13:07:00 | 0 | | |
| | Subtotal (Cox, Celathia) | **21.20** | | | | | | | | | | | | |
| | Page Total | **267.20** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/31/2020 - 09/06/2020, Page 2**

| Project | Contractor | Sum | Mon 08/31/2020 | Tue 09/01/2020 | Wed 09/02/2020 | Thu 09/03/2020 | Fri 09/04/2020 | Sat 09/05/2020 | Sun 09/06/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | De Caris, Mario | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:40:00 | 16:00:00 | 0 | **Catherine Howard** | (No notes) |
|  |  | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:40:00 | 16:00:00 | 0 |  |  |
|  |  | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:50:00 | 16:00:00 | 0 |  |  |
|  |  | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:45:00 | 16:05:00 | 0 |  |  |
|  |  | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:52:00 | 16:10:00 | 0 |  |  |
| Subtotal (De Caris, Mario) |  | 40.00 |  |  |  |  |  |  |  |  |  |  |  |  |
| **Akin Gump - Perdue Creditors Committee** | Ehrbar, Kurt | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:16:00 | 0 | **Catherine Howard** | 08/31 8.00 hrs Document Review |
|  |  | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:50:00 | 18:58:00 | 0 |  | 09/01 8.00 hrs Document Review |
|  |  | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 09:05:00 | 18:20:00 | 0 |  | 09/02 7.50 hrs Document Review |
|  |  | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 09:30:00 | 18:48:00 | 0 |  | 09/02 0.50 hrs Zoom Meeting |
|  |  | 7.60 | 0 | 0 | 0 | 0 | 7.60 | 0 | 0 | 08:00:00 | 19:00:00 | 0 |  | 09/03 8.00 hrs Document Review |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | 09/04 0.30 hrs Zoom Meeting |
| Subtotal (Ehrbar, Kurt) |  | 39.60 |  |  |  |  |  |  |  |  |  |  |  |  |
| **Akin Gump - Purdue Creditors Committee (QC)** | Flinn, Thomas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 16:18:00 | 0.6 | **Catherine Howard** | 08/31 0.60 hrs On Break / Lunch |
|  |  | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 16:30:00 | 0.6 |  | 09/01 0.60 hrs On Break / Lunch |
|  |  | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:30:00 | 16:48:00 | 0.6 |  | 09/02 0.60 hrs On Break / Lunch |
|  |  | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:24:00 | 16:42:00 | 0.6 |  | 09/03 0.60 hrs On Break / Lunch |
|  |  | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:30:00 | 16:48:00 | 0.6 |  | 09/04 0.60 hrs On Break / Lunch |
| Subtotal (Flinn, Thomas) |  | 40.00 |  |  |  |  |  |  |  |  |  |  |  |  |
| **Akin Gump - Purdue Creditors Committee (L1)** | Gilliam, Scott | 6.20 | 6.20 | 0 | 0 | 0 | 0 | 0 | 0 | 10:20:00 | 17:50:00 | 0 | **Catherine Howard** | (No notes) |
|  |  | 4.90 | 0 | 4.90 | 0 | 0 | 0 | 0 | 0 | 11:15:00 | 17:10:00 | 0 |  |  |
|  |  | 1.00 | 0 | 0 | 1.00 | 0 | 0 | 0 | 0 | 16:30:00 | 17:30:00 | 0 |  |  |
|  |  | 3.70 | 0 | 0 | 0 | 3.70 | 0 | 0 | 0 | 11:00:00 | 15:50:00 | 0 |  |  |
|  |  | 2.60 | 0 | 0 | 0 | 0 | 2.60 | 0 | 0 | 15:15:00 | 17:50:00 | 0 |  |  |
| Subtotal (Gilliam, Scott) |  | 18.40 |  |  |  |  |  |  |  |  |  |  |  |  |
| **Akin Gump - Perdue Creditors Committee (QC)** | Gilliam, Scott | 1.20 | 0 | 1.20 | 0 | 0 | 0 | 0 | 0 | 10:05:00 | 11:15:00 | 0 | **Catherine Howard** | (No notes) |
|  |  | 6.20 | 0 | 0 | 6.20 | 0 | 0 | 0 | 0 | 09:35:00 | 16:30:00 | 0 |  |  |
|  |  | 1.60 | 0 | 0 | 0 | 1.60 | 0 | 0 | 0 | 10:00:00 | 17:30:00 | 0 |  |  |
|  |  | 4.10 | 0 | 0 | 0 | 0 | 4.10 | 0 | 0 | 10:00:00 | 15:15:00 | 0 |  |  |
| Subtotal (Gilliam, Scott) |  | 13.10 |  |  |  |  |  |  |  |  |  |  |  |  |
| **Akin Gump - Purdue Creditors Committee (L1)** | Harden, Douglas | 7.80 | 7.80 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 18:00:00 | 0 | **Catherine Howard** | (No notes) |
|  |  | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 17:12:00 | 0 |  |  |
|  |  | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:39:00 | 17:30:00 | 0 |  |  |
|  |  | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:19:00 | 17:18:00 | 0 |  |  |
|  |  | 8.20 | 0 | 0 | 0 | 0 | 8.20 | 0 | 0 | 08:18:00 | 18:00:00 | 0 |  |  |
| Subtotal (Harden, Douglas) |  | 40.00 |  |  |  |  |  |  |  |  |  |  |  |  |
| **Akin Gump - Purdue Creditors Committee (L1)** | Himelhoch, Howard | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:25:00 | 15:25:00 | 0 | **Catherine Howard** | (No notes) |
|  |  | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:50:00 | 15:50:00 | 0 |  |  |
|  |  | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:30:00 | 17:05:00 | 0 |  |  |
|  |  | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:30:00 | 16:25:00 | 0 |  |  |
|  |  | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:40:00 | 15:40:00 | 0 |  |  |
| Subtotal (Himelhoch, Howard) |  | 40.00 |  |  |  |  |  |  |  |  |  |  |  |  |
| Page Total |  | 231.10 |  |  |  |  |  |  |  |  |  |  |  |  |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/31/2020 - 09/06/2020, Page 3

| Project | Contractor | Sum | Mon 08/31/2020 | Tue 09/01/2020 | Wed 09/02/2020 | Thu 09/03/2020 | Fri 09/04/2020 | Sat 09/05/2020 | Sun 09/06/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | **Innes, Linda** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:30:00 | 0 | | |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 07:00:00 | 16:15:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 07:00:00 | 17:43:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 07:00:00 | 17:40:00 | 0 | | |
| | Subtotal (Innes, Linda) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Iseman, Charles** | 9.90 | 9.90 | 0 | 0 | 0 | 0 | 0 | 0 | 07:01:00 | 18:56:00 | 2 | **Catherine Howard** | 08/31 2.00 hrs On Break / Lunch |
| | | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:56:00 | 1.4 | | 09/01 1.40 hrs On Break / Lunch |
| | | 9.40 | 0 | 0 | 9.40 | 0 | 0 | 0 | 0 | 07:14:00 | 17:53:00 | 0.9 | | 09/02 0.90 hrs On Break / Lunch |
| | | 4.70 | 0 | 0 | 0 | 0 | 4.70 | 0 | 0 | 08:20:00 | 13:02:00 | 0 | | |
| | Subtotal (Iseman, Charles) | 33.50 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Koltiska, Jennifer** | 2.10 | 2.10 | 0 | 0 | 0 | 0 | 0 | 0 | 15:00:00 | 17:06:00 | 0 | **Catherine Howard** | (No notes) |
| | | 1.60 | 0 | 1.60 | 0 | 0 | 0 | 0 | 0 | 15:12:00 | 16:48:00 | 0 | | |
| | | 3.60 | 0 | 0 | 3.60 | 0 | 0 | 0 | 0 | 13:12:00 | 17:42:00 | 0 | | |
| | | 5.20 | 0 | 0 | 0 | 5.20 | 0 | 0 | 0 | 12:18:00 | 17:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 11:24:00 | 21:24:00 | 0 | | |
| | Subtotal (Koltiska, Jennifer) | 21.50 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Kramer, Scott** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:06:00 | 16:36:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:36:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:30:00 | 18:00:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 6.00 | 0 | 0 | 0 | 09:06:00 | 15:42:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 0 | 6.00 | 0 | 0 | 07:24:00 | 14:24:00 | 0 | | |
| | Subtotal (Kramer, Scott) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Light, Ron** | 0.50 | 0 | 0 | 0.50 | 0 | 0 | 0 | 0 | 11:00:00 | 11:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 0.30 | 0 | 0 | 0 | 0 | 0.30 | 0 | 0 | 11:00:00 | 11:18:00 | 0 | | |
| | Subtotal (Light, Ron) | 0.80 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **Light, Ron** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 7.70 | 0 | 0 | 0 | 0 | 7.70 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | Subtotal (Light, Ron) | 39.20 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Lindenbaum, Kyle** | 8.80 | 8.80 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:06:00 | 1.3 | **Catherine Howard** | 08/31 1.30 hrs On Break / Lunch |
| | | 8.20 | 0 | 8.20 | 0 | 0 | 0 | 0 | 0 | 07:12:00 | 16:42:00 | 1.3 | | 09/01 1.30 hrs On Break / Lunch |
| | | 7.90 | 0 | 0 | 7.90 | 0 | 0 | 0 | 0 | 07:12:00 | 15:24:00 | 0.3 | | 09/02 0.30 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:12:00 | 16:06:00 | 0.9 | | 09/03 0.90 hrs On Break / Lunch |
| | | 7.10 | 0 | 0 | 0 | 0 | 7.10 | 0 | 0 | 07:00:00 | 15:54:00 | 1.8 | | 09/04 1.80 hrs On Break / Lunch |
| | Subtotal (Lindenbaum, Kyle) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Mahaffy-Bickley, Ann** | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 17:00:00 | 0.5 | **Catherine Howard** | 08/31 0.50 hrs On Break / Lunch |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:45:00 | 17:15:00 | 0.5 | | 09/01 0.50 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 07:15:00 | 18:30:00 | 2.8 | | 09/02 2.80 hrs On Break / Lunch |
| | | 5.50 | 0 | 0 | 0 | 5.50 | 0 | 0 | 0 | 07:45:00 | 15:00:00 | 1.8 | | 09/03 1.80 hrs On Break / Lunch |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 07:00:00 | 12:00:00 | 0 | | |
| | Subtotal (Mahaffy-Bickley, Ann) | 37.00 | | | | | | | | | | | | |
| | **Page Total** | 252.00 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/31/2020 - 09/06/2020, Page 4**

| Project | Contractor | Sum | Mon 08/31/2020 | Tue 09/01/2020 | Wed 09/02/2020 | Thu 09/03/2020 | Fri 09/04/2020 | Sat 09/05/2020 | Sun 09/06/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Martz, Jon | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:10:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:00:00 | 18:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 09:00:00 | 18:30:00 | 0 | | |
| | | 3.50 | 0 | 0 | 0 | 0 | 3.50 | 0 | 0 | 07:45:00 | 11:15:00 | 0 | | |
| Subtotal (Martz, Jon) | | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (PM)** | McGraw, Michael | 10.80 | 10.80 | 0 | 0 | 0 | 0 | 0 | 0 | 04:42:00 | 22:48:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.40 | 0 | 9.40 | 0 | 0 | 0 | 0 | 0 | 09:36:00 | 23:24:00 | 0 | | |
| | | 8.30 | 0 | 0 | 8.30 | 0 | 0 | 0 | 0 | 09:00:00 | 23:59:00 | 0 | | |
| | | 8.90 | 0 | 0 | 0 | 8.90 | 0 | 0 | 0 | 09:48:00 | 23:30:00 | 0 | | |
| | | 2.10 | 0 | 0 | 0 | 0 | 2.10 | 0 | 0 | 07:48:00 | 12:30:00 | 0 | | |
| Subtotal (McGraw, Michael) | | **39.50** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | McLeod, Laura | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:15:00 | 17:45:00 | 0 | | |
| Subtotal (McLeod, Laura) | | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Morris, Daniel | 7.50 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:05:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 4.90 | 0 | 4.90 | 0 | 0 | 0 | 0 | 0 | 07:35:00 | 16:27:00 | 0 | | |
| | | 6.30 | 0 | 0 | 6.30 | 0 | 0 | 0 | 0 | 07:15:00 | 18:13:00 | 0 | | |
| | | 8.90 | 0 | 0 | 0 | 8.90 | 0 | 0 | 0 | 07:35:00 | 19:00:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 0 | 6.00 | 0 | 0 | 00:10:00 | 19:00:00 | 0 | | |
| Subtotal (Morris, Daniel) | | **33.60** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Murray, Christopher | 8.90 | 8.90 | 0 | 0 | 0 | 0 | 0 | 0 | 08:24:00 | 18:15:00 | 1.1 | **Catherine Howard** | 08/31 1.10 hrs On Break / Lunch |
| | | 5.40 | 0 | 5.40 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 14:15:00 | 2 | | 09/01 2.00 hrs On Break / Lunch |
| | | 6.90 | 0 | 0 | 6.90 | 0 | 0 | 0 | 0 | 08:54:00 | 19:15:00 | 3.5 | | 09/02 3.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 0.6 | | 09/03 0.60 hrs On Break / Lunch |
| | | 8.80 | 0 | 0 | 0 | 0 | 8.80 | 0 | 0 | 08:12:00 | 17:21:00 | 0.5 | | 09/04 0.50 hrs On Break / Lunch |
| Subtotal (Murray, Christopher) | | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Noble, Jessica | 2.30 | 2.30 | 0 | 0 | 0 | 0 | 0 | 0 | 10:36:00 | 16:24:00 | 0 | **Catherine Howard** | (No notes) |
| | | 5.70 | 0 | 5.70 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 22:30:00 | 0 | | |
| | | 8.10 | 0 | 0 | 8.10 | 0 | 0 | 0 | 0 | 10:12:00 | 23:00:00 | 0 | | |
| | | 7.20 | 0 | 0 | 0 | 7.20 | 0 | 0 | 0 | 09:30:00 | 22:36:00 | 0 | | |
| | | 4.40 | 0 | 0 | 0 | 0 | 4.40 | 0 | 0 | 10:24:00 | 17:00:00 | 0 | | |
| Subtotal (Noble, Jessica) | | **27.70** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Norcross, Donald | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 16:36:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 16:48:00 | 0 | | |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 07:36:00 | 17:36:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:30:00 | 16:00:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 07:06:00 | 12:18:00 | 0 | | |
| Subtotal (Norcross, Donald) | | **40.00** | | | | | | | | | | | | |
| Page Total | | **260.80** | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/31/2020 - 09/06/2020, Page 5

| Project | Contractor | Sum | Mon 08/31/2020 | Tue 09/01/2020 | Wed 09/02/2020 | Thu 09/03/2020 | Fri 09/04/2020 | Sat 09/05/2020 | Sun 09/06/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | Nothstine, Lynne | 8.80 | 8.80 | 0 | 0 | 0 | 0 | 0 | 0 | 10:15:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 18:45:00 | 0 | | |
| | | 4.70 | 0 | 0 | 4.70 | 0 | 0 | 0 | 0 | 11:00:00 | 19:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 09:30:00 | 19:00:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 0 | 9.50 | 0 | 0 | 09:00:00 | 19:00:00 | 0 | | |
| | Subtotal (Nothstine, Lynne) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Nowak, Margaret | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 18:15:00 | 0.3 | **Catherine Howard** | 08/31 0.30 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 17:35:00 | 0.3 | | 09/01 0.30 hrs On Break / Lunch |
| | | 4.50 | 0 | 0 | 4.50 | 0 | 0 | 0 | 0 | 09:30:00 | 18:00:00 | 0.3 | | 09/02 0.30 hrs On Break / Lunch |
| | | 8.20 | 0 | 0 | 0 | 8.20 | 0 | 0 | 0 | 10:30:00 | 19:00:00 | 0.3 | | 09/03 0.30 hrs On Break / Lunch |
| | | 8.10 | 0 | 0 | 0 | 0 | 8.10 | 0 | 0 | 09:55:00 | 18:18:00 | 0.3 | | 09/04 0.30 hrs On Break / Lunch |
| | Subtotal (Nowak, Margaret) | 36.80 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Przedziecki, Justin | 5.00 | 5.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 12:00:00 | 0 | **Catherine Howard** | 08/31 4.00 hrs Review Documents. |
| | | 9.50 | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 09:15:00 | 19:00:00 | 0 | | 08/31 1.00 hrs Document review check in call. |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 18:30:00 | 0 | | 09/03 9.00 hrs Review Documents. |
| | | | | | | | | | | | | | | 09/04 4.00 hrs Review Documents |
| | | | | | | | | | | | | | | 09/04 0.50 hrs Document review check in call. |
| | | | | | | | | | | | | | | 09/04 5.50 hrs Review Documents. |
| | Subtotal (Przedziecki, Justin) | 24.50 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Ross, Rhonda | 6.50 | 6.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 4.00 | 0 | 4.00 | 0 | 0 | 0 | 0 | 0 | 12:15:00 | 19:00:00 | 0 | | |
| | | 1.00 | 0 | 0 | 1.00 | 0 | 0 | 0 | 0 | 18:00:00 | 19:00:00 | 0 | | |
| | | 2.50 | 0 | 0 | 0 | 0 | 2.50 | 0 | 0 | 16:30:00 | 19:00:00 | 0 | | |
| | Subtotal (Ross, Rhonda) | 14.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Russo, Tim | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:15:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:15:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:00:00 | 16:15:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 15:15:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 07:00:00 | 12:00:00 | 0 | | |
| | Subtotal (Russo, Tim) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Shia, Johnna | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:10:00 | 18:10:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 18:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 10:15:00 | 18:15:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 10:40:00 | 18:40:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 10:50:00 | 18:50:00 | 0 | | |
| | Subtotal (Shia, Johnna) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Snopek, Aaron | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 14:00:00 | 0 | **Catherine Howard** | 08/31 7.00 hrs document review |
| | | 7.60 | 0 | 7.60 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:50:00 | 0 | | 09/01 7.60 hrs document review |
| | | 7.80 | 0 | 0 | 7.80 | 0 | 0 | 0 | 0 | 08:10:00 | 16:00:00 | 0 | | 09/02 7.80 hrs document review |
| | | 7.80 | 0 | 0 | 0 | 7.80 | 0 | 0 | 0 | 07:00:00 | 15:00:00 | 0 | | 09/03 7.80 hrs document review |
| | | 4.60 | 0 | 0 | 0 | 0 | 4.60 | 0 | 0 | 07:15:00 | 11:55:00 | 0 | | 09/04 4.30 hrs document review |
| | Subtotal (Snopek, Aaron) | 34.80 | | | | | | | | | | | | |
| | **Page Total** | 230.10 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/31/2020 - 09/06/2020, Page 6

| Project | Contractor | Sum | Mon 08/31/2020 | Tue 09/01/2020 | Wed 09/02/2020 | Thu 09/03/2020 | Fri 09/04/2020 | Sat 09/05/2020 | Sun 09/06/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | **Steinhart, John** | 5.00 | 5.00 | 0 | 0 | 0 | 0 | 0 | 0 | 13:00:00 | 18:00:00 | 0 | **Catherine Howard** | (No notes) |
| | Subtotal (Steinhart, John) | **5.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **Steinhart, John** | 4.00 | 4.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 11:42:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:30:00 | 18:45:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 18:15:00 | 0 | | |
| | | 3.00 | 0 | 0 | 0 | 0 | 3.00 | 0 | 0 | 09:00:00 | 12:30:00 | 0 | | |
| | Subtotal (Steinhart, John) | **35.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Stoner, Carol** | 6.80 | 6.80 | 0 | 0 | 0 | 0 | 0 | 0 | 12:12:00 | 19:00:00 | 0 | **Catherine Howard** | 09/01 8.00 hrs Actual hours of 10:00AM to 12:15PM and 1:15PM to 7:00PM. |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 19:00:00 | 0 | | 09/02 7.70 hrs Actual hours of 11:00AM to 7:00PM with an 18 minute break at 5:00PM. |
| | | 7.70 | 0 | 0 | 7.70 | 0 | 0 | 0 | 0 | 11:00:00 | 18:42:00 | 0 | | 09/03 7.00 hrs Actual hours 11:06 to 7:00 with 54 minute break. Today, much time consumed with technical issues re: videos in #625 and getting new Citrix Password. Also spent much time reviewing Decision Log. |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 11:06:00 | 18:06:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 10:30:00 | 18:30:00 | 0 | | |
| | Subtotal (Stoner, Carol) | **37.50** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Sullen, Michele** | 6.00 | 6.00 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 18:00:00 | 1 | **Catherine Howard** | 08/31 1.00 hrs On Break / Lunch |
| | | 8.10 | 0 | 8.10 | 0 | 0 | 0 | 0 | 0 | 10:40:00 | 19:00:00 | 0.3 | | 09/01 0.30 hrs On Break / Lunch |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0.5 | | 09/02 0.50 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 1 | | 09/03 1.00 hrs On Break / Lunch |
| | | 8.40 | 0 | 0 | 0 | 0 | 8.40 | 0 | 0 | 10:00:00 | 18:55:00 | 0.5 | | 09/04 0.50 hrs On Break / Lunch |
| | Subtotal (Sullen, Michele) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Talley, Matthew** | 5.50 | 5.50 | 0 | 0 | 0 | 0 | 0 | 0 | 13:00:00 | 19:00:00 | 0 | **Catherine Howard** | 08/31 5.50 hrs First Pass Review |
| | | 6.20 | 0 | 6.20 | 0 | 0 | 0 | 0 | 0 | 08:18:00 | 19:00:00 | 0 | | 09/01 6.20 hrs First Pass Review |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 09:30:00 | 19:00:00 | 0 | | 09/02 9.00 hrs First Pass Review |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | 09/03 10.00 hrs First Pass Review |
| | | 9.30 | 0 | 0 | 0 | 0 | 9.30 | 0 | 0 | 07:30:00 | 17:18:00 | 0 | | 09/04 5.00 hrs First Pass Review (with call) |
| | Subtotal (Talley, Matthew) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Tavaglione, Barbara** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:45:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:30:00 | 18:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:30:00 | 16:30:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 0 | 6.00 | 0 | 0 | 08:00:00 | 15:00:00 | 0 | | |
| | Subtotal (Tavaglione, Barbara) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Terry, John** | 8.20 | 8.20 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 6.00 | 0 | 6.00 | 0 | 0 | 0 | 0 | 0 | 12:42:00 | 19:00:00 | 0 | | |
| | | 8.60 | 0 | 0 | 8.60 | 0 | 0 | 0 | 0 | 10:06:00 | 19:00:00 | 0 | | |
| | | 6.70 | 0 | 0 | 0 | 6.70 | 0 | 0 | 0 | 12:00:00 | 19:00:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 0 | 9.50 | 0 | 0 | 08:18:00 | 19:00:00 | 0 | | |
| | Subtotal (Terry, John) | **39.00** | | | | | | | | | | | | |
| | **Page Total** | **236.50** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 08/31/2020 - 09/06/2020, Page 7**

| Project | Contractor | Sum | Mon 08/31/2020 | Tue 09/01/2020 | Wed 09/02/2020 | Thu 09/03/2020 | Fri 09/04/2020 | Sat 09/05/2020 | Sun 09/06/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | Valandingham, Emily | 7.30 | 7.30 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.10 | 0 | 8.10 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 19:00:00 | 0 | | |
| | | 8.80 | 0 | 0 | 8.80 | 0 | 0 | 0 | 0 | 08:30:00 | 18:45:00 | 0 | | |
| | | 6.80 | 0 | 0 | 0 | 6.80 | 0 | 0 | 0 | 10:45:00 | 18:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 09:30:00 | 18:55:00 | 0 | | |
| | Subtotal (Valandingham, Emily) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Williams, Thomas | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 8.60 | 0 | 0 | 0 | 8.60 | 0 | 0 | 0 | 08:00:00 | 18:54:00 | 0 | | |
| | | 1.40 | 0 | 0 | 0 | 0 | 1.40 | 0 | 0 | 10:36:00 | 12:00:00 | 0 | | |
| | Subtotal (Williams, Thomas) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Wilson, Donald | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 9.20 | 0 | 0 | 9.20 | 0 | 0 | 0 | 0 | 09:18:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 1.30 | 0 | 0 | 0 | 0 | 1.30 | 0 | 0 | 11:00:00 | 12:18:00 | 0 | | |
| | Subtotal (Wilson, Donald) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Worthy-Williams, Sheila | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 1 | **Catherine Howard** | 08/31 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 0.5 | | 09/01 0.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 1 | | 09/02 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:30:00 | 19:00:00 | 1.5 | | 09/03 1.50 hrs On Break / Lunch |
| | Subtotal (Worthy-Williams, Sheila) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Yohey, Nathan | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:12:00 | 17:42:00 | 0.5 | **Catherine Howard** | 08/31 0.50 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:24:00 | 1.4 | | 09/01 1.40 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:12:00 | 17:00:00 | 0.8 | | 09/02 0.80 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 07:30:00 | 19:00:00 | 3 | | 09/03 3.00 hrs On Break / Lunch |
| | | 4.50 | 0 | 0 | 0 | 0 | 4.50 | 0 | 0 | 07:00:00 | 11:30:00 | 0 | | |
| | Subtotal (Yohey, Nathan) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Zuchora, Cristine | 5.30 | 5.30 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | | 7.10 | 0 | 0 | 7.10 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | |
| | | 8.60 | 0 | 0 | 0 | 0 | 8.60 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | Subtotal (Zuchora, Cristine) | 40.00 | | | | | | | | | | | | |
| | Page Total | 240.00 | | | | | | | | | | | | |
| | Overall Total | 1717.70 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 09/07/2020 - 09/13/2020, Page 1**

| Project | Contractor | Sum | Mon 09/07/2020 | Tue 09/08/2020 | Wed 09/09/2020 | Thu 09/10/2020 | Fri 09/11/2020 | Sat 09/12/2020 | Sun 09/13/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Andress, Louisa | 8.10 | 0 | 8.10 | 0 | 0 | 0 | 0 | 0 | 07:36:00 | 18:48:00 | 0 | Catherine Howard | (No notes) |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 07:30:00 | 19:00:00 | 0 | | |
| | | 9.70 | 0 | 0 | 0 | 9.70 | 0 | 0 | 0 | 08:24:00 | 19:00:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 0 | 6.00 | 0 | 0 | 07:18:00 | 13:18:00 | 0 | | |
| | Subtotal (Andress, Louisa) | 32.30 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Barnes, Debora | 7.70 | 0 | 7.70 | 0 | 0 | 0 | 0 | 0 | 07:48:00 | 18:36:00 | 0 | Catherine Howard | (No notes) |
| | | 9.30 | 0 | 0 | 9.30 | 0 | 0 | 0 | 0 | 07:54:00 | 17:42:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:00:00 | 17:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 08:06:00 | 17:30:00 | 0 | | |
| | Subtotal (Barnes, Debora) | 35.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Bradigan, Brian | 5.50 | 0 | 5.50 | 0 | 0 | 0 | 0 | 0 | 10:55:00 | 16:25:00 | 0 | Catherine Howard | (No notes) |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 06:45:00 | 15:45:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:17:00 | 16:17:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 06:35:00 | 15:05:00 | 0 | | |
| | Subtotal (Bradigan, Brian) | 32.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (L1) | Brown, Chris | 7.70 | 0 | 7.70 | 0 | 0 | 0 | 0 | 0 | 07:05:00 | 18:28:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:35:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:42:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:30:00 | 18:01:00 | 0 | | |
| | Subtotal (Brown, Chris) | 37.70 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Colebrook, Mary | 7.80 | 0 | 7.80 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 10:30:00 | 18:42:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 10:48:00 | 19:00:00 | 0 | | |
| | | 8.10 | 0 | 0 | 0 | 0 | 8.10 | 0 | 0 | 10:42:00 | 19:00:00 | 0 | | |
| | Subtotal (Colebrook, Mary) | 31.90 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (L1) | Conrad, Josef | 7.50 | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 10:55:00 | 20:15:00 | 1.8 | Catherine Howard | 09/08 1.80 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:00:00 | 18:20:00 | 1.3 | | 09/09 1.30 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 08:00:00 | 18:10:00 | 1.7 | | 09/10 1.70 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:10:00 | 18:00:00 | 1.8 | | 09/11 1.80 hrs On Break / Lunch |
| | Subtotal (Conrad, Josef) | 33.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Cox, Celathia | 4.20 | 0 | 4.20 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 16:13:00 | 0 | Catherine Howard | (No notes) |
| | | 4.00 | 0 | 0 | 4.00 | 0 | 0 | 0 | 0 | 08:10:00 | 12:11:00 | 0 | | |
| | Subtotal (Cox, Celathia) | 8.20 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | De Caris, Mario | 9.20 | 0 | 9.20 | 0 | 0 | 0 | 0 | 0 | 08:20:00 | 20:00:00 | 0 | Catherine Howard | (No notes) |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 07:50:00 | 17:40:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 07:45:00 | 17:35:00 | 0 | | |
| | | 8.40 | 0 | 0 | 0 | 0 | 8.40 | 0 | 0 | 08:25:00 | 19:00:00 | 0 | | |
| | Subtotal (De Caris, Mario) | 36.60 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Ehrbar, Kurt | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 10:00:00 | 18:26:00 | 0 | Catherine Howard | 09/09 8.00 hrs Document Review |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:03:00 | 18:15:00 | 0 | | 09/10 8.00 hrs Document Review |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:06:00 | 18:45:00 | 0 | | 09/11 7.70 hrs Document Review |
| | Subtotal (Ehrbar, Kurt) | 24.00 | | | | | | | | | | | | |
| | Page Total | 270.70 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 09/07/2020 - 09/13/2020, Page 2**

| Project | Contractor | Sum | Mon 09/07/2020 | Tue 09/08/2020 | Wed 09/09/2020 | Thu 09/10/2020 | Fri 09/11/2020 | Sat 09/12/2020 | Sun 09/13/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (QC)** | Flinn, Thomas | 6.50 | 0 | 6.50 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 17:30:00 | 0 | **Catherine Howard** | 09/09 0.60 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 08:18:00 | 17:06:00 | 0.6 | | 09/10 0.60 hrs On Break / Lunch |
| | | 8.30 | 0 | 0 | 0 | 8.30 | 0 | 0 | 0 | 08:06:00 | 16:42:00 | 0.6 | | 09/11 0.60 hrs On Break / Lunch |
| | | 8.70 | 0 | 0 | 0 | 0 | 8.70 | 0 | 0 | 08:18:00 | 17:18:00 | 0.6 | | |
| | Subtotal (Flinn, Thomas) | 32.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Gilliam, Scott | 6.30 | 0 | 6.30 | 0 | 0 | 0 | 0 | 0 | 09:35:00 | 17:35:00 | 0 | **Catherine Howard** | (No notes) |
| | | 5.80 | 0 | 0 | 5.80 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | |
| | | 6.50 | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 09:20:00 | 16:50:00 | 0 | | |
| | | 6.50 | 0 | 0 | 0 | 0 | 6.50 | 0 | 0 | 08:10:00 | 17:40:00 | 0 | | |
| | Subtotal (Gilliam, Scott) | 25.10 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Haliczer, Jay | 5.30 | 0 | 5.30 | 0 | 0 | 0 | 0 | 0 | 13:42:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | |
| | | 7.20 | 0 | 0 | 0 | 7.20 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | |
| | | 7.80 | 0 | 0 | 0 | 0 | 7.80 | 0 | 0 | 10:00:00 | 18:18:00 | 0 | | |
| | Subtotal (Haliczer, Jay) | 27.80 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Harden, Douglas | 2.50 | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 18:30:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 09:06:00 | 18:18:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:18:00 | 17:18:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 08:30:00 | 18:00:00 | 0 | | |
| | Subtotal (Harden, Douglas) | 27.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Himelhoch, Howard | 5.40 | 0 | 5.40 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 18:20:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:20:00 | 16:20:00 | 0 | | |
| | | 7.80 | 0 | 0 | 0 | 7.80 | 0 | 0 | 0 | 07:35:00 | 16:30:00 | 0 | | |
| | | 8.10 | 0 | 0 | 0 | 0 | 8.10 | 0 | 0 | 07:20:00 | 19:00:00 | 0 | | |
| | | 6.20 | 0 | 0 | 0 | 0 | 0 | 6.20 | 0 | 08:20:00 | 17:28:00 | 0 | | |
| | Subtotal (Himelhoch, Howard) | 36.50 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Innes, Linda | 5.10 | 0 | 5.10 | 0 | 0 | 0 | 0 | 0 | 07:10:00 | 17:10:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 07:05:00 | 18:00:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 07:05:00 | 17:08:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 07:00:00 | 17:45:00 | 0 | | |
| | Subtotal (Innes, Linda) | 29.60 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Iseman, Charles | 4.80 | 0 | 4.80 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:32:00 | 3.7 | **Catherine Howard** | 09/08 3.70 hrs On Break / Lunch |
| | | 7.20 | 0 | 0 | 7.20 | 0 | 0 | 0 | 0 | 09:12:00 | 17:01:00 | 0.6 | | 09/09 0.60 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 18:56:00 | 1.9 | | 09/10 1.90 hrs On Break / Lunch |
| | | 9.10 | 0 | 0 | 0 | 0 | 9.10 | 0 | 0 | 07:18:00 | 17:19:00 | 0.9 | | 09/11 0.90 hrs On Break / Lunch |
| | Subtotal (Iseman, Charles) | 31.10 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Koltiska, Jennifer | 1.50 | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 18:36:00 | 22:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 5.50 | 0 | 0 | 5.50 | 0 | 0 | 0 | 0 | 15:42:00 | 21:12:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 10:42:00 | 21:24:00 | 0 | | |
| | | 6.30 | 0 | 0 | 0 | 0 | 6.30 | 0 | 0 | 09:36:00 | 18:18:00 | 0 | | |
| | Subtotal (Koltiska, Jennifer) | 22.30 | | | | | | | | | | | | |
| | Page Total | 231.40 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 09/07/2020 - 09/13/2020, Page 3**

| Project | Contractor | Sum | Mon 09/07/2020 | Tue 09/08/2020 | Wed 09/09/2020 | Thu 09/10/2020 | Fri 09/11/2020 | Sat 09/12/2020 | Sun 09/13/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | **Kramer, Scott** | 1.80 | 0 | 1.80 | 0 | 0 | 0 | 0 | 0 | 11:12:00 | 13:00:00 | 0 | **Catherine Howard** | (No notes) |
| | Subtotal (Kramer, Scott) | **1.80** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | **Kramer, Scott** | 6.30 | 0 | 6.30 | 0 | 0 | 0 | 0 | 0 | 13:00:00 | 19:48:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.70 | 0 | 0 | 8.70 | 0 | 0 | 0 | 0 | 07:56:00 | 19:00:00 | 0 | | |
| | | 8.70 | 0 | 0 | 0 | 8.70 | 0 | 0 | 0 | 08:00:00 | 17:18:00 | 0 | | |
| | | 6.80 | 0 | 0 | 0 | 0 | 6.80 | 0 | 0 | 09:24:00 | 17:18:00 | 0 | | |
| | Subtotal (Kramer, Scott) | **30.50** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Light, Ron** | 0.30 | 0 | 0 | 0 | 0 | 0.30 | 0 | 0 | 11:00:00 | 11:18:00 | 0 | **Catherine Howard** | (No notes) |
| | Subtotal (Light, Ron) | **0.30** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **Light, Ron** | 6.10 | 0 | 6.10 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:06:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.10 | 0 | 0 | 9.10 | 0 | 0 | 0 | 0 | 07:00:00 | 16:36:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:00:00 | 16:30:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 07:00:00 | 15:18:00 | 0 | | |
| | Subtotal (Light, Ron) | **31.70** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Lindenbaum, Kyle** | 6.50 | 0 | 6.50 | 0 | 0 | 0 | 0 | 0 | 07:18:00 | 17:18:00 | 3.5 | **Catherine Howard** | 09/08 3.50 hrs On Break / Lunch |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 07:18:00 | 17:36:00 | 0.8 | | 09/09 0.80 hrs On Break / Lunch |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 07:24:00 | 18:36:00 | 4.2 | | 09/10 4.20 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 07:00:00 | 16:36:00 | 0.6 | | 09/11 0.60 hrs On Break / Lunch |
| | Subtotal (Lindenbaum, Kyle) | **32.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Mahaffy-Bickley, Ann** | 4.20 | 0 | 4.20 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 15:15:00 | 3.6 | **Catherine Howard** | 09/08 3.60 hrs On Break / Lunch |
| | | 8.70 | 0 | 0 | 8.70 | 0 | 0 | 0 | 0 | 07:00:00 | 17:42:00 | 2 | | 09/09 2.00 hrs On Break / Lunch |
| | | 2.50 | 0 | 0 | 0 | 2.50 | 0 | 0 | 0 | 09:30:00 | 18:30:00 | 6.5 | | 09/10 6.50 hrs On Break / Lunch |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 09:00:00 | 15:00:00 | 1 | | 09/11 1.00 hrs On Break / Lunch |
| | Subtotal (Mahaffy-Bickley, Ann) | **20.40** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Martz, Jon** | 7.00 | 0 | 7.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 18:15:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:45:00 | 18:15:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 0 | 6.00 | 0 | 0 | 09:00:00 | 15:00:00 | 0 | | |
| | Subtotal (Martz, Jon) | **32.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (PM)** | **McGraw, Michael** | 5.80 | 5.80 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 22:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.80 | 0 | 9.80 | 0 | 0 | 0 | 0 | 0 | 06:48:00 | 23:30:00 | 0 | | |
| | | 8.10 | 0 | 0 | 8.10 | 0 | 0 | 0 | 0 | 08:42:00 | 23:18:00 | 0 | | |
| | | 8.70 | 0 | 0 | 0 | 8.70 | 0 | 0 | 0 | 09:54:00 | 23:18:00 | 0 | | |
| | | 7.40 | 0 | 0 | 0 | 0 | 7.40 | 0 | 0 | 08:30:00 | 17:30:00 | 0 | | |
| | | 2.30 | 0 | 0 | 0 | 0 | 0 | 0 | 2.30 | 21:00:00 | 23:18:00 | 0 | | |
| | Subtotal (McGraw, Michael) | **42.10** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **McLeod, Laura** | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 20:40:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | Subtotal (McLeod, Laura) | **40.00** | | | | | | | | | | | | |
| | Page Total | **230.80** | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 09/07/2020 - 09/13/2020, Page 4



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 09/07/2020 - 09/13/2020, Page 4

| Project | Contractor | Sum | Mon 09/07/2020 | Tue 09/08/2020 | Wed 09/09/2020 | Thu 09/10/2020 | Fri 09/11/2020 | Sat 09/12/2020 | Sun 09/13/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Purdue Creditors Committee (L1) | Morris, Daniel | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:15:00 | 21:00:00 | 0 | Catherine Howard | (No notes) |
| | | 8.60 | 0 | 0 | 8.60 | 0 | 0 | 0 | 0 | 08:15:00 | 19:00:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 8.20 | 0 | 0 | 0 | 07:53:00 | 19:00:00 | 0 | | |
| | | 9.80 | 0 | 0 | 0 | 0 | 9.80 | 0 | 0 | 07:00:00 | 18:06:00 | 0 | | |
| Subtotal (Morris, Daniel) | | 36.60 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Murray, Christopher | 7.60 | 0 | 7.60 | 0 | 0 | 0 | 0 | 0 | 11:12:00 | 18:45:00 | 0 | Catherine Howard | 09/09 3.60 hrs On Break / Lunch |
| | | 7.20 | 0 | 0 | 7.20 | 0 | 0 | 0 | 0 | 08:12:00 | 19:00:00 | 3.6 | | 09/10 0.50 hrs On Break / Lunch |
| | | 6.60 | 0 | 0 | 0 | 6.60 | 0 | 0 | 0 | 08:18:00 | 15:15:00 | 0.5 | | 09/11 2.30 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:48:00 | 19:00:00 | 2.3 | | |
| Subtotal (Murray, Christopher) | | 29.40 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (PM) | Noble, Jessica | 2.00 | 0 | 2.00 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 11:00:00 | 0 | Catherine Howard | (No notes) |
| Subtotal (Noble, Jessica) | | 2.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Norcross, Donald | 5.00 | 0 | 5.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 16:00:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:24:00 | 19:00:00 | 0 | | |
| | | 6.80 | 0 | 0 | 0 | 0 | 6.80 | 0 | 0 | 07:30:00 | 14:30:00 | 0 | | |
| Subtotal (Norcross, Donald) | | 29.80 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Nothstine, Lynne | 7.70 | 0 | 7.70 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 10:10:00 | 18:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 09:40:00 | 19:00:00 | 0 | | |
| Subtotal (Nothstine, Lynne) | | 32.20 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Przedziecki, Justin | 6.30 | 0 | 6.30 | 0 | 0 | 0 | 0 | 0 | 12:00:00 | 18:15:00 | 0 | Catherine Howard | 09/08 6.30 hrs Review Documents. |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 08:00:00 | 17:00:00 | 0 | | 09/09 7.00 hrs Review Documents. |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:00:00 | 17:00:00 | 0 | | 09/10 8.00 hrs Review Documents. |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:00:00 | 19:30:00 | 0 | | 09/11 9.50 hrs Review Documents. |
| Subtotal (Przedziecki, Justin) | | 31.30 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Ross, Rhonda | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 20:45:00 | 0 | Catherine Howard | (No notes) |
| | | 5.70 | 0 | 0 | 5.70 | 0 | 0 | 0 | 0 | 09:45:00 | 19:00:00 | 0 | | |
| | | 8.60 | 0 | 0 | 0 | 8.60 | 0 | 0 | 0 | 10:15:00 | 19:00:00 | 0 | | |
| | | 7.70 | 0 | 0 | 0 | 0 | 7.70 | 0 | 0 | 09:30:00 | 19:00:00 | 0 | | |
| Subtotal (Ross, Rhonda) | | 30.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Russo, Tim | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:20:00 | 0 | Catherine Howard | (No notes) |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:00:00 | 16:15:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:00:00 | 16:15:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 07:00:00 | 16:15:00 | 0 | | |
| Subtotal (Russo, Tim) | | 36.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Shia, Johnna | 2.50 | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 13:30:00 | 0 | Catherine Howard | 09/09 0.50 hrs On Break / Lunch |
| | | 8.90 | 0 | 0 | 8.90 | 0 | 0 | 0 | 0 | 09:40:00 | 19:00:00 | 0.5 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 09:30:00 | 18:30:00 | 0 | | |
| | | 10.20 | 0 | 0 | 0 | 0 | 10.20 | 0 | 0 | 08:40:00 | 18:50:00 | 0 | | |
| Page Total | | 257.90 | | | | | | | | | | | | |

| Project | Contractor | | Mon 09/07/2020 | Tue 09/08/2020 | Wed 09/09/2020 | Thu 09/10/2020 | Fri 09/11/2020 | Sat 09/12/2020 | Sun 09/13/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Subtotal (Shia, Johnna) | 30.60 | | | | | | | | | | | | |
| | Page Total | 257.90 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 09/07/2020 - 09/13/2020, Page 5**

| Project | Contractor | Sum | Mon 09/07/2020 | Tue 09/08/2020 | Wed 09/09/2020 | Thu 09/10/2020 | Fri 09/11/2020 | Sat 09/12/2020 | Sun 09/13/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Snopek, Aaron | 9.20 | 0 | 0 | 9.20 | 0 | 0 | 0 | 0 | 07:00:00 | 18:55:00 | 0 | **Catherine Howard** | 09/09 9.20 hrs document review |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:15:00 | 15:35:00 | 0 | | 09/09 2.70 hrs break |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:05:00 | 15:15:00 | 0 | | 09/10 8.00 hrs document review |
| | | | | | | | | | | | | | | 09/11 8.00 hrs break |
| | | | | | | | | | | | | | | 09/11 0.10 hrs break |
| | Subtotal (Snopek, Aaron) | 25.20 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | Steinhart, John | 6.00 | 0 | 6.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 19:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 08:30:00 | 16:30:00 | 0 | | |
| | Subtotal (Steinhart, John) | 32.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Stoner, Carol | 3.50 | 0 | 3.50 | 0 | 0 | 0 | 0 | 0 | 17:00:00 | 20:30:00 | 0 | **Catherine Howard** | 09/08 3.50 hrs Actual hours of 5:00PM to 9:00PM with a 30 minute break. |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 11:00:00 | 18:30:00 | 0 | | 09/09 7.50 hrs Actual hours of 11:00AM to 7:00PM with a 30 minute break. |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:00:00 | 16:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 10:30:00 | 18:30:00 | 0 | | 09/11 8.00 hrs Actual hours of 10:30AM to 7:00PM with a 30 minute break. |
| | Subtotal (Stoner, Carol) | 27.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Sullen, Michele | 5.00 | 0 | 5.00 | 0 | 0 | 0 | 0 | 0 | 13:00:00 | 21:00:00 | 3 | **Catherine Howard** | 09/08 3.00 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:50:00 | 19:00:00 | 0.7 | | 09/09 0.70 hrs On Break / Lunch |
| | | 8.40 | 0 | 0 | 0 | 8.40 | 0 | 0 | 0 | 09:53:00 | 19:00:00 | 0.8 | | 09/10 0.80 hrs On Break / Lunch |
| | | 8.60 | 0 | 0 | 0 | 0 | 8.60 | 0 | 0 | 07:00:00 | 19:30:00 | 4 | | 09/11 4.00 hrs On Break / Lunch |
| | Subtotal (Sullen, Michele) | 31.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Talley, Matthew | 5.00 | 0 | 5.00 | 0 | 0 | 0 | 0 | 0 | 14:00:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 09:18:00 | 17:00:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 11:12:00 | 16:30:00 | 0 | | |
| | Subtotal (Talley, Matthew) | 17.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Tavaglione, Barbara | 6.00 | 0 | 6.00 | 0 | 0 | 0 | 0 | 0 | 11:30:00 | 17:30:00 | 0 | **Catherine Howard** | 09/08 6.00 hrs First Level Review |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:30:00 | 16:30:00 | 0 | | 09/09 8.00 hrs First Level Review |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:30:00 | 19:00:00 | 0 | | 09/10 8.00 hrs First Level Review |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 07:30:00 | 12:30:00 | 0 | | 09/11 5.00 hrs First Level Review |
| | Subtotal (Tavaglione, Barbara) | 27.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Terry, John | 8.80 | 0 | 8.80 | 0 | 0 | 0 | 0 | 0 | 10:18:00 | 20:48:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.20 | 0 | 0 | 7.20 | 0 | 0 | 0 | 0 | 10:48:00 | 18:30:00 | 0 | | |
| | | 7.30 | 0 | 0 | 0 | 7.30 | 0 | 0 | 0 | 11:18:00 | 18:54:00 | 0 | | |
| | | 8.30 | 0 | 0 | 0 | 0 | 8.30 | 0 | 0 | 10:30:00 | 19:00:00 | 0 | | |
| | Subtotal (Terry, John) | 31.60 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Valandingham, Emily | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0 | | |
| | | 9.70 | 0 | 0 | 0 | 9.70 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:10:00 | 18:30:00 | 0 | | |
| | Subtotal (Valandingham, Emily) | 38.70 | | | | | | | | | | | | |
| | **Page Total** | **229.50** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 09/07/2020 - 09/13/2020, Page 6**

| Project | Contractor | Sum | Mon 09/07/2020 | Tue 09/08/2020 | Wed 09/09/2020 | Thu 09/10/2020 | Fri 09/11/2020 | Sat 09/12/2020 | Sun 09/13/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | **Williams, Thomas** | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 18:24:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:48:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | Subtotal (Williams, Thomas) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Wilson, Donald** | 4.40 | 0 | 4.40 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 09:30:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 09:42:00 | 19:00:00 | 0 | | |
| | Subtotal (Wilson, Donald) | **32.40** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Worthy-Williams, Sheila** | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0.5 | **Catherine Howard** | 09/08 0.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 1 | | 09/09 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 2 | | 09/10 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:30:00 | 18:30:00 | 1 | | 09/11 1.00 hrs On Break / Lunch |
| | Subtotal (Worthy-Williams, Sheila) | **39.50** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Yohey, Nathan** | 5.40 | 0 | 5.40 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 5.1 | **Catherine Howard** | 09/08 5.10 hrs On Break / Lunch |
| | | 5.00 | 0 | 0 | 5.00 | 0 | 0 | 0 | 0 | 07:00:00 | 12:12:00 | 0.2 | | 09/09 0.20 hrs On Break / Lunch |
| | Subtotal (Yohey, Nathan) | **10.40** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Zuchora, Cristine** | 7.30 | 0 | 7.30 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.90 | 0 | 0 | 8.90 | 0 | 0 | 0 | 0 | 08:05:00 | 19:00:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 8.20 | 0 | 0 | 0 | 08:50:00 | 19:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | Subtotal (Zuchora, Cristine) | **32.40** | | | | | | | | | | | | |
| | Page Total | **154.70** | | | | | | | | | | | | |
| | Overall Total | **1375.00** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 09/14/2020 - 09/20/2020, Page 1**

| Project | Contractor | Sum | Mon 09/14/2020 | Tue 09/15/2020 | Wed 09/16/2020 | Thu 09/17/2020 | Fri 09/18/2020 | Sat 09/19/2020 | Sun 09/20/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Andress, Louisa | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:12:00 | 16:00:00 | 0 | Catherine Howard | (No notes) |
| | | 8.60 | 0 | 8.60 | 0 | 0 | 0 | 0 | 0 | 07:12:00 | 16:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:30:00 | 18:00:00 | 0 | | |
| | | 9.30 | 0 | 0 | 0 | 9.30 | 0 | 0 | 0 | 07:06:00 | 17:24:00 | 0 | | |
| | | 3.60 | 0 | 0 | 0 | 0 | 3.60 | 0 | 0 | 08:30:00 | 12:06:00 | 0 | | |
| | Subtotal (Andress, Louisa) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Barnes, Debora | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 17:12:00 | 0 | Catherine Howard | (No notes) |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 08:42:00 | 18:12:00 | 0 | | |
| | | 8.60 | 0 | 0 | 8.60 | 0 | 0 | 0 | 0 | 08:30:00 | 17:30:00 | 0 | | |
| | | 8.60 | 0 | 0 | 0 | 8.60 | 0 | 0 | 0 | 08:12:00 | 17:12:00 | 0 | | |
| | | 5.80 | 0 | 0 | 0 | 0 | 5.80 | 0 | 0 | 08:18:00 | 14:24:00 | 0 | | |
| | Subtotal (Barnes, Debora) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Bradigan, Brian | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 06:38:00 | 14:38:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 06:57:00 | 14:57:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 06:38:00 | 14:38:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 06:40:00 | 14:40:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 06:38:00 | 14:38:00 | 0 | | |
| | Subtotal (Bradigan, Brian) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Brown, Chris | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 20:55:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 18:05:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:20:00 | 20:00:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 0 | 0 | 9.50 | 0 | 08:50:00 | 19:08:00 | 0 | | |
| | Subtotal (Brown, Chris) | 59.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Colebrook, Mary | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:48:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 10:48:00 | 19:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 10:42:00 | 19:00:00 | 0 | | |
| | | 7.10 | 0 | 0 | 0 | 7.10 | 0 | 0 | 0 | 11:52:00 | 19:00:00 | 0 | | |
| | | 8.90 | 0 | 0 | 0 | 0 | 8.90 | 0 | 0 | 09:54:00 | 19:00:00 | 0 | | |
| | Subtotal (Colebrook, Mary) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Conrad, Josef | 4.00 | 4.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 12:30:00 | 0 | Catherine Howard | 09/17 1.50 hrs On Break / Lunch |
| | | 4.00 | 0 | 4.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 12:00:00 | 0 | | 09/18 1.00 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 1.5 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 08:00:00 | 18:00:00 | 1 | | |
| | Subtotal (Conrad, Josef) | 26.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Cox, Celathia | 4.00 | 4.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:20:00 | 13:20:00 | 0 | Catherine Howard | (No notes) |
| | | 4.00 | 0 | 4.00 | 0 | 0 | 0 | 0 | 0 | 12:00:00 | 16:00:00 | 0 | | |
| | | 4.00 | 0 | 0 | 4.00 | 0 | 0 | 0 | 0 | 11:00:00 | 15:00:00 | 0 | | |
| | | 4.10 | 0 | 0 | 0 | 4.10 | 0 | 0 | 0 | 08:20:00 | 12:26:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 4.00 | 0 | 0 | 08:20:00 | 12:22:00 | 0 | | |
| | Subtotal (Cox, Celathia) | 20.10 | | | | | | | | | | | | |
| | Page Total | 265.60 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 09/14/2020 - 09/20/2020, Page 2**

| Project | Contractor | Sum | Mon 09/14/2020 | Tue 09/15/2020 | Wed 09/16/2020 | Thu 09/17/2020 | Fri 09/18/2020 | Sat 09/19/2020 | Sun 09/20/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | De Caris, Mario | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:05:00 | 16:25:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 15:50:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:50:00 | 18:20:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:00:00 | 16:20:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 07:00:00 | 12:00:00 | 0 | | |
| | Subtotal (De Caris, Mario) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Ehrbar, Kurt | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:34:00 | 18:30:00 | 0 | **Catherine Howard** | 09/14 8.00 hrs Document Review |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:34:00 | 0 | | 09/15 8.00 hrs Document Review |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 09:15:00 | 18:15:00 | 0 | | 09/16 7.70 hrs Document Review |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | 09/16 0.30 hrs Zoom Meeting |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 09:45:00 | 18:20:00 | 0 | | 09/17 8.00 hrs Document Review |
| | Subtotal (Ehrbar, Kurt) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | Flinn, Thomas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 16:30:00 | 0.6 | **Catherine Howard** | 09/14 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 16:00:00 | 0.6 | | 09/15 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:54:00 | 16:12:00 | 0.6 | | 09/16 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 09:12:00 | 17:30:00 | 0.6 | | 09/17 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:30:00 | 16:48:00 | 0.6 | | 09/18 0.60 hrs On Break / Lunch |
| | Subtotal (Flinn, Thomas) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Gilliam, Scott | 6.60 | 6.60 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 18:10:00 | 0 | **Catherine Howard** | (No notes) |
| | | 6.40 | 0 | 6.40 | 0 | 0 | 0 | 0 | 0 | 09:15:00 | 16:45:00 | 0 | | |
| | | 6.10 | 0 | 0 | 6.10 | 0 | 0 | 0 | 0 | 09:45:00 | 17:30:00 | 0 | | |
| | | 6.10 | 0 | 0 | 0 | 6.10 | 0 | 0 | 0 | 08:15:00 | 17:30:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 08:50:00 | 17:00:00 | 0 | | |
| | Subtotal (Gilliam, Scott) | **32.20** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Haliczer, Jay | 3.80 | 0 | 3.80 | 0 | 0 | 0 | 0 | 0 | 15:12:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.20 | 0 | 0 | 8.20 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | | 7.70 | 0 | 0 | 0 | 7.70 | 0 | 0 | 0 | 11:18:00 | 19:00:00 | 0 | | |
| | | 6.50 | 0 | 0 | 0 | 0 | 6.50 | 0 | 0 | 11:00:00 | 17:30:00 | 0 | | |
| | Subtotal (Haliczer, Jay) | **26.20** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Harden, Douglas | 6.50 | 0 | 6.50 | 0 | 0 | 0 | 0 | 0 | 13:00:00 | 20:48:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:06:00 | 17:06:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:30:00 | 17:30:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 07:42:00 | 17:18:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 0 | 9.00 | 0 | 07:00:00 | 17:00:00 | 0 | | |
| | Subtotal (Harden, Douglas) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Himelhoch, Howard | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:10:00 | 15:10:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | |
| | | 9.90 | 0 | 0 | 9.90 | 0 | 0 | 0 | 0 | 07:00:00 | 18:10:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 18:25:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:50:00 | 0 | | |
| | | 2.30 | 0 | 0 | 0 | 0 | 0 | 2.30 | 0 | 08:45:00 | 11:00:00 | 0 | | |
| | Subtotal (Himelhoch, Howard) | **50.20** | | | | | | | | | | | | |
| | Page Total | **268.60** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 09/14/2020 - 09/20/2020, Page 3**

| Project | Contractor | Sum | Mon 09/14/2020 | Tue 09/15/2020 | Wed 09/16/2020 | Thu 09/17/2020 | Fri 09/18/2020 | Sat 09/19/2020 | Sun 09/20/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Innes, Linda | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:10:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 07:05:00 | 16:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 07:10:00 | 17:05:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 07:00:00 | 16:00:00 | 0 | | |
| | Subtotal (Innes, Linda) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Iseman, Charles | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:54:00 | 18:57:00 | 1.6 | **Catherine Howard** | 09/14 1.60 hrs On Break / Lunch |
| | | 8.90 | 0 | 8.90 | 0 | 0 | 0 | 0 | 0 | 08:03:00 | 17:54:00 | 1 | | 09/15 1.00 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 07:00:00 | 17:06:00 | 1.7 | | 09/16 1.70 hrs On Break / Lunch |
| | | 6.00 | 0 | 0 | 0 | 6.00 | 0 | 0 | 0 | 07:56:00 | 19:00:00 | 5.1 | | 09/17 5.10 hrs On Break / Lunch |
| | | 6.50 | 0 | 0 | 0 | 0 | 6.50 | 0 | 0 | 07:37:00 | 17:22:00 | 3.3 | | 09/18 3.30 hrs On Break / Lunch |
| | Subtotal (Iseman, Charles) | 39.40 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Koltiska, Jennifer | 1.50 | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 16:54:00 | 21:42:00 | 0 | **Catherine Howard** | 09/16 0.20 hrs call |
| | | 2.50 | 0 | 2.50 | 0 | 0 | 0 | 0 | 0 | 16:18:00 | 18:48:00 | 0 | | |
| | | 4.90 | 0 | 0 | 4.90 | 0 | 0 | 0 | 0 | 11:00:00 | 22:00:00 | 0 | | |
| | | 7.80 | 0 | 0 | 0 | 7.80 | 0 | 0 | 0 | 10:24:00 | 22:00:00 | 0 | | |
| | | 8.90 | 0 | 0 | 0 | 0 | 8.90 | 0 | 0 | 11:24:00 | 22:00:00 | 0 | | |
| | Subtotal (Koltiska, Jennifer) | 25.60 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Kramer, Scott | 8.20 | 8.20 | 0 | 0 | 0 | 0 | 0 | 0 | 08:24:00 | 18:12:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:48:00 | 16:36:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:24:00 | 17:00:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 8.20 | 0 | 0 | 0 | 07:54:00 | 16:42:00 | 0 | | |
| | | 7.60 | 0 | 0 | 0 | 0 | 7.60 | 0 | 0 | 07:00:00 | 17:18:00 | 0 | | |
| | Subtotal (Kramer, Scott) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | Light, Ron | 7.90 | 7.90 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:18:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.10 | 0 | 8.10 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:36:00 | 0 | | |
| | | 7.80 | 0 | 0 | 7.80 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 07:00:00 | 16:00:00 | 0 | | |
| | | 7.30 | 0 | 0 | 0 | 0 | 7.30 | 0 | 0 | 07:00:00 | 15:00:00 | 0 | | |
| | Subtotal (Light, Ron) | 39.60 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Light, Ron | 0.20 | 0 | 0 | 0.20 | 0 | 0 | 0 | 0 | 11:00:00 | 11:12:00 | 0 | **Catherine Howard** | (No notes) |
| | | 0.20 | 0 | 0 | 0 | 0 | 0.20 | 0 | 0 | 11:00:00 | 11:12:00 | 0 | | |
| | Subtotal (Light, Ron) | 0.40 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Lindenbaum, Kyle | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:00:00 | 1 | **Catherine Howard** | 09/14 1.00 hrs On Break / Lunch |
| | | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:42:00 | 1.2 | | 09/15 1.20 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 07:18:00 | 21:00:00 | 5.2 | | 09/16 5.20 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:06:00 | 18:54:00 | 1.8 | | 09/17 1.80 hrs On Break / Lunch |
| | | 9.60 | 0 | 0 | 0 | 0 | 9.60 | 0 | 0 | 07:18:00 | 21:00:00 | 4.1 | | 09/18 4.10 hrs On Break / Lunch |
| | | 1.10 | 0 | 0 | 0 | 0 | 0 | 1.10 | 0 | 19:54:00 | 21:00:00 | 0 | | |
| | Subtotal (Lindenbaum, Kyle) | 47.70 | | | | | | | | | | | | |
| | Page Total | 232.70 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 09/14/2020 - 09/20/2020, Page 4

| Project | Contractor | Sum | Mon 09/14/2020 | Tue 09/15/2020 | Wed 09/16/2020 | Thu 09/17/2020 | Fri 09/18/2020 | Sat 09/19/2020 | Sun 09/20/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | Mahaffy-Bickley, Ann | 5.90 | 5.90 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 19:00:00 | 5.8 | Catherine Howard | 09/14 0.80 hrs Internet issues. |
| | | 2.30 | 0 | 2.30 | 0 | 0 | 0 | 0 | 0 | 14:45:00 | 17:00:00 | 0 | | 09/14 5.80 hrs On Break / Lunch |
| | | 5.80 | 0 | 0 | 5.80 | 0 | 0 | 0 | 0 | 07:30:00 | 21:15:00 | 8.1 | | 09/16 8.10 hrs On Break / Lunch |
| | | 3.10 | 0 | 0 | 0 | 3.10 | 0 | 0 | 0 | 07:15:00 | 13:30:00 | 3.3 | | 09/17 3.30 hrs On Break / Lunch |
| | | 4.50 | 0 | 0 | 0 | 0 | 4.50 | 0 | 0 | 07:15:00 | 13:30:00 | 1.8 | | 09/18 1.80 hrs On Break / Lunch |
| **Subtotal (Mahaffy-Bickley, Ann)** | | **21.60** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Martz, Jon | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 18:00:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 0 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 2.00 | 0 | 0 | 10:00:00 | 12:00:00 | 0 | | |
| **Subtotal (Martz, Jon)** | | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (PM)** | McGraw, Michael | 12.70 | 12.70 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 22:42:00 | 0 | Catherine Howard | (No notes) |
| | | 8.10 | 0 | 8.10 | 0 | 0 | 0 | 0 | 0 | 08:06:00 | 23:59:00 | 0 | | |
| | | 12.10 | 0 | 0 | 12.10 | 0 | 0 | 0 | 0 | 00:00:00 | 23:42:00 | 0 | | |
| | | 10.40 | 0 | 0 | 0 | 10.40 | 0 | 0 | 0 | 08:54:00 | 23:06:00 | 0 | | |
| | | 5.40 | 0 | 0 | 0 | 0 | 5.40 | 0 | 0 | 07:06:00 | 23:00:00 | 0 | | |
| | | 1.40 | 0 | 0 | 0 | 0 | 0 | 0 | 1.40 | 22:00:00 | 23:24:00 | 0 | | |
| **Subtotal (McGraw, Michael)** | | **50.10** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | McLeod, Laura | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:00:00 | 17:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 08:00:00 | 18:30:00 | 0 | | |
| **Subtotal (McLeod, Laura)** | | **58.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Morris, Daniel | 7.70 | 7.70 | 0 | 0 | 0 | 0 | 0 | 0 | 07:12:00 | 17:32:00 | 0 | Catherine Howard | (No notes) |
| | | 8.90 | 0 | 8.90 | 0 | 0 | 0 | 0 | 0 | 07:02:00 | 17:30:00 | 0 | | |
| | | 7.70 | 0 | 0 | 7.70 | 0 | 0 | 0 | 0 | 07:12:00 | 17:30:00 | 0 | | |
| | | 9.10 | 0 | 0 | 0 | 9.10 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | |
| **Subtotal (Morris, Daniel)** | | **33.40** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Murray, Christopher | 3.10 | 3.10 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:15:00 | 7.3 | Catherine Howard | 09/14 7.30 hrs On Break / Lunch |
| | | 8.70 | 0 | 8.70 | 0 | 0 | 0 | 0 | 0 | 10:24:00 | 19:15:00 | 0.3 | | 09/15 0.30 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:30:00 | 19:10:00 | 0.8 | | 09/16 0.80 hrs On Break / Lunch |
| | | 9.40 | 0 | 0 | 0 | 9.40 | 0 | 0 | 0 | 08:30:00 | 19:15:00 | 1.5 | | 09/17 1.50 hrs On Break / Lunch |
| | | 8.80 | 0 | 0 | 0 | 0 | 8.80 | 0 | 0 | 08:18:00 | 17:15:00 | 0.3 | | 09/18 0.30 hrs On Break / Lunch |
| **Subtotal (Murray, Christopher)** | | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Norcross, Donald | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:24:00 | 16:54:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:36:00 | 18:12:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:30:00 | 18:06:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:30:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 0 | 2.00 | 0 | 13:30:00 | 15:30:00 | 0 | | |
| **Subtotal (Norcross, Donald)** | | **51.00** | | | | | | | | | | | | |
| **Page Total** | | **294.10** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 09/14/2020 - 09/20/2020, Page 5**

| Project | Contractor | Sum | Mon 09/14/2020 | Tue 09/15/2020 | Wed 09/16/2020 | Thu 09/17/2020 | Fri 09/18/2020 | Sat 09/19/2020 | Sun 09/20/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | Nothstine, Lynne | 6.00 | 6.00 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 18:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 19:00:00 | 0 | | |
| | | 9.10 | 0 | 0 | 9.10 | 0 | 0 | 0 | 0 | 10:50:00 | 20:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 11:30:00 | 20:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 10:00:00 | 20:00:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 4.00 | 0 | 12:45:00 | 18:00:00 | 0 | | |
| | **Subtotal (Nothstine, Lynne)** | **44.10** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Przedziecki, Justin | 4.50 | 4.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 12:30:00 | 0 | **Catherine Howard** | 09/14 4.50 hrs Review Documents. |
| | | 7.00 | 0 | 7.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 16:00:00 | 0 | | 09/15 7.00 hrs Review Documents. |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:00:00 | 17:00:00 | 0 | | 09/16 7.00 hrs Review Documents. 09/16 1.00 hrs Check-in call with document reviewers. |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 08:00:00 | 17:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:00:00 | 17:00:00 | 0 | | 09/18 7.00 hrs Review Documents. 09/18 1.00 hrs Check-in call with document reviewers. |
| | **Subtotal (Przedziecki, Justin)** | **36.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Ross, Rhonda | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:15:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.60 | 0 | 7.60 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 19:15:00 | 0 | | |
| | | 6.30 | 0 | 0 | 6.30 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0 | | |
| | | 7.20 | 0 | 0 | 0 | 7.20 | 0 | 0 | 0 | 09:45:00 | 19:00:00 | 0 | | |
| | | 8.90 | 0 | 0 | 0 | 0 | 8.90 | 0 | 0 | 07:30:00 | 19:00:00 | 0 | | |
| | **Subtotal (Ross, Rhonda)** | **38.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Russo, Tim | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:15:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:15:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:00:00 | 16:15:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 17:21:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 07:00:00 | 12:00:00 | 0 | | |
| | **Subtotal (Russo, Tim)** | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Shia, Johnna | 9.70 | 9.70 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 18:10:00 | 0 | **Catherine Howard** | 09/15 2.50 hrs On Break / Lunch |
| | | 6.10 | 0 | 6.10 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 18:40:00 | 2.5 | | 09/16 0.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 09:00:00 | 19:30:00 | 0.5 | | 09/18 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 09:30:00 | 19:30:00 | 0 | | |
| | | 7.20 | 0 | 0 | 0 | 0 | 7.20 | 0 | 0 | 07:30:00 | 16:40:00 | 2 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 0 | 9.00 | 0 | 12:00:00 | 21:00:00 | 0 | | |
| | **Subtotal (Shia, Johnna)** | **52.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Snopek, Aaron | 7.90 | 7.90 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 14:55:00 | 0 | **Catherine Howard** | 09/14 7.90 hrs document review |
| | | 7.30 | 0 | 7.30 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 14:20:00 | 0 | | 09/15 7.30 hrs document review |
| | | 7.90 | 0 | 0 | 7.90 | 0 | 0 | 0 | 0 | 07:15:00 | 15:10:00 | 0 | | 09/16 7.90 hrs document review |
| | | 7.90 | 0 | 0 | 0 | 7.90 | 0 | 0 | 0 | 07:00:00 | 14:55:00 | 0 | | 09/17 7.90 hrs document review |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 07:00:00 | 14:00:00 | 0 | | 09/18 7.00 hrs document review |
| | **Subtotal (Snopek, Aaron)** | **38.00** | | | | | | | | | | | | |
| | **Page Total** | **248.10** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 09/14/2020 - 09/20/2020, Page 6**

| Project | Contractor | Sum | Mon 09/14/2020 | Tue 09/15/2020 | Wed 09/16/2020 | Thu 09/17/2020 | Fri 09/18/2020 | Sat 09/19/2020 | Sun 09/20/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Purdue Creditors Committee (QC) | Steinhart, John | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:12:00 | 0 | Catherine Howard | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 20:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:36:00 | 18:06:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 20:30:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 0 | 6.00 | 0 | 0 | 09:00:00 | 15:30:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 4.00 | 0 | 11:30:00 | 15:30:00 | 0 | | |
| Subtotal (Steinhart, John) | | 47.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Stoner, Carol | 7.40 | 7.40 | 0 | 0 | 0 | 0 | 0 | 0 | 10:42:00 | 18:06:00 | 0 | Catherine Howard | 09/14 7.40 hrs Actual hours 10:42AM to 7:00PM with 54 minute break. |
| | | 5.30 | 0 | 5.30 | 0 | 0 | 0 | 0 | 0 | 13:30:00 | 18:45:00 | 0 | | 09/15 5.30 hrs Actual hours of 1:30PM to 7:00PM with 15 min. break. Technical problems kept me from logging more hours. |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 10:30:00 | 18:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 10:30:00 | 18:30:00 | 0 | | 09/17 8.00 hrs Actual hours of 10:30am to 7:00PM with 30 minute break. |
| | | 6.50 | 0 | 0 | 0 | 0 | 6.50 | 0 | 0 | 10:30:00 | 17:00:00 | 0 | | 09/18 6.50 hrs Actual time of 10:30AM to 7:00PM with 2 hour break. |
| Subtotal (Stoner, Carol) | | 34.70 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Sullen, Michele | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 1.5 | Catherine Howard | 09/14 1.50 hrs On Break / Lunch |
| | | 7.00 | 0 | 7.00 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 19:00:00 | 1.5 | | 09/15 1.50 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 1.5 | | 09/16 1.50 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 11:20:00 | 19:30:00 | 0.2 | | 09/17 0.20 hrs On Break / Lunch |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 08:00:00 | 16:00:00 | 0.5 | | 09/18 0.50 hrs On Break / Lunch |
| Subtotal (Sullen, Michele) | | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Talley, Matthew | 5.00 | 5.00 | 0 | 0 | 0 | 0 | 0 | 0 | 14:00:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0 | | |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 09:30:00 | 19:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 08:30:00 | 16:00:00 | 0 | | |
| Subtotal (Talley, Matthew) | | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Tavaglione, Barbara | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:00:00 | 0 | Catherine Howard | 09/14 8.00 hrs First Level Review |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:30:00 | 0 | | 09/15 8.00 hrs First Level Review |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:00:00 | 18:00:00 | 0 | | 09/16 8.00 hrs First Level Review |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 0 | | 09/17 10.00 hrs First Level Review |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:00:00 | 17:00:00 | 0 | | 09/18 8.00 hrs First Level Review |
| Subtotal (Tavaglione, Barbara) | | 42.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Terry, John | 7.70 | 7.70 | 0 | 0 | 0 | 0 | 0 | 0 | 10:48:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 11:36:00 | 21:00:00 | 0 | | |
| | | 8.10 | 0 | 0 | 8.10 | 0 | 0 | 0 | 0 | 10:54:00 | 21:00:00 | 0 | | |
| | | 8.70 | 0 | 0 | 0 | 8.70 | 0 | 0 | 0 | 10:18:00 | 20:36:00 | 0 | | |
| | | 6.50 | 0 | 0 | 0 | 0 | 6.50 | 0 | 0 | 10:36:00 | 20:00:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 0 | 5.00 | 0 | 11:30:00 | 20:00:00 | 0 | | |
| Subtotal (Terry, John) | | 45.00 | | | | | | | | | | | | |
| Page Total | | 248.70 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 09/14/2020 - 09/20/2020, Page 7**

| Project | Contractor | Sum | Mon 09/14/2020 | Tue 09/15/2020 | Wed 09/16/2020 | Thu 09/17/2020 | Fri 09/18/2020 | Sat 09/19/2020 | Sun 09/20/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | Valandingham, Emily | 8.10 | 8.10 | 0 | 0 | 0 | 0 | 0 | 0 | 12:20:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 20:15:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:45:00 | 20:40:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:30:00 | 20:45:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 0 | 9.50 | 0 | 0 | 09:00:00 | 19:00:00 | 0 | | |
| | | 5.80 | 0 | 0 | 0 | 0 | 0 | 5.80 | 0 | 15:15:00 | 21:00:00 | 0 | | |
| Subtotal (Valandingham, Emily) | | 53.40 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Williams, Thomas | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 18:12:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:06:00 | 17:36:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 18:06:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:30:00 | 18:00:00 | 0 | | |
| Subtotal (Williams, Thomas) | | 60.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Wilson, Donald | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 09:00:00 | 19:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 0 | 9.50 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 0 | 9.00 | 0 | 08:00:00 | 20:00:00 | 0 | | |
| Subtotal (Wilson, Donald) | | 58.50 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Worthy-Williams, Sheila | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 2 | **Catherine Howard** | 09/14 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 20:00:00 | 2.5 | | 09/15 2.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:30:00 | 20:00:00 | 2.5 | | 09/16 2.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:30:00 | 19:00:00 | 1.5 | | 09/17 1.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:30:00 | 18:30:00 | 1 | | 09/18 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 08:00:00 | 21:00:00 | 3 | | 09/19 3.00 hrs On Break / Lunch |
| Subtotal (Worthy-Williams, Sheila) | | 60.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Yohey, Nathan | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0.5 | **Catherine Howard** | 09/16 0.50 hrs On Break / Lunch |
| | | 8.20 | 0 | 0 | 0 | 8.20 | 0 | 0 | 0 | 07:30:00 | 17:12:00 | 1.5 | | 09/17 1.50 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:00:00 | 16:00:00 | 1 | | 09/18 1.00 hrs On Break / Lunch |
| Subtotal (Yohey, Nathan) | | 26.20 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Zuchora, Cristine | 7.30 | 7.30 | 0 | 0 | 0 | 0 | 0 | 0 | 10:15:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:20:00 | 19:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0 | | |
| | | 7.70 | 0 | 0 | 0 | 0 | 7.70 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | |
| Subtotal (Zuchora, Cristine) | | 40.00 | | | | | | | | | | | | |
| Page Total | | 298.10 | | | | | | | | | | | | |
| Overall Total | | 1855.90 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 09/21/2020 - 09/27/2020, Page 1**

| Project | Contractor | Sum | Mon 09/21/2020 | Tue 09/22/2020 | Wed 09/23/2020 | Thu 09/24/2020 | Fri 09/25/2020 | Sat 09/26/2020 | Sun 09/27/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Andress, Louisa | 9.90 | 9.90 | 0 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 17:18:00 | 0 | Catherine Howard | (No notes) |
| | | 8.40 | 0 | 8.40 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 16:06:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:30:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:24:00 | 18:36:00 | 0 | | |
| | | 1.70 | 0 | 0 | 0 | 0 | 1.70 | 0 | 0 | 07:54:00 | 09:36:00 | 0 | | |
| | Subtotal (Andress, Louisa) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Barnes, Debora | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:36:00 | 17:36:00 | 0 | Catherine Howard | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:24:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:30:00 | 18:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:18:00 | 18:06:00 | 0 | | |
| | | 4.50 | 0 | 0 | 0 | 0 | 4.50 | 0 | 0 | 10:12:00 | 14:54:00 | 0 | | |
| | Subtotal (Barnes, Debora) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Bradigan, Brian | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 06:36:00 | 15:36:00 | 0 | Catherine Howard | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 06:36:00 | 16:31:00 | 0 | | |
| | | 6.00 | 0 | 0 | 6.00 | 0 | 0 | 0 | 0 | 08:50:00 | 14:50:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 06:35:00 | 14:35:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 06:34:00 | 14:34:00 | 0 | | |
| | Subtotal (Bradigan, Brian) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Brown, Chris | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:05:00 | 17:38:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:50:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:48:00 | 0 | | |
| | | 9.70 | 0 | 0 | 0 | 9.70 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 19:52:00 | 0 | | |
| | | 5.10 | 0 | 0 | 0 | 0 | 0 | 5.10 | 0 | 07:02:00 | 12:10:00 | 0 | | |
| | Subtotal (Brown, Chris) | **54.80** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Colebrook, Mary | 2.80 | 2.80 | 0 | 0 | 0 | 0 | 0 | 0 | 16:12:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 8.40 | 0 | 8.40 | 0 | 0 | 0 | 0 | 0 | 10:24:00 | 19:00:00 | 0 | | |
| | | 7.30 | 0 | 0 | 7.30 | 0 | 0 | 0 | 0 | 11:42:00 | 19:00:00 | 0 | | |
| | | 9.90 | 0 | 0 | 0 | 9.90 | 0 | 0 | 0 | 08:54:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:42:00 | 18:54:00 | 0 | | |
| | Subtotal (Colebrook, Mary) | **38.40** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Conrad, Josef | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 11:30:00 | 20:30:00 | 0.5 | Catherine Howard | 09/21 0.50 hrs On Break / Lunch |
| | | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 08:10:00 | 18:30:00 | 0.8 | | 09/22 0.80 hrs On Break / Lunch |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 08:05:00 | 18:30:00 | 0.9 | | 09/23 0.90 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 07:45:00 | 18:10:00 | 1.9 | | 09/24 1.90 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 08:20:00 | 18:15:00 | 0.9 | | 09/25 0.90 hrs On Break / Lunch |
| | | 2.30 | 0 | 0 | 0 | 0 | 0 | 2.30 | 0 | 09:00:00 | 11:15:00 | 0 | | |
| | Subtotal (Conrad, Josef) | **47.30** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Cox, Celathia | 5.00 | 5.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:38:00 | 13:40:00 | 0 | Catherine Howard | (No notes) |
| | | 4.40 | 0 | 4.40 | 0 | 0 | 0 | 0 | 0 | 09:27:00 | 13:51:00 | 0 | | |
| | | 4.00 | 0 | 0 | 4.00 | 0 | 0 | 0 | 0 | 11:30:00 | 15:30:00 | 0 | | |
| | | 4.20 | 0 | 0 | 0 | 4.20 | 0 | 0 | 0 | 09:41:00 | 14:03:00 | 0 | | |
| | | 4.90 | 0 | 0 | 0 | 0 | 4.90 | 0 | 0 | 10:00:00 | 14:51:00 | 0 | | |
| | Subtotal (Cox, Celathia) | **22.50** | | | | | | | | | | | | |
| | Page Total | **283.00** | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 09/21/2020 - 09/27/2020, Page 2

| Project | Contractor | Sum | Mon 09/21/2020 | Tue 09/22/2020 | Wed 09/23/2020 | Thu 09/24/2020 | Fri 09/25/2020 | Sat 09/26/2020 | Sun 09/27/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | De Caris, Mario | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:20:00 | 0 | Catherine Howard | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:20:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:00:00 | 16:22:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:05:00 | 16:30:00 | 0 | | |
| | | 5.30 | 0 | 0 | 0 | 0 | 5.30 | 0 | 0 | 08:00:00 | 13:15:00 | 0 | | |
| | Subtotal (De Caris, Mario) | 41.30 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Ehrbar, Kurt | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 18:40:00 | 0 | Catherine Howard | 09/21 8.00 hrs Document Review |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 09:15:00 | 19:00:00 | 0 | | 09/22 8.00 hrs Document Review |
| | | 4.00 | 0 | 0 | 4.00 | 0 | 0 | 0 | 0 | 11:00:00 | 18:48:00 | 0 | | 09/23 4.00 hrs Document Review |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 09:15:00 | 18:50:00 | 0 | | 09/24 8.00 hrs Document Review |
| | | 5.80 | 0 | 0 | 0 | 0 | 5.80 | 0 | 0 | 13:15:00 | 19:00:00 | 0 | | 09/25 5.80 hrs Document Review |
| | Subtotal (Ehrbar, Kurt) | 33.80 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Flinn, Thomas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 16:30:00 | 0.6 | Catherine Howard | 09/21 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:54:00 | 16:12:00 | 0.6 | | 09/22 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 09:12:00 | 17:30:00 | 0.6 | | 09/23 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:24:00 | 16:42:00 | 0.6 | | 09/24 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:18:00 | 16:36:00 | 0.6 | | 09/25 0.60 hrs On Break / Lunch |
| | Subtotal (Flinn, Thomas) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | Gilliam, Scott | 6.40 | 6.40 | 0 | 0 | 0 | 0 | 0 | 0 | 09:55:00 | 17:45:00 | 0 | Catherine Howard | (No notes) |
| | | 6.00 | 0 | 6.00 | 0 | 0 | 0 | 0 | 0 | 09:45:00 | 18:30:00 | 0 | | |
| | | 6.30 | 0 | 0 | 6.30 | 0 | 0 | 0 | 0 | 09:45:00 | 17:30:00 | 0 | | |
| | | 6.80 | 0 | 0 | 0 | 6.80 | 0 | 0 | 0 | 09:30:00 | 18:30:00 | 0 | | |
| | | 6.10 | 0 | 0 | 0 | 0 | 6.10 | 0 | 0 | 08:45:00 | 17:45:00 | 0 | | |
| | Subtotal (Gilliam, Scott) | 31.60 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Haliczer, Jay | 7.50 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 19:30:00 | 0 | Catherine Howard | (No notes) |
| | | 7.40 | 0 | 7.40 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 18:24:00 | 0 | | |
| | | 8.60 | 0 | 0 | 8.60 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0 | | |
| | | 6.30 | 0 | 0 | 0 | 6.30 | 0 | 0 | 0 | 07:30:00 | 19:00:00 | 0 | | |
| | | 8.70 | 0 | 0 | 0 | 0 | 8.70 | 0 | 0 | 09:30:00 | 19:00:00 | 0 | | |
| | Subtotal (Haliczer, Jay) | 38.50 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Harden, Douglas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 17:30:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:36:00 | 17:36:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:36:00 | 17:24:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:24:00 | 17:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:45:00 | 17:42:00 | 0 | | |
| | | 3.00 | 0 | 0 | 0 | 0 | 0 | 3.00 | 0 | 07:12:00 | 10:12:00 | 0 | | |
| | Subtotal (Harden, Douglas) | 43.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Himelhoch, Howard | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:51:00 | 0 | Catherine Howard | (No notes) |
| | | 6.80 | 0 | 6.80 | 0 | 0 | 0 | 0 | 0 | 10:50:00 | 18:54:00 | 0 | | |
| | | 3.60 | 0 | 0 | 3.60 | 0 | 0 | 0 | 0 | 07:12:00 | 10:47:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 18:25:00 | 0 | | |
| | | 9.60 | 0 | 0 | 0 | 0 | 9.60 | 0 | 0 | 07:05:00 | 18:00:00 | 0 | | |
| | | 3.00 | 0 | 0 | 0 | 0 | 0 | 3.00 | 0 | 09:45:00 | 12:45:00 | 0 | | |
| | Subtotal (Himelhoch, Howard) | 43.00 | | | | | | | | | | | | |
| | Page Total | 271.20 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 09/21/2020 - 09/27/2020, Page 3

| Project | Contractor | Sum | Mon 09/21/2020 | Tue 09/22/2020 | Wed 09/23/2020 | Thu 09/24/2020 | Fri 09/25/2020 | Sat 09/26/2020 | Sun 09/27/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | **Innes, Linda** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:40:00 | 0 | **Catherine Howard** | (No notes) |
| | | 6.30 | 0 | 6.30 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:08:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:25:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 17:20:00 | 0 | | |
| | | 8.70 | 0 | 0 | 0 | 0 | 8.70 | 0 | 0 | 07:00:00 | 16:12:00 | 0 | | |
| | Subtotal (Innes, Linda) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Iseman, Charles** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:02:00 | 18:48:00 | 1.7 | **Catherine Howard** | 09/21 1.70 hrs On Break / Lunch |
| | | 8.30 | 0 | 8.30 | 0 | 0 | 0 | 0 | 0 | 07:59:00 | 17:29:00 | 1.2 | | 09/22 1.20 hrs On Break / Lunch |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 08:08:00 | 16:57:00 | 1.9 | | 09/23 1.90 hrs On Break / Lunch |
| | | 9.40 | 0 | 0 | 0 | 9.40 | 0 | 0 | 0 | 07:58:00 | 18:58:00 | 1.6 | | 09/24 1.60 hrs On Break / Lunch |
| | | 5.30 | 0 | 0 | 0 | 0 | 5.30 | 0 | 0 | 08:32:00 | 13:50:00 | 0 | | |
| | Subtotal (Iseman, Charles) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Koltiska, Jennifer** | 1.50 | 1.50 | 0 | 0 | 0 | 0 | 0 | 0 | 16:24:00 | 17:54:00 | 0 | **Catherine Howard** | 09/24 0.10 hrs call |
| | | 2.20 | 0 | 2.20 | 0 | 0 | 0 | 0 | 0 | 16:18:00 | 18:30:00 | 0 | | |
| | | 3.60 | 0 | 0 | 3.60 | 0 | 0 | 0 | 0 | 14:24:00 | 19:00:00 | 0 | | |
| | | 3.70 | 0 | 0 | 0 | 3.70 | 0 | 0 | 0 | 11:06:00 | 21:36:00 | 0 | | |
| | | 1.00 | 0 | 0 | 0 | 0 | 1.00 | 0 | 0 | 20:36:00 | 21:36:00 | 0 | | |
| | Subtotal (Koltiska, Jennifer) | 12.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | **Kramer, Scott** | 8.30 | 8.30 | 0 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 17:06:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:48:00 | 16:30:00 | 0 | | |
| | | 8.10 | 0 | 0 | 8.10 | 0 | 0 | 0 | 0 | 07:12:00 | 16:00:00 | 0 | | |
| | | 8.30 | 0 | 0 | 0 | 8.30 | 0 | 0 | 0 | 08:18:00 | 17:12:00 | 0 | | |
| | | 7.30 | 0 | 0 | 0 | 0 | 7.30 | 0 | 0 | 07:48:00 | 15:54:00 | 0 | | |
| | Subtotal (Kramer, Scott) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Light, Ron** | 0.20 | 0 | 0 | 0 | 0.20 | 0 | 0 | 0 | 11:00:00 | 11:12:00 | 0 | **Catherine Howard** | (No notes) |
| | Subtotal (Light, Ron) | 0.20 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **Light, Ron** | 8.10 | 8.10 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:36:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 8.10 | 0 | 0 | 8.10 | 0 | 0 | 0 | 0 | 07:00:00 | 15:36:00 | 0 | | |
| | | 7.80 | 0 | 0 | 0 | 7.80 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 7.80 | 0 | 0 | 0 | 0 | 7.80 | 0 | 0 | 07:00:00 | 15:18:00 | 0 | | |
| | Subtotal (Light, Ron) | 39.80 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Lindenbaum, Kyle** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:30:00 | 1.5 | **Catherine Howard** | 09/21 1.50 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 09:48:00 | 18:18:00 | 0.5 | | 09/22 0.50 hrs On Break / Lunch |
| | | 8.80 | 0 | 0 | 8.80 | 0 | 0 | 0 | 0 | 07:06:00 | 16:36:00 | 0.7 | | 09/23 0.70 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 18:24:00 | 1.4 | | 09/24 1.40 hrs On Break / Lunch |
| | | 7.90 | 0 | 0 | 0 | 0 | 7.90 | 0 | 0 | 07:00:00 | 21:00:00 | 6.1 | | 09/25 6.10 hrs On Break / Lunch |
| | | 0.40 | 0 | 0 | 0 | 0 | 0 | 0.40 | 0 | 13:06:00 | 18:18:00 | 4.8 | | 09/26 4.80 hrs On Break / Lunch |
| | Subtotal (Lindenbaum, Kyle) | 45.10 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Mahaffy-Bickley, Ann** | 2.50 | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 16:00:00 | 6 | **Catherine Howard** | 09/21 6.00 hrs On Break / Lunch |
| | | 5.50 | 0 | 5.50 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 20:00:00 | 7 | | 09/22 7.00 hrs On Break / Lunch |
| | | 3.30 | 0 | 0 | 3.30 | 0 | 0 | 0 | 0 | 07:30:00 | 14:00:00 | 3.3 | | 09/23 3.30 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 17:00:00 | 2 | | 09/24 2.00 hrs On Break / Lunch |
| | | 4.50 | 0 | 0 | 0 | 0 | 4.50 | 0 | 0 | 07:00:00 | 16:00:00 | 4.5 | | 09/25 4.50 hrs On Break / Lunch |
| | Subtotal (Mahaffy-Bickley, Ann) | 23.80 | | | | | | | | | | | | |
| | Page Total | 240.90 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 09/21/2020 - 09/27/2020, Page 4**

| Project | Contractor | Sum | Mon 09/21/2020 | Tue 09/22/2020 | Wed 09/23/2020 | Thu 09/24/2020 | Fri 09/25/2020 | Sat 09/26/2020 | Sun 09/27/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Martz, Jon | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 18:10:00 | 0 | Catherine Howard | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:15:00 | 19:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:30:00 | 18:30:00 | 0 | | |
| **Subtotal (Martz, Jon)** | | **37.00** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (PM) | McGraw, Michael | 6.40 | 6.40 | 0 | 0 | 0 | 0 | 0 | 0 | 07:48:00 | 23:42:00 | 0 | Catherine Howard | (No notes) |
| | | 7.80 | 0 | 7.80 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 23:42:00 | 0 | | |
| | | 9.10 | 0 | 0 | 9.10 | 0 | 0 | 0 | 0 | 09:00:00 | 23:18:00 | 0 | | |
| | | 11.30 | 0 | 0 | 0 | 11.30 | 0 | 0 | 0 | 07:42:00 | 23:59:00 | 0 | | |
| | | 6.60 | 0 | 0 | 0 | 0 | 6.60 | 0 | 0 | 00:00:00 | 23:59:00 | 0 | | |
| | | 2.70 | 0 | 0 | 0 | 0 | 0 | 2.70 | 0 | 00:00:00 | 23:48:00 | 0 | | |
| | | 0.30 | 0 | 0 | 0 | 0 | 0 | 0 | 0.30 | 21:00:00 | 21:18:00 | 0 | | |
| **Subtotal (McGraw, Michael)** | | **44.20** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | McLeod, Laura | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| **Subtotal (McLeod, Laura)** | | **40.00** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Morris, Daniel | 9.70 | 9.70 | 0 | 0 | 0 | 0 | 0 | 0 | 07:13:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 10.10 | 0 | 10.10 | 0 | 0 | 0 | 0 | 0 | 07:10:00 | 18:05:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:40:00 | 19:00:00 | 0 | | |
| | | 10.20 | 0 | 0 | 0 | 10.20 | 0 | 0 | 0 | 07:40:00 | 19:00:00 | 0 | | |
| **Subtotal (Morris, Daniel)** | | **38.00** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Murray, Christopher | 5.80 | 5.80 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 12:45:00 | 0 | Catherine Howard | 09/22 1.20 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:06:00 | 1.2 | | 09/23 1.00 hrs On Break / Lunch |
| | | 9.10 | 0 | 0 | 9.10 | 0 | 0 | 0 | 0 | 08:00:00 | 18:00:00 | 1 | | 09/24 0.60 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 0.6 | | |
| | | 5.10 | 0 | 0 | 0 | 0 | 5.10 | 0 | 0 | 08:42:00 | 13:45:00 | 0 | | |
| **Subtotal (Murray, Christopher)** | | **40.00** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Norcross, Donald | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:18:00 | 18:24:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:18:00 | 18:06:00 | 0 | | |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 07:00:00 | 17:48:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:30:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:42:00 | 18:18:00 | 0 | | |
| **Subtotal (Norcross, Donald)** | | **48.50** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Nothstine, Lynne | 4.00 | 4.00 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00:00 | 18:30:00 | 0 | Catherine Howard | (No notes) |
| | | 7.50 | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 13:15:00 | 21:00:00 | 0 | | |
| | | 6.00 | 0 | 0 | 6.00 | 0 | 0 | 0 | 0 | 11:50:00 | 20:15:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 09:40:00 | 20:30:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 11:15:00 | 20:00:00 | 0 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 0 | 2.00 | 0 | 11:45:00 | 13:45:00 | 0 | | |
| **Subtotal (Nothstine, Lynne)** | | **34.50** | | | | | | | | | | | | |
| **Page Total** | | **282.20** | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 09/21/2020 - 09/27/2020, Page 5

| Project | Contractor | Sum | Mon 09/21/2020 | Tue 09/22/2020 | Wed 09/23/2020 | Thu 09/24/2020 | Fri 09/25/2020 | Sat 09/26/2020 | Sun 09/27/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Ross, Rhonda | 4.80 | 4.80 | 0 | 0 | 0 | 0 | 0 | 0 | 12:45:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.80 | 0 | 7.80 | 0 | 0 | 0 | 0 | 0 | 08:20:00 | 19:00:00 | 0 | | |
| | | 4.90 | 0 | 0 | 4.90 | 0 | 0 | 0 | 0 | 12:15:00 | 19:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 10:30:00 | 19:00:00 | 0 | | |
| | | 5.50 | 0 | 0 | 0 | 0 | 5.50 | 0 | 0 | 12:00:00 | 19:00:00 | 0 | | |
| | Subtotal (Ross, Rhonda) | 31.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Russo, Tim | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:15:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:15:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:00:00 | 16:15:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:00:00 | 16:15:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 4.00 | 0 | 0 | 07:00:00 | 11:00:00 | 0 | | |
| | Subtotal (Russo, Tim) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Shia, Johnna | 9.10 | 9.10 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 18:50:00 | 0.7 | **Catherine Howard** | 09/21 0.70 hrs On Break / Lunch |
| | | 8.30 | 0 | 8.30 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 3.7 | | 09/22 3.70 hrs On Break / Lunch |
| | | 8.30 | 0 | 0 | 8.30 | 0 | 0 | 0 | 0 | 08:20:00 | 19:00:00 | 2.3 | | 09/23 2.30 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 09:30:00 | 18:30:00 | 0.5 | | 09/24 0.50 hrs On Break / Lunch |
| | | 7.40 | 0 | 0 | 0 | 0 | 7.40 | 0 | 0 | 09:40:00 | 18:00:00 | 1 | | 09/25 1.00 hrs On Break / Lunch |
| | | 3.00 | 0 | 0 | 0 | 0 | 0 | 3.00 | 0 | 16:40:00 | 19:40:00 | 0 | | |
| | Subtotal (Shia, Johnna) | 44.60 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Snopek, Aaron | 7.90 | 7.90 | 0 | 0 | 0 | 0 | 0 | 0 | 07:15:00 | 15:10:00 | 0 | **Catherine Howard** | 09/21 7.90 hrs document review |
| | | 6.00 | 0 | 6.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 13:30:00 | 0 | | 09/22 6.00 hrs document review |
| | | 7.90 | 0 | 0 | 7.90 | 0 | 0 | 0 | 0 | 07:30:00 | 15:25:00 | 0 | | 09/23 7.90 hrs document review |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 08:05:00 | 18:10:00 | 0 | | 09/24 7.00 hrs document review |
| | | 7.90 | 0 | 0 | 0 | 0 | 7.90 | 0 | 0 | 07:05:00 | 15:00:00 | 0 | | 09/24 3.10 hrs break |
| | Subtotal (Snopek, Aaron) | 36.70 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Steinhart, John | 0.50 | 0.50 | 0 | 0 | 0 | 0 | 0 | 0 | 14:36:00 | 15:06:00 | 0 | **Catherine Howard** | (No notes) |
| | | 3.50 | 0 | 3.50 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 14:00:00 | 0 | | |
| | Subtotal (Steinhart, John) | 4.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | Steinhart, John | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:36:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 5.50 | 0 | 5.50 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:45:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 09:30:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:15:00 | 20:30:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 07:00:00 | 17:15:00 | 0 | | |
| | | 2.80 | 0 | 0 | 0 | 0 | 0 | 2.80 | 0 | 18:36:00 | 21:24:00 | 0 | | |
| | Subtotal (Steinhart, John) | 43.80 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Stoner, Carol | 6.80 | 6.80 | 0 | 0 | 0 | 0 | 0 | 0 | 11:54:00 | 18:42:00 | 0 | **Catherine Howard** | 09/21 6.80 hrs Actual hours 11:54am to 7:00PM with 18 min. break. Not clock 8 hours because of furnace repair today. 09/22 8.60 hrs Actual hours 10:00AM to 7:00PM with a 24 minute break. Current batch TP1 20200920 Old Panel Issue Tag/Relevant No Issue is replete with docs up to 158 pages. a slow slog. |
| | | 8.60 | 0 | 8.60 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 18:36:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 10:00:00 | 18:00:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 09:00:00 | 18:30:00 | 0 | | |
| | | 7.10 | 0 | 0 | 0 | 0 | 7.10 | 0 | 0 | 07:00:00 | 14:06:00 | 0 | | |
| | Subtotal (Stoner, Carol) | 40.00 | | | | | | | | | | | | |
| | Page Total | 240.10 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 09/21/2020 - 09/27/2020, Page 6

| Project | Contractor | Sum | Mon 09/21/2020 | Tue 09/22/2020 | Wed 09/23/2020 | Thu 09/24/2020 | Fri 09/25/2020 | Sat 09/26/2020 | Sun 09/27/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 09/24 9.50 hrs Actual hours 9:00AM to 7:00PM with 30 min. break.Batches had voluminous docs, with most at minimum of 20. And 28924@ 74 pages;274841@219 pages and 275094@156 pages. 09/25 7.10 hrs Actual hours of 7:00AM to 11:00AM and 3:30 to 7:00 with 24 min break. Again, voluminous docs, as 215 pages in PPLPCO12000326766 and 76 pages in PPLPCO12000329263, and many others. |
| | Subtotal (Stoner, Carol) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Sullen, Michele | 6.50 | 6.50 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 2.5 | Catherine Howard | 09/21 2.50 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 19:00:00 | 0.5 | | 09/22 0.50 hrs On Break / Lunch |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 11:00:00 | 19:00:00 | 1 | | 09/23 1.00 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0.5 | | 09/24 0.50 hrs On Break / Lunch |
| | | 9.60 | 0 | 0 | 0 | 0 | 9.60 | 0 | 0 | 09:23:00 | 19:30:00 | 0.5 | | 09/25 0.50 hrs On Break / Lunch |
| | Subtotal (Sullen, Michele) | 39.60 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Talley, Matthew | 3.50 | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 03:12:00 | 06:42:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:42:00 | 0 | | |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0 | | |
| | | 8.90 | 0 | 0 | 0 | 8.90 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | | 8.10 | 0 | 0 | 0 | 0 | 8.10 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | |
| | Subtotal (Talley, Matthew) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Tavaglione, Barbara | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 17:30:00 | 0 | Catherine Howard | 09/21 8.00 hrs First level Review |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:30:00 | 0 | | 09/22 9.00 hrs First level Review |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:00:00 | 17:30:00 | 0 | | 09/23 9.00 hrs First level Review |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:30:00 | 18:30:00 | 0 | | 09/24 9.00 hrs First level Review |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | 09/25 9.00 hrs First level Review |
| | | 2.00 | 0 | 0 | 0 | 0 | 0 | 2.00 | 0 | 11:45:00 | 13:45:00 | 0 | | 09/26 2.00 hrs First level Review |
| | Subtotal (Tavaglione, Barbara) | 46.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Terry, John | 7.60 | 7.60 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 7.70 | 0 | 7.70 | 0 | 0 | 0 | 0 | 0 | 10:54:00 | 18:54:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 11:06:00 | 19:24:00 | 0 | | |
| | | 8.10 | 0 | 0 | 0 | 8.10 | 0 | 0 | 0 | 10:42:00 | 19:06:00 | 0 | | |
| | | 7.70 | 0 | 0 | 0 | 0 | 7.70 | 0 | 0 | 10:30:00 | 18:30:00 | 0 | | |
| | | 4.20 | 0 | 0 | 0 | 0 | 0 | 4.20 | 0 | 10:30:00 | 14:42:00 | 0 | | |
| | Subtotal (Terry, John) | 43.30 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Valandingham, Emily | 9.80 | 9.80 | 0 | 0 | 0 | 0 | 0 | 0 | 10:15:00 | 21:00:00 | 0 | Catherine Howard | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 09:30:00 | 20:30:00 | 0 | | |
| | | 9.80 | 0 | 0 | 0 | 9.80 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 0 | 9.50 | 0 | 0 | 10:00:00 | 20:30:00 | 0 | | |
| | | 2.80 | 0 | 0 | 0 | 0 | 0 | 2.80 | 0 | 11:15:00 | 16:00:00 | 0 | | |
| | Subtotal (Valandingham, Emily) | 50.90 | | | | | | | | | | | | |
| | Page Total | 219.80 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 09/21/2020 - 09/27/2020, Page 7**

| Project | Contractor | Sum | Mon 09/21/2020 | Tue 09/22/2020 | Wed 09/23/2020 | Thu 09/24/2020 | Fri 09/25/2020 | Sat 09/26/2020 | Sun 09/27/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | **Williams, Thomas** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:54:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:36:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:36:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 20:30:00 | 0 | | |
| | | 1.80 | 0 | 0 | 0 | 0 | 0 | 1.80 | 0 | 07:00:00 | 10:48:00 | 0 | | |
| | **Subtotal (Williams, Thomas)** | **51.80** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Wilson, Donald** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:45:00 | 20:15:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 09:30:00 | 20:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 09:30:00 | 20:00:00 | 0 | | |
| | | 3.40 | 0 | 0 | 0 | 0 | 0 | 3.40 | 0 | 07:00:00 | 10:25:00 | 0 | | |
| | **Subtotal (Wilson, Donald)** | **53.40** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Worthy-Williams, Sheila** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 20:00:00 | 1 | **Catherine Howard** | 09/21 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 20:00:00 | 1 | | 09/22 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:00:00 | 20:00:00 | 2 | | 09/23 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 0.5 | | 09/24 0.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:00:00 | 20:00:00 | 2 | | 09/25 2.00 hrs On Break / Lunch |
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 4.00 | 0 | 08:00:00 | 18:00:00 | 6 | | 09/26 6.00 hrs On Break / Lunch |
| | **Subtotal (Worthy-Williams, Sheila)** | **54.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Yohey, Nathan** | 2.50 | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 09:30:00 | 1 | **Catherine Howard** | 09/21 1.00 hrs On Break / Lunch |
| | | | | | | | | | | | | | | 09/23 2.00 hrs On Break / Lunch |
| | | | | | | | | | | | | | | 09/24 3.80 hrs On Break / Lunch |
| | | | | | | | | | | | | | | 09/25 4.00 hrs On Break / Lunch |
| | **Subtotal (Yohey, Nathan)** | **2.50** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | **Yohey, Nathan** | 7.50 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 17:30:00 | 1 | **Catherine Howard** | 09/21 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 2 | | 09/22 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 06:54:00 | 17:54:00 | 2 | | 09/23 2.00 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 16:54:00 | 3.8 | | 09/24 3.80 hrs On Break / Lunch |
| | | 6.70 | 0 | 0 | 0 | 0 | 6.70 | 0 | 0 | 07:00:00 | 15:42:00 | 4 | | 09/25 4.00 hrs On Break / Lunch |
| | **Subtotal (Yohey, Nathan)** | **42.20** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Zuchora, Cristine** | 4.80 | 4.80 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.50 | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | | 7.70 | 0 | 0 | 7.70 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | **Subtotal (Zuchora, Cristine)** | **40.00** | | | | | | | | | | | | |
| | **Page Total** | **243.90** | | | | | | | | | | | | |
| | **Overall Total** | **1781.10** | | | | | | | | | | | | |

# LEXITAS™

# INVOICE

P.O. Box 734298
Dept. 2012
Dallas, TX 75373-4298
P:(844) 359-1173 F: 267.775.3310

**Invoice No:** 145222

**Invoice Date:** 09/04/2020

**Payment Terms:** Net 30

**BILL TO:**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower
44th Floor
New York, New York  10036-6745
United States

**Case Name:** Purdue Pharma Bankruptcy Matter
**Witness:** David Sackler
**Event Date:** 08/28/2020
**Location:** LegalView - All parties appearing remotely.

| DESCRIPTION/SERVICE | QTY | AMOUNT |
|---|---|---|
| Original Transcript & 1 Copy - Video/Technical Testimony - NEXT DAY EXPEDITE | 447 | $3,441.90 |
| Rough Draft of Transcript | 447 | $670.50 |
| Realtime Text Stream - Remote Connection | 447 | $670.50 |
| Realtime Connectivity Fee - Per User | 1 | $175.00 |
| Mini/Condensed Transcript - COMPLIMENTARY | 1 | N/C |
| PTX / PDF Files - COMPLIMENTARY | 1 | N/C |
| Exhibits - Bulk Discounted Rate Applied | 1030 | $669.50 |
| E-Bundle / Lit Support Package | 1 | $43.50 |
| Reporter Appearance Fee | 1 | $195.00 |
| LegalView - Remote Video Streaming - COMPLIMENTARY | 1 | N/C |
| LegalView - Remote Video Recording - COMPLIMENTARY | 1 | N/C |
| LegalView Document Technician Services | 8.5 | $1,062.50 |
| Processing, Handling & Archiving | 1 | $30.00 |
| Preferred Client Discount | 1 | ($195.00) |
| Shipping/Delivery - COMPLIMENTARY | 1 | N/C |

Tax ID: 46-4363191        1.5% finance charge per month on delinquent balances.        Payment not contingent upon client reimbursement.

To pay this invoice by credit card, visit
https://www.lexitaslegal.com/bill-pay
and enter job #2020-89751

| | |
|---|---|
| Total Due | $6,763.40 |
| Payments/Credits | $0.00 |
| **Balance Due** | **$6,763.40** |

# LEXITAS

P.O. Box 734298
Dept. 2012
Dallas, TX 75373-4298
P:(844) 359-1173 F: 267.775.3310

# INVOICE

**Invoice No:** 148885

**Invoice Date:** 09/29/2020

**Payment Terms:** Net 30

**BILL TO:**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower
44th Floor
New York, New York  10036-6745
United States

**Case Name:** Purdue Pharma Bankruptcy Matter
**Witness:** Marianna Sackler
**Event Date:** 09/02/2020
**Note:** Commencing at 6:00 PM
**Location:** LegalView - All parties appearing remotely.

| DESCRIPTION/SERVICE | QTY | AMOUNT |
|---|---|---|
| Original Transcript & 1 Copy - Video/Technical Testimony - NEXT DAY EXPEDITE | 345 | $2,656.50 |
| Rough Draft of Transcript | 345 | $517.50 |
| Realtime Text Stream - Remote Connection X 3 | 345 | $1,552.50 |
| Realtime Connectivity Fee - Per User | 3 | $525.00 |
| Mini/Condensed Transcript - COMPLIMENTARY | 1 | N/C |
| PTX / PDF Files - COMPLIMENTARY | 1 | N/C |
| Exhibits | 434 | $412.30 |
| E-Bundle / Lit Support Package | 1 | $43.50 |
| Reporter Appearance Fee - After Hours | 8 | $440.00 |
| LegalView - Remote Video Streaming - COMPLIMENTARY | 1 | N/C |
| LegalView - Remote Video Recording - COMPLIMENTARY | 1 | N/C |
| LegalView Document Technician Services | 8 | $1,000.00 |
| Processing, Handling & Archiving | 1 | $30.00 |
| Preferred Client Discount | 1 | ($195.00) |
| Shipping/Delivery - COMPLIMENTARY | 1 | N/C |

Tax ID: 46-4363191          1.5% finance charge per month on delinquent balances.          Payment not contingent upon client reimbursement.

To pay this invoice by credit card, visit
https://www.lexitaslegal.com/bill-pay
and enter job #2020-89752

| | |
|---|---|
| Total Due | $6,982.30 |
| Payments/Credits | $0.00 |
| **Balance Due** | $6,982.30 |



October 23, 2020

<u>VIA EMAIL</u>

Arik Preis
Akin Gump Strauss Hauer & Feld
One Bryant Park
New York, NY 10036

Re:    *In re Purdue Pharma L.P., et al., Case No. 19-23469 (RDD) (Bankr. S.D.N.Y)*
*Confidential*

Dear Mr. Preis:

Enclosed is our billing for professional services in connection with the above referenced litigation
for the period September 1 through September 30, 2020.  If you have any questions or concerns,
please do not hesitate to call.

Sincerely,

Robert M. Hess

200 W. Madison Street, Suite 3700
Chicago, IL  60606
312.327.4400
www.oceantomo.com



*Purdue Pharma L.P., et al., Case No. 19-23469 (RDD) (Bankr. S.D.N.Y)*

## BILLING FOR PROFESSIONAL SERVICES

Invoice Date:  September 30, 2020

Invoice No.:  OCO-05-99 / 09-20

To:  Arik Preis
   Akin Gump Strauss Hauer & Feld
   One Bryant Park
   New York, NY 10036

RE:  *Purdue Pharma L.P., et al., Case No. 19-23469 (RDD) (Bankr. S.D.N.Y)*

---

| | | |
|---|---|---|
| Billing for professional services rendered in the above referenced matter for the period September 1 through September 30, 2020 | $ | 26,945 |
| Out-of-Pocket Expenses | $ | 0 |
| Total | $ | 26,945 |

*Please remit payment to:*
 **Send ACH/Wires to:**
 First Midwest Bank
 8750 W. Bryn Mawr, Suite 1300
 Chicago, IL 60631

 **For Credit to:**
 Ocean Tomo, LLC
 ABA/Routing # 071901604
 Account # 8100291437

*Payment Terms:  Net 60 days*
*Any questions please contact accounting@oceantomo.com*



*Purdue Pharma L.P., et al., Case No. 19-23469 (RDD) (Bankr. S.D.N.Y)*

## SUMMARY OF PROFESSIONAL TIME

| Professional | Rate | | Hours | Total | |
|---|---|---|---|---|---|
| Bob Hess | $ | 545 | 8.50 | $ | 4,632 |
| Robert McSorley | $ | 425 | 35.50 | $ | 15,087 |
| Dan Principe | $ | 235 | 30.75 | $ | 7,226 |
| | | | | $ | 26,945 |

## SUMMARY OF OUT-OF-POCKET EXPENSES

| Expense | Total |
|---|---|
| Transportation | |
| Hotel | |
| Total | $ - |



*Purdue Pharma L.P., et al., Case No. 19-23469 (RDD) (Bankr. S.D.N.Y)*

**DETAIL OF PROFESSIONAL TIME**

1.    Various communications with Counsel.

2.    Initial review of preliminary Bates White and AlixPartners Reports

3.    Review and evaluation of IAC Agreements

4.    Preliminary review of Bates White proposed comparable agreements

5.    Preliminary research royalty rates for established/blockbuster pharmaceutical products

6.    Prepare summaries of license agreements granting broad rights to pharmaceutical products

7.    Internal meetings, case management, and administration.