**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*,[1] | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**TWELFTH MONTHLY FEE AND EXPENSE STATEMENT OF PROVINCE, INC.,**
**FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS OF PURDUE PHARMA L.P., *ET AL.*,**
**FOR THE PERIOD FROM SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Name of Applicant: | **Province, Inc.**<br>Financial Advisor to the Official Committee of Unsecured Creditors |
|---|---|
| Date of Retention: | *Nunc pro tunc* to October 1, 2019 |
| Period for Which Fees and Expenses are Incurred: | September 1, 2020 through and including September 30, 2020 |
| Fees Incurred: | $1,635,911.00 |
| Less 20% Holdback: | $327,182.20 |
| Fees Requested in this Statement: | $1,308,728.80 |
| Expenses Incurred: | $1,801.16 |
| Total Fees and Expenses Requested in This Statement: | $1,310,529.96 |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code,

Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Bankruptcy Court for the Southern District of New York, and in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "Interim Compensation Order"), and the *Order Authorizing the Employment and Retention of Province, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 1, 2019* [ECF No. 524], Province, Inc. ("Province"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P., *et al.* (collectively, the "Debtors"), hereby submits its Twelfth Monthly Fee and Expense Statement (the "Monthly Fee Statement") for the period of September 1, 2020 through September 30, 2020 (the "Statement Period") for (i) compensation in the amount of $1,308,728.80 for the reasonable and necessary professional services Province rendered to the Committee during the Statement Period (80% of $1,635,911.00) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $1,801.16.

**<u>Itemization of Services Rendered and Expenses Incurred</u>**

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **<u>Exhibit A</u>** is a summary of the services rendered by Province for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **<u>Exhibit B</u>** is a schedule of the Province professionals and paraprofessionals (collectively, the "Timekeepers") who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, area of expertise, and fees earned by each Timekeeper.  The blended hourly billing rates during the Statement Period were (a) $585.42/hour for all Timekeepers, and (b) $585.42 hour for all professionals.

- Attached hereto as **<u>Exhibit C</u>** is a summary of expenses incurred by Province during the Statement Period for which reimbursement is sought.

- Attached hereto as **Exhibit D** is Province's records of fees and expenses incurred during the Statement Period in rendering professional services to the Committee.

### Total Fees and Expenses Sought for The Statement Period

2.    The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| Fees | $1,635,911.00 |
|------|---------------|
| Disbursements | $1,801.16 |
| **Total** | **$1,637,712.16** |

### Notice and Objection Procedures

3.    Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.    Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than 12:00 p.m. (prevailing Eastern Time) on November 25, 2020 (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

5.    If no objections to this Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

6.    If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

WHEREFORE, Province requests allowance of its fees and expenses incurred during the

Statement Period in the total amount of **$1,310,529.96** consisting of (a) 80% of Province's fees for

the Statement Period, and (b) 100% of total expenses incurred.

Dated: November 11, 2020

By: */s/ Michael Atkinson*
   Michael Atkinson, Principal
   **PROVINCE INC.**
   2360 Corporate Circle, Suite 330
   Henderson, NV 89074
   Telephone: (702) 685-5555
   Facsimile: (702) 685-5556
   Email: matkinson@provincefirm.com

   *Financial Advisor to the Official Committee*
   *of Unsecured Creditors*

**<u>EXHIBIT A</u>**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**
**DURING COMPENSATION PERIOD**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 688.9 | $407,130.00 |
| Claims Analysis and Objections | 160.7 | $79,844.50 |
| Committee Activities | 65.5 | $45,036.00 |
| Court Filings | 16.4 | $11,934.50 |
| Court Hearings | 3.7 | $3,515.00 |
| Fee/Employment Applications | 3.6 | $2,160.00 |
| Litigation | 1,847.1 | $1,081,769.00 |
| Sale Process | 2.0 | $1,577.00 |
| Tax Issues | 6.5 | $2,945.00 |
| **Grand Total** | **2,794.4** | **$1,635,911.00** |

**<u>EXHIBIT B</u>**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Paul Huygens, CPA, CFE | Principal – Corporate restructuring. CPA license in 1999, CFE license in 2015. | $960 | 2.5 | $2,400.00 |
| Michael Atkinson, MBA, CPA, CIRA, ABV, CVA, CFE, CFF | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $950 | 323.9 | $307,705.00 |
| Boris Steffen, CPA, ASA, ABV, CDBV, CGMA | Managing Director – Economic consulting, corporate restructuring, financial investigations and litigation support since 1991 | $780 | 160.5 | $125,190.00 |
| Stilian Morrison, MFin | Managing Director – Corporate restructuring. Investment banking and restructuring employment since 2005. | $760 | 97.4 | $74,024.00 |
| Jason Crockett, MBA, CIRA | Managing Director – Financial consulting, corporate restructuring, and litigation analysis since 2002. | $750 | 106.8 | $80,100.00 |
| Eunice Min | Senior Director – Corporate restructuring and business valuations since 2012. | $600 | 282.0 | $169,200.00 |
| Paul Navid | Senior Director – Investment banking. | $600 | 90.7 | $54,420.00 |
| Joshua Williams | Vice President – Investment banking. | $520 | 291.1 | $151,372.00 |
| Christian Klawunder | Vice President – Investment banking. | $520 | 331.1 | $172,172.00 |
| James Bland | Vice President – Financial analysis and management consulting since 2016. | $515 | 311.7 | $160,525.50 |
| Eric Reinhard | Senior Associate – Investment banking. | $485 | 0.8 | $388.00 |
| Timothy Strickler | Senior Associate – Corporate restructuring, litigation and financial investigation. | $450 | 150.7 | $67,815.00 |
| Byron Groth | Senior Associate – Corporate restructuring. Data analytics since 2006. | $425 | 191.9 | $81,557.50 |
| Raul Busto | Senior Associate – Data analytics. | $430 | 264.6 | $113,778.00 |
| Tomas Giraldo | Associate – Finance and data analytics. | $400 | 181.5 | $72,600.00 |
| Courtney Clement | Associate – Finance and data analytics. | $370 | 7.2 | $2,664.00 |
| | Grand Total | | 2,794.4 | $1,635,911.00 |
| | Blended Rate for all Timekeepers | $585.42 | | |

**EXHIBIT C**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Expense Category | Description | Total Expenses |
|---|---|---|
| Telephone/Internet | Conference call. | $24.98 |
| Miscellaneous | Research fees. | $1,776.18 |
| **Total Expenses** | | **$1,801.16** |

**<u>EXHIBIT D</u>**

## **BILLING DETAILS**

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/1/2020 | Stilian Morrison | Analyze potential value from joint ventures. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 9/1/2020 | Eunice Min | Redline draft deposition outline. | Litigation | 0.40 | 600.00 | $240.00 |
| 9/1/2020 | Eunice Min | Analyze treatment of taxes in FCF calculation. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 9/1/2020 | Michael Atkinson | Call with counsel re: IAC production. | Litigation | 0.50 | 950.00 | $475.00 |
| 9/1/2020 | James Bland | Updated litigation materials. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 9/1/2020 | Joshua Williams | Analyze loss of exclusivity. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 9/1/2020 | Michael Atkinson | Review and analyze KERP and KEIP issues. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 9/1/2020 | Eunice Min | Revise cash distribution chart to include additional periods. | Litigation | 0.60 | 600.00 | $360.00 |
| 9/1/2020 | Byron Groth | Review and analyze recent bank discovery materials. | Litigation | 2.70 | 425.00 | $1,147.50 |
| 9/1/2020 | Timothy Strickler | Prepared updated claims slides for financial presentation. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 9/1/2020 | Timothy Strickler | Analyzed and updated claims summary and detail schedules. | Claims Analysis and Objections | 2.50 | 450.00 | $1,125.00 |
| 9/1/2020 | Raul Busto | Review and analyze KEIP and KERP updates. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 9/1/2020 | Raul Busto | Work on KEIP Counter proposal analysis. | Business Analysis / Operations | 1.50 | 430.00 | $645.00 |
| 9/1/2020 | Christian Klawunder | Compile questions for depositions. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 9/1/2020 | Raul Busto | Draft highlights of issues with compensation plan. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 9/1/2020 | Raul Busto | Analyze newly uploaded KEIP materials. | Business Analysis / Operations | 1.10 | 430.00 | $473.00 |
| 9/1/2020 | Raul Busto | Analyze historical documents related to EX-US funding. | Litigation | 2.00 | 430.00 | $860.00 |
| 9/1/2020 | Michael Atkinson | Review and analyze issues and analysis in support of causes of action. | Litigation | 4.50 | 950.00 | $4,275.00 |
| 9/1/2020 | Raul Busto | Prepare KEIP counter proposal draft analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 9/1/2020 | Michael Atkinson | Review and analyze IAC discovery documents. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 9/1/2020 | Byron Groth | Review and analyze production materials on investment vehicles. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 9/1/2020 | Raul Busto | Analyze WTW general industry vs. pharmaceutical industry compensation analysis. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 9/1/2020 | Eunice Min | Prepare email re: potentially recoverable transfer. | Litigation | 1.20 | 600.00 | $720.00 |
| 9/1/2020 | Joshua Williams | Research historical of third-party opioid arrangements. | Litigation | 1.30 | 520.00 | $676.00 |
| 9/1/2020 | Boris Steffen | Call with J. Bland to discuss opioids liability calculation for report. | Litigation | 0.30 | 780.00 | $234.00 |
| 9/1/2020 | Timothy Strickler | Analyzed PPLP loans and reviewed Relativity files to verify data. | Litigation | 2.40 | 450.00 | $1,080.00 |
| 9/1/2020 | Joshua Williams | Research and analyze IP agreement amendments. | Litigation | 1.30 | 520.00 | $676.00 |
| 9/1/2020 | Eunice Min | Analyze email re: distributions and prepare analysis. | Litigation | 0.80 | 600.00 | $480.00 |
| 9/1/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 9/1/2020 | Michael Atkinson | Review and analyze KERP and KEIP. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/1/2020 | James Bland | Conducted analysis of transfers. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 9/1/2020 | Byron Groth | Review and analyze new bank productions. | Litigation | 3.40 | 425.00 | $1,445.00 |
| 9/1/2020 | James Bland | Continued litigation related analysis. | Litigation | 1.60 | 515.00 | $824.00 |
| 9/1/2020 | Eunice Min | Analyze loans between PPLP and related entity and search production materials for further information. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 9/1/2020 | Byron Groth | Review and analyze production responsive to trusts. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 9/1/2020 | Joshua Williams | Map third-party relationships with PPLP and Mundipharma. | Litigation | 1.70 | 520.00 | $884.00 |
| 9/1/2020 | Paul Navid | Finalized committee presentation with updated data and key takeaways and summary executive report weekly update. | Committee Activities | 2.90 | 600.00 | $1,740.00 |
| 9/1/2020 | Eunice Min | Draft responses to IAC questions from counsel. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 9/1/2020 | James Bland | Continued litigation related analysis. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 9/1/2020 | James Bland | Conducted analysis of transfers. | Business Analysis / Operations | 1.90 | 515.00 | $978.50 |
| 9/1/2020 | Joshua Williams | Research Mundipharma co-promotion agreements. | Litigation | 1.20 | 520.00 | $624.00 |
| 9/1/2020 | Joshua Williams | Research IAC function. | Litigation | 0.80 | 520.00 | $416.00 |
| 9/1/2020 | Eunice Min | Finish reviewing all July entries for confidential and privileged information. | Fee / Employment Applications | 2.30 | 600.00 | $1,380.00 |
| 9/1/2020 | Raul Busto | Create running diligence questions on compensation plan. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 9/1/2020 | Stilian Morrison | Update analysis of illustrative value from Mundipharma joint venture entities. | Business Analysis / Operations | 1.80 | 760.00 | $1,368.00 |
| 9/1/2020 | Eunice Min | Review and analyze loans from Purdue and form analysis. | Litigation | 1.20 | 600.00 | $720.00 |
| 9/1/2020 | James Bland | Conducted analysis of transfers. | Business Analysis / Operations | 2.40 | 515.00 | $1,236.00 |
| 9/1/2020 | James Bland | Updated third party opioid liability scenarios and call with B. Steffen re: same. | Litigation | 0.50 | 515.00 | $257.50 |
| 9/1/2020 | Raul Busto | Search relativity for files on pre-petition transaction. | Litigation | 2.00 | 430.00 | $860.00 |
| 9/1/2020 | Raul Busto | Review and analyze compensation plans. | Business Analysis / Operations | 0.30 | 430.00 | $129.00 |
| 9/1/2020 | Christian Klawunder | Review discovery materials related to family owned entities. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 9/1/2020 | Eunice Min | Review non-cash transfer damages model. | Litigation | 0.80 | 600.00 | $480.00 |
| 9/1/2020 | Stilian Morrison | Review transfer pricing analysis completed to date. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 9/1/2020 | Jason Crockett | Analyze issues related to causes of action and historical asset valuations. | Litigation | 1.20 | 750.00 | $900.00 |
| 9/1/2020 | Joshua Williams | Adjust mediation summary analysis. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 9/1/2020 | Christian Klawunder | Review and analyze historical financials of family owned entities. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 9/1/2020 | Boris Steffen | Review and analysis of updated opioid liability calculation for report. | Litigation | 1.00 | 780.00 | $780.00 |
| 9/1/2020 | Stilian Morrison | Correspondence re: diligence communications on Mundipharma. | Business Analysis / Operations | 0.20 | 760.00 | $152.00 |
| 9/1/2020 | Stilian Morrison | Call with counsel re: discovery. | Litigation | 0.60 | 760.00 | $456.00 |
| 9/1/2020 | Stilian Morrison | Analysis of support provided by Debtors for KEIP and KERP. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/1/2020 | Stilian Morrison | Review draft deposition topic list. | Litigation | 0.90 | 760.00 | $684.00 |
| 9/1/2020 | Michael Atkinson | Review and analyze IAC discovery documents. | Litigation | 2.00 | 950.00 | $1,900.00 |
| 9/1/2020 | Joshua Williams | Prepare analysis related to transfer pricing. | Litigation | 0.70 | 520.00 | $364.00 |
| 9/1/2020 | Christian Klawunder | Review discovery materials related to family owned entities. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 9/2/2020 | Byron Groth | Review and analyze new bank productions. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 9/2/2020 | Eunice Min | Review and analyze Prime Clerk's latest claims update by type and assess progress since bar date. | Claims Analysis and Objections | 0.50 | 600.00 | $300.00 |
| 9/2/2020 | Christian Klawunder | Review and analyze historical financials of family owned entities. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 9/2/2020 | James Bland | Reviewed possible creditor settlement. | Committee Activities | 1.40 | 515.00 | $721.00 |
| 9/2/2020 | Michael Atkinson | Review and analyze KERP and KEIP. | Business Analysis / Operations | 1.50 | 950.00 | $1,425.00 |
| 9/2/2020 | Eunice Min | Review and revise draft fee statement for July. | Fee / Employment Applications | 1.30 | 600.00 | $780.00 |
| 9/2/2020 | Michael Atkinson | Attend deposition. | Litigation | 4.00 | 950.00 | $3,800.00 |
| 9/2/2020 | Boris Steffen | Review of updated opioids liability calculation for report. | Litigation | 0.90 | 780.00 | $702.00 |
| 9/2/2020 | Raul Busto | Review general counsel competitor compensation. | Business Analysis / Operations | 0.30 | 430.00 | $129.00 |
| 9/2/2020 | Joshua Williams | Assess Mundipharma sub-licenses. | Litigation | 0.90 | 520.00 | $468.00 |
| 9/2/2020 | Jason Crockett | Analyze historical IAC revenue and rates. | Litigation | 2.20 | 750.00 | $1,650.00 |
| 9/2/2020 | Timothy Strickler | Analyzed loan activity from Purdue entities. | Litigation | 2.70 | 450.00 | $1,215.00 |
| 9/2/2020 | Eunice Min | Consolidate all information on transfers for Akin team. | Litigation | 1.40 | 600.00 | $840.00 |
| 9/2/2020 | Eunice Min | Search and analyze IAC production materials. | Litigation | 1.70 | 600.00 | $1,020.00 |
| 9/2/2020 | Raul Busto | Analyze performance objective score card. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 9/2/2020 | Raul Busto | Preliminary review of materials uploaded on compensation plan. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 9/2/2020 | Raul Busto | Begin analyzing non-insiders' wages summary. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 9/2/2020 | Eunice Min | Review draft correspondence from counsel re: IAC depositions. | Litigation | 0.20 | 600.00 | $120.00 |
| 9/2/2020 | Joshua Williams | Research IAC hot docs. | Litigation | 0.80 | 520.00 | $416.00 |
| 9/2/2020 | Joshua Williams | Revised damages calculation using different assumptions. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 9/2/2020 | James Bland | Continued to update claims-related materials. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 9/2/2020 | Christian Klawunder | Review discovery materials related to family owned entities. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 9/2/2020 | Stilian Morrison | Follow up with team re: recent weekly trend in branded opioid prescriptions. | Business Analysis / Operations | 0.20 | 760.00 | $152.00 |
| 9/2/2020 | Raul Busto | Draft diligence questions on new wages summary analysis. | Business Analysis / Operations | 0.30 | 430.00 | $129.00 |
| 9/2/2020 | Byron Groth | Review and analyze historical financial reports. | Litigation | 3.30 | 425.00 | $1,402.50 |
| 9/2/2020 | Joshua Williams | Review loss of exclusivity impacts on IP. | Litigation | 1.10 | 520.00 | $572.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/2/2020 | Joshua Williams | Update list of priority deliverables for analysis. | Litigation | 0.90 | 520.00 | $468.00 |
| 9/2/2020 | James Bland | Updated exhibits related to claims analysis. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 9/2/2020 | Eunice Min | Research production materials re: non-cash transfers. | Litigation | 1.60 | 600.00 | $960.00 |
| 9/2/2020 | Raul Busto | Review files related to financial discovery. | Litigation | 2.00 | 430.00 | $860.00 |
| 9/2/2020 | Timothy Strickler | Updated claims slides for financial presentation. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 9/2/2020 | Joshua Williams | Continue review of board books for narrative data points on branded opioid sales. | Business Analysis / Operations | 1.80 | 520.00 | $936.00 |
| 9/2/2020 | Jason Crockett | Review analysis related to transfers and prepare comments. | Litigation | 1.90 | 750.00 | $1,425.00 |
| 9/2/2020 | Raul Busto | Review debtors memo on need to pay general counsel. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 9/2/2020 | Raul Busto | Build onto internal KERP database. | Business Analysis / Operations | 1.80 | 430.00 | $774.00 |
| 9/2/2020 | Christian Klawunder | Review and analyze historical financials of family owned entities. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 9/2/2020 | James Bland | Continued analysis related to claims. | Claims Analysis and Objections | 2.40 | 515.00 | $1,236.00 |
| 9/2/2020 | Stilian Morrison | Review list of outstanding issues on KEIP and KERP. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 9/2/2020 | Joshua Williams | Compile narrative data points on branded opioid sales. | Business Analysis / Operations | 2.70 | 520.00 | $1,404.00 |
| 9/2/2020 | Michael Atkinson | Review documents related to depositions. | Litigation | 1.80 | 950.00 | $1,710.00 |
| 9/2/2020 | Eunice Min | Analyze memo from creditor group counsel and search discovery items for further support. | Litigation | 1.50 | 600.00 | $900.00 |
| 9/2/2020 | Eunice Min | Research status of IAC proposed deal. | Litigation | 0.20 | 600.00 | $120.00 |
| 9/2/2020 | Michael Atkinson | Review and analyze loan documents. | Litigation | 1.40 | 950.00 | $1,330.00 |
| 9/2/2020 | Eunice Min | Research PPLP historical restructuring. | Litigation | 2.30 | 600.00 | $1,380.00 |
| 9/2/2020 | Byron Groth | Analyze historical performance of regions. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 9/2/2020 | Stilian Morrison | Identify additional comps to include in analysis of KEIP and KERP. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 9/2/2020 | Michael Atkinson | Review and analyze budget to actuals. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 9/2/2020 | Byron Groth | Update and distribute fee trackers. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 9/2/2020 | Eunice Min | Revise and update weekly financial presentation for committee. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 9/2/2020 | Stilian Morrison | Follow up with Debtors re: targets for employee compensations programs. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 9/2/2020 | Stilian Morrison | Review latest analysis on KEIP and KERP programs. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 9/2/2020 | James Bland | Conducted analysis related to claims. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 9/2/2020 | Stilian Morrison | Correspondence with counsel re: deposition schedule. | Litigation | 0.30 | 760.00 | $228.00 |
| 9/2/2020 | Eunice Min | Analyze inter-company loans and prepare high level points. | Litigation | 1.40 | 600.00 | $840.00 |
| 9/2/2020 | Michael Atkinson | Review and analyze non cash analysis. | Business Analysis / Operations | 2.20 | 950.00 | $2,090.00 |
| 9/2/2020 | Christian Klawunder | Review discovery materials related to family owned entities. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 9/2/2020 | Timothy Strickler | Reviewed recent claims added and updated claim schedules. | Claims Analysis and Objections | 2.50 | 450.00 | $1,125.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/2/2020 | Jason Crockett | Analyze issues related to naloxone and partner. | Business Analysis / Operations | 1.10 | 750.00 | $825.00 |
| 9/2/2020 | Christian Klawunder | Review discovery materials related to account transfers. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 9/2/2020 | Raul Busto | Continue analyzing wages summary. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 9/2/2020 | Raul Busto | Update primary running issues list on wages. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 9/3/2020 | Courtney Clement | Analyzed KERP proposal. | Business Analysis / Operations | 1.90 | 370.00 | $703.00 |
| 9/3/2020 | Byron Groth | Review and analyze license agreements and perform additional searches. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 9/3/2020 | James Bland | Continued repository of datapoints re: studies and other literature. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 9/3/2020 | Raul Busto | Continue working on non-insider wages counter proposal. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 9/3/2020 | Timothy Strickler | Analyzed transactions from Purdue entities to IACs. | Litigation | 2.60 | 450.00 | $1,170.00 |
| 9/3/2020 | Christian Klawunder | Review discovery materials related to account transfers. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 9/3/2020 | Eunice Min | Review IAC discovery materials. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 9/3/2020 | Michael Atkinson | Review and analyze documents identified by counsel. | Litigation | 3.50 | 950.00 | $3,325.00 |
| 9/3/2020 | Jason Crockett | Review of information documenting opioid liabilities at various points in time. | Litigation | 1.30 | 750.00 | $975.00 |
| 9/3/2020 | Joshua Williams | Work on applicable market comparables slide. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 9/3/2020 | Raul Busto | Attend conference call on Rhodes update. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 9/3/2020 | Stilian Morrison | Develop outline for committee update on KEIP and KERP. | Committee Activities | 0.50 | 760.00 | $380.00 |
| 9/3/2020 | Michael Atkinson | Call with debtors re: Rhodes Tech. | Business Analysis / Operations | 0.60 | 950.00 | $570.00 |
| 9/3/2020 | Stilian Morrison | Correspondence with team re: follow-up on employee compensation programs. | Business Analysis / Operations | 0.20 | 760.00 | $152.00 |
| 9/3/2020 | Eunice Min | Review materials and prepare comments to potential deposition topics list. | Litigation | 1.50 | 600.00 | $900.00 |
| 9/3/2020 | Stilian Morrison | Review and refine comps analysis of KERP. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 9/3/2020 | Michael Atkinson | Review and analyze 30(b)(6) issues for counsel. | Litigation | 1.20 | 950.00 | $1,140.00 |
| 9/3/2020 | Byron Groth | Review and analyze IAC discovery materials. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 9/3/2020 | Paul Navid | Evaluated proposed changes to incentive plan and compared to previous plan and negotiations. | Business Analysis / Operations | 2.10 | 600.00 | $1,260.00 |
| 9/3/2020 | Courtney Clement | Outlined counterproposal for KERP. | Business Analysis / Operations | 1.10 | 370.00 | $407.00 |
| 9/3/2020 | Stilian Morrison | Review latest batch of Hot Docs flagged by counsel. | Litigation | 1.30 | 760.00 | $988.00 |
| 9/3/2020 | Raul Busto | Analyze corporate score performance. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 9/3/2020 | Timothy Strickler | Reviewed documents produced in Relativity database. | Business Analysis / Operations | 1.70 | 450.00 | $765.00 |
| 9/3/2020 | James Bland | Continued repository of datapoints re: studies and other literature. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 9/3/2020 | Michael Atkinson | Review and analyze mediation issues for counsel. | Litigation | 0.90 | 950.00 | $855.00 |
| 9/3/2020 | Joshua Williams | Research statutory and applicable discount rates. | Business Analysis / Operations | 1.30 | 520.00 | $676.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/3/2020 | Michael Atkinson | Attend deposition. | Litigation | 2.00 | 950.00 | $1,900.00 |
| 9/3/2020 | Joshua Williams | Provide litigation support for bank statement analysis. | Litigation | 0.80 | 520.00 | $416.00 |
| 9/3/2020 | Joshua Williams | Review discovery emails re: limited risk distributors. | Litigation | 1.30 | 520.00 | $676.00 |
| 9/3/2020 | Eunice Min | Prepare summary analysis re: Sackler financials. | Litigation | 1.50 | 600.00 | $900.00 |
| 9/3/2020 | Paul Navid | Evaluated proposed KERP and KEIP plan for 2020 and detailed individuals title to assess range of payout compared to salary and historical. | Business Analysis / Operations | 2.30 | 600.00 | $1,380.00 |
| 9/3/2020 | James Bland | Continued analysis of claims. | Claims Analysis and Objections | 1.90 | 515.00 | $978.50 |
| 9/3/2020 | Timothy Strickler | Continued analyzing transactions from Purdue entities to IACs. | Litigation | 2.30 | 450.00 | $1,035.00 |
| 9/3/2020 | Timothy Strickler | Analyzed filed proofs of claim. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 9/3/2020 | Raul Busto | Draft notes on Rhodes update call. | Business Analysis / Operations | 0.20 | 430.00 | $86.00 |
| 9/3/2020 | Michael Atkinson | Committee call. | Committee Activities | 1.00 | 950.00 | $950.00 |
| 9/3/2020 | Jason Crockett | Review of draft presentation materials related to transfer pricing analysis. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 9/3/2020 | Raul Busto | Work on KEIP KERP summary slides for UCC presentation. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 9/3/2020 | Joshua Williams | Create draft presentation on damages. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 9/3/2020 | Byron Groth | Review and analyze production materials re: IACs. | Litigation | 3.30 | 425.00 | $1,402.50 |
| 9/3/2020 | Courtney Clement | Analyzed KERP comparables. | Business Analysis / Operations | 1.20 | 370.00 | $444.00 |
| 9/3/2020 | Byron Groth | Analyzed entity structure of intercompany agreements. | Litigation | 2.10 | 425.00 | $892.50 |
| 9/3/2020 | Eunice Min | Draft high level points to share on UCC weekly financial update call. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 9/3/2020 | Eunice Min | Continue analyzing IAC materials. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 9/3/2020 | Courtney Clement | Continued counterproposal analysis with S. Morrison comments. | Business Analysis / Operations | 1.90 | 370.00 | $703.00 |
| 9/3/2020 | Raul Busto | Phone call with P. Navid to review preliminary wages counter proposal. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 9/3/2020 | Raul Busto | Draft wages counter proposal slides. | Business Analysis / Operations | 1.30 | 430.00 | $559.00 |
| 9/3/2020 | Eunice Min | Revise financial update to include latest on Rhodes Tech. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 9/3/2020 | Eunice Min | Research and analyze financials of ACSP trust. | Litigation | 0.50 | 600.00 | $300.00 |
| 9/3/2020 | Jason Crockett | Analyze IAC projected cash flow. | Business Analysis / Operations | 0.70 | 750.00 | $525.00 |
| 9/3/2020 | Joshua Williams | Review hot docs flagged by counsel. | Litigation | 0.50 | 520.00 | $260.00 |
| 9/3/2020 | James Bland | Created appendix of studies and other literature. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 9/3/2020 | James Bland | Continued adding to repository of datapoints re: studies and other literature. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 9/3/2020 | Christian Klawunder | Review discovery materials related to family owned entities. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 9/3/2020 | James Bland | Continued creating repository of datapoints re: studies and other literature. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 9/3/2020 | Michael Atkinson | Prepare for presenting on committee call. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |

6

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/3/2020 | Michael Atkinson | Review and analyze non cash issues. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 9/3/2020 | Joshua Williams | Determine historical valuation parameters. | Business Analysis / Operations | 1.10 | 520.00 | $572.00 |
| 9/3/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 9/3/2020 | Christian Klawunder | Review and analyze historical financials of family owned entities. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 9/3/2020 | Paul Navid | Reviewed list of comparable inventive plans to confirm accuracy. | Business Analysis / Operations | 2.90 | 600.00 | $1,740.00 |
| 9/3/2020 | Christian Klawunder | Compile questions for depositions. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 9/3/2020 | Courtney Clement | Analyzed KERP and KEIP proposal. | Business Analysis / Operations | 1.10 | 370.00 | $407.00 |
| 9/3/2020 | Raul Busto | Integrate additional functionality into wagers counter analysis model. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 9/3/2020 | Raul Busto | Prepare non-insider wages counter proposal. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 9/3/2020 | Raul Busto | Continue refining wages proposal analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 9/3/2020 | Raul Busto | Call with WTW to discuss wages. | Business Analysis / Operations | 0.20 | 430.00 | $86.00 |
| 9/3/2020 | Joshua Williams | Research commercial and licensing implications of generic entrants. | Litigation | 1.40 | 520.00 | $728.00 |
| 9/3/2020 | Joshua Williams | Analyze commercial implications of drug exclusivity. | Litigation | 1.50 | 520.00 | $780.00 |
| 9/4/2020 | Joshua Williams | Create mapping of contractual rates for product. | Business Analysis / Operations | 0.80 | 520.00 | $416.00 |
| 9/4/2020 | Joshua Williams | Work on establishing historical sales figures for analysis. | Business Analysis / Operations | 1.90 | 520.00 | $988.00 |
| 9/4/2020 | Eunice Min | Prepare cash distribution analysis. | Business Analysis / Operations | 2.50 | 600.00 | $1,500.00 |
| 9/4/2020 | Raul Busto | Analyze deposition potential key documents. | Litigation | 2.00 | 430.00 | $860.00 |
| 9/4/2020 | Timothy Strickler | Reviewed filed proofs of claims to verify claim types. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 9/4/2020 | Byron Groth | Review and analyze discovery materials in preparation of upcoming depositions. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 9/4/2020 | Joshua Williams | Understand third party relationships re: morphine branded product. | Litigation | 1.10 | 520.00 | $572.00 |
| 9/4/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 3.20 | 520.00 | $1,664.00 |
| 9/4/2020 | Timothy Strickler | Reviewed new documents produced in Relativity database. | Business Analysis / Operations | 2.30 | 450.00 | $1,035.00 |
| 9/4/2020 | Joshua Williams | Continue revisions of transfer pricing presentation. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 9/4/2020 | Eunice Min | Research pre-petition transfer. | Litigation | 1.20 | 600.00 | $720.00 |
| 9/4/2020 | Michael Atkinson | Review and analyze hot documents for counsel. | Business Analysis / Operations | 2.50 | 950.00 | $2,375.00 |
| 9/4/2020 | James Bland | Continued historical claims analysis. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 9/4/2020 | James Bland | Continued to create claims related exhibits. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 9/4/2020 | Christian Klawunder | Review discovery materials related to account transfers. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 9/4/2020 | Raul Busto | Update wages summary presentation. | Business Analysis / Operations | 1.20 | 430.00 | $516.00 |
| 9/4/2020 | Joshua Williams | Research potential comparables. | Litigation | 0.80 | 520.00 | $416.00 |
| 9/4/2020 | Byron Groth | Review and analyze communications in preparation of upcoming depositions. | Litigation | 1.80 | 425.00 | $765.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/4/2020 | Eunice Min | Review status of historical diligence requests and prepare slide re: status. | Litigation | 0.40 | 600.00 | $240.00 |
| 9/4/2020 | Stilian Morrison | Discovery re: entity formation and acquisition dates. | Litigation | 0.60 | 760.00 | $456.00 |
| 9/4/2020 | Michael Atkinson | Review and analyze Sackler financial analysis. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 9/4/2020 | Michael Atkinson | Review and analyze side B transactions. | Business Analysis / Operations | 3.00 | 950.00 | $2,850.00 |
| 9/4/2020 | James Bland | Continued analysis of creditor groups' claims. | Claims Analysis and Objections | 2.00 | 515.00 | $1,030.00 |
| 9/4/2020 | Michael Atkinson | Review and analyze KERP and KEIP for counsel. | Business Analysis / Operations | 3.50 | 950.00 | $3,325.00 |
| 9/4/2020 | Jason Crockett | Analyze information related to historical liabilities. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 9/4/2020 | Byron Groth | Review and analyze discovery in preparation of upcoming depositions. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 9/4/2020 | Joshua Williams | Continue filling out draft presentation on damage analysis. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 9/4/2020 | Stilian Morrison | Review materials prepared for counsel on KEIP and KERP. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 9/4/2020 | Raul Busto | Continue working on wages analysis and presentation. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 9/4/2020 | Joshua Williams | Provide litigation support for non-cash transfers. | Litigation | 0.50 | 520.00 | $260.00 |
| 9/4/2020 | Raul Busto | Update wages summary analysis for new data. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 9/4/2020 | Christian Klawunder | Review and analyze historical financials of family owned entities. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 9/4/2020 | Eunice Min | Research and analyze production materials related to IACs. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 9/4/2020 | Stilian Morrison | Review spreadsheet of transfers from Alix reports per counsel. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 9/4/2020 | Joshua Williams | Research II-way company and partnership structure. | Litigation | 0.40 | 520.00 | $208.00 |
| 9/4/2020 | James Bland | Updated litigation materials. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 9/4/2020 | Eunice Min | Research and analyze production materials related to IACs and historical agreements. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 9/4/2020 | Michael Atkinson | Review and analyze historical IAC analysis. | Litigation | 0.80 | 950.00 | $760.00 |
| 9/4/2020 | Raul Busto | Analyze historical board emails. | Litigation | 2.00 | 430.00 | $860.00 |
| 9/4/2020 | Byron Groth | Update and distribute fee trackers. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 9/4/2020 | Paul Navid | Reviewed final draft of incentive analysis for certain employees and market test. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 9/4/2020 | Christian Klawunder | Review discovery materials related to family owned entities. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 9/4/2020 | Timothy Strickler | Reviewed claims to identify potential duplicate and amended claims. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 9/4/2020 | Raul Busto | Draft diligence questions for Alix on new compensation. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 9/4/2020 | James Bland | Updated claims-related exhibits. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 9/4/2020 | Timothy Strickler | Prepared schedules of transactions from Purdue entities from new data produced. | Business Analysis / Operations | 2.50 | 450.00 | $1,125.00 |
| 9/4/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 9/4/2020 | Eunice Min | Research and analyze production materials related to IACs. | Litigation | 1.50 | 600.00 | $900.00 |
| 9/5/2020 | James Bland | Drafted memo related to certain claims issues. | Claims Analysis and Objections | 1.70 | 515.00 | $875.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/5/2020 | Jason Crockett | Review of litigation documents related to IAC depositions. | Litigation | 1.20 | 750.00 | $900.00 |
| 9/5/2020 | Joshua Williams | Remove text in presentation and swap with exhibits. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 9/5/2020 | Michael Atkinson | Review and analyze side A transactions. | Business Analysis / Operations | 4.50 | 950.00 | $4,275.00 |
| 9/5/2020 | Raul Busto | Build in scenarios to wages proposal analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 9/5/2020 | Timothy Strickler | Analyzed claims schedules prepared by Prime Clerk. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 9/5/2020 | Raul Busto | Update wages counter proposal presentation. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 9/5/2020 | Eunice Min | Annotate counsel's transfer chart with priority and other notes. | Litigation | 0.80 | 600.00 | $480.00 |
| 9/5/2020 | Christian Klawunder | Review discovery materials related to account transfers. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 9/5/2020 | Stilian Morrison | Correspondence re: revisions to cash transfers spreadsheet. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 9/5/2020 | Joshua Williams | Draft discussion re: projections utilized in analysis. | Business Analysis / Operations | 1.00 | 520.00 | $520.00 |
| 9/5/2020 | Joshua Williams | Review feedback on transfer pricing presentation and prepare revisions. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 9/5/2020 | Raul Busto | Build in scenarios to wages proposal analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 9/5/2020 | Jason Crockett | Review of materials related to transfers and prepare comments. | Litigation | 0.90 | 750.00 | $675.00 |
| 9/5/2020 | Eunice Min | Prepare IAC-related hot doc tracker of all sources identified in latest few days. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 9/5/2020 | James Bland | Updated claims-related materials. | Claims Analysis and Objections | 1.60 | 515.00 | $824.00 |
| 9/5/2020 | Joshua Williams | Research comparables for analysis. | Litigation | 1.60 | 520.00 | $832.00 |
| 9/5/2020 | Jason Crockett | Prepare IAC diligence information. | Litigation | 0.20 | 750.00 | $150.00 |
| 9/5/2020 | Stilian Morrison | Correspondence re: additional entities to be potentially flagged for discovery. | Litigation | 0.20 | 760.00 | $152.00 |
| 9/5/2020 | Jason Crockett | Analyze information related to timing of distributions versus revenues. | Litigation | 1.10 | 750.00 | $825.00 |
| 9/5/2020 | Michael Atkinson | Review and analyze KERP and KEIP issues. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 9/5/2020 | Joshua Williams | Create supplemental charts for transfer pricing presentation. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 9/5/2020 | Michael Atkinson | Review and analyze board materials. | Business Analysis / Operations | 2.50 | 950.00 | $2,375.00 |
| 9/5/2020 | Eunice Min | Research IAC and transfer-related documents. | Litigation | 1.20 | 600.00 | $720.00 |
| 9/5/2020 | Michael Atkinson | Review and analyze non cash issues and analysis. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 9/6/2020 | Michael Atkinson | Review and analyze mediation issues for counsel. | Business Analysis / Operations | 1.20 | 950.00 | $1,140.00 |
| 9/6/2020 | Raul Busto | Turn additional comments from counsel on wages proposal. | Business Analysis / Operations | 1.10 | 430.00 | $473.00 |
| 9/6/2020 | Paul Navid | Evaluated weekly sales for 8/14 and 8/21 and prepared 4 weeks trailing performance since petition. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 9/6/2020 | Jason Crockett | Prepare information related to KEIP and KERP. | Business Analysis / Operations | 1.20 | 750.00 | $900.00 |
| 9/6/2020 | James Bland | Updated claims-related materials. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 9/6/2020 | Joshua Williams | Research comparables for analysis. | Litigation | 1.00 | 520.00 | $520.00 |
| 9/6/2020 | Raul Busto | Analyze historical board files. | Litigation | 2.00 | 430.00 | $860.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/6/2020 | Eunice Min | Research ex-US distributions and amend listing. | Litigation | 2.40 | 600.00 | $1,440.00 |
| 9/6/2020 | Eunice Min | Prepare cash ex-US funding distribution listing for counsel. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 9/6/2020 | Raul Busto | Turn counsel's comments on Wages proposal presentation. | Business Analysis / Operations | 1.60 | 430.00 | $688.00 |
| 9/6/2020 | Joshua Williams | Revise damages model related to causes of action. | Litigation | 1.80 | 520.00 | $936.00 |
| 9/6/2020 | Michael Atkinson | Review and analyze IAC documents for counsel. | Business Analysis / Operations | 0.70 | 950.00 | $665.00 |
| 9/6/2020 | Joshua Williams | Analyze Mundipharma third-party agreements. | Litigation | 1.30 | 520.00 | $676.00 |
| 9/6/2020 | Christian Klawunder | Review discovery materials in preparation for depositions. | Litigation | 3.20 | 520.00 | $1,664.00 |
| 9/6/2020 | Joshua Williams | Proof of latest version of transfer pricing deck before circulation. | Litigation | 0.80 | 520.00 | $416.00 |
| 9/6/2020 | Eunice Min | Prepare scenario NPV analysis. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 9/6/2020 | Michael Atkinson | Review and analyze KEIP and KERP plans. | Business Analysis / Operations | 2.00 | 950.00 | $1,900.00 |
| 9/6/2020 | Paul Navid | Prepared committee slides on updated weekly cash flow and variance to budget. | Committee Activities | 1.50 | 600.00 | $900.00 |
| 9/6/2020 | Raul Busto | Build additional wages counter scenario per counsel. | Business Analysis / Operations | 1.40 | 430.00 | $602.00 |
| 9/6/2020 | Joshua Williams | Review Mundipharma market regulations. | Litigation | 0.40 | 520.00 | $208.00 |
| 9/6/2020 | Stilian Morrison | Correspondence with counsel re: KEIP and KERP. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 9/6/2020 | Paul Navid | Reviewed weekly report for week ending 8/21 for Purdue, Rhodes, and IACs and prepared cumulative analysis since filing. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 9/6/2020 | Paul Navid | Created committee slides on weekly sales and key points on financial update with executive summary. | Committee Activities | 2.10 | 600.00 | $1,260.00 |
| 9/6/2020 | Stilian Morrison | Further revisions to cash transfer spreadsheet. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 9/6/2020 | Joshua Williams | Consolidate conclusions in transfer pricing deck. | Litigation | 1.10 | 520.00 | $572.00 |
| 9/6/2020 | James Bland | Drafted email related to litigation analysis. | Claims Analysis and Objections | 1.50 | 515.00 | $772.50 |
| 9/6/2020 | Paul Navid | Reviewed new files uploaded, saved into server and provided summary to team. | Business Analysis / Operations | 2.20 | 600.00 | $1,320.00 |
| 9/6/2020 | Michael Atkinson | Review and analyze non cash issues and analysis. | Litigation | 4.00 | 950.00 | $3,800.00 |
| 9/6/2020 | Joshua Williams | Continued revisions of transfer pricing deck. | Litigation | 1.50 | 520.00 | $780.00 |
| 9/6/2020 | Timothy Strickler | Prepared summary schedules of recent claims added. | Claims Analysis and Objections | 2.70 | 450.00 | $1,215.00 |
| 9/6/2020 | Stilian Morrison | Follow up with counsel re: formation documents needed from discovery. | Litigation | 0.20 | 760.00 | $152.00 |
| 9/6/2020 | Christian Klawunder | Review discovery materials related to family owned entities. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 9/6/2020 | Joshua Williams | Update request list for RCCB. | Litigation | 0.60 | 520.00 | $312.00 |
| 9/7/2020 | Raul Busto | Create comparison analysis of settlement compensation vs. new proposal. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 9/7/2020 | Raul Busto | Analyze future compensation payments to KERP participants. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 9/7/2020 | James Bland | Updated Purdue exhibits of datapoints related to analysis of claims. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/7/2020 | Paul Huygens | Review insurance settlement agreement. | Business Analysis / Operations | 0.50 | 960.00 | $480.00 |
| 9/7/2020 | Joshua Williams | Revise loss of exclusivity consideration and treatment in analysis. | Litigation | 2.00 | 520.00 | $1,040.00 |
| 9/7/2020 | Raul Busto | Create slides on executive compensation. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 9/7/2020 | Joshua Williams | Reconciliation of latest IAC financial statements with projections. | Business Analysis / Operations | 1.40 | 520.00 | $728.00 |
| 9/7/2020 | Raul Busto | Build additional functionality into financial model of compensation analysis. | Business Analysis / Operations | 1.20 | 430.00 | $516.00 |
| 9/7/2020 | Raul Busto | Draft diligence emails on compensation data. | Business Analysis / Operations | 1.10 | 430.00 | $473.00 |
| 9/7/2020 | Eunice Min | Review IAC related documents. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 9/7/2020 | Eunice Min | Redline IAC document review guidance memo. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 9/7/2020 | Raul Busto | Analyze 2022 and 2023 LTRP payments. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 9/7/2020 | Michael Atkinson | Review and analyze documents identified by counsel for discovery. | Litigation | 2.20 | 950.00 | $2,090.00 |
| 9/7/2020 | Christian Klawunder | Review discovery materials in preparation for depositions. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 9/7/2020 | Michael Atkinson | Review and analyze IAC discovery issues. | Litigation | 1.40 | 950.00 | $1,330.00 |
| 9/7/2020 | Eunice Min | Search and review discovery production materials. | Litigation | 1.50 | 600.00 | $900.00 |
| 9/7/2020 | Michael Atkinson | Review and analyze mediation issues for counsel. | Litigation | 0.90 | 950.00 | $855.00 |
| 9/7/2020 | Raul Busto | Draft summary of executive compensation analysis. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 9/7/2020 | Eunice Min | Review IAC related documents. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 9/7/2020 | Raul Busto | Draft key issues with certain KEIP executives compensation. | Business Analysis / Operations | 0.90 | 430.00 | $387.00 |
| 9/7/2020 | Michael Atkinson | Review and prepare comments and thoughts re: KERP and KEIP committee analysis. | Business Analysis / Operations | 2.00 | 950.00 | $1,900.00 |
| 9/7/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 9/7/2020 | Raul Busto | Begin drafting speaking outline of compensation presentation. | Business Analysis / Operations | 1.50 | 430.00 | $645.00 |
| 9/7/2020 | Raul Busto | Analyze historical executive compensation. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 9/7/2020 | Raul Busto | Review third party API supply agreement. | Business Analysis / Operations | 0.90 | 430.00 | $387.00 |
| 9/7/2020 | Eunice Min | Targeted searches in relativity re: causes of action and locating support. | Litigation | 1.60 | 600.00 | $960.00 |
| 9/7/2020 | Joshua Williams | Revise transfer pricing presentation. | Claims Analysis and Objections | 2.30 | 520.00 | $1,196.00 |
| 9/7/2020 | Raul Busto | Review analysis re: compensation plans. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 9/7/2020 | Raul Busto | Incorporate counsels comments into compensation analysis summary presentation. | Business Analysis / Operations | 1.60 | 430.00 | $688.00 |
| 9/7/2020 | Joshua Williams | Make adjustments to country-level products splits in model. | Business Analysis / Operations | 2.10 | 520.00 | $1,092.00 |
| 9/7/2020 | Christian Klawunder | Review and analyze discovery materials. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 9/7/2020 | Joshua Williams | Present and revise comparable analysis. | Litigation | 1.10 | 520.00 | $572.00 |
| 9/7/2020 | Raul Busto | Turn M. Atkinson's comments on compensation plan presentation. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/7/2020 | Raul Busto | Work on executive compensation benchmark analysis. | Business Analysis / Operations | 1.70 | 430.00 | $731.00 |
| 9/7/2020 | Christian Klawunder | Review and analyze organizational documents. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 9/7/2020 | Jason Crockett | Review of materials related to KERP. | Business Analysis / Operations | 0.80 | 750.00 | $600.00 |
| 9/7/2020 | James Bland | Assessed historical costs borne by certain creditors. | Claims Analysis and Objections | 1.60 | 515.00 | $824.00 |
| 9/7/2020 | Paul Navid | Evaluated insider and non-insider compensation plan summary and comp slides. | Committee Activities | 1.50 | 600.00 | $900.00 |
| 9/7/2020 | Eunice Min | Review IAC discovery materials. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 9/7/2020 | Joshua Williams | Review IAC BP diligence workstreams. | Business Analysis / Operations | 0.50 | 520.00 | $260.00 |
| 9/7/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 9/7/2020 | Michael Atkinson | Review, analyze and prepare committee presentation re: KERP and KEIP. | Business Analysis / Operations | 2.50 | 950.00 | $2,375.00 |
| 9/7/2020 | Jason Crockett | Prepare IAC review team guidance comments for counsel. | Business Analysis / Operations | 1.10 | 750.00 | $825.00 |
| 9/8/2020 | Raul Busto | Create schedules on compensation proposals without LTRPs. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 9/8/2020 | Michael Atkinson | Call with counsel re: case issues. | Litigation | 0.90 | 950.00 | $855.00 |
| 9/8/2020 | Eunice Min | Continue amending deck re: causes of action. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 9/8/2020 | Joshua Williams | Revise and reformat conclusions slide. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 9/8/2020 | Raul Busto | Analyze rationale for including Rhodes Tech executive in KEIP. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 9/8/2020 | Raul Busto | Analyze termed employees. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 9/8/2020 | Stilian Morrison | Analyze Purdue Weekly Sales by Product (08.21.2020). | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 9/8/2020 | Byron Groth | Review discovery materials in preparation for upcoming depositions. | Litigation | 1.20 | 425.00 | $510.00 |
| 9/8/2020 | Joshua Williams | Review and analyze information related to comp analysis. | Litigation | 1.20 | 520.00 | $624.00 |
| 9/8/2020 | James Bland | Revised comparable companies analysis. | Business Analysis / Operations | 1.80 | 515.00 | $927.00 |
| 9/8/2020 | Stilian Morrison | Review schedule of employees with insider titles. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 9/8/2020 | Michael Atkinson | Review and analyze IAC information related to sales process. | Sale Process | 0.30 | 950.00 | $285.00 |
| 9/8/2020 | Stilian Morrison | Review historical insurance settlement agreement. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 9/8/2020 | Michael Atkinson | Review and analyze mediation issues for counsel. | Litigation | 0.70 | 950.00 | $665.00 |
| 9/8/2020 | Raul Busto | Review Sackler family historical compensation. | Litigation | 0.50 | 430.00 | $215.00 |
| 9/8/2020 | Christian Klawunder | Review discovery materials in preparation for depositions. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 9/8/2020 | Raul Busto | Make edits to compensation schedules. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 9/8/2020 | Eunice Min | Pull and review IAC entity-level financials. | Litigation | 0.80 | 600.00 | $480.00 |
| 9/8/2020 | Byron Groth | Review and analyze historical cash registers. | Litigation | 2.10 | 425.00 | $892.50 |
| 9/8/2020 | Michael Atkinson | Review and analyze issues related to litigation analysis. | Litigation | 1.20 | 950.00 | $1,140.00 |
| 9/8/2020 | Raul Busto | Attend UCC call. | Committee Activities | 1.00 | 430.00 | $430.00 |

12

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/8/2020 | Raul Busto | Finish drafting compensation analysis outline. | Business Analysis / Operations | 0.90 | 430.00 | $387.00 |
| 9/8/2020 | Jason Crockett | Prepare information related to IAC witness questions and topics. | Litigation | 2.00 | 750.00 | $1,500.00 |
| 9/8/2020 | Joshua Williams | Add table of contents and disclaimer to the transfer pricing presentation. | Claims Analysis and Objections | 0.80 | 520.00 | $416.00 |
| 9/8/2020 | James Bland | Revised comparable transactions analysis. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 9/8/2020 | Christian Klawunder | Review and analyze organizational documents. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 9/8/2020 | Christian Klawunder | Review and analyze organizational documents. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 9/8/2020 | Joshua Williams | Continue modelling of all Mundipharma IP figures. | Litigation | 1.90 | 520.00 | $988.00 |
| 9/8/2020 | Byron Groth | Review and analyze new discovery materials from banks. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 9/8/2020 | James Bland | Continued analysis of Purdue's historical operating ratios. | Business Analysis / Operations | 2.10 | 515.00 | $1,081.50 |
| 9/8/2020 | Stilian Morrison | Analyze RP Weekly Sales Report (08.21.20) | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 9/8/2020 | Eunice Min | Continue reviewing and analyzing IAC financials. | Litigation | 2.80 | 600.00 | $1,680.00 |
| 9/8/2020 | Eunice Min | Amend slides on methodology and assumptions for analyses re: causes of action. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 9/8/2020 | Stilian Morrison | Review historical IAC agreements. | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |
| 9/8/2020 | Timothy Strickler | Analyzed filed proofs of claim and updated summary and detail schedules. | Claims Analysis and Objections | 2.40 | 450.00 | $1,080.00 |
| 9/8/2020 | Joshua Williams | Model IP transfers. | Claims Analysis and Objections | 2.90 | 520.00 | $1,508.00 |
| 9/8/2020 | James Bland | Continued analysis of Purdue's historical operating ratios. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 9/8/2020 | Michael Atkinson | Review analyze and prepare committee presentation. | Business Analysis / Operations | 2.50 | 950.00 | $2,375.00 |
| 9/8/2020 | Boris Steffen | Begin drafting of report and analysis. | Litigation | 1.70 | 780.00 | $1,326.00 |
| 9/8/2020 | Stilian Morrison | Analyze Cash Reporting for Project Windsor week ending in 8/21- (08.28.2020 - 1800 Hrs). | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 9/8/2020 | Christian Klawunder | Review and analyze discovery materials. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 9/8/2020 | Stilian Morrison | Analyze document review guidance memo. | Litigation | 0.70 | 760.00 | $532.00 |
| 9/8/2020 | James Bland | Conducted analysis of Purdue's historical operating ratios. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 9/8/2020 | Michael Atkinson | Review and analyze issues to cover with committee. | Litigation | 2.00 | 950.00 | $1,900.00 |
| 9/8/2020 | Joshua Williams | Consolidate multiple slides in the deck. | Committee Activities | 2.80 | 520.00 | $1,456.00 |
| 9/8/2020 | James Bland | Continued analysis of Purdue's historical operating ratios. | Business Analysis / Operations | 2.00 | 515.00 | $1,030.00 |
| 9/8/2020 | James Bland | Conducted analysis of Purdue's historical operating ratios. | Business Analysis / Operations | 1.90 | 515.00 | $978.50 |
| 9/8/2020 | Michael Atkinson | Committee call. | Committee Activities | 1.00 | 950.00 | $950.00 |
| 9/8/2020 | Eunice Min | Review and analyze Sackler documents in preparation for deposition. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 9/8/2020 | Raul Busto | Draft summary of compensation schedules without LTRPs. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 9/8/2020 | Jason Crockett | Analyze issues related to fraudulent conveyances. | Litigation | 1.60 | 750.00 | $1,200.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/8/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 9/8/2020 | Michael Atkinson | Review and analyze discovery issues for counsel related to IAC's. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 9/8/2020 | Byron Groth | Review and analyze new bank productions. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 9/8/2020 | Byron Groth | Update and distribute fee tracker. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 9/8/2020 | Raul Busto | Create summary of API deal. | Business Analysis / Operations | 0.30 | 430.00 | $129.00 |
| 9/8/2020 | Raul Busto | Draft key issues with individual payments to KEIP executives. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 9/9/2020 | James Bland | Continued analysis related to Purdue's long term growth rate. | Business Analysis / Operations | 2.10 | 515.00 | $1,081.50 |
| 9/9/2020 | Michael Atkinson | Call with counsel re: case issues. | Litigation | 0.90 | 950.00 | $855.00 |
| 9/9/2020 | Eunice Min | Review and analyze Side A sources and uses and reconcile to other materials. | Litigation | 2.60 | 600.00 | $1,560.00 |
| 9/9/2020 | Byron Groth | Review and analyze discovery materials re: IACs. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 9/9/2020 | Tomas Giraldo | Reviewed asset value docs. | Business Analysis / Operations | 1.50 | 400.00 | $600.00 |
| 9/9/2020 | Christian Klawunder | Review and analyze historical financials of family owned entities. | Litigation | 2.00 | 520.00 | $1,040.00 |
| 9/9/2020 | Boris Steffen | Begin review of report and financial analysis. | Litigation | 2.90 | 780.00 | $2,262.00 |
| 9/9/2020 | Stilian Morrison | Review board materials on transaction opportunity. | Sale Process | 1.10 | 760.00 | $836.00 |
| 9/9/2020 | Joshua Williams | Provide litigation support for depo modules | Litigation | 2.10 | 520.00 | $1,092.00 |
| 9/9/2020 | James Bland | Continued comparable companies analysis. | Business Analysis / Operations | 1.90 | 515.00 | $978.50 |
| 9/9/2020 | Raul Busto | Create one pager on API supply deal. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 9/9/2020 | Tomas Giraldo | Reviewed and analyzed IAC financials accessed via relativity. | Litigation | 0.70 | 400.00 | $280.00 |
| 9/9/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 9/9/2020 | Tomas Giraldo | Reviewed and analyzed financial documents and spread figures for further analysis. | Litigation | 2.00 | 400.00 | $800.00 |
| 9/9/2020 | Timothy Strickler | Review new documents uploaded to Relativity database. | Business Analysis / Operations | 1.60 | 450.00 | $720.00 |
| 9/9/2020 | Michael Atkinson | Review and analyze documents provided by Huron. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 9/9/2020 | Stilian Morrison | Additional correspondence with counsel on cash transfers. | Business Analysis / Operations | 0.20 | 760.00 | $152.00 |
| 9/9/2020 | Stilian Morrison | Document review guidance memo from counsel. | Litigation | 0.30 | 760.00 | $228.00 |
| 9/9/2020 | James Bland | Continued analysis related to Purdue long term growth rate at various points in time. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 9/9/2020 | Joshua Williams | Create slide on comparables. | Claims Analysis and Objections | 1.50 | 520.00 | $780.00 |
| 9/9/2020 | Michael Atkinson | Review and analyze IAC discovery issues. | Litigation | 1.40 | 950.00 | $1,330.00 |
| 9/9/2020 | Raul Busto | Update NDV analysis. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 9/9/2020 | Stilian Morrison | Preliminary review and responses on IAC materials. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 9/9/2020 | James Bland | Revised summary litigation-related exhibits. | Claims Analysis and Objections | 1.60 | 515.00 | $824.00 |

14

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/9/2020 | James Bland | Continued analysis related to Purdue long term growth rate at various points in time. | Business Analysis / Operations | 2.10 | 515.00 | $1,081.50 |
| 9/9/2020 | Boris Steffen | Review of updated analysis model. | Litigation | 1.90 | 780.00 | $1,482.00 |
| 9/9/2020 | Christian Klawunder | Call with Huron to review Sources & Uses Excel file. | Litigation | 1.10 | 520.00 | $572.00 |
| 9/9/2020 | Stilian Morrison | Review latest drug document. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 9/9/2020 | James Bland | Analyzed relevant filings in prior opioid manufacturer bankruptcy. | Court Filings | 0.70 | 515.00 | $360.50 |
| 9/9/2020 | Eunice Min | Call with advisors to Sacklers and creditor group re: Side B financials. | Litigation | 0.70 | 600.00 | $420.00 |
| 9/9/2020 | Eunice Min | Continue preparing notes and questions related to Side A financials. | Litigation | 1.20 | 600.00 | $720.00 |
| 9/9/2020 | Eunice Min | Prepare notes on outstanding items in advance of Haug meet and confer. | Litigation | 0.90 | 600.00 | $540.00 |
| 9/9/2020 | Michael Atkinson | Call re: IAC discovery. | Litigation | 0.50 | 950.00 | $475.00 |
| 9/9/2020 | James Bland | Continued analysis related to Purdue long term growth rate at various points in time. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 9/9/2020 | Joshua Williams | Revisions of comparables analysis. | Litigation | 1.30 | 520.00 | $676.00 |
| 9/9/2020 | Byron Groth | Review and analyze worldwide reports. | Litigation | 3.10 | 425.00 | $1,317.50 |
| 9/9/2020 | Eunice Min | Analyze documents re: non-cash transfers. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 9/9/2020 | Tomas Giraldo | Reviewed and analyzed discovery/case documentation and topics of interest for further diligence. | Litigation | 1.50 | 400.00 | $600.00 |
| 9/9/2020 | Eunice Min | Redline draft privilege exceptions motion. | Litigation | 1.60 | 600.00 | $960.00 |
| 9/9/2020 | Michael Atkinson | Review and analyze Side A sources and uses. | Litigation | 3.50 | 950.00 | $3,325.00 |
| 9/9/2020 | James Bland | Continued analysis re: Purdue long term growth rate at various points in time. | Business Analysis / Operations | 1.90 | 515.00 | $978.50 |
| 9/9/2020 | James Bland | Continued analysis re: business' long term growth rate at various points in time. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 9/9/2020 | Stilian Morrison | Correspondence with counsel re: upcoming depositions. | Litigation | 0.20 | 760.00 | $152.00 |
| 9/9/2020 | Joshua Williams | Create new conclusion sensitivity tables. | Claims Analysis and Objections | 1.10 | 520.00 | $572.00 |
| 9/9/2020 | Michael Atkinson | Call with Huron re: Side B information. | Litigation | 0.80 | 950.00 | $760.00 |
| 9/9/2020 | Stilian Morrison | Reconciliation of differences in royalty rates across regions. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 9/9/2020 | Tomas Giraldo | Reviewed and analyzed discovery materials pulled related to IAC financials. | Litigation | 1.50 | 400.00 | $600.00 |
| 9/9/2020 | Christian Klawunder | Review and analyze discovery materials. | Litigation | 1.60 | 520.00 | $832.00 |
| 9/9/2020 | Paul Navid | Reviewed change to committee presentation and confirmed data is up to date. | Business Analysis / Operations | 1.70 | 600.00 | $1,020.00 |
| 9/9/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 9/9/2020 | Joshua Williams | Revise global comments through the transfer pricing presentation. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 9/9/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 9/9/2020 | Michael Atkinson | Review and analyze side B financial analysis. | Business Analysis / Operations | 3.00 | 950.00 | $2,850.00 |

15

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/9/2020 | Michael Atkinson | Call with creditor group's advisors re: KERP and KEIP. | Business Analysis / Operations | 0.40 | 950.00 | $380.00 |
| 9/9/2020 | Stilian Morrison | Refinements to entity-level discovery requests. | Litigation | 0.30 | 760.00 | $228.00 |
| 9/9/2020 | Joshua Williams | Combine tables and exhibits of slides 8-10. | Litigation | 1.60 | 520.00 | $832.00 |
| 9/9/2020 | Stilian Morrison | Updates to correspondence with creditor group. | Litigation | 0.30 | 760.00 | $228.00 |
| 9/9/2020 | Stilian Morrison | Review activities and responsibilities for proposed deponent. | Litigation | 0.40 | 760.00 | $304.00 |
| 9/9/2020 | Jason Crockett | Analyze potential liabilities at various IACs and potential impact on net recoverable value. | Claims Analysis and Objections | 1.40 | 750.00 | $1,050.00 |
| 9/9/2020 | Byron Groth | Review and analyze production materials applicable to upcoming depositions. | Litigation | 1.80 | 425.00 | $765.00 |
| 9/9/2020 | Eunice Min | Call with creditor group and Akin re: IAC strategy. | Litigation | 0.30 | 600.00 | $180.00 |
| 9/9/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 1.50 | 520.00 | $780.00 |
| 9/9/2020 | James Bland | Conducted analysis related to Purdue's long term growth rate. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 9/9/2020 | Eunice Min | Review and analyze Side B financials. | Litigation | 0.60 | 600.00 | $360.00 |
| 9/9/2020 | Eunice Min | Analyze Side A financials. | Litigation | 1.30 | 600.00 | $780.00 |
| 9/9/2020 | Byron Groth | Review and analyze bank productions. | Litigation | 2.10 | 425.00 | $892.50 |
| 9/10/2020 | James Bland | Revised DCF analysis. | Business Analysis / Operations | 1.90 | 515.00 | $978.50 |
| 9/10/2020 | Raul Busto | Review historical board correspondence. | Litigation | 2.00 | 430.00 | $860.00 |
| 9/10/2020 | Raul Busto | Review compensation analysis. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 9/10/2020 | Eunice Min | Analyze information and documents related to IACs and related causes of action. | Litigation | 1.70 | 600.00 | $1,020.00 |
| 9/10/2020 | Boris Steffen | Call with J. Bland to discuss analysis. | Litigation | 0.60 | 780.00 | $468.00 |
| 9/10/2020 | Raul Busto | Attend KEIP/KERP discussion conference call with creditor group. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 9/10/2020 | Eunice Min | Search and analyze production materials for IACs. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 9/10/2020 | James Bland | Continued analyzing litigation matters and related analysis. | Litigation | 0.80 | 515.00 | $412.00 |
| 9/10/2020 | Tomas Giraldo | Translated discovery documents for purpose of analysis. | Litigation | 1.00 | 400.00 | $400.00 |
| 9/10/2020 | Timothy Strickler | Analyzed claims for certain creditor group. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 9/10/2020 | Byron Groth | Review and analyze discovery materials in preparation for upcoming depositions. | Litigation | 1.80 | 425.00 | $765.00 |
| 9/10/2020 | Joshua Williams | Review sales data for analysis. | Litigation | 0.40 | 520.00 | $208.00 |
| 9/10/2020 | James Bland | Continued update of litigation materials. | Litigation | 1.30 | 515.00 | $669.50 |
| 9/10/2020 | Raul Busto | Draft issues memo on compensation target scorecard. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 9/10/2020 | Christian Klawunder | Compile questions for depositions. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 9/10/2020 | Boris Steffen | Research re: calculations for inputs and ratios for report analysis. | Litigation | 0.50 | 780.00 | $390.00 |
| 9/10/2020 | Michael Atkinson | Call with creditor group re: discovery. | Litigation | 1.00 | 950.00 | $950.00 |
| 9/10/2020 | Tomas Giraldo | Analyzed historical IAC financials. | Litigation | 0.90 | 400.00 | $360.00 |
| 9/10/2020 | Raul Busto | Turn E. Min's comments on API presentation. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/10/2020 | Tomas Giraldo | Analyzed historical IAC entity financials. | Litigation | 2.00 | 400.00 | $800.00 |
| 9/10/2020 | Raul Busto | Analyze case workstreams and latest on BP diligence. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 9/10/2020 | Joshua Williams | Provide counsel with Relativity research topics. | Litigation | 1.00 | 520.00 | $520.00 |
| 9/10/2020 | James Bland | Conducted analysis of historical performance versus comparables. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 9/10/2020 | Stilian Morrison | Follow up with counsel re: IAC agreement. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 9/10/2020 | Michael Atkinson | Call with Haug re: discovery. | Litigation | 1.20 | 950.00 | $1,140.00 |
| 9/10/2020 | Eunice Min | Review documents related to IAC entities and transfers. | Litigation | 2.30 | 600.00 | $1,380.00 |
| 9/10/2020 | Eunice Min | Call with Akin and Province teams for IAC discussion. | Litigation | 1.00 | 600.00 | $600.00 |
| 9/10/2020 | Tomas Giraldo | Review and analyze historical IAC financials | Litigation | 1.50 | 400.00 | $600.00 |
| 9/10/2020 | Tomas Giraldo | Analyzed financials obtained from relativity and moved to Excel for further analysis. | Litigation | 0.30 | 400.00 | $120.00 |
| 9/10/2020 | James Bland | Reviewed possible distribution procedures. | Business Analysis / Operations | 1.10 | 515.00 | $566.50 |
| 9/10/2020 | Raul Busto | Review compensation analysis presentation. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 9/10/2020 | Raul Busto | Turn counsel's comments on redacted compensation presentation. | Business Analysis / Operations | 1.50 | 430.00 | $645.00 |
| 9/10/2020 | Christian Klawunder | Review discovery materials in preparation for depositions. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 9/10/2020 | Stilian Morrison | Review comp set for IAC analysis. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 9/10/2020 | Joshua Williams | Provide litigation support for deposition modules. | Litigation | 0.50 | 520.00 | $260.00 |
| 9/10/2020 | Byron Groth | Analyze historical assets based on production materials. | Litigation | 2.30 | 425.00 | $977.50 |
| 9/10/2020 | Eunice Min | Review total Haug productions and prepare consolidated tracker to identify missing information. | Litigation | 1.30 | 600.00 | $780.00 |
| 9/10/2020 | Byron Groth | Update and distribute fee tracker. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 9/10/2020 | Michael Atkinson | Review and analyze non cash analysis and issues for counsel. | Litigation | 5.00 | 950.00 | $4,750.00 |
| 9/10/2020 | Joshua Williams | Review Mundipharma board books for key personnel. | Business Analysis / Operations | 0.60 | 520.00 | $312.00 |
| 9/10/2020 | Eunice Min | Review accounting records re: non-cash transfers. | Litigation | 0.80 | 600.00 | $480.00 |
| 9/10/2020 | Christian Klawunder | Review and analyze organizational documents. | Litigation | 1.80 | 520.00 | $936.00 |
| 9/10/2020 | Joshua Williams | Research Mundipharma tenure. | Litigation | 0.80 | 520.00 | $416.00 |
| 9/10/2020 | Christian Klawunder | Review discovery materials in preparation for depositions. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 9/10/2020 | Joshua Williams | Review agreements production from Haug Partners. | Litigation | 1.90 | 520.00 | $988.00 |
| 9/10/2020 | Tomas Giraldo | Analyzed financials obtained from relativity and prepared analysis in Excel. | Litigation | 1.50 | 400.00 | $600.00 |
| 9/10/2020 | Eunice Min | Review and analyze emails re: historical financial reporting. | Litigation | 0.80 | 600.00 | $480.00 |
| 9/10/2020 | James Bland | Revised historical analysis re: financials. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 9/10/2020 | Stilian Morrison | Review document production and refine list of proposed deponents. | Litigation | 1.20 | 760.00 | $912.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/10/2020 | Joshua Williams | Create a slide on IAC product line as potential consideration for litigation analysis. | Litigation | 1.30 | 520.00 | $676.00 |
| 9/10/2020 | Michael Atkinson | Call with counsel re: discovery. | Litigation | 1.00 | 950.00 | $950.00 |
| 9/10/2020 | Eunice Min | Amend slide re: proposed RT agreement. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 9/10/2020 | James Bland | Continued to revise DCF analysis. | Business Analysis / Operations | 1.80 | 515.00 | $927.00 |
| 9/10/2020 | Byron Groth | Review and analyze bank productions. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 9/10/2020 | Michael Atkinson | Call with counsel re: non cash transactions. | Litigation | 0.90 | 950.00 | $855.00 |
| 9/10/2020 | Eunice Min | Review and analyze transfer-related documents. | Litigation | 1.50 | 600.00 | $900.00 |
| 9/10/2020 | James Bland | Updated litigation materials and call with B. Steffen re: analysis. | Litigation | 1.90 | 515.00 | $978.50 |
| 9/10/2020 | Michael Atkinson | Review and analyze KERP and KEIP for counsel. | Business Analysis / Operations | 1.40 | 950.00 | $1,330.00 |
| 9/10/2020 | Tomas Giraldo | Analyzed IAC financial in Excel. | Litigation | 1.00 | 400.00 | $400.00 |
| 9/10/2020 | Byron Groth | Review discovery for outstanding questions appropriate for depositions. | Litigation | 1.60 | 425.00 | $680.00 |
| 9/10/2020 | James Bland | Conducted analysis of certain filed POCs per counsel request. | Claims Analysis and Objections | 1.60 | 515.00 | $824.00 |
| 9/10/2020 | Joshua Williams | Revise transfer pricing model to include varying assumptions. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 9/10/2020 | James Bland | Drafted email related to historical performance. | Business Analysis / Operations | 0.60 | 515.00 | $309.00 |
| 9/10/2020 | Christian Klawunder | Review and analyze historical financials of family owned entities. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 9/10/2020 | Tomas Giraldo | Continued to analyze historical IAC entity financials. | Litigation | 2.30 | 400.00 | $920.00 |
| 9/10/2020 | Stilian Morrison | Detailed review and comments on IAC analysis materials. | Business Analysis / Operations | 1.40 | 760.00 | $1,064.00 |
| 9/11/2020 | Raul Busto | Work on KERP comparable analysis. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 9/11/2020 | Stilian Morrison | Review latest document production on drug marketing. | Litigation | 0.50 | 760.00 | $380.00 |
| 9/11/2020 | Raul Busto | Attend conference call with creditor group advisors. | Committee Activities | 1.00 | 430.00 | $430.00 |
| 9/11/2020 | Stilian Morrison | Detailed analysis of latest financial model for Mundipharma entities. | Business Analysis / Operations | 2.40 | 760.00 | $1,824.00 |
| 9/11/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 9/11/2020 | Michael Atkinson | Review and analyze side B trusts for counsel. | Litigation | 1.20 | 950.00 | $1,140.00 |
| 9/11/2020 | Joshua Williams | Review and research US patent law and ROW implications. | Litigation | 1.30 | 520.00 | $676.00 |
| 9/11/2020 | Michael Atkinson | Review and analyze update for committee re: Rhodes Tech. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 9/11/2020 | Raul Busto | Draft notes for call with creditor group. | Committee Activities | 0.40 | 430.00 | $172.00 |
| 9/11/2020 | Christian Klawunder | Review discovery materials related to family owned entities. | Litigation | 1.80 | 520.00 | $936.00 |
| 9/11/2020 | Byron Groth | Review and analyze strategic discussions between executives and boards. | Litigation | 2.70 | 425.00 | $1,147.50 |
| 9/11/2020 | Christian Klawunder | Review and analyze organizational documents. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 9/11/2020 | James Bland | Continued litigation-related analysis. | Litigation | 2.40 | 515.00 | $1,236.00 |
| 9/11/2020 | Stilian Morrison | Correspondence with counsel re: review of IAC agreements. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |

18

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/11/2020 | James Bland | Conducted analysis related to certain creditors claims. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 9/11/2020 | Tomas Giraldo | Transferred discovery docs and analyzed in Excel. | Litigation | 1.50 | 400.00 | $600.00 |
| 9/11/2020 | Stilian Morrison | Review latest updates on public health initiative. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 9/11/2020 | Michael Atkinson | Call with debtor re: 30(b)(6) discovery. | Litigation | 0.50 | 950.00 | $475.00 |
| 9/11/2020 | James Bland | Conducted analysis of Purdue's historical operating metrics. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 9/11/2020 | Christian Klawunder | Review and analyze historical financials of family owned entities. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 9/11/2020 | Tomas Giraldo | Reviewed new discovery docs on funds flow. | Litigation | 0.80 | 400.00 | $320.00 |
| 9/11/2020 | Jason Crockett | Analyze issues related to foreign markets and drug approvals. | Business Analysis / Operations | 1.40 | 750.00 | $1,050.00 |
| 9/11/2020 | Joshua Williams | Review and draft a write up on commercial due diligence presentation. | Business Analysis / Operations | 1.70 | 520.00 | $884.00 |
| 9/11/2020 | Raul Busto | Make edits to KERP comparable analysis. | Business Analysis / Operations | 0.30 | 430.00 | $129.00 |
| 9/11/2020 | Stilian Morrison | Follow up on outstanding Mundipharma diligence items with Huron. | Business Analysis / Operations | 0.20 | 760.00 | $152.00 |
| 9/11/2020 | James Bland | Continued litigation-related analysis. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 9/11/2020 | Byron Groth | Review and analyze internal communications. | Litigation | 3.40 | 425.00 | $1,445.00 |
| 9/11/2020 | Michael Atkinson | Review and analyze KERP and KEIP issues. | Business Analysis / Operations | 1.10 | 950.00 | $1,045.00 |
| 9/11/2020 | Raul Busto | Draft additional notes for call with creditor group. | Committee Activities | 0.30 | 430.00 | $129.00 |
| 9/11/2020 | Joshua Williams | Share transfer pricing introduction materials. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 9/11/2020 | Raul Busto | Draft summary email on proposals to non-insiders. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 9/11/2020 | Tomas Giraldo | Reviewed and reviewed data transferred for further analysis. | Litigation | 0.40 | 400.00 | $160.00 |
| 9/11/2020 | Michael Atkinson | Review and analyze deposition prep. | Litigation | 3.50 | 950.00 | $3,325.00 |
| 9/11/2020 | Tomas Giraldo | Search discovery documents for material related to Sackler financials. | Litigation | 0.80 | 400.00 | $320.00 |
| 9/11/2020 | Michael Atkinson | Review and analyze questions from counsel re: mediation issues. | Litigation | 1.70 | 950.00 | $1,615.00 |
| 9/11/2020 | Tomas Giraldo | Reviewed new discovery docs on Sackler funds flow. | Litigation | 1.00 | 400.00 | $400.00 |
| 9/11/2020 | Michael Atkinson | Review and analyze trust questions from creditor group. | Committee Activities | 1.40 | 950.00 | $1,330.00 |
| 9/11/2020 | Michael Atkinson | Call with creditor group re: KERP and KEIP. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 9/11/2020 | Eunice Min | Review and analyze documents for upcoming deposition. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 9/11/2020 | Eunice Min | Research Side B trust and analyze financial materials. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 9/11/2020 | Timothy Strickler | Analyzed banking transactions for Purdue entities. | Litigation | 1.80 | 450.00 | $810.00 |
| 9/11/2020 | Eunice Min | Review revised IAC deposition outline and 30(b)(6) notice. | Litigation | 0.60 | 600.00 | $360.00 |
| 9/11/2020 | Tomas Giraldo | Transferred discovery doc to Excel. | Litigation | 1.50 | 400.00 | $600.00 |
| 9/11/2020 | Jason Crockett | Analyze aspects of LEK report related to in-licensed drugs. | Business Analysis / Operations | 1.80 | 750.00 | $1,350.00 |
| 9/11/2020 | Eunice Min | Review and analyze IAC entity financial spread and prepare comments. | Litigation | 0.40 | 600.00 | $240.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/11/2020 | Eunice Min | Continue analyzing documents and review correspondence. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 9/11/2020 | Michael Atkinson | Review and analyze transfer analysis issues for counsel. | Litigation | 1.70 | 950.00 | $1,615.00 |
| 9/11/2020 | James Bland | Continued analysis of Purdue's historical operating metrics. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 9/11/2020 | Joshua Williams | Review and supplement IAC 30(b)(6) topics. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 9/11/2020 | Stilian Morrison | Draft memo to counsel re: changes to IAC financial model and updates for committee re: same. | Committee Activities | 0.30 | 760.00 | $228.00 |
| 9/11/2020 | Eunice Min | Cross reference certain transfer info to Side A analysis. | Litigation | 0.30 | 600.00 | $180.00 |
| 9/11/2020 | Tomas Giraldo | Reviewed new discovery docs on cash flows from subject discovery documents. | Litigation | 1.00 | 400.00 | $400.00 |
| 9/11/2020 | Michael Atkinson | Call with counsel re: depositions. | Litigation | 0.50 | 950.00 | $475.00 |
| 9/11/2020 | Stilian Morrison | Correspond with Jefferies and counsel re: next joint financial update. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 9/11/2020 | Eunice Min | Prepare tracker and summarize docs re: Side B research. | Litigation | 1.50 | 600.00 | $900.00 |
| 9/11/2020 | Eunice Min | Review and propose suggestions re: proposed search terms. | Litigation | 0.40 | 600.00 | $240.00 |
| 9/11/2020 | Stilian Morrison | Follow up with team re: commercial diligence report. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 9/11/2020 | Joshua Williams | Formulate contribution analysis on IAC deal. | Business Analysis / Operations | 1.40 | 520.00 | $728.00 |
| 9/11/2020 | Stilian Morrison | Review LEK commercial due diligence report. | Business Analysis / Operations | 1.50 | 760.00 | $1,140.00 |
| 9/11/2020 | Byron Groth | Review and analyze financial institution materials. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 9/11/2020 | Raul Busto | Review historical Sackler correspondence. | Litigation | 2.00 | 430.00 | $860.00 |
| 9/11/2020 | Tomas Giraldo | Analyzed new financials docs. | Litigation | 0.50 | 400.00 | $200.00 |
| 9/11/2020 | Eunice Min | Review PALP documents. | Litigation | 0.30 | 600.00 | $180.00 |
| 9/11/2020 | Joshua Williams | Review requests from FA's re: diligence issues. | Business Analysis / Operations | 0.50 | 520.00 | $260.00 |
| 9/11/2020 | Tomas Giraldo | Cleaned tax document for purpose of analysis in Excel. | Litigation | 0.80 | 400.00 | $320.00 |
| 9/11/2020 | Christian Klawunder | Review and analyze organizational documents. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 9/12/2020 | Joshua Williams | Analyze new agreements found in Relativity. | Litigation | 1.50 | 520.00 | $780.00 |
| 9/12/2020 | Eunice Min | Review discovery materials and draft notes and potential deposition questions | Litigation | 2.30 | 600.00 | $1,380.00 |
| 9/12/2020 | Raul Busto | Draft additional notes for counsel on API deal. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 9/12/2020 | Raul Busto | Review historical sales plan materials. | Litigation | 2.00 | 430.00 | $860.00 |
| 9/12/2020 | Paul Navid | Analyzed updated forecast provided through 11/20 to assess changes and trends. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 9/12/2020 | Raul Busto | Review key findings presentation on third party consultant and causes of action. | Litigation | 2.00 | 430.00 | $860.00 |
| 9/12/2020 | Paul Navid | Evaluated weekly cash flow data for week ending August 28 and compared to latest budget. | Business Analysis / Operations | 2.30 | 600.00 | $1,380.00 |
| 9/12/2020 | Paul Navid | Evaluated files provided on project, KEIP/KERP, shared presentation of Sackler, and naloxone partner. Summarize to team re: same. | Business Analysis / Operations | 2.10 | 600.00 | $1,260.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/12/2020 | Michael Atkinson | Review and analyze non cash transactions. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 9/12/2020 | Jason Crockett | Analyze information related to family wealth. | Litigation | 1.20 | 750.00 | $900.00 |
| 9/12/2020 | Michael Atkinson | Review and analyze Rhodes Tech. | Business Analysis / Operations | 0.60 | 950.00 | $570.00 |
| 9/12/2020 | Joshua Williams | Answer IAC agreements questions from counsel. | Litigation | 1.10 | 520.00 | $572.00 |
| 9/12/2020 | James Bland | Conducted analysis related to Purdue's historical settlements. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 9/12/2020 | Jason Crockett | Review of issues related to third party consultant. | Litigation | 1.00 | 750.00 | $750.00 |
| 9/12/2020 | Jason Crockett | Review of IAC agreements. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 9/12/2020 | Joshua Williams | Provide comments on IAC agreement. | Litigation | 0.80 | 520.00 | $416.00 |
| 9/12/2020 | Timothy Strickler | Analyzed claims schedules received from Prime Clerk. | Claims Analysis and Objections | 2.40 | 450.00 | $1,080.00 |
| 9/12/2020 | Christian Klawunder | Review and analyze historical financials of family owned entities. | Litigation | 1.70 | 520.00 | $884.00 |
| 9/12/2020 | Christian Klawunder | Review and analyze historical financials of family owned entities. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 9/12/2020 | Christian Klawunder | Review and analyze historical financials of family owned entities. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 9/12/2020 | Joshua Williams | Answer questions on information contained in MDL/Skadden presentation. | Litigation | 0.60 | 520.00 | $312.00 |
| 9/12/2020 | Joshua Williams | Review and analyze IAC agreements. | Litigation | 1.40 | 520.00 | $728.00 |
| 9/12/2020 | Raul Busto | Update insider analysis and presentation for GC concessions. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 9/12/2020 | Michael Atkinson | Review and analyze new IAC financial projections. | Business Analysis / Operations | 3.00 | 950.00 | $2,850.00 |
| 9/12/2020 | Paul Navid | Updated committee slides with latest forecast data, prepared weekly cumulative cash flow, and prepared variance report of actual vs. latest forecast. Included key takeaways and a summary slide. | Business Analysis / Operations | 2.90 | 600.00 | $1,740.00 |
| 9/12/2020 | Raul Busto | Review documents tracker related to certain causes of action. | Litigation | 0.80 | 430.00 | $344.00 |
| 9/12/2020 | Joshua Williams | Compare structure of IAC agreement to other Mundipharma entity agreements. | Litigation | 0.90 | 520.00 | $468.00 |
| 9/12/2020 | Michael Atkinson | Review and analyze documents for depositions. | Litigation | 5.00 | 950.00 | $4,750.00 |
| 9/12/2020 | James Bland | Analyzed proposed term sheet. | Committee Activities | 1.90 | 515.00 | $978.50 |
| 9/12/2020 | Paul Navid | Evaluated KERP and KEIP supporting data provided. | Business Analysis / Operations | 1.70 | 600.00 | $1,020.00 |
| 9/13/2020 | Eunice Min | Review update from naloxone partner and draft follow ups. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 9/13/2020 | Joshua Williams | Research deposition topics. | Litigation | 0.90 | 520.00 | $468.00 |
| 9/13/2020 | Michael Atkinson | Review and analyze documents identified by counsel. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 9/13/2020 | Michael Atkinson | Call with creditor group re: KERP and KEIP. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 9/13/2020 | Eunice Min | Continue preparing deposition question list and reviewing documents. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 9/13/2020 | Raul Busto | Analyze Rhodes employees included in non-insiders plan. | Business Analysis / Operations | 1.10 | 430.00 | $473.00 |
| 9/13/2020 | Christian Klawunder | Review and analyze historical financials of family owned entities. | Litigation | 2.30 | 520.00 | $1,196.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/13/2020 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 2.40 | 450.00 | $1,080.00 |
| 9/13/2020 | Michael Atkinson | Review and analyze financial update for committee. | Committee Activities | 0.90 | 950.00 | $855.00 |
| 9/13/2020 | Raul Busto | Continue reviewing historical marketing materials. | Litigation | 1.50 | 430.00 | $645.00 |
| 9/13/2020 | Raul Busto | Attend conference call with creditor group and advisors on KERP counter proposal. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 9/13/2020 | James Bland | Conducted long term growth rate analysis. | Business Analysis / Operations | 2.00 | 515.00 | $1,030.00 |
| 9/13/2020 | James Bland | Updated valuation analysis. | Business Analysis / Operations | 2.10 | 515.00 | $1,081.50 |
| 9/13/2020 | James Bland | Updated DCF valuation analysis. | Business Analysis / Operations | 2.40 | 515.00 | $1,236.00 |
| 9/13/2020 | Eunice Min | Review emails and files and prepare deposition outline. | Litigation | 2.70 | 600.00 | $1,620.00 |
| 9/13/2020 | Timothy Strickler | Prepared claims slides for financial presentation. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 9/13/2020 | Raul Busto | Edit weekly financial update presentation. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 9/13/2020 | Boris Steffen | Compilation, copying and transmission of research material to team. | Litigation | 1.80 | 780.00 | $1,404.00 |
| 9/13/2020 | Raul Busto | Download consultant-related files from relativity and update tracker. | Litigation | 2.00 | 430.00 | $860.00 |
| 9/13/2020 | Eunice Min | Prepare weekly financial update presentation and draft notes. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 9/13/2020 | Christian Klawunder | Review discovery materials related to account transfers. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 9/13/2020 | Boris Steffen | Review case law pertaining to calculation of contingent liabilities to support analysis. | Litigation | 1.60 | 780.00 | $1,248.00 |
| 9/13/2020 | Michael Atkinson | Call with debtor re: potential deal. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 9/13/2020 | Michael Atkinson | Call with states re: KERP and KEIP. | Business Analysis / Operations | 0.70 | 950.00 | $665.00 |
| 9/13/2020 | Paul Navid | Reviewed naloxone data provided by debtors. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 9/13/2020 | Eunice Min | Continue preparing deposition question list and reviewing documents. | Litigation | 2.60 | 600.00 | $1,560.00 |
| 9/13/2020 | Boris Steffen | Review documents for preparation of report and analysis. | Litigation | 2.40 | 780.00 | $1,872.00 |
| 9/13/2020 | Joshua Williams | Provide litigation support for IAC deposition. | Litigation | 1.50 | 520.00 | $780.00 |
| 9/13/2020 | Michael Atkinson | Review and analyze information provided by Huron and Side B investments. | Business Analysis / Operations | 1.80 | 950.00 | $1,710.00 |
| 9/13/2020 | Michael Atkinson | Review and analyze documents posted to data room by the Debtor. | Business Analysis / Operations | 1.20 | 950.00 | $1,140.00 |
| 9/13/2020 | Boris Steffen | Continued review of documents for preparation of analysis related to causes of action. | Litigation | 2.90 | 780.00 | $2,262.00 |
| 9/13/2020 | Raul Busto | Review API being supplied against business plan for third-party deal. | Business Analysis / Operations | 0.30 | 430.00 | $129.00 |
| 9/13/2020 | Raul Busto | Attend call with Debtors on API deal. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 9/13/2020 | Paul Navid | Analyzed changes to report and confirmed accuracy of updated report. | Committee Activities | 1.30 | 600.00 | $780.00 |
| 9/13/2020 | Michael Atkinson | Review and analyze document requests for non cash analysis. | Business Analysis / Operations | 0.40 | 950.00 | $380.00 |
| 9/13/2020 | Christian Klawunder | Review discovery materials in preparation for depositions. | Litigation | 1.90 | 520.00 | $988.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/13/2020 | James Bland | Reviewed Akin shared litigation related materials. | Litigation | 0.70 | 515.00 | $360.50 |
| 9/13/2020 | Michael Atkinson | Review and analyze KERP and KEIP issues for counsel. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 9/13/2020 | Joshua Williams | Review IAC deposition module for hot topic. | Litigation | 1.30 | 520.00 | $676.00 |
| 9/13/2020 | Michael Atkinson | Call with counsel re: upcoming deposition. | Litigation | 0.40 | 950.00 | $380.00 |
| 9/13/2020 | Joshua Williams | Provide comments on deposition module. | Litigation | 1.60 | 520.00 | $832.00 |
| 9/13/2020 | Raul Busto | Draft rationale for KERP counter proposal. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 9/14/2020 | Tomas Giraldo | Analyze tax related files. | Tax Issues | 3.00 | 400.00 | $1,200.00 |
| 9/14/2020 | James Bland | Reviewed and verified DCF analysis. | Business Analysis / Operations | 1.40 | 515.00 | $721.00 |
| 9/14/2020 | Raul Busto | Draft slides on Sackler entity relationship with Sackler individuals. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 9/14/2020 | Christian Klawunder | Review and analyze discovery materials. | Litigation | 2.00 | 520.00 | $1,040.00 |
| 9/14/2020 | Byron Groth | Review and analyze discovery materials on international strategy. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 9/14/2020 | Tomas Giraldo | Analyze tax related files for processing. | Litigation | 2.00 | 400.00 | $800.00 |
| 9/14/2020 | Tomas Giraldo | Analyze tax related files and other related materials. | Tax Issues | 1.00 | 400.00 | $400.00 |
| 9/14/2020 | James Bland | Updated FCF analysis. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 9/14/2020 | Stilian Morrison | Analyze weekly cash reporting and cash forecast. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 9/14/2020 | Christian Klawunder | Compile questions for depositions. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 9/14/2020 | Eunice Min | Review discovery materials and other financials. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 9/14/2020 | Byron Groth | Review and analyze discovery materials escalated by prior review. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 9/14/2020 | Joshua Williams | Provide litigation support for transfer pricing. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 9/14/2020 | James Bland | Review and analyze Purdue FCF historically. | Committee Activities | 0.50 | 515.00 | $257.50 |
| 9/14/2020 | Tomas Giraldo | Analyze tax related files and other related materials. | Tax Issues | 1.00 | 400.00 | $400.00 |
| 9/14/2020 | Michael Atkinson | Review, analyze and prepare for committee call. | Committee Activities | 0.60 | 950.00 | $570.00 |
| 9/14/2020 | James Bland | Updated WACC analysis for excess cash. | Business Analysis / Operations | 0.70 | 515.00 | $360.50 |
| 9/14/2020 | James Bland | Revised schedule of value distributed to Sacklers. | Business Analysis / Operations | 1.40 | 515.00 | $721.00 |
| 9/14/2020 | Timothy Strickler | Reviewed bank statement data for Purdue entities and prepared summary schedule. | Business Analysis / Operations | 2.50 | 450.00 | $1,125.00 |
| 9/14/2020 | Byron Groth | Review and analyze internal communications. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 9/14/2020 | Christian Klawunder | Review discovery materials in preparation for depositions. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 9/14/2020 | Stilian Morrison | Call with creditor group re: depositions. | Litigation | 0.70 | 760.00 | $532.00 |
| 9/14/2020 | Michael Atkinson | Review and analyze documents related to depositions. | Litigation | 4.00 | 950.00 | $3,800.00 |
| 9/14/2020 | Boris Steffen | Review and analysis of documents related to Purdue's opioid liabilities for purposes of drafting analysis. | Claims Analysis and Objections | 1.30 | 780.00 | $1,014.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/14/2020 | Raul Busto | Review expert valuation reports on Sackler side B assets. | Litigation | 1.30 | 430.00 | $559.00 |
| 9/14/2020 | Christian Klawunder | Review and analyze historical financials of family owned entities. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 9/14/2020 | Raul Busto | Review litigation related documents. | Litigation | 2.00 | 430.00 | $860.00 |
| 9/14/2020 | Joshua Williams | Analyze IAC allocation of value for tax purposes. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 9/14/2020 | Raul Busto | Create pricing analysis related to Side B company. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 9/14/2020 | Eunice Min | Verify calculations in distribution analysis. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 9/14/2020 | Tomas Giraldo | Review and search discovery materials for information related to historical financials. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 9/14/2020 | Tomas Giraldo | Analyze tax discovery documents. | Litigation | 1.00 | 400.00 | $400.00 |
| 9/14/2020 | Raul Busto | Research recent changes in prescription trends. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 9/14/2020 | Boris Steffen | Continue drafting report in support of causes of action Session 2. | Litigation | 1.20 | 780.00 | $936.00 |
| 9/14/2020 | Stilian Morrison | Review indexed prescription trend data and give comments to R. Busto re: same. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 9/14/2020 | Michael Atkinson | Call with creditor group re: IAC discovery. | Litigation | 0.50 | 950.00 | $475.00 |
| 9/14/2020 | Boris Steffen | Begin drafting report related to causes of action. | Litigation | 0.70 | 780.00 | $546.00 |
| 9/14/2020 | James Bland | Conducted analysis of Purdue required cash. | Business Analysis / Operations | 1.10 | 515.00 | $566.50 |
| 9/14/2020 | Joshua Williams | Research changing IAC agreement terms. | Litigation | 1.40 | 520.00 | $728.00 |
| 9/14/2020 | Michael Atkinson | Call with counsel re: discovery. | Litigation | 0.90 | 950.00 | $855.00 |
| 9/14/2020 | Raul Busto | Draft speaking points for UCC call. | Committee Activities | 0.80 | 430.00 | $344.00 |
| 9/14/2020 | James Bland | Call with M. Atkinson, counsel, and certain creditors re: distributions to shareholders. | Committee Activities | 0.50 | 515.00 | $257.50 |
| 9/14/2020 | Michael Atkinson | Call with creditor re: depositions. | Litigation | 0.50 | 950.00 | $475.00 |
| 9/14/2020 | Eunice Min | Review and analyze discovery materials and write notes. | Litigation | 1.70 | 600.00 | $1,020.00 |
| 9/14/2020 | Michael Atkinson | Review and analyze distributions. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 9/14/2020 | Stilian Morrison | Working to reconcile income statement and cash flow statement in latest financial projections received for Mundipharma. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 9/14/2020 | Byron Groth | Update and distribute fee tracker. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 9/14/2020 | Michael Atkinson | Committee call. | Committee Activities | 0.50 | 950.00 | $475.00 |
| 9/14/2020 | Michael Atkinson | Review and analyze information related to consultant. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 9/14/2020 | Boris Steffen | Call with J. Bland re: report and analysis. | Litigation | 0.20 | 780.00 | $156.00 |
| 9/14/2020 | Timothy Strickler | Reviewed and reconciled IAC transfer data from multiple sources. | Litigation | 2.80 | 450.00 | $1,260.00 |
| 9/14/2020 | Raul Busto | Review relativity for files related to Sackler entity. | Litigation | 2.00 | 430.00 | $860.00 |
| 9/14/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 9/14/2020 | James Bland | Continued litigation related analysis. | Litigation | 2.30 | 515.00 | $1,184.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/14/2020 | James Bland | Continued analysis of historical claims. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 9/14/2020 | Stilian Morrison | Analyze volumes and sales subject to royalties. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 9/14/2020 | Joshua Williams | Review IAC deposition materials. | Litigation | 0.70 | 520.00 | $364.00 |
| 9/14/2020 | Raul Busto | Draft diligence requests and questions on Sackler entity. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 9/14/2020 | Michael Atkinson | Review and analyze side B financial analysis. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 9/14/2020 | Raul Busto | Analyze investments into Sackler entity. | Business Analysis / Operations | 1.40 | 430.00 | $602.00 |
| 9/14/2020 | Stilian Morrison | Review discovery materials on related party investments. | Litigation | 1.90 | 760.00 | $1,444.00 |
| 9/14/2020 | Eunice Min | Revise write-up notes for UCC financial update call. | Committee Activities | 0.80 | 600.00 | $480.00 |
| 9/14/2020 | Stilian Morrison | Correspondence among Huron and creditor advisors re: outstanding diligence for Mundipharma. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 9/14/2020 | Joshua Williams | Provide comments on deposition module. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 9/14/2020 | Raul Busto | Draft summary of consultant and Sackler Board connection to FDA meeting. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 9/14/2020 | Tomas Giraldo | Clean up of consolidated file of financial spread. | Litigation | 2.00 | 400.00 | $800.00 |
| 9/14/2020 | Paul Huygens | Review updated company presentation and transaction summary. | Business Analysis / Operations | 0.80 | 960.00 | $768.00 |
| 9/14/2020 | Raul Busto | Work on hot docs tracker related to litigation topic. | Litigation | 1.30 | 430.00 | $559.00 |
| 9/14/2020 | Stilian Morrison | Review Debtor supporting materials on proposed compensation programs. | Business Analysis / Operations | 1.10 | 760.00 | $836.00 |
| 9/14/2020 | Eunice Min | Review and analyze discovery documents. | Litigation | 1.70 | 600.00 | $1,020.00 |
| 9/14/2020 | Timothy Strickler | Analyzed IAC transfers from Purdue entities. | Litigation | 2.70 | 450.00 | $1,215.00 |
| 9/14/2020 | James Bland | Created DCF valuation analysis based on Terminal Multiple Method. | Business Analysis / Operations | 1.90 | 515.00 | $978.50 |
| 9/14/2020 | Stilian Morrison | Review shareholder meeting materials. | Business Analysis / Operations | 2.10 | 760.00 | $1,596.00 |
| 9/14/2020 | Raul Busto | Draft summary of deck from third party consultant. | Litigation | 0.50 | 430.00 | $215.00 |
| 9/15/2020 | Eunice Min | Analyze information related to transfer analysis and prepare outline. | Litigation | 1.90 | 600.00 | $1,140.00 |
| 9/15/2020 | Michael Atkinson | Review and analyze coordination with Jefferies. | Litigation | 0.50 | 950.00 | $475.00 |
| 9/15/2020 | Michael Atkinson | Review and analyze KERP and KEIP issues. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 9/15/2020 | Michael Atkinson | Review and analyze business plan issue for counsel. | Business Analysis / Operations | 0.60 | 950.00 | $570.00 |
| 9/15/2020 | Raul Busto | Update compensation analysis for creditor group's recommendations. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 9/15/2020 | Stilian Morrison | Review comments on deposition modules. | Litigation | 0.70 | 760.00 | $532.00 |
| 9/15/2020 | Joshua Williams | Work on transfer analyses. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 9/15/2020 | Joshua Williams | Analyze ROW pending IP litigations. | Litigation | 0.90 | 520.00 | $468.00 |
| 9/15/2020 | Michael Atkinson | Call with counsel re: call with debtors. | Business Analysis / Operations | 0.40 | 950.00 | $380.00 |
| 9/15/2020 | Eunice Min | Prepare spreadsheets of claims information. | Claims Analysis and Objections | 0.40 | 600.00 | $240.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/15/2020 | Raul Busto | Turn C. Klawunder's comments on Sackler entity presentation. | Business Analysis / Operations | 1.40 | 430.00 | $602.00 |
| 9/15/2020 | Boris Steffen | Continue drafting of report related to causes of action Session 1. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 9/15/2020 | Michael Atkinson | Review and analyze deposition documents. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 9/15/2020 | Stilian Morrison | Review Debtors' motion regarding API supply agreement and Rhodes facility sale. | Court Filings | 0.40 | 760.00 | $304.00 |
| 9/15/2020 | Byron Groth | Review discovery materials in relation to deposition outline. | Litigation | 2.10 | 425.00 | $892.50 |
| 9/15/2020 | Christian Klawunder | Review discovery materials in preparation for depositions. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 9/15/2020 | Eunice Min | Review documents and prepare analysis related to pre-petition subsidiary. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 9/15/2020 | Tomas Giraldo | Review and analyze Sackler financials. | Litigation | 2.00 | 400.00 | $800.00 |
| 9/15/2020 | Stilian Morrison | Correspondence with team re: identification of additional deponents. | Litigation | 0.30 | 760.00 | $228.00 |
| 9/15/2020 | Raul Busto | Attend conference call with Jefferies to discuss workstreams. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 9/15/2020 | James Bland | Conducted analysis related to the Opioid Act. | Litigation | 1.30 | 515.00 | $669.50 |
| 9/15/2020 | Joshua Williams | Review updates re: IAC workstreams. | Business Analysis / Operations | 0.50 | 520.00 | $260.00 |
| 9/15/2020 | Raul Busto | Continue reviewing Sackler-entity related documents. | Litigation | 2.00 | 430.00 | $860.00 |
| 9/15/2020 | Stilian Morrison | Correspondence re: authorized generics. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 9/15/2020 | James Bland | Discussed free cash flow analysis with B. Steffen and E. Min. | Business Analysis / Operations | 0.50 | 515.00 | $257.50 |
| 9/15/2020 | Boris Steffen | Call with J. Bland and E. Min to discuss free cash flow. | Litigation | 0.20 | 780.00 | $156.00 |
| 9/15/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 0.80 | 450.00 | $360.00 |
| 9/15/2020 | James Bland | Analyzed damages to creditor group. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 9/15/2020 | Paul Navid | Analyzed trends of RX for branded opioids to assess recent performance. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 9/15/2020 | Boris Steffen | Continued drafting report related to causes of action Session 2. | Litigation | 1.60 | 780.00 | $1,248.00 |
| 9/15/2020 | Eunice Min | Review documents and prepare questions for deposition. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 9/15/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 9/15/2020 | Byron Groth | Review and analyze financial docs escalated by review teams. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 9/15/2020 | Tomas Giraldo | Review and analyze Sackler financial-related documents. | Litigation | 2.00 | 400.00 | $800.00 |
| 9/15/2020 | Eunice Min | Prepare exhibit on transfers. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 9/15/2020 | Boris Steffen | Continued drafting of analysis related to causes of action report Session 4. | Litigation | 1.30 | 780.00 | $1,014.00 |
| 9/15/2020 | Boris Steffen | Continued drafting of report and analysis Session 3. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 9/15/2020 | James Bland | Revised schedule of value distributed to shareholders. | Business Analysis / Operations | 1.90 | 515.00 | $978.50 |
| 9/15/2020 | Raul Busto | Analyze historical royalty income. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 9/15/2020 | Eunice Min | Analyze IAC documents and transfer support. | Litigation | 1.60 | 600.00 | $960.00 |
| 9/15/2020 | Christian Klawunder | Review discovery materials related to family owned entities. | Litigation | 2.80 | 520.00 | $1,456.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/15/2020 | Byron Groth | Review and analyze discovery on international entities. | Litigation | 2.50 | 425.00 | $1,062.50 |
| 9/15/2020 | Tomas Giraldo | Review and analyze Sackler documents. | Litigation | 2.00 | 400.00 | $800.00 |
| 9/15/2020 | Stilian Morrison | Review latest deposition module. | Litigation | 0.40 | 760.00 | $304.00 |
| 9/15/2020 | Raul Busto | Review API provider diligence responses. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 9/15/2020 | Eunice Min | Prepare and review distribution analysis. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 9/15/2020 | James Bland | Updated cost of capital analysis. | Business Analysis / Operations | 2.10 | 515.00 | $1,081.50 |
| 9/15/2020 | Tomas Giraldo | Review and analyze Sackler financials. | Litigation | 1.00 | 400.00 | $400.00 |
| 9/15/2020 | James Bland | Revised analysis of historical opioid claims. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 9/15/2020 | Joshua Williams | Update workstreams outline re: deposition answers and topics. | Business Analysis / Operations | 0.50 | 520.00 | $260.00 |
| 9/15/2020 | Michael Atkinson | Review and analyze claims update. | Litigation | 0.40 | 950.00 | $380.00 |
| 9/15/2020 | Raul Busto | Make additional slides for summary presentation related to Sackler entity. | Business Analysis / Operations | 1.50 | 430.00 | $645.00 |
| 9/15/2020 | Stilian Morrison | Review latest patent litigation updates. | Litigation | 0.40 | 760.00 | $304.00 |
| 9/15/2020 | Michael Atkinson | Review and analyze diligence requests from debtor. | Business Analysis / Operations | 1.30 | 950.00 | $1,235.00 |
| 9/15/2020 | Joshua Williams | Provide litigation support for specific deposition topics. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 9/15/2020 | Jason Crockett | Call with counsel re: strategy for improving recoveries. | Litigation | 0.40 | 750.00 | $300.00 |
| 9/15/2020 | Christian Klawunder | Compile questions for depositions. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 9/15/2020 | Michael Atkinson | Review and analyze deposition information. | Litigation | 2.00 | 950.00 | $1,900.00 |
| 9/15/2020 | Joshua Williams | Provide comments to deposition modules. | Litigation | 2.00 | 520.00 | $1,040.00 |
| 9/15/2020 | Jason Crockett | Analyze deposition materials related to Sackler family member. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 9/15/2020 | Timothy Strickler | Searched Relativity database for additional source documents related to IAC transfers. | Litigation | 2.40 | 450.00 | $1,080.00 |
| 9/15/2020 | James Bland | Amended schedule of value distributed to shareholders. | Business Analysis / Operations | 1.10 | 515.00 | $566.50 |
| 9/15/2020 | Raul Busto | Review additional O&G valuation reports. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 9/15/2020 | Boris Steffen | Begin drafting report and analysis. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 9/15/2020 | Raul Busto | Analyze opioid ER August trends. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 9/15/2020 | Christian Klawunder | Review and analyze organizational documents. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 9/15/2020 | Byron Groth | Review and analyze financial production. | Litigation | 1.20 | 425.00 | $510.00 |
| 9/15/2020 | Byron Groth | Review discovery materials re: entity restructuring. | Litigation | 1.80 | 425.00 | $765.00 |
| 9/15/2020 | Raul Busto | Review relativity for files related to authorized generics. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 9/15/2020 | Timothy Strickler | Analyzed IAC transfers from Purdue entities. | Litigation | 2.70 | 450.00 | $1,215.00 |
| 9/15/2020 | Timothy Strickler | Prepared schedules summarizing claims filed by attorneys. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 9/15/2020 | Tomas Giraldo | Review and analyze discovery documents. | Litigation | 2.00 | 400.00 | $800.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/15/2020 | Joshua Williams | Revise deposition comments and answers. | Litigation | 1.50 | 520.00 | $780.00 |
| 9/15/2020 | Stilian Morrison | Prepare for and attend call with Jefferies to discuss outstanding work allocation for financial update to committee. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 9/15/2020 | Raul Busto | Review IAC funding from Purdue documents. | Litigation | 1.00 | 430.00 | $430.00 |
| 9/15/2020 | Raul Busto | Work on preliminary Sackler entity NAV analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 9/15/2020 | Michael Atkinson | Review and analyze chart for counsel related to distributions. | Litigation | 0.40 | 950.00 | $380.00 |
| 9/15/2020 | Michael Atkinson | Review and analyze cash flows and distributions for counsel. | Business Analysis / Operations | 2.10 | 950.00 | $1,995.00 |
| 9/15/2020 | Tomas Giraldo | Review and analyze discovery documents. | Litigation | 2.00 | 400.00 | $800.00 |
| 9/15/2020 | James Bland | Conducted analysis of historical claims. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 9/16/2020 | Stilian Morrison | Review latest batch of documents flagged in discovery by counsel. | Litigation | 0.80 | 760.00 | $608.00 |
| 9/16/2020 | Jason Crockett | Participate in call with counsel related to IAC production. | Litigation | 1.30 | 750.00 | $975.00 |
| 9/16/2020 | Timothy Strickler | Reviewed proofs of claim to identify potential duplicate and amended claims. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 9/16/2020 | Christian Klawunder | Compile questions for depositions. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 9/16/2020 | Joshua Williams | Provide comments to pricing observations memo. | Litigation | 1.30 | 520.00 | $676.00 |
| 9/16/2020 | Michael Atkinson | Review and analyze RCCB document requests. | Litigation | 2.20 | 950.00 | $2,090.00 |
| 9/16/2020 | Eunice Min | Call with Akin IAC team re: RCCB responses. | Litigation | 0.70 | 600.00 | $420.00 |
| 9/16/2020 | James Bland | Continued analysis of Purdue historical datapoint. | Claims Analysis and Objections | 1.90 | 515.00 | $978.50 |
| 9/16/2020 | Jason Crockett | Call with counsel re: IAC diligence issues. | Litigation | 0.70 | 750.00 | $525.00 |
| 9/16/2020 | Joshua Williams | Research email transcripts for depositions. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 9/16/2020 | Raul Busto | Make additional edits to compensation analysis per creditor group. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 9/16/2020 | Byron Groth | Update and distribute fee tracker. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 9/16/2020 | James Bland | Conducted analysis of Purdue physician payments. | Business Analysis / Operations | 1.90 | 515.00 | $978.50 |
| 9/16/2020 | Tomas Giraldo | Prepare analysis of Sackler financials. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 9/16/2020 | James Bland | Conducted due diligence on potential mediators. | Committee Activities | 2.10 | 515.00 | $1,081.50 |
| 9/16/2020 | Byron Groth | Review production responsive to potential deposition inquiries. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 9/16/2020 | Christian Klawunder | Review discovery materials related to family owned entities. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 9/16/2020 | Eunice Min | Review and analyze public filings related to transfer-related entities. | Litigation | 1.70 | 600.00 | $1,020.00 |
| 9/16/2020 | James Bland | Revised guideline companies analysis. | Business Analysis / Operations | 1.10 | 515.00 | $566.50 |
| 9/16/2020 | Raul Busto | Call with Mundipharma management. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 9/16/2020 | Eunice Min | Prepare analysis related to transfers. | Litigation | 2.80 | 600.00 | $1,680.00 |
| 9/16/2020 | Tomas Giraldo | Prepare analysis of Sackler financials. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 9/16/2020 | Jason Crockett | Prepare information responsive to IAC analysis. | Litigation | 1.30 | 750.00 | $975.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/16/2020 | Stilian Morrison | Review notes from call with Mundipharma CFO. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 9/16/2020 | Jason Crockett | Analyze information related to IAC transfer pricing. | Litigation | 2.10 | 750.00 | $1,575.00 |
| 9/16/2020 | Jason Crockett | Prepare supporting documentation related to IAC agreements. | Litigation | 1.70 | 750.00 | $1,275.00 |
| 9/16/2020 | Raul Busto | Prepare compensation analysis for external sharing. | Business Analysis / Operations | 1.50 | 430.00 | $645.00 |
| 9/16/2020 | James Bland | Created analysis of Purdue historical figures relevant to analysis. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 9/16/2020 | Michael Atkinson | Call with creditor FA re: KERP. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 9/16/2020 | Michael Atkinson | Update counsel on call with creditors re: KERP. | Business Analysis / Operations | 0.30 | 950.00 | $285.00 |
| 9/16/2020 | Raul Busto | Call with creditor group FA to discuss compensation proposal. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 9/16/2020 | Christian Klawunder | Review and analyze discovery materials. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 9/16/2020 | Boris Steffen | Continue drafting of report related to causes of action Session 2. | Litigation | 1.00 | 780.00 | $780.00 |
| 9/16/2020 | Michael Atkinson | Call with UCC professionals re: transfer analysis. | Litigation | 0.50 | 950.00 | $475.00 |
| 9/16/2020 | Michael Atkinson | Call with creditor group. | Litigation | 0.80 | 950.00 | $760.00 |
| 9/16/2020 | Stilian Morrison | Analysis of figures reported in slides from Mundipharma CFO financial update. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 9/16/2020 | Stilian Morrison | Review memo summarizing preliminary observations and conclusions from analysis of licensing agreements. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 9/16/2020 | James Bland | Updated chart of cash distributions to shareholders. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 9/16/2020 | Jason Crockett | Analyze information related to third party pharma partner. | Business Analysis / Operations | 1.30 | 750.00 | $975.00 |
| 9/16/2020 | Timothy Strickler | Updated transaction descriptions in IAC transfer schedule. | Litigation | 1.80 | 450.00 | $810.00 |
| 9/16/2020 | Stilian Morrison | Analyze variance between current Mundipharma financial model and prior iteration. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 9/16/2020 | Tomas Giraldo | Continue analyzing Sackler financials. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 9/16/2020 | Byron Groth | Review discovery materials re: potential deposition questions. | Litigation | 1.70 | 425.00 | $722.50 |
| 9/16/2020 | Michael Atkinson | Review and analyze IAC requests. | Business Analysis / Operations | 0.70 | 950.00 | $665.00 |
| 9/16/2020 | Eunice Min | Update deposition module re: hot topic. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 9/16/2020 | Timothy Strickler | Reviewed filed proofs of claim to verify claim types and updated claims schedules. | Claims Analysis and Objections | 2.40 | 450.00 | $1,080.00 |
| 9/16/2020 | Joshua Williams | Revise transfer pricing deck per internal comments. | Litigation | 2.00 | 520.00 | $1,040.00 |
| 9/16/2020 | Michael Atkinson | Review and analyze deposition materials. | Litigation | 3.20 | 950.00 | $3,040.00 |
| 9/16/2020 | Stilian Morrison | Request of additional documents to be produced. | Litigation | 0.30 | 760.00 | $228.00 |
| 9/16/2020 | Christian Klawunder | Review discovery materials in preparation for depositions. | Litigation | 1.90 | 520.00 | $988.00 |
| 9/16/2020 | Stilian Morrison | Call with Mundipharma CFO to go through latest financial update. | Business Analysis / Operations | 1.00 | 760.00 | $760.00 |
| 9/16/2020 | Joshua Williams | Read FA preliminary observations re: comps. | Litigation | 1.10 | 520.00 | $572.00 |
| 9/16/2020 | Raul Busto | Work on summary presentation related to Sackler entity. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/16/2020 | Jason Crockett | Call with professional re: IAC issues. | Litigation | 0.50 | 750.00 | $375.00 |
| 9/16/2020 | Michael Atkinson | Call with counsel re: RCCB call prep. | Litigation | 0.50 | 950.00 | $475.00 |
| 9/16/2020 | Joshua Williams | Create overview on Mundipharma in-licensing deals. | Litigation | 1.90 | 520.00 | $988.00 |
| 9/16/2020 | Christian Klawunder | Review and analyze organizational documents. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 9/16/2020 | Raul Busto | Attend conference call with Counsel to discuss discovery. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 9/16/2020 | Christian Klawunder | Review discovery materials related to family owned entities. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 9/16/2020 | Boris Steffen | Continue drafting report related to causes of action Session 3. | Litigation | 2.90 | 780.00 | $2,262.00 |
| 9/16/2020 | Eunice Min | Participate in meet and confer with RCCB, Akin, and others. | Litigation | 1.20 | 600.00 | $720.00 |
| 9/16/2020 | Michael Atkinson | Call with RCCB re: discovery. | Litigation | 0.80 | 950.00 | $760.00 |
| 9/16/2020 | Stilian Morrison | Call with counsel re: meet and confer. | Litigation | 0.50 | 760.00 | $380.00 |
| 9/16/2020 | Boris Steffen | Begin drafting of report and analysis related to causes of action. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 9/16/2020 | Michael Atkinson | Review and analyze IAC agreements. | Litigation | 3.50 | 950.00 | $3,325.00 |
| 9/16/2020 | Raul Busto | Review files produced by third party consultant. | Litigation | 2.00 | 430.00 | $860.00 |
| 9/16/2020 | Joshua Williams | Research Mundipharma IP proceedings. | Litigation | 0.80 | 520.00 | $416.00 |
| 9/16/2020 | Boris Steffen | Continue drafting of report related to causes of action Session 1. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 9/16/2020 | Joshua Williams | Discuss comparables for litigation analysis. | Litigation | 0.50 | 520.00 | $260.00 |
| 9/16/2020 | Boris Steffen | Continue drafting of report and analysis Session 4. | Litigation | 0.90 | 780.00 | $702.00 |
| 9/16/2020 | Raul Busto | Consolidate notes on Mundipharma management call. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 9/16/2020 | Byron Groth | Review and analyze tax support materials. | Litigation | 2.30 | 425.00 | $977.50 |
| 9/16/2020 | James Bland | Conducted analysis of relevant historical data points. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 9/16/2020 | Eunice Min | Review and analyze financial materials related to distributions. | Litigation | 2.20 | 600.00 | $1,320.00 |
| 9/16/2020 | Joshua Williams | Update IAC joint venture analyses. | Business Analysis / Operations | 1.80 | 520.00 | $936.00 |
| 9/16/2020 | Eunice Min | Prepare analysis related to distribution. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 9/16/2020 | Byron Groth | Review and analyze financial statement packages. | Litigation | 1.60 | 425.00 | $680.00 |
| 9/16/2020 | Timothy Strickler | Analyzed and reconciled IAC transaction data. | Litigation | 2.60 | 450.00 | $1,170.00 |
| 9/16/2020 | James Bland | Conducted analysis of historical datapoint. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 9/16/2020 | Michael Atkinson | Review and analyze KERP. | Business Analysis / Operations | 0.40 | 950.00 | $380.00 |
| 9/16/2020 | Tomas Giraldo | Prepare analysis re: Sackler financials. | Litigation | 2.00 | 400.00 | $800.00 |
| 9/17/2020 | Eunice Min | Review and analyze discovery materials at counsel's request and prepare comments. | Litigation | 1.70 | 600.00 | $1,020.00 |
| 9/17/2020 | Boris Steffen | Review of documents to be used in deposition and drafting related questions. | Litigation | 0.80 | 780.00 | $624.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/17/2020 | Tomas Giraldo | Review and revise calculations from various sources. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 9/17/2020 | Joshua Williams | Review correspondence in Relativity of pre-petition assignments. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 9/17/2020 | Paul Navid | Reviewed case notes and updated financials to assess progress. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 9/17/2020 | Stilian Morrison | Call with counsel re: depositions. | Litigation | 0.50 | 760.00 | $380.00 |
| 9/17/2020 | Timothy Strickler | Reviewed board minutes to identify approvals of IAC transfers and loans. | Litigation | 2.40 | 450.00 | $1,080.00 |
| 9/17/2020 | Joshua Williams | Review debtors' preliminary claims report. | Litigation | 0.70 | 520.00 | $364.00 |
| 9/17/2020 | Joshua Williams | Search for other assignment agreements in Relativity. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 9/17/2020 | Joshua Williams | Update transfer pricing due diligence tracker. | Litigation | 0.50 | 520.00 | $260.00 |
| 9/17/2020 | James Bland | Amended historical operating metrics analysis. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 9/17/2020 | Timothy Strickler | Reviewed filed proofs of claim and updated claims schedules. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 9/17/2020 | Stilian Morrison | Follow up re: entity-level discovery and corporate structure. | Litigation | 0.70 | 760.00 | $532.00 |
| 9/17/2020 | Tomas Giraldo | Review and revise calculations from various sources. | Litigation | 2.50 | 400.00 | $1,000.00 |
| 9/17/2020 | Raul Busto | Review litigation materials. | Litigation | 2.00 | 430.00 | $860.00 |
| 9/17/2020 | Christian Klawunder | Review and analyze discovery materials. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 9/17/2020 | Tomas Giraldo | Analyze trust financial documents for accuracy. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 9/17/2020 | Byron Groth | Analyze financial materials from discovery. | Litigation | 2.40 | 425.00 | $1,020.00 |
| 9/17/2020 | Christian Klawunder | Review discovery materials in preparation for depositions. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 9/17/2020 | Michael Atkinson | Call with counsel re: mediation. | Litigation | 0.60 | 950.00 | $570.00 |
| 9/17/2020 | Byron Groth | Review production on distributions. | Litigation | 1.40 | 425.00 | $595.00 |
| 9/17/2020 | Christian Klawunder | Review discovery materials related to account transfers. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 9/17/2020 | Boris Steffen | Begin drafting report related to causes of action. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 9/17/2020 | James Bland | Conducted analysis related to historical claims. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 9/17/2020 | Michael Atkinson | Review and analyze non cash questions and document requests. | Litigation | 1.20 | 950.00 | $1,140.00 |
| 9/17/2020 | Eunice Min | Call with Akin re: discovery issues. | Litigation | 0.80 | 600.00 | $480.00 |
| 9/17/2020 | Michael Atkinson | Review and analyze IAC financial update. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 9/17/2020 | Michael Atkinson | Review and analyze documents for deposition. | Litigation | 4.00 | 950.00 | $3,800.00 |
| 9/17/2020 | Eunice Min | Read and review documents from discovery. | Litigation | 1.30 | 600.00 | $780.00 |
| 9/17/2020 | Raul Busto | Draft Purdue settlement timeline. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 9/17/2020 | Boris Steffen | Continue drafting of report and analysis related to causes of action. | Litigation | 0.90 | 780.00 | $702.00 |
| 9/17/2020 | James Bland | Continued analysis of claims. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 9/17/2020 | Timothy Strickler | Reconciled IAC transactions and updated Excel schedules. | Litigation | 1.80 | 450.00 | $810.00 |
| 9/17/2020 | Michael Atkinson | Committee call. | Committee Activities | 0.70 | 950.00 | $665.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/17/2020 | James Bland | Amended historical claims to creditor group. | Claims Analysis and Objections | 2.40 | 515.00 | $1,236.00 |
| 9/17/2020 | Joshua Williams | Summarize IP assignment and assumption agreements. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 9/17/2020 | Raul Busto | Update dataroom. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 9/17/2020 | Stilian Morrison | Prepare additional questions for Mundipharma CFO and Huron re: recent financial update. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 9/17/2020 | Michael Atkinson | Review and analyze Sackler mediation presentation materials. | Litigation | 1.40 | 950.00 | $1,330.00 |
| 9/17/2020 | Byron Groth | Review and analyze escalated discovery items. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 9/17/2020 | Boris Steffen | Continue drafting of report related to causes of action Session 3. | Litigation | 1.80 | 780.00 | $1,404.00 |
| 9/17/2020 | Byron Groth | Cross-reference distribution data from production. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 9/17/2020 | Michael Atkinson | Call with debtor re: non cash transfer matters. | Litigation | 0.50 | 950.00 | $475.00 |
| 9/17/2020 | Eunice Min | Review and analyze Side A sources and uses. | Litigation | 1.50 | 600.00 | $900.00 |
| 9/17/2020 | Raul Busto | Review API provider financial history. | Business Analysis / Operations | 0.90 | 430.00 | $387.00 |
| 9/17/2020 | Stilian Morrison | Review latest deposition modules. | Litigation | 0.40 | 760.00 | $304.00 |
| 9/17/2020 | Stilian Morrison | Continue to analyze latest Mundipharma balance sheet and cash flow projections. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 9/17/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 9/17/2020 | Paul Navid | Checked data room changes for new files. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 9/17/2020 | Tomas Giraldo | Review and revise calculations from source documents. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 9/17/2020 | Boris Steffen | Call with J. Bland to discuss report and analysis. | Litigation | 0.40 | 780.00 | $312.00 |
| 9/17/2020 | Michael Atkinson | Call with counsel re: deposition. | Litigation | 0.50 | 950.00 | $475.00 |
| 9/17/2020 | Michael Atkinson | Review and analyze KERP proposals. | Business Analysis / Operations | 1.50 | 950.00 | $1,425.00 |
| 9/17/2020 | Joshua Williams | Create summary of ongoing requests and questions related to transfer pricing. | Litigation | 0.80 | 520.00 | $416.00 |
| 9/17/2020 | Christian Klawunder | Review and analyze discovery materials. | Litigation | 3.20 | 520.00 | $1,664.00 |
| 9/17/2020 | Eunice Min | Call with DPW and Akin re: IAC analysis. | Litigation | 0.50 | 600.00 | $300.00 |
| 9/17/2020 | Eunice Min | Continue analyzing discovery materials. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 9/17/2020 | Timothy Strickler | Analyzed IAC transfer data from various sources. | Litigation | 2.50 | 450.00 | $1,125.00 |
| 9/17/2020 | Raul Busto | Make additional edits to compensation analysis per Akin. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 9/17/2020 | James Bland | Conducted analysis related to claims. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 9/17/2020 | Raul Busto | Continue working on compensation analysis. | Business Analysis / Operations | 1.40 | 430.00 | $602.00 |
| 9/17/2020 | Jason Crockett | Prepare deposition questions. | Litigation | 1.30 | 750.00 | $975.00 |
| 9/17/2020 | Jason Crockett | Review of documents related to deposition preparation. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 9/17/2020 | Eunice Min | Review materials on IAC organizational structure and reasons. | Litigation | 0.60 | 600.00 | $360.00 |
| 9/17/2020 | Eunice Min | Continue analyzing production documents. | Litigation | 2.00 | 600.00 | $1,200.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/18/2020 | Jason Crockett | Prepare questions related to Purdue financing and obtaining debt. | Litigation | 1.10 | 750.00 | $825.00 |
| 9/18/2020 | Paul Navid | Continued evaluated comparable KERPs court filings to confirm accuracy. | Business Analysis / Operations | 2.80 | 600.00 | $1,680.00 |
| 9/18/2020 | Boris Steffen | Review of analysis prepared for mediation purposes. | Litigation | 0.40 | 780.00 | $312.00 |
| 9/18/2020 | Boris Steffen | Begin drafting report related to causes of action. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 9/18/2020 | James Bland | Prepared analyses for mediation statement. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 9/18/2020 | Eunice Min | Research and analyze documents related to transfers. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 9/18/2020 | Timothy Strickler | Searched Relativity database to identify additional sources verify and reconcile IAC transfers. | Litigation | 2.40 | 450.00 | $1,080.00 |
| 9/18/2020 | James Bland | Continued analyses for mediation statement. | Claims Analysis and Objections | 1.90 | 515.00 | $978.50 |
| 9/18/2020 | Joshua Williams | Answer IAC financial update email questions. | Business Analysis / Operations | 0.90 | 520.00 | $468.00 |
| 9/18/2020 | Christian Klawunder | Review and analyze discovery materials. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 9/18/2020 | Boris Steffen | Continued drafting of report and analysis Session 2. | Litigation | 1.10 | 780.00 | $858.00 |
| 9/18/2020 | Raul Busto | Make edits to compensation analysis. | Business Analysis / Operations | 1.60 | 430.00 | $688.00 |
| 9/18/2020 | Byron Groth | Analyze discovery for deposition questions. | Litigation | 1.70 | 425.00 | $722.50 |
| 9/18/2020 | Byron Groth | Review international agreements. | Litigation | 1.80 | 425.00 | $765.00 |
| 9/18/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 9/18/2020 | Stilian Morrison | Refine common interest deposition topics. | Litigation | 0.50 | 760.00 | $380.00 |
| 9/18/2020 | Christian Klawunder | Review and analyze historical financials of family owned entities. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 9/18/2020 | Byron Groth | Analyze materials on entity funding. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 9/18/2020 | Tomas Giraldo | Review details on transfers from various sources. | Litigation | 1.00 | 400.00 | $400.00 |
| 9/18/2020 | Boris Steffen | Continue drafting of report related to causes of action Session 4. | Litigation | 1.10 | 780.00 | $858.00 |
| 9/18/2020 | Joshua Williams | Read the market-specific legal risk memo. | Litigation | 1.80 | 520.00 | $936.00 |
| 9/18/2020 | Paul Navid | Reviewed correspondence and notes between counsel and debtors on KERP proposal. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 9/18/2020 | Byron Groth | Review materials relevant to deposition inquiries. | Litigation | 2.30 | 425.00 | $977.50 |
| 9/18/2020 | Joshua Williams | Review draft of IAC financial update for UCC. | Business Analysis / Operations | 1.50 | 520.00 | $780.00 |
| 9/18/2020 | Stilian Morrison | Correspondence with team re: KERP analysis. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 9/18/2020 | Stilian Morrison | Preliminary review of prior KERP analysis. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 9/18/2020 | James Bland | Finalized claims and other related slides for mediation statement. | Business Analysis / Operations | 1.40 | 515.00 | $721.00 |
| 9/18/2020 | James Bland | Created exhibits for mediation statement. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 9/18/2020 | Paul Navid | Evaluated counter proposal model and ranking of KERP resulting in ending proposal. | Business Analysis / Operations | 2.50 | 600.00 | $1,500.00 |
| 9/18/2020 | Paul Navid | Evaluated modified presentation for proposed KERP to assess change. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 9/18/2020 | Eunice Min | Analyze information on Sackler trusts. | Litigation | 1.50 | 600.00 | $900.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/18/2020 | Tomas Giraldo | Cleaning data entries for discovery document. | Litigation | 2.50 | 400.00 | $1,000.00 |
| 9/18/2020 | Michael Atkinson | Review and analyze KERP issues. | Business Analysis / Operations | 1.40 | 950.00 | $1,330.00 |
| 9/18/2020 | Stilian Morrison | Review additional documents flagged by counsel in discovery production. | Litigation | 0.70 | 760.00 | $532.00 |
| 9/18/2020 | Michael Atkinson | Review and analyze deposition documents for counsel. | Litigation | 2.00 | 950.00 | $1,900.00 |
| 9/18/2020 | Timothy Strickler | Reviewed filed proofs of claim to verify claim types and identify duplicate/amended claims. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 9/18/2020 | Raul Busto | Scrub comparable plans used in compensation analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 9/18/2020 | Boris Steffen | Call with J. Bland re: analysis for mediation purposes. | Litigation | 0.30 | 780.00 | $234.00 |
| 9/18/2020 | Eunice Min | Review and analyze discovery materials. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 9/18/2020 | Joshua Williams | Provide litigation support for deposition outline. | Litigation | 1.90 | 520.00 | $988.00 |
| 9/18/2020 | Stilian Morrison | Review counsel's legal risk memos for overseas affiliates. | Litigation | 1.10 | 760.00 | $836.00 |
| 9/18/2020 | Timothy Strickler | Analyzed IAC transfers from Purdue entities and updated schedule. | Litigation | 2.70 | 450.00 | $1,215.00 |
| 9/18/2020 | Joshua Williams | Research deposition topics. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 9/18/2020 | James Bland | Continued to prepare exhibits for mediation statement. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 9/18/2020 | Paul Navid | Started evaluated comparable KERPs court filings to confirm accuracy. | Business Analysis / Operations | 2.30 | 600.00 | $1,380.00 |
| 9/18/2020 | Christian Klawunder | Review and analyze discovery materials. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 9/18/2020 | James Bland | Prepared analyses for mediation statement. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 9/18/2020 | Tomas Giraldo | Review and analyze data entries from discovery document. | Litigation | 2.50 | 400.00 | $1,000.00 |
| 9/18/2020 | Tomas Giraldo | Review and analyze data entries from discovery document. | Litigation | 2.00 | 400.00 | $800.00 |
| 9/18/2020 | Tomas Giraldo | Review sources and documents for accuracy. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 9/18/2020 | Raul Busto | Scrub comparable plans used in compensation analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 9/18/2020 | Timothy Strickler | Analyzed claims for particular creditor group. | Claims Analysis and Objections | 0.80 | 450.00 | $360.00 |
| 9/18/2020 | Eunice Min | Prepare comments on questions re: debtor 30(b)(6) notice. | Litigation | 0.50 | 600.00 | $300.00 |
| 9/18/2020 | Joshua Williams | Review and read IAC agreements from counsel. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 9/18/2020 | Jason Crockett | Review of documents related to Purdue and IAC coordinated funding and operations. | Litigation | 1.80 | 750.00 | $1,350.00 |
| 9/18/2020 | Boris Steffen | Continue analysis related to causes of action Session 3. | Litigation | 2.90 | 780.00 | $2,262.00 |
| 9/18/2020 | Raul Busto | Make edits to compensation summary presentation based on new information. | Business Analysis / Operations | 1.10 | 430.00 | $473.00 |
| 9/18/2020 | Christian Klawunder | Review and analyze organizational documents. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 9/18/2020 | Michael Atkinson | Attend deposition. | Litigation | 8.50 | 950.00 | $8,075.00 |
| 9/18/2020 | Eric Reinhard | Reviewed and summarized comparable KERPs to establish reasonability re: percentage of base compensation. | Business Analysis / Operations | 0.80 | 485.00 | $388.00 |
| 9/18/2020 | Stilian Morrison | Review latest mediation slides. | Committee Activities | 1.00 | 760.00 | $760.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/18/2020 | Stilian Morrison | Review draft presentation from Jefferies and provide comments re: same. | Committee Activities | 0.70 | 760.00 | $532.00 |
| 9/19/2020 | Timothy Strickler | Analyzed claims schedules received from Prime Clerk. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 9/19/2020 | Joshua Williams | Research transfer documents. | Litigation | 1.30 | 520.00 | $676.00 |
| 9/19/2020 | Christian Klawunder | Review and analyze discovery materials. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 9/19/2020 | Raul Busto | Continue working on compensation objection support. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 9/19/2020 | Raul Busto | Turn S. Morrison's comments on compensation analysis. | Business Analysis / Operations | 0.90 | 430.00 | $387.00 |
| 9/19/2020 | Stilian Morrison | Commence preliminary analysis of portfolio at risk to patent roll-off and/or termination of licensing. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 9/19/2020 | Stilian Morrison | Review updates made by R. Busto to KERP comps. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 9/19/2020 | Raul Busto | Continue working on compensation objection support. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 9/19/2020 | Jason Crockett | Review draft of analysis and materials related to causes of action and prepare comments. | Litigation | 2.20 | 750.00 | $1,650.00 |
| 9/19/2020 | Michael Atkinson | Review and analyze subcon issues. | Business Analysis / Operations | 2.50 | 950.00 | $2,375.00 |
| 9/19/2020 | Christian Klawunder | Review discovery materials in preparation for depositions. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 9/19/2020 | Michael Atkinson | Review and analyze deposition documents. | Litigation | 4.00 | 950.00 | $3,800.00 |
| 9/19/2020 | Joshua Williams | Review letter and memo from Davis Polk. | Litigation | 0.90 | 520.00 | $468.00 |
| 9/19/2020 | Boris Steffen | Continue drafting of report related to causes of action Session 2. | Litigation | 1.80 | 780.00 | $1,404.00 |
| 9/19/2020 | Boris Steffen | Continue drafting report related to causes of action Session 3. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 9/19/2020 | Boris Steffen | Begin drafting report related to causes of action. | Litigation | 2.90 | 780.00 | $2,262.00 |
| 9/19/2020 | Stilian Morrison | Correspondence with counsel re: additional discovery topics. | Litigation | 0.30 | 760.00 | $228.00 |
| 9/19/2020 | Eunice Min | Review and analyze Side B sources and uses. | Litigation | 2.10 | 600.00 | $1,260.00 |
| 9/19/2020 | Raul Busto | Prepare schedule of termed employees. | Business Analysis / Operations | 1.10 | 430.00 | $473.00 |
| 9/19/2020 | Michael Atkinson | Review and analyze KERP issues. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 9/19/2020 | Joshua Williams | Analyze Huron 9.11 financial update model. | Business Analysis / Operations | 2.10 | 520.00 | $1,092.00 |
| 9/19/2020 | Joshua Williams | Respond to questions about limited risk distributors. | Litigation | 0.60 | 520.00 | $312.00 |
| 9/19/2020 | Christian Klawunder | Compile questions for depositions. | Litigation | 1.80 | 520.00 | $936.00 |
| 9/19/2020 | Michael Atkinson | Call with counsel re: deposition. | Litigation | 1.20 | 950.00 | $1,140.00 |
| 9/20/2020 | Raul Busto | Scrub new metrics in new compensation analysis. | Business Analysis / Operations | 1.50 | 430.00 | $645.00 |
| 9/20/2020 | Raul Busto | Work new presentation on compensation analysis based on 4 approach method. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 9/20/2020 | Raul Busto | Create new presentation on compensation analysis based on four approach method. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 9/20/2020 | Stilian Morrison | Review and respond to counsel questions ahead of deposition. | Litigation | 0.50 | 760.00 | $380.00 |
| 9/20/2020 | Joshua Williams | Answer counsels' responses re: analysis for causes of action. | Litigation | 0.90 | 520.00 | $468.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/20/2020 | Jason Crockett | Prepare materials related to KERP negotiations and basis for reduction of proposed cost of KERP. | Business Analysis / Operations | 2.20 | 750.00 | $1,650.00 |
| 9/20/2020 | Raul Busto | Work on key executives insider analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 9/20/2020 | Eunice Min | Research taxpayers and structure above PPLP. | Litigation | 0.80 | 600.00 | $480.00 |
| 9/20/2020 | Stilian Morrison | Review latest comments from M. Atkinson and R. Busto on KERP analysis. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 9/20/2020 | Eunice Min | Prepare analysis related to Side B funding. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 9/20/2020 | Joshua Williams | Compare debtors' responses re: information received and answered and prepare responses. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 9/20/2020 | Joshua Williams | Analyze information related to comps. | Litigation | 0.80 | 520.00 | $416.00 |
| 9/20/2020 | Michael Atkinson | Review and analyze non cash analysis responses from debtor. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 9/20/2020 | Stilian Morrison | Update analysis on branded opioid revenue contribution for latest figures. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 9/20/2020 | Christian Klawunder | Review discovery materials in preparation for depositions. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 9/20/2020 | Eunice Min | Draft analysis on Side B. | Litigation | 1.20 | 600.00 | $720.00 |
| 9/20/2020 | Michael Atkinson | Review and analyze documents related to depositions. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 9/20/2020 | Stilian Morrison | Correspondence with team re: latest IAC agreements. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 9/20/2020 | Christian Klawunder | Review discovery materials in preparation for depositions. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 9/20/2020 | Jason Crockett | Analyze proposed KERP and review of supporting documentation. | Court Filings | 1.80 | 750.00 | $1,350.00 |
| 9/20/2020 | Michael Atkinson | Call with counsel re: depositions. | Litigation | 0.50 | 950.00 | $475.00 |
| 9/20/2020 | Joshua Williams | Analyze intercompany arrangements. | Litigation | 0.90 | 520.00 | $468.00 |
| 9/20/2020 | Michael Atkinson | Review and analyze KERP analysis. | Business Analysis / Operations | 3.00 | 950.00 | $2,850.00 |
| 9/20/2020 | Paul Navid | Analyzed updated business plan as of Aug provided through data room to assess major changes. | Business Analysis / Operations | 2.10 | 600.00 | $1,260.00 |
| 9/20/2020 | Joshua Williams | Examine IAC revenue. | Litigation | 1.50 | 520.00 | $780.00 |
| 9/20/2020 | Raul Busto | Analyze non-insider compensation analysis. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 9/20/2020 | Michael Atkinson | Review and analyze documents and topics; draft questions for deposition. | Litigation | 2.00 | 950.00 | $1,900.00 |
| 9/20/2020 | Stilian Morrison | Review and comment on latest draft of non-insider plan discussion materials. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 9/20/2020 | Paul Navid | Reviewed finalized presentation to counsel based on changes discussed on KERP comps. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 9/20/2020 | Raul Busto | Draft additional slides for objection support presentation. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 9/20/2020 | Stilian Morrison | Analyze August business plan update. | Business Analysis / Operations | 1.20 | 760.00 | $912.00 |
| 9/20/2020 | Joshua Williams | Update schedule of data points for various markets and products. | Claims Analysis and Objections | 1.30 | 520.00 | $676.00 |
| 9/20/2020 | Stilian Morrison | Review latest common interest IAC analysis. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 9/20/2020 | Raul Busto | Turn J. Crockett's comments on 4 method compensation analysis summary. | Business Analysis / Operations | 0.90 | 430.00 | $387.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/20/2020 | Joshua Williams | Follow-up to counsels claims questions. | Claims Analysis and Objections | 0.60 | 520.00 | $312.00 |
| 9/20/2020 | Raul Busto | Review August refresh presentation. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 9/20/2020 | Joshua Williams | Review schedule of Mundipharma in-licensing deals. | Business Analysis / Operations | 0.90 | 520.00 | $468.00 |
| 9/20/2020 | Jason Crockett | Review of draft analysis of proposed KERP and prepare edits. | Business Analysis / Operations | 1.50 | 750.00 | $1,125.00 |
| 9/21/2020 | Joshua Williams | Provide notes to key transfer pricing issues. | Litigation | 1.20 | 520.00 | $624.00 |
| 9/21/2020 | Stilian Morrison | Respond to counsel comments on KERP analysis. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 9/21/2020 | Raul Busto | Build comparable set of pharmaceutical company KERPs. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 9/21/2020 | Tomas Giraldo | Spread financial discovery document for analysis. | Litigation | 3.50 | 400.00 | $1,400.00 |
| 9/21/2020 | Jason Crockett | Analyze KERP comparable analysis. | Business Analysis / Operations | 1.10 | 750.00 | $825.00 |
| 9/21/2020 | Jason Crockett | Prepare analysis of KEIP proposal. | Committee Activities | 1.30 | 750.00 | $975.00 |
| 9/21/2020 | Stilian Morrison | Review Willis Towers Watson exhibits on compensation study. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 9/21/2020 | Eunice Min | Review draft response for RCCB. | Litigation | 0.50 | 600.00 | $300.00 |
| 9/21/2020 | Timothy Strickler | Reviewed recently added claims and updated claims schedules. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 9/21/2020 | Raul Busto | Continue analyzing marketing positioning compensation approach. | Business Analysis / Operations | 0.90 | 430.00 | $387.00 |
| 9/21/2020 | Michael Atkinson | Review and analyze business plan update. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 9/21/2020 | Joshua Williams | Discuss IAC update. | Litigation | 0.50 | 520.00 | $260.00 |
| 9/21/2020 | Eunice Min | Call with Akin and debtors' counsel and economists re: transfer analysis. | Litigation | 2.30 | 600.00 | $1,380.00 |
| 9/21/2020 | Raul Busto | Edit KERP presentation for M. Atkinson's comments. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 9/21/2020 | Stilian Morrison | Review recent insider turnover at company. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 9/21/2020 | Raul Busto | Turn Counsel's comments on compensation analysis. | Business Analysis / Operations | 1.40 | 430.00 | $602.00 |
| 9/21/2020 | Raul Busto | Work on operational performance reduction analysis. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 9/21/2020 | Joshua Williams | Revise comments to counsel re: IAC considerations. | Litigation | 1.60 | 520.00 | $832.00 |
| 9/21/2020 | Raul Busto | Work on corporate objective scorecard analysis. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 9/21/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 9/21/2020 | Eunice Min | Review and analyze IAC documents. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 9/21/2020 | Byron Groth | Review production items escalated for consideration. | Litigation | 2.40 | 425.00 | $1,020.00 |
| 9/21/2020 | Tomas Giraldo | Review and analyze historical financial discovery materials. | Litigation | 2.50 | 400.00 | $1,000.00 |
| 9/21/2020 | Byron Groth | Update and distribute fee trackers. | Business Analysis / Operations | 0.60 | 425.00 | $255.00 |
| 9/21/2020 | James Bland | Continued analysis re: Purdue prepetition payments. | Business Analysis / Operations | 1.90 | 515.00 | $978.50 |
| 9/21/2020 | Raul Busto | Calculate pre voluntary reduction amounts. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 9/21/2020 | Byron Groth | Analyze company communications. | Litigation | 1.80 | 425.00 | $765.00 |
| 9/21/2020 | Raul Busto | Update insider compensation analysis. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/21/2020 | Stilian Morrison | Talking points for call with Bates White. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 9/21/2020 | Stilian Morrison | Correspondence with team and counsel re: updated discussion materials on non-insider plan. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 9/21/2020 | Stilian Morrison | Review comps used by R. Busto in KERP analysis. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 9/21/2020 | Christian Klawunder | Review discovery materials in preparation for depositions. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 9/21/2020 | Raul Busto | Work on market compensation analyses. | Business Analysis / Operations | 1.60 | 430.00 | $688.00 |
| 9/21/2020 | Eunice Min | Review and analyze documents related to IACs. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 9/21/2020 | Raul Busto | Make additional changes to 4 method compensation approach. | Business Analysis / Operations | 1.10 | 430.00 | $473.00 |
| 9/21/2020 | Jason Crockett | Review of draft KERP challenge materials. | Business Analysis / Operations | 1.20 | 750.00 | $900.00 |
| 9/21/2020 | Stilian Morrison | Review KEIP analysis and provide comments re: same. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 9/21/2020 | Raul Busto | Draft slides on insider compensation reductions. | Business Analysis / Operations | 1.30 | 430.00 | $559.00 |
| 9/21/2020 | James Bland | Continued to analyze Purdue prepetition payments. | Business Analysis / Operations | 1.60 | 515.00 | $824.00 |
| 9/21/2020 | Joshua Williams | Estimate product sales re: deal with Mundipharma. | Business Analysis / Operations | 0.70 | 520.00 | $364.00 |
| 9/21/2020 | Tomas Giraldo | Prepare analysis of historical payment documents pulled by J. Bland. | Litigation | 2.00 | 400.00 | $800.00 |
| 9/21/2020 | Stilian Morrison | Review additional comps to include in analysis of non-insider plans. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 9/21/2020 | Michael Atkinson | Review analyze the non cash transfer information. | Litigation | 1.20 | 950.00 | $1,140.00 |
| 9/21/2020 | Raul Busto | Work on insider compensation reduction analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 9/21/2020 | Stilian Morrison | Review per capita compensation measures and correspond with team re: same. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 9/21/2020 | Raul Busto | Work on 2020 compensation analysis program. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 9/21/2020 | Timothy Strickler | Continued analyzing and reconciling transfers from Purdue entities to IACs. | Litigation | 2.40 | 450.00 | $1,080.00 |
| 9/21/2020 | Stilian Morrison | Review takeaways from Debtors' analysis of IAC agreements. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 9/21/2020 | Eunice Min | Review and analyze documents re: transfers. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 9/21/2020 | Michael Atkinson | Review and analyze KERP plan analysis. | Business Analysis / Operations | 2.30 | 950.00 | $2,185.00 |
| 9/21/2020 | Paul Navid | Analyzed monthly operating report for the month of August and compared to weekly cash flow for the period. | Business Analysis / Operations | 2.60 | 600.00 | $1,560.00 |
| 9/21/2020 | Paul Navid | Reviewed and evaluated updated IMS data. | Business Analysis / Operations | 1.90 | 600.00 | $1,140.00 |
| 9/21/2020 | Christian Klawunder | Review and analyze discovery materials. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 9/21/2020 | Raul Busto | Draft email of new insider compensation analysis summary. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 9/21/2020 | Boris Steffen | Review of documents for analysis related to causes of action. | Litigation | 0.50 | 780.00 | $390.00 |
| 9/21/2020 | Timothy Strickler | Updated transaction descriptions on IAC transfer schedule. | Litigation | 1.60 | 450.00 | $720.00 |
| 9/21/2020 | Michael Atkinson | Committee call. | Committee Activities | 0.70 | 950.00 | $665.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/21/2020 | Stilian Morrison | Call with Jefferies to discuss financial update for committee and next steps re: same. | Committee Activities | 0.20 | 760.00 | $152.00 |
| 9/21/2020 | Michael Atkinson | Call with debtor re: non cash transfers. | Litigation | 2.40 | 950.00 | $2,280.00 |
| 9/21/2020 | Joshua Williams | Create memo and key question outline for discussion with debtors. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 9/21/2020 | Eunice Min | Research and draft additional and revised search terms related to IACs. | Litigation | 0.90 | 600.00 | $540.00 |
| 9/21/2020 | Eunice Min | Review and analyze material changes in latest BP forecast. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 9/21/2020 | Paul Huygens | Review and correspond re: August business plan refresh deck and follow up diligence Q&A. | Business Analysis / Operations | 1.20 | 960.00 | $1,152.00 |
| 9/21/2020 | Michael Atkinson | Call with counsel re: upcoming deposition. | Litigation | 1.00 | 950.00 | $950.00 |
| 9/21/2020 | Raul Busto | Continue working on KERP presentation. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 9/21/2020 | Michael Atkinson | Review and analyze KEIP plan analysis. | Business Analysis / Operations | 2.50 | 950.00 | $2,375.00 |
| 9/21/2020 | James Bland | Analyzed Purdue prepetition payments. | Business Analysis / Operations | 2.10 | 515.00 | $1,081.50 |
| 9/21/2020 | Tomas Giraldo | Review and analyze historical financial | Litigation | 3.50 | 400.00 | $1,400.00 |
| 9/21/2020 | James Bland | Conducted analysis of Purdue prepetition payments. | Business Analysis / Operations | 1.50 | 515.00 | $772.50 |
| 9/21/2020 | Eunice Min | Analyze IAC financial materials. | Litigation | 1.60 | 600.00 | $960.00 |
| 9/21/2020 | Stilian Morrison | Review and provide further comments on non-insider plan discussion materials. | Committee Activities | 0.80 | 760.00 | $608.00 |
| 9/21/2020 | Stilian Morrison | Correspondence with Mundipharma re: follow-up diligence on Mundipharma. | Business Analysis / Operations | 0.20 | 760.00 | $152.00 |
| 9/21/2020 | Christian Klawunder | Compile questions for depositions. | Litigation | 1.80 | 520.00 | $936.00 |
| 9/21/2020 | Eunice Min | Revise outline for deposition. | Litigation | 1.00 | 600.00 | $600.00 |
| 9/21/2020 | James Bland | Continued litigation related analysis. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 9/21/2020 | Joshua Williams | Provide litigation support for transfer pricing analysis. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 9/21/2020 | James Bland | Continued litigation related analysis. | Litigation | 2.40 | 515.00 | $1,236.00 |
| 9/21/2020 | Timothy Strickler | Analyzed and reconciled transfers from Purdue entities to IACs. | Litigation | 2.60 | 450.00 | $1,170.00 |
| 9/21/2020 | Jason Crockett | Prepare edits to KERP analysis as basis for reduction in total cost. | Business Analysis / Operations | 1.70 | 750.00 | $1,275.00 |
| 9/21/2020 | Stilian Morrison | Review follow-up diligence Q&A. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 9/21/2020 | Michael Atkinson | Call with counsel re: non cash transactions. | Business Analysis / Operations | 0.70 | 950.00 | $665.00 |
| 9/21/2020 | Joshua Williams | Draft notes on the KPMG cash tax model. | Tax Issues | 0.80 | 520.00 | $416.00 |
| 9/21/2020 | Joshua Williams | Review updates re: IAC workstreams. | Litigation | 0.50 | 520.00 | $260.00 |
| 9/21/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 9/21/2020 | Jason Crockett | Prepare materials to support counterproposal of KEIP. | Committee Activities | 1.80 | 750.00 | $1,350.00 |
| 9/21/2020 | Jason Crockett | Review of updated KEIP presentation and provide supplemental content. | Committee Activities | 1.10 | 750.00 | $825.00 |
| 9/21/2020 | Michael Atkinson | Review and analyze deposition preparation. | Litigation | 1.80 | 950.00 | $1,710.00 |
| 9/21/2020 | Tomas Giraldo | Review and analyze historical financials from relativity. | Litigation | 2.00 | 400.00 | $800.00 |
| 9/21/2020 | Byron Groth | Review discovery on marketing programs. | Litigation | 3.20 | 425.00 | $1,360.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/21/2020 | Stilian Morrison | Review wage summary analysis spreadsheet from Debtors. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 9/22/2020 | Raul Busto | Begin working on new objections methods to compensation proposal. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 9/22/2020 | Eunice Min | Review and analyze documents and correspondence. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 9/22/2020 | Raul Busto | Continue working on KEIP compensation analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 9/22/2020 | Joshua Williams | Reread transcript and notes from call with debtors' professionals. | Business Analysis / Operations | 1.00 | 520.00 | $520.00 |
| 9/22/2020 | James Bland | Continued write up of opioid liability analysis. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 9/22/2020 | Tomas Giraldo | Analyze transfer documents and prepare analysis. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 9/22/2020 | Eunice Min | Review and reconcile different transfer listings and details. | Litigation | 1.50 | 600.00 | $900.00 |
| 9/22/2020 | Boris Steffen | Continue drafting report related to causes of action Session 2. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 9/22/2020 | Byron Groth | Review and analyze new bank productions. | Litigation | 2.70 | 425.00 | $1,147.50 |
| 9/22/2020 | Byron Groth | Review discovery re: R&D agreements. | Litigation | 2.40 | 425.00 | $1,020.00 |
| 9/22/2020 | James Bland | Continued to analyze certain Purdue prepetition payments. | Business Analysis / Operations | 2.10 | 515.00 | $1,081.50 |
| 9/22/2020 | Joshua Williams | Create loss of exclusivity (LOE) roll off schedule. | Business Analysis / Operations | 2.90 | 520.00 | $1,508.00 |
| 9/22/2020 | Raul Busto | Review corporate history of proposed API supplier. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 9/22/2020 | Michael Atkinson | Review and analyze KERP and KEIP analysis. | Business Analysis / Operations | 3.50 | 950.00 | $3,325.00 |
| 9/22/2020 | Stilian Morrison | Analyze UST's objection to KEIP/KERP. | Court Filings | 0.70 | 760.00 | $532.00 |
| 9/22/2020 | Stilian Morrison | Review latest analysis from J. Williams re: Mundipharma product portfolio. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 9/22/2020 | Stilian Morrison | Review proposed declaration for KEIP/KERP analysis. | Court Filings | 0.90 | 760.00 | $684.00 |
| 9/22/2020 | Stilian Morrison | Sensitize distribution of comps and percentile results for KEIP analysis. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 9/22/2020 | Eunice Min | Review and analyze information on funding of IACs. | Litigation | 1.50 | 600.00 | $900.00 |
| 9/22/2020 | Eunice Min | Review E&Y diligence report on IACs and other sources re: IAC capitalization. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 9/22/2020 | Christian Klawunder | Review and analyze discovery materials. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 9/22/2020 | Eunice Min | Review and analyze information on PHI and schedules on latest updates. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 9/22/2020 | Michael Atkinson | Attend deposition of Side B insider. | Litigation | 8.00 | 950.00 | $7,600.00 |
| 9/22/2020 | Jason Crockett | Review of materials provided by WTW related to employee compensation plans. | Committee Activities | 1.30 | 750.00 | $975.00 |
| 9/22/2020 | Stilian Morrison | Review updated KEIP/KERP slides sent by R. Busto. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 9/22/2020 | Timothy Strickler | Revised IAC transfer schedules. | Litigation | 2.30 | 450.00 | $1,035.00 |
| 9/22/2020 | Tomas Giraldo | Analyze transfer documents and prepare analysis. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 9/22/2020 | Joshua Williams | Confer with counsel re: transfer pricing priorities. | Litigation | 0.80 | 520.00 | $416.00 |
| 9/22/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 1.20 | 520.00 | $624.00 |
| 9/22/2020 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/22/2020 | Joshua Williams | Consolidate requests stemming from call with debtors' economists. | Litigation | 1.40 | 520.00 | $728.00 |
| 9/22/2020 | Eunice Min | Review and draft comments re: documents flagged for next deposition. | Litigation | 0.60 | 600.00 | $360.00 |
| 9/22/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 9/22/2020 | Eunice Min | Research and analyze information on transfers. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 9/22/2020 | Jason Crockett | Prepare analysis related to KEIP. | Business Analysis / Operations | 2.10 | 750.00 | $1,575.00 |
| 9/22/2020 | Boris Steffen | Continue drafting of report related to causes of action Session 3. | Litigation | 1.40 | 780.00 | $1,092.00 |
| 9/22/2020 | Stilian Morrison | Identify data points for KEIP/KERP declaration. | Court Filings | 0.30 | 760.00 | $228.00 |
| 9/22/2020 | Raul Busto | Review monthly operating reports to calculate LTM revenue. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 9/22/2020 | Timothy Strickler | Reconciled IAC transaction data with new data source. | Litigation | 1.40 | 450.00 | $630.00 |
| 9/22/2020 | Stilian Morrison | Review board materials re: IAC agreements. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 9/22/2020 | Tomas Giraldo | Finish editing Sackler financial analysis summary. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 9/22/2020 | Eunice Min | Search Relativity for detailed files on historical payments and reconciliations. | Litigation | 2.30 | 600.00 | $1,380.00 |
| 9/22/2020 | Boris Steffen | Review of updated Purdue historical emails for support drafting report and analysis. | Litigation | 0.80 | 780.00 | $624.00 |
| 9/22/2020 | Raul Busto | Update KEIP slides for scorecard and CEO reduction methods. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 9/22/2020 | Timothy Strickler | Reviewed new documents uploaded to data room. | Business Analysis / Operations | 1.40 | 450.00 | $630.00 |
| 9/22/2020 | Jason Crockett | Prepare information for declaration related to KEIP and KERP. | Court Filings | 1.80 | 750.00 | $1,350.00 |
| 9/22/2020 | James Bland | Continued analysis re: Purdue prepetition payments. | Business Analysis / Operations | 1.90 | 515.00 | $978.50 |
| 9/22/2020 | Boris Steffen | Begin drafting report related to causes of action. | Litigation | 2.80 | 780.00 | $2,184.00 |
| 9/22/2020 | Tomas Giraldo | Review and analyze historical financial discovery materials. | Litigation | 2.50 | 400.00 | $1,000.00 |
| 9/22/2020 | Jason Crockett | Prepare materials related to KEIP and KERP objection. | Business Analysis / Operations | 1.80 | 750.00 | $1,350.00 |
| 9/22/2020 | Stilian Morrison | Correspondence with team re: proposed KEIP and KERP exhibits. | Court Filings | 0.50 | 760.00 | $380.00 |
| 9/22/2020 | Raul Busto | Call with P. Navid re: KERP plan and compare to prior year structure. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 9/22/2020 | Raul Busto | Work on CEO compensation analysis. | Business Analysis / Operations | 0.90 | 430.00 | $387.00 |
| 9/22/2020 | Joshua Williams | Provide litigation support for deposition. | Litigation | 1.60 | 520.00 | $832.00 |
| 9/22/2020 | Paul Navid | Reviewed files for prior incentive program and negotiations. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 9/22/2020 | Paul Navid | Call with R. Busto to discuss KERP plan and compare to prior year structure. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 9/22/2020 | Raul Busto | Analyze relevant findings of compensation analysis. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 9/22/2020 | James Bland | Conducted analysis of Purdue prepetition payments. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 9/22/2020 | Byron Groth | Review historical IAC agreements and search relativity for additional agreements. | Litigation | 3.30 | 425.00 | $1,402.50 |
| 9/22/2020 | Joshua Williams | Formulate follow-up request to send to Davis Polk. | Litigation | 2.50 | 520.00 | $1,300.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/22/2020 | Raul Busto | Make edits to non-CEO/GC insider analysis. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 9/22/2020 | Stilian Morrison | Review counsel changes to proposed KEIP/KERP plan. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 9/22/2020 | Raul Busto | Work on pre-voluntary reduction calculations. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 9/22/2020 | Joshua Williams | Determine impact of LOE on the Mundipharma sales projections | Business Analysis / Operations | 2.20 | 520.00 | $1,144.00 |
| 9/22/2020 | Raul Busto | Work on compensation objection exhibits. | Business Analysis / Operations | 1.60 | 430.00 | $688.00 |
| 9/22/2020 | Raul Busto | Attend catch up call with Jefferies. | Business Analysis / Operations | 0.30 | 430.00 | $129.00 |
| 9/22/2020 | Christian Klawunder | Review discovery materials in preparation for depositions. | Litigation | 1.80 | 520.00 | $936.00 |
| 9/22/2020 | Paul Navid | Analyzed objection to KERP and KEIP plan. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 9/22/2020 | Christian Klawunder | Conduct cash flow analysis. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 9/22/2020 | Stilian Morrison | Review proposed Rhodes buyer detail. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 9/22/2020 | James Bland | Began write up of opioid liability analysis. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 9/22/2020 | Raul Busto | Review and analyze counsel's newest objection methods. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 9/22/2020 | Tomas Giraldo | Check trust transfer documents for accuracy. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 9/22/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 1.30 | 520.00 | $676.00 |
| 9/22/2020 | Stilian Morrison | Review Memorandum of Law In Support of Ad Hoc Committee on Accountability's Objection to Debtors' Motion to Pay Bonuses. | Court Filings | 1.30 | 760.00 | $988.00 |
| 9/22/2020 | Raul Busto | Call with P. Navid to discuss KERP plan and compare to prior year structure. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 9/22/2020 | Jason Crockett | Analyze information related to KEIP. | Committee Activities | 1.20 | 750.00 | $900.00 |
| 9/22/2020 | Raul Busto | Edit Akin's draft objection. | Business Analysis / Operations | 0.20 | 430.00 | $86.00 |
| 9/22/2020 | James Bland | Continued drafting report re: Purdue opioid liability. | Litigation | 1.60 | 515.00 | $824.00 |
| 9/22/2020 | Raul Busto | Update Non-Insider plan objection materials for new analysis per counsel. | Business Analysis / Operations | 1.80 | 430.00 | $774.00 |
| 9/22/2020 | Raul Busto | Update KERP reduction methods analysis. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 9/23/2020 | Stilian Morrison | Review revised draft of committee financial update from Jefferies and respond re: same. | Committee Activities | 0.60 | 760.00 | $456.00 |
| 9/23/2020 | Eunice Min | Search for and analyze transaction information. | Litigation | 2.30 | 600.00 | $1,380.00 |
| 9/23/2020 | Jason Crockett | Prepare points related to KERP objection. | Court Filings | 1.60 | 750.00 | $1,200.00 |
| 9/23/2020 | Boris Steffen | Continued drafting report related to causes of action Session 3. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 9/23/2020 | Raul Busto | Create slide on removal of only 2023 Grants from non-insider plan. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 9/23/2020 | Stilian Morrison | Make changes to product portfolio charts prepared by J. Williams. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 9/23/2020 | Stilian Morrison | Review methodology for Mundipharma portfolio exposure analysis. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 9/23/2020 | Stilian Morrison | Review updated presentation from Jefferies on Mundipharma financial results and latest projections. | Committee Activities | 0.60 | 760.00 | $456.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/23/2020 | Raul Busto | Make edit's to new objection materials analysis. | Business Analysis / Operations | 1.60 | 430.00 | $688.00 |
| 9/23/2020 | Tomas Giraldo | Continue to prepare edits on financial spread analysis. | Litigation | 3.10 | 400.00 | $1,240.00 |
| 9/23/2020 | Stilian Morrison | Review July 2020 monthly report. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 9/23/2020 | Michael Atkinson | Review and analyze KERP analysis for counsel. | Business Analysis / Operations | 3.50 | 950.00 | $3,325.00 |
| 9/23/2020 | Raul Busto | Edit non-insider objection materials. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 9/23/2020 | Christian Klawunder | Prepare for call re: Sackler family wealth. | Litigation | 1.70 | 520.00 | $884.00 |
| 9/23/2020 | Boris Steffen | Continue drafting report related to causes of action Session 2. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 9/23/2020 | Michael Atkinson | Review and analyze committee financial update. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 9/23/2020 | Stilian Morrison | Correspondence re: KERP participants and market testing of total direct compensation. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 9/23/2020 | Byron Groth | Review issues with native production files and escalate to counsel. | Litigation | 1.60 | 425.00 | $680.00 |
| 9/23/2020 | Paul Navid | Reviewed and evaluated monthly operating report for the month of July. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 9/23/2020 | Byron Groth | Review and analyze bank statements. | Litigation | 2.70 | 425.00 | $1,147.50 |
| 9/23/2020 | Michael Atkinson | Deposition preparation for counsel. | Litigation | 0.80 | 950.00 | $760.00 |
| 9/23/2020 | Joshua Williams | Redline counsel's latest version of the 30(b)(6) depo topics list. | Litigation | 1.80 | 520.00 | $936.00 |
| 9/23/2020 | Stilian Morrison | Review latest mediators' report. | Court Filings | 0.40 | 760.00 | $304.00 |
| 9/23/2020 | Eunice Min | Redline deposition outline and proposed questions. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 9/23/2020 | Stilian Morrison | Correspond with R. Busto re: latest changes on KEIP/KERP analysis. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 9/23/2020 | Stilian Morrison | Review supplemental slides on KEIP/KERP. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 9/23/2020 | Joshua Williams | Revise slide involving LOE analysis. | Business Analysis / Operations | 1.00 | 520.00 | $520.00 |
| 9/23/2020 | Joshua Williams | Research email transcripts for depositions. | Litigation | 1.30 | 520.00 | $676.00 |
| 9/23/2020 | Stilian Morrison | Review latest deposition notice. | Litigation | 0.30 | 760.00 | $228.00 |
| 9/23/2020 | Jason Crockett | Prepare materials related to compensation of insiders and other individuals. | Business Analysis / Operations | 1.10 | 750.00 | $825.00 |
| 9/23/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 9/23/2020 | Michael Atkinson | Theresa Sackler deposition. | Litigation | 4.00 | 950.00 | $3,800.00 |
| 9/23/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 9/23/2020 | Paul Navid | Evaluated changes to KERP/KEIP report to assess changes. | Business Analysis / Operations | 2.10 | 600.00 | $1,260.00 |
| 9/23/2020 | Stilian Morrison | Incorporate further changes from counsel to KEIP/KERP slides. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 9/23/2020 | Tomas Giraldo | Prepare edits of analysis of Sackler financials. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 9/23/2020 | Raul Busto | Create slide on acceleration of 2022 LTRP payouts to emergence. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 9/23/2020 | Raul Busto | Edit compensation objection language. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/23/2020 | Eunice Min | Search and review IAC files and financials. | Litigation | 2.70 | 600.00 | $1,620.00 |
| 9/23/2020 | Byron Groth | Review and analyze historical bank statements. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 9/23/2020 | Raul Busto | Create additional reduction method exhibits per counsel's request. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 9/23/2020 | Christian Klawunder | Review discovery materials related to family owned entities. | Litigation | 1.30 | 520.00 | $676.00 |
| 9/23/2020 | Raul Busto | Review Atkinson declaration. | Business Analysis / Operations | 1.10 | 430.00 | $473.00 |
| 9/23/2020 | Michael Atkinson | Review and analyze discovery requests for IAC diligence. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 9/23/2020 | Joshua Williams | Create slide involving patent considerations and analysis. | Business Analysis / Operations | 1.40 | 520.00 | $728.00 |
| 9/23/2020 | Tomas Giraldo | Prepare edits on Sackler financial analysis. | Litigation | 2.50 | 400.00 | $1,000.00 |
| 9/23/2020 | Joshua Williams | Review analysis and proper way to show termination of patents. | Business Analysis / Operations | 1.60 | 520.00 | $832.00 |
| 9/23/2020 | Joshua Williams | Examine Mundi's past performance involving LOE issues. | Business Analysis / Operations | 1.50 | 520.00 | $780.00 |
| 9/23/2020 | Tomas Giraldo | Prepare analysis of transfers from trusts. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 9/23/2020 | Raul Busto | Create slide on new proposed insider reductions. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 9/23/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 9/23/2020 | Joshua Williams | Analyze IAC deal termination on future sales. | Business Analysis / Operations | 1.50 | 520.00 | $780.00 |
| 9/23/2020 | Eunice Min | Review and analyze Side A tracing schedule. | Litigation | 1.00 | 600.00 | $600.00 |
| 9/23/2020 | Raul Busto | Create additional exhibits for KEIP objection support. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 9/23/2020 | James Bland | Conducted analysis of prepetition payments and related data. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 9/23/2020 | Stilian Morrison | Correspondence with counsel re: authorized generic formulations. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 9/23/2020 | Stilian Morrison | Review latest changes to KEIP/KERP slides. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 9/23/2020 | Raul Busto | Edit insider reduction outputs. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 9/23/2020 | Paul Navid | Reviewed mediator report. | Court Filings | 0.40 | 600.00 | $240.00 |
| 9/23/2020 | Boris Steffen | Continue drafting report related to causes of action Session 4. | Litigation | 1.50 | 780.00 | $1,170.00 |
| 9/23/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.20 | 450.00 | $990.00 |
| 9/23/2020 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 9/23/2020 | Joshua Williams | Adjust analysis to include any deals with fixed agreement periods. | Business Analysis / Operations | 1.00 | 520.00 | $520.00 |
| 9/23/2020 | Jason Crockett | Analyze KERP proposal and prepare information for counterproposal. | Committee Activities | 1.80 | 750.00 | $1,350.00 |
| 9/23/2020 | Jason Crockett | Analyze issues related to authorized generics and IAC sales. | Business Analysis / Operations | 0.70 | 750.00 | $525.00 |
| 9/23/2020 | Eunice Min | Prepare outline and start drafting memo on certain transfers. | Litigation | 1.60 | 600.00 | $960.00 |
| 9/23/2020 | Joshua Williams | Discuss AR and AP due to associated companies with other FAs. | Business Analysis / Operations | 0.40 | 520.00 | $208.00 |
| 9/23/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 9/23/2020 | Jason Crockett | Prepare information related to KERP. | Committee Activities | 1.90 | 750.00 | $1,425.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/23/2020 | Jason Crockett | Prepare information for KEIP/KERP objection and declaration. | Committee Activities | 1.40 | 750.00 | $1,050.00 |
| 9/23/2020 | Boris Steffen | Begin drafting report related to causes of action. | Litigation | 2.90 | 780.00 | $2,262.00 |
| 9/23/2020 | Timothy Strickler | Reconcile IAC transfer data from various sources. | Litigation | 2.60 | 450.00 | $1,170.00 |
| 9/23/2020 | Joshua Williams | Make adjustments to depo topics outline based on internal feedback. | Litigation | 1.60 | 520.00 | $832.00 |
| 9/24/2020 | Byron Groth | Analyze trust transfers. | Litigation | 1.60 | 425.00 | $680.00 |
| 9/24/2020 | Jason Crockett | Attend call with counsel re: KERP issues. | Committee Activities | 0.70 | 750.00 | $525.00 |
| 9/24/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 9/24/2020 | Eunice Min | Review exhibit on IAC product portfolio risk and draft points for UCC call. | Committee Activities | 0.40 | 600.00 | $240.00 |
| 9/24/2020 | Joshua Williams | Review IAC update prepared for UCC. | Committee Activities | 0.80 | 520.00 | $416.00 |
| 9/24/2020 | Michael Atkinson | Prepare for committee call. | Committee Activities | 0.40 | 950.00 | $380.00 |
| 9/24/2020 | Raul Busto | Clean up compensation analysis for external sharing. | Business Analysis / Operations | 1.10 | 430.00 | $473.00 |
| 9/24/2020 | Timothy Strickler | Searched Relativity database for documents related to IAC transactions. | Litigation | 1.80 | 450.00 | $810.00 |
| 9/24/2020 | Eunice Min | Reconcile cash distribution numbers across various detail files and search additional details. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 9/24/2020 | Eunice Min | Review and analyze Sackler financials and outstanding items ahead of call with Sackler advisors. | Litigation | 0.70 | 600.00 | $420.00 |
| 9/24/2020 | Byron Groth | Review and analyze bank documents. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 9/24/2020 | Michael Atkinson | Call with creditors re: KERP and KEIP. | Business Analysis / Operations | 0.30 | 950.00 | $285.00 |
| 9/24/2020 | Eunice Min | Consider IAC deposition issues and email counsel. | Litigation | 0.80 | 600.00 | $480.00 |
| 9/24/2020 | Michael Atkinson | Prepare for committee call. | Committee Activities | 0.40 | 950.00 | $380.00 |
| 9/24/2020 | Raul Busto | Respond with Akin's diligence questions on compensation materials. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 9/24/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 9/24/2020 | Eunice Min | Prepare analysis re: certain transfers. | Litigation | 2.40 | 600.00 | $1,440.00 |
| 9/24/2020 | Raul Busto | Continue working on voluntary reduction analysis. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 9/24/2020 | Raul Busto | Create Atkinson exhibits for declaration. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 9/24/2020 | Joshua Williams | Confer with counsel re: IAC line of questioning. | Litigation | 1.20 | 520.00 | $624.00 |
| 9/24/2020 | Boris Steffen | Begin drafting of report related to causes of action. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 9/24/2020 | Byron Groth | Update and distribute fee trackers. | Business Analysis / Operations | 0.50 | 425.00 | $212.50 |
| 9/24/2020 | Jason Crockett | Analyze information related to KERP objection. | Committee Activities | 1.50 | 750.00 | $1,125.00 |
| 9/24/2020 | Stilian Morrison | Review correspondence to debtor counsel on document production. | Litigation | 0.30 | 760.00 | $228.00 |
| 9/24/2020 | Christian Klawunder | Call to discuss financial production materials related to Sackler family wealth. | Litigation | 1.10 | 520.00 | $572.00 |
| 9/24/2020 | Joshua Williams | Review hot docs flagged by counsel. | Litigation | 1.30 | 520.00 | $676.00 |
| 9/24/2020 | Michael Atkinson | Review and analyze counsels questions related to KERP and KEIP. | Business Analysis / Operations | 2.20 | 950.00 | $2,090.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/24/2020 | Tomas Giraldo | Review documents on company information and historical operations. | Litigation | 3.10 | 400.00 | $1,240.00 |
| 9/24/2020 | Michael Atkinson | Review and analyze KERP and KEIP objection. | Business Analysis / Operations | 1.20 | 950.00 | $1,140.00 |
| 9/24/2020 | Raul Busto | Reformat corporate objective scorecard exhibit. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 9/24/2020 | Raul Busto | Edit language on compensation declaration and objections. | Business Analysis / Operations | 1.30 | 430.00 | $559.00 |
| 9/24/2020 | Raul Busto | Provide Akin with ad-hoc exhibits for compensation objection. | Business Analysis / Operations | 1.40 | 430.00 | $602.00 |
| 9/24/2020 | Raul Busto | Review Akin's draft objection in full. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 9/24/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 9/24/2020 | Jason Crockett | Prepare analysis of KERP v. market for future periods considering LTRP. | Committee Activities | 1.70 | 750.00 | $1,275.00 |
| 9/24/2020 | Tomas Giraldo | Testing formula for accuracy parsing information from discovery documents. | Litigation | 1.00 | 400.00 | $400.00 |
| 9/24/2020 | James Bland | Conducted analysis of opioid class considerations. | Business Analysis / Operations | 1.80 | 515.00 | $927.00 |
| 9/24/2020 | Byron Groth | Review discovery re: deposition inquiries. | Litigation | 1.60 | 425.00 | $680.00 |
| 9/24/2020 | Tomas Giraldo | Review documents on company information and historical considerations. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 9/24/2020 | Timothy Strickler | Researched nature of IAC transactions and updated schedule. | Litigation | 2.40 | 450.00 | $1,080.00 |
| 9/24/2020 | Jason Crockett | Analyze and prepare edits to draft KERP objection. | Court Filings | 1.40 | 750.00 | $1,050.00 |
| 9/24/2020 | Joshua Williams | Research authorized generics operating within the Malta network. | Business Analysis / Operations | 2.10 | 520.00 | $1,092.00 |
| 9/24/2020 | Joshua Williams | Read non-cash transfers memo. | Litigation | 1.00 | 520.00 | $520.00 |
| 9/24/2020 | Raul Busto | Review WTW declaration. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 9/24/2020 | Tomas Giraldo | Constructing formulas to parse information from cleaned data. | Litigation | 2.50 | 400.00 | $1,000.00 |
| 9/24/2020 | Michael Atkinson | Review and analyze IAC discovery requests from counsel. | Litigation | 0.80 | 950.00 | $760.00 |
| 9/24/2020 | Michael Atkinson | Attend deposition. | Litigation | 4.00 | 950.00 | $3,800.00 |
| 9/24/2020 | Joshua Williams | Write talking points on IAC update deck. | Business Analysis / Operations | 1.20 | 520.00 | $624.00 |
| 9/24/2020 | Eunice Min | Continue drafting memo re: non-cash transfers. | Litigation | 3.00 | 600.00 | $1,800.00 |
| 9/24/2020 | Boris Steffen | Continue drafting report Session 3. | Litigation | 1.60 | 780.00 | $1,248.00 |
| 9/24/2020 | Michael Atkinson | Review and analyze declaration for KERP and KEIP. | Business Analysis / Operations | 1.80 | 950.00 | $1,710.00 |
| 9/24/2020 | Raul Busto | Double check all components of compensation analysis. | Business Analysis / Operations | 1.60 | 430.00 | $688.00 |
| 9/24/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 9/24/2020 | Eunice Min | Call with Side B advisors re: financial analysis. | Litigation | 0.50 | 600.00 | $300.00 |
| 9/24/2020 | Jason Crockett | Prepare information for KERP/KEIP declaration. | Court Filings | 1.20 | 750.00 | $900.00 |
| 9/24/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 1.00 | 515.00 | $515.00 |
| 9/24/2020 | Michael Atkinson | Committee call. | Committee Activities | 0.80 | 950.00 | $760.00 |
| 9/24/2020 | Byron Groth | Review and analyze trust materials. | Litigation | 2.80 | 425.00 | $1,190.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/24/2020 | Timothy Strickler | Updated descriptions of IAC transfers in schedule. | Litigation | 2.30 | 450.00 | $1,035.00 |
| 9/24/2020 | James Bland | Conducted analysis of opioid class. | Business Analysis / Operations | 1.60 | 515.00 | $824.00 |
| 9/24/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 9/24/2020 | Boris Steffen | Continue drafting report related to causes of action Session 2. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 9/24/2020 | Eunice Min | Analyze ex-US distributions. | Litigation | 1.50 | 600.00 | $900.00 |
| 9/24/2020 | Eunice Min | Continue drafting memo re: non-cash transfers. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 9/24/2020 | Michael Atkinson | Prepare for call re: side B questions for Huron. | Litigation | 0.90 | 950.00 | $855.00 |
| 9/24/2020 | Stilian Morrison | Review final version of IAC financial presentation by Jefferies. | Committee Activities | 0.40 | 760.00 | $304.00 |
| 9/25/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 2.40 | 515.00 | $1,236.00 |
| 9/25/2020 | Eunice Min | Review and analyze IAC documents. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 9/25/2020 | Raul Busto | Create slides based on new negotiations on compensation analysis. | Business Analysis / Operations | 0.90 | 430.00 | $387.00 |
| 9/25/2020 | Tomas Giraldo | Search relativity for relevant documents for analysis. | Litigation | 2.50 | 400.00 | $1,000.00 |
| 9/25/2020 | Timothy Strickler | Researched nature of IAC transfers from Purdue entities. | Litigation | 2.50 | 450.00 | $1,125.00 |
| 9/25/2020 | Tomas Giraldo | Search relativity for documents for analysis and review for incorporation into further analysis. | Litigation | 2.00 | 400.00 | $800.00 |
| 9/25/2020 | Michael Atkinson | Review and analyze IAC projections. | Litigation | 2.80 | 950.00 | $2,660.00 |
| 9/25/2020 | Christian Klawunder | Continue to conduct cash flow analysis. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 9/25/2020 | Christian Klawunder | Conduct cash flow analysis. | Litigation | 1.90 | 520.00 | $988.00 |
| 9/25/2020 | Joshua Williams | Research Mundipharma product. | Business Analysis / Operations | 1.40 | 520.00 | $728.00 |
| 9/25/2020 | Paul Navid | Evaluated files received to assess outdate info for follow up request. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 9/25/2020 | Byron Groth | Review unique account identifiers against production statements. | Litigation | 1.70 | 425.00 | $722.50 |
| 9/25/2020 | Tomas Giraldo | Spread financial documents for review. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 9/25/2020 | Joshua Williams | Provide litigation support for IAC topics. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 9/25/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 9/25/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 2.00 | 515.00 | $1,030.00 |
| 9/25/2020 | Boris Steffen | Begin drafting report related to causes of action. | Litigation | 2.90 | 780.00 | $2,262.00 |
| 9/25/2020 | Boris Steffen | Continue drafting report related to causes of action Session 3. | Litigation | 2.90 | 780.00 | $2,262.00 |
| 9/25/2020 | Christian Klawunder | Review and analyze discovery materials. | Litigation | 1.40 | 520.00 | $728.00 |
| 9/25/2020 | Joshua Williams | Provide support for estimated damages figure. | Litigation | 1.30 | 520.00 | $676.00 |
| 9/25/2020 | Stilian Morrison | Analysis of Purdue Weekly Sales by Product (09.18.2020) and RP Weekly Sales Report (09.18.20). | Business Analysis / Operations | 1.10 | 760.00 | $836.00 |
| 9/25/2020 | Tomas Giraldo | Editing document for accuracy. | Litigation | 2.00 | 400.00 | $800.00 |
| 9/25/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 1.90 | 515.00 | $978.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/25/2020 | Joshua Williams | Generate an estimated damages figure to be shared with counsel. | Litigation | 1.80 | 520.00 | $936.00 |
| 9/25/2020 | Raul Busto | Begin reviewing August business plan update. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 9/25/2020 | Joshua Williams | Provide comments on IAC transfer and other ancillary transfers memo. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 9/25/2020 | Byron Groth | Analyze bank statements. | Litigation | 1.60 | 425.00 | $680.00 |
| 9/25/2020 | Paul Navid | Evaluated data room for new uploads. | Business Analysis / Operations | 2.30 | 600.00 | $1,380.00 |
| 9/25/2020 | Eunice Min | Review and analyze Sackler financials. | Litigation | 1.20 | 600.00 | $720.00 |
| 9/25/2020 | Boris Steffen | Continue drafting report related to causes of action Session 4. | Litigation | 2.40 | 780.00 | $1,872.00 |
| 9/25/2020 | Byron Groth | Review entity structure based on discovery. | Litigation | 2.40 | 425.00 | $1,020.00 |
| 9/25/2020 | Stilian Morrison | Track latest branded ER opioid prescription trends. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 9/25/2020 | Timothy Strickler | Revised and updated IAC schedule. | Litigation | 2.40 | 450.00 | $1,080.00 |
| 9/25/2020 | Stilian Morrison | Review latest tax return document posted to data room. | Tax Issues | 0.40 | 760.00 | $304.00 |
| 9/25/2020 | Raul Busto | Work on analysis based on new negotiations on compensation. | Business Analysis / Operations | 1.60 | 430.00 | $688.00 |
| 9/25/2020 | Michael Atkinson | Review and analyze non cash transfers. | Litigation | 1.20 | 950.00 | $1,140.00 |
| 9/25/2020 | Tomas Giraldo | Search relativity for hot topic documents. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 9/25/2020 | Eunice Min | Review and redline II-way entities deposition topics. | Litigation | 0.80 | 600.00 | $480.00 |
| 9/25/2020 | Eunice Min | Provide further comments re: II-way deposition notice and certain definitions and considerations. | Litigation | 1.20 | 600.00 | $720.00 |
| 9/25/2020 | Christian Klawunder | Review and analyze discovery materials. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 9/25/2020 | Eunice Min | Continue revising non-cash transfer memo based on comments from J. Williams. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 9/25/2020 | Boris Steffen | Continue drafting report related to causes of action Session 2. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 9/25/2020 | Joshua Williams | Clarify comments on transfer topic memo. | Litigation | 0.50 | 520.00 | $260.00 |
| 9/25/2020 | Stilian Morrison | Analysis of Cash Reporting - Project Windsor week ending in 9/11 – (09.21.2020). | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 9/25/2020 | Raul Busto | Send counsel list of employees involved in non-insider compensation programs. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 9/25/2020 | Byron Groth | Analyze historical trust materials. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 9/25/2020 | Michael Atkinson | Review and analyze IAC diligence. | Litigation | 1.00 | 950.00 | $950.00 |
| 9/25/2020 | Paul Navid | Evaluated cash report provided and compared to weekly sales report as of 9/18. | Business Analysis / Operations | 1.70 | 600.00 | $1,020.00 |
| 9/25/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 9/25/2020 | Paul Navid | Evaluated YTD report by drug for sales. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 9/25/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 9/25/2020 | Tomas Giraldo | Review new working file from J. Bland and set up analysis. | Litigation | 1.00 | 400.00 | $400.00 |
| 9/25/2020 | Michael Atkinson | Review and analyze comp analysis. | Committee Activities | 1.20 | 950.00 | $1,140.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/25/2020 | Raul Busto | Continue making edits to pre-voluntary reduction compensation analysis. | Business Analysis / Operations | 1.50 | 430.00 | $645.00 |
| 9/25/2020 | Eunice Min | Call with Akin and OT re: transfer analysis. | Litigation | 0.40 | 600.00 | $240.00 |
| 9/25/2020 | Jason Crockett | Analyze issues related to royalties. | Committee Activities | 1.40 | 750.00 | $1,050.00 |
| 9/25/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 9/25/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 1.50 | 520.00 | $780.00 |
| 9/25/2020 | Michael Atkinson | Call with counsel re: IAC transfer pricing analysis. | Litigation | 0.50 | 950.00 | $475.00 |
| 9/25/2020 | Stilian Morrison | Review August 2020 Nalmefene court development report. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 9/25/2020 | Michael Atkinson | Review and analyze non cash analysis. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 9/25/2020 | Raul Busto | Review July YTD monthly financials. | Business Analysis / Operations | 1.10 | 430.00 | $473.00 |
| 9/25/2020 | Michael Atkinson | Review and analyze 30(b)(6) questions. | Litigation | 2.20 | 950.00 | $2,090.00 |
| 9/26/2020 | Timothy Strickler | Analyzed claims schedules received from Prime Clerk. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 9/26/2020 | Boris Steffen | Begin drafting report related to causes of action. | Litigation | 2.80 | 780.00 | $2,184.00 |
| 9/26/2020 | Boris Steffen | Continue drafting report related to causes of action Session 4. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 9/26/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 1.90 | 515.00 | $978.50 |
| 9/26/2020 | Boris Steffen | Continue drafting report related to causes of action Session 5. | Litigation | 0.40 | 780.00 | $312.00 |
| 9/26/2020 | Paul Navid | Evaluated August business report summary and confirmed accuracy. | Business Analysis / Operations | 2.30 | 600.00 | $1,380.00 |
| 9/26/2020 | Joshua Williams | Review missed Purdue emails. | Business Analysis / Operations | 1.10 | 520.00 | $572.00 |
| 9/26/2020 | Stilian Morrison | Review creditor group's edits to deposition module. | Litigation | 0.40 | 760.00 | $304.00 |
| 9/26/2020 | Eunice Min | Review and analyze filed claims update including total population of POCs. | Claims Analysis and Objections | 1.20 | 600.00 | $720.00 |
| 9/26/2020 | Boris Steffen | Continue drafting of report related to causes of action Session 2. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 9/26/2020 | Joshua Williams | Review addition of NRF potential deponent to the 30(b)(6) outline. | Litigation | 0.90 | 520.00 | $468.00 |
| 9/26/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 9/26/2020 | Boris Steffen | Continue drafting of report Session 3. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 9/26/2020 | Raul Busto | Review Nalmefene court development. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 9/26/2020 | Stilian Morrison | Review letter to counsel re: potential bid interest. | Sale Process | 0.20 | 760.00 | $152.00 |
| 9/26/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 2.00 | 515.00 | $1,030.00 |
| 9/26/2020 | Eunice Min | Search and compile documents re: Purdue and relationship to IACs. | Litigation | 1.70 | 600.00 | $1,020.00 |
| 9/26/2020 | Michael Atkinson | Review and analyze discovery documents for counsel for depositions. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 9/26/2020 | Eunice Min | Review final 30(b)(6) deposition notice for IACs. | Litigation | 0.50 | 600.00 | $300.00 |
| 9/26/2020 | Raul Busto | Continue working on August business plan update deck. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 9/26/2020 | Michael Atkinson | Review and analyze non cash transfers. | Litigation | 3.20 | 950.00 | $3,040.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/26/2020 | Raul Busto | Work on August business plan update deck. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 9/27/2020 | Michael Atkinson | Review and analyze non cash transfers. | Litigation | 3.80 | 950.00 | $3,610.00 |
| 9/27/2020 | Michael Atkinson | Review and analyze discovery documents for counsel for depositions. | Litigation | 2.20 | 950.00 | $2,090.00 |
| 9/27/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 1.70 | 515.00 | $875.50 |
| 9/27/2020 | Joshua Williams | Revise schedule showing damages with statutory interest. | Litigation | 1.50 | 520.00 | $780.00 |
| 9/27/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 9/27/2020 | Jason Crockett | Consider tax issues and secured claims. | Tax Issues | 0.30 | 750.00 | $225.00 |
| 9/27/2020 | Jason Crockett | Prepare analysis of potential non-cash damages by category. | Committee Activities | 1.60 | 750.00 | $1,200.00 |
| 9/27/2020 | Raul Busto | Update net distributable value for recent August business plan estimates. | Business Analysis / Operations | 1.60 | 430.00 | $688.00 |
| 9/27/2020 | Paul Navid | Prepared variance report for three weeks ending 9/11 and tracked against updated 13-week budget starting 8/28. Evaluated variances due to timing and adjusted ending result to prepare true cash flow performance. | Business Analysis / Operations | 2.30 | 600.00 | $1,380.00 |
| 9/27/2020 | Paul Navid | Call with R. Busto to discuss updated business plan. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 9/27/2020 | Eunice Min | Continue amending non-cash transfer memo. | Litigation | 2.30 | 600.00 | $1,380.00 |
| 9/27/2020 | Paul Navid | Prepare slides on cash flow, sales, and variance with summary exhibits and key takeaways. Sent to senior teams for comments. | Committee Activities | 2.10 | 600.00 | $1,260.00 |
| 9/27/2020 | Raul Busto | Phone call with P. Navid re: updated business plan. | Business Analysis / Operations | 0.30 | 430.00 | $129.00 |
| 9/27/2020 | Joshua Williams | Remodel damages analysis based on varying assumption. | Litigation | 1.20 | 520.00 | $624.00 |
| 9/27/2020 | Joshua Williams | Review government impact on drugs. | Litigation | 0.50 | 520.00 | $260.00 |
| 9/27/2020 | Christian Klawunder | Review and analyze discovery materials. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 9/27/2020 | Eunice Min | Continue revising memo on non-cash transfers. | Litigation | 3.00 | 600.00 | $1,800.00 |
| 9/27/2020 | Christian Klawunder | Conduct cash flow analysis. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 9/27/2020 | Paul Navid | Updated cash flow model with 9/4 and 9/11 results and prepared cumulative analysis since BK for Purdue, Rhodes, and the IACs. | Business Analysis / Operations | 2.90 | 600.00 | $1,740.00 |
| 9/27/2020 | Eunice Min | Create Side A Sources and Uses output analysis. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 9/27/2020 | Timothy Strickler | Researched claims filed under each debtor. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 9/27/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 2.00 | 515.00 | $1,030.00 |
| 9/27/2020 | Joshua Williams | Capture value lost from transfers of value. | Litigation | 1.70 | 520.00 | $884.00 |
| 9/27/2020 | Jason Crockett | Review of information related to transfer analysis. | Litigation | 1.80 | 750.00 | $1,350.00 |
| 9/27/2020 | Christian Klawunder | Continue to conduct cash flow analysis. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 9/27/2020 | Boris Steffen | Continue drafting of report related to causes of action Session 3. | Litigation | 1.00 | 780.00 | $780.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/27/2020 | Boris Steffen | Call with J. Bland to discuss report and analysis. | Litigation | 0.30 | 780.00 | $234.00 |
| 9/27/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 9/27/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 9/27/2020 | Paul Navid | Reviewed files related to development of Nalmefene, claims analysis, and tax distribution. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 9/27/2020 | Michael Atkinson | Review and analyze claims. | Claims Analysis and Objections | 0.90 | 950.00 | $855.00 |
| 9/27/2020 | Boris Steffen | Begin drafting of report related to causes of action. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 9/27/2020 | Eunice Min | Aggregate all sources utilized in memo. | Litigation | 1.00 | 600.00 | $600.00 |
| 9/27/2020 | Boris Steffen | Continue drafting of report related to causes of action Session 2. | Litigation | 2.90 | 780.00 | $2,262.00 |
| 9/27/2020 | Stilian Morrison | Review latest draft of committee financial update and provide comments re: same. | Committee Activities | 1.00 | 760.00 | $760.00 |
| 9/27/2020 | Raul Busto | Work on weekly cash flow update analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 9/27/2020 | Paul Navid | Developed 8-weeks trailing sales model for Purdue and Rhodes by drug and category of sales to analyze performance. | Business Analysis / Operations | 2.60 | 600.00 | $1,560.00 |
| 9/27/2020 | Joshua Williams | Revise schedule showing damages since 2008. | Litigation | 1.60 | 520.00 | $832.00 |
| 9/27/2020 | Jason Crockett | Analyze historical IAC sales of oxy products. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 9/27/2020 | Joshua Williams | Draft correspondence for guidance on damages contribution. | Litigation | 0.50 | 520.00 | $260.00 |
| 9/27/2020 | Christian Klawunder | Continue to conduct cash flow analysis. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 9/27/2020 | Paul Navid | Evaluated and organized new files uploaded to data room in Province drive. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 9/27/2020 | Joshua Williams | Estimate transfer damages. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 9/27/2020 | Joshua Williams | Create methodology showing damages in pre-petition period. | Litigation | 1.10 | 520.00 | $572.00 |
| 9/28/2020 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 9/28/2020 | Tomas Giraldo | Analyze financial documents and prepare summary. | Litigation | 2.00 | 400.00 | $800.00 |
| 9/28/2020 | Michael Atkinson | Review and analyze documents on IAC transaction and entity. | Litigation | 4.50 | 950.00 | $4,275.00 |
| 9/28/2020 | Raul Busto | Update ERO market slides. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 9/28/2020 | Tomas Giraldo | Checking discovery document for accuracy. | Litigation | 2.00 | 400.00 | $800.00 |
| 9/28/2020 | Michael Atkinson | Review and analyze II way discovery. | Litigation | 0.90 | 950.00 | $855.00 |
| 9/28/2020 | Joshua Williams | Review updates re: IAC financial workstreams. | Litigation | 0.50 | 520.00 | $260.00 |
| 9/28/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 9/28/2020 | Joshua Williams | Check and verify figures in transfer summary schedule. | Litigation | 1.90 | 520.00 | $988.00 |
| 9/28/2020 | Joshua Williams | Confirm counsel's non-cash numbers for the motion to compel. | Litigation | 0.90 | 520.00 | $468.00 |
| 9/28/2020 | Eunice Min | Prepare analysis re: transfers. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 9/28/2020 | Tomas Giraldo | Search discovery material for data pertinent to case. | Litigation | 3.00 | 400.00 | $1,200.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/28/2020 | Raul Busto | Turn M. Atkinson's comments on financial presentation. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 9/28/2020 | Raul Busto | Incorporate additional financial slides into weekly update. | Business Analysis / Operations | 1.30 | 430.00 | $559.00 |
| 9/28/2020 | Tomas Giraldo | Edited spread financials for accuracy pertaining to trust data. | Litigation | 1.50 | 400.00 | $600.00 |
| 9/28/2020 | Timothy Strickler | Updated additional information in IAC transfer schedules. | Litigation | 2.80 | 450.00 | $1,260.00 |
| 9/28/2020 | Tomas Giraldo | Edited spread financials for accuracy pertaining to trust data. | Litigation | 0.50 | 400.00 | $200.00 |
| 9/28/2020 | Boris Steffen | Continue drafting report related to causes of action Session 4. | Litigation | 1.90 | 780.00 | $1,482.00 |
| 9/28/2020 | Raul Busto | Review historical earnings calls on collegium. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 9/28/2020 | Jason Crockett | Prepare information related to damages and interest calculations. | Litigation | 1.30 | 750.00 | $975.00 |
| 9/28/2020 | Christian Klawunder | Continued to review discovery materials related to transfers. | Litigation | 1.60 | 520.00 | $832.00 |
| 9/28/2020 | Raul Busto | Make edits to weekly financial update presentation. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 9/28/2020 | Eunice Min | Review and analyze business plan update and variance to prior. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 9/28/2020 | Jason Crockett | Calculate potential damages related to certain causes of action. | Litigation | 2.20 | 750.00 | $1,650.00 |
| 9/28/2020 | Eunice Min | Prepare analysis and calculations re: cash transfers. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 9/28/2020 | Christian Klawunder | Conduct cash flow analysis. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 9/28/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 1.90 | 515.00 | $978.50 |
| 9/28/2020 | Boris Steffen | Review and analyze historical valuation analysis. | Business Analysis / Operations | 0.50 | 780.00 | $390.00 |
| 9/28/2020 | Raul Busto | Attend weekly conference call with Jefferies. | Business Analysis / Operations | 0.20 | 430.00 | $86.00 |
| 9/28/2020 | Raul Busto | Turn E. Min's comments on weekly financial update presentation. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 9/28/2020 | Boris Steffen | Begin drafting report in support of causes of action. | Litigation | 2.80 | 780.00 | $2,184.00 |
| 9/28/2020 | Stilian Morrison | Review key documents produced from latest search terms. | Litigation | 0.50 | 760.00 | $380.00 |
| 9/28/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 9/28/2020 | Boris Steffen | Continue drafting report related to causes of action. | Litigation | 2.80 | 780.00 | $2,184.00 |
| 9/28/2020 | Tomas Giraldo | Correspondence with J. Bland re: company data for analysis. | Litigation | 0.50 | 400.00 | $200.00 |
| 9/28/2020 | Timothy Strickler | Prepared claims slides for financial presentation. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 9/28/2020 | Raul Busto | Review documents for language on role of engagement of consultant. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 9/28/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 9/28/2020 | Byron Groth | Analyze historical sales tracking. | Litigation | 2.40 | 425.00 | $1,020.00 |
| 9/28/2020 | James Bland | Updated exhibit of cash distributions. | Business Analysis / Operations | 2.10 | 515.00 | $1,081.50 |
| 9/28/2020 | Joshua Williams | Research relativity for supporting re: new product launches ex. US. | Business Analysis / Operations | 1.30 | 520.00 | $676.00 |
| 9/28/2020 | Raul Busto | Review net distributable value update analysis. | Business Analysis / Operations | 1.40 | 430.00 | $602.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/28/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 9/28/2020 | Joshua Williams | Review revised table for cash and non-cash transfers for the mediation deck. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 9/28/2020 | Eunice Min | Prepare analysis and calculations re: non-cash transfers. | Litigation | 2.20 | 600.00 | $1,320.00 |
| 9/28/2020 | Joshua Williams | Analyze and prepare last exhibits in the transfers summary. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 9/28/2020 | Timothy Strickler | Reviewed recently added proofs of claim. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 9/28/2020 | Byron Groth | Analyze discovery re: specialty pharmacies. | Litigation | 2.70 | 425.00 | $1,147.50 |
| 9/28/2020 | Jason Crockett | Analyze royalty information. | Business Analysis / Operations | 1.30 | 750.00 | $975.00 |
| 9/28/2020 | Tomas Giraldo | Edited spread financials for accuracy pertaining to trust data. | Litigation | 0.30 | 400.00 | $120.00 |
| 9/28/2020 | Raul Busto | Update branded opioid tracking analysis. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 9/28/2020 | Eunice Min | Review and finalize weekly update presentation and BP update slides for committee. | Committee Activities | 0.90 | 600.00 | $540.00 |
| 9/28/2020 | Joshua Williams | Compare non-cash figures provided by debtors to other analysis. | Litigation | 0.80 | 520.00 | $416.00 |
| 9/28/2020 | Christian Klawunder | Review discovery materials related to transfers. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 9/28/2020 | Jason Crockett | Prepare updates to damages schedule. | Litigation | 0.90 | 750.00 | $675.00 |
| 9/28/2020 | Eunice Min | Compute pre-petition interest on transfers. | Litigation | 2.30 | 600.00 | $1,380.00 |
| 9/28/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 1.90 | 515.00 | $978.50 |
| 9/28/2020 | Byron Groth | Review discovery materials on abuse statistics. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 9/28/2020 | Raul Busto | Draft summary notes on business plan. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 9/28/2020 | Joshua Williams | Revise historical sales estimates. | Business Analysis / Operations | 0.90 | 520.00 | $468.00 |
| 9/28/2020 | Michael Atkinson | Review and analyze IAC discovery issues for counsel. | Litigation | 0.40 | 950.00 | $380.00 |
| 9/28/2020 | Jason Crockett | Prepare schedule of Oxy sales by period. | Business Analysis / Operations | 1.80 | 750.00 | $1,350.00 |
| 9/28/2020 | Michael Atkinson | Review and analyze side B financial information. | Business Analysis / Operations | 3.00 | 950.00 | $2,850.00 |
| 9/28/2020 | Stilian Morrison | Correspondence with Jefferies healthcare team re: latest prescription trends. | Business Analysis / Operations | 0.20 | 760.00 | $152.00 |
| 9/28/2020 | Michael Atkinson | Review and analyze search terms for counsel. | Litigation | 0.60 | 950.00 | $570.00 |
| 9/28/2020 | Boris Steffen | Continue drafting report related to causes of action Session 3. | Litigation | 2.40 | 780.00 | $1,872.00 |
| 9/28/2020 | Christian Klawunder | Continued cash flow analysis. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 9/28/2020 | Joshua Williams | Revise methodology for bifurcating product sales pre-2017. | Business Analysis / Operations | 2.10 | 520.00 | $1,092.00 |
| 9/28/2020 | Michael Atkinson | Review and analyze financial update for committee. | Business Analysis / Operations | 1.70 | 950.00 | $1,615.00 |
| 9/28/2020 | Christian Klawunder | Review and analyze discovery materials. | Litigation | 1.90 | 520.00 | $988.00 |
| 9/28/2020 | Michael Atkinson | Review and analyze search terms for counsel. | Litigation | 0.60 | 950.00 | $570.00 |
| 9/28/2020 | Eunice Min | Review and revise BP update slides. | Committee Activities | 1.30 | 600.00 | $780.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/28/2020 | Eunice Min | Review and amend revised distributable value slides. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 9/29/2020 | Raul Busto | Work on deposition topics. | Litigation | 1.30 | 430.00 | $559.00 |
| 9/29/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 9/29/2020 | Eunice Min | Prepare exhibits for draft motion. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 9/29/2020 | Byron Groth | Analyze bank statements. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 9/29/2020 | Stilian Morrison | Read Debtors' reply regarding KEIP/KERP | Court Filings | 0.90 | 760.00 | $684.00 |
| 9/29/2020 | Boris Steffen | Begin drafting report related to causes of action. | Litigation | 2.70 | 780.00 | $2,106.00 |
| 9/29/2020 | Raul Busto | Download files from relativity. | Litigation | 1.50 | 430.00 | $645.00 |
| 9/29/2020 | Eunice Min | Prepare analysis re: pre-petition loans. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 9/29/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 1.90 | 515.00 | $978.50 |
| 9/29/2020 | Joshua Williams | Review II-way entity audits and specific correspondence. | Litigation | 0.30 | 520.00 | $156.00 |
| 9/29/2020 | Boris Steffen | Continue drafting of report related to causes of action Session 2. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 9/29/2020 | Eunice Min | Prepare analysis re: pre-petition loans and interest. | Litigation | 2.30 | 600.00 | $1,380.00 |
| 9/29/2020 | Joshua Williams | Review search strings and terms. | Litigation | 1.10 | 520.00 | $572.00 |
| 9/29/2020 | Raul Busto | Work on mediation presentation cash distributions. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 9/29/2020 | Jason Crockett | Prepare information to include in motion to compel. | Litigation | 1.30 | 750.00 | $975.00 |
| 9/29/2020 | Stilian Morrison | Review draft privilege exceptions motion. | Court Filings | 0.50 | 760.00 | $380.00 |
| 9/29/2020 | Christian Klawunder | Review and analyze discovery materials. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 9/29/2020 | Byron Groth | Review discovery materials re: FDA interactions. | Litigation | 2.40 | 425.00 | $1,020.00 |
| 9/29/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 9/29/2020 | Raul Busto | Continue working on August business plan update. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 9/29/2020 | Raul Busto | Review privilege exceptions motion draft. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 9/29/2020 | Tomas Giraldo | Search and review discovery documents from relativity. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 9/29/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 9/29/2020 | Boris Steffen | Continue drafting of report related to causes of action Session 6. | Litigation | 2.00 | 780.00 | $1,560.00 |
| 9/29/2020 | Eunice Min | Review and assess issue re: search terms. | Litigation | 0.50 | 600.00 | $300.00 |
| 9/29/2020 | Raul Busto | Search for cost of capital research. | Business Analysis / Operations | 0.30 | 430.00 | $129.00 |
| 9/29/2020 | Jason Crockett | Analyze information related to fraudulent transfers. | Litigation | 1.60 | 750.00 | $1,200.00 |
| 9/29/2020 | Raul Busto | Analyze August business plan. | Business Analysis / Operations | 1.30 | 430.00 | $559.00 |
| 9/29/2020 | Eunice Min | Continue editing exhibit for MTC. | Litigation | 1.50 | 600.00 | $900.00 |
| 9/29/2020 | Stilian Morrison | Review cost of capital calculations used as part of analysis. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 9/29/2020 | Raul Busto | Review deposition files and questions. | Litigation | 1.50 | 430.00 | $645.00 |
| 9/29/2020 | Paul Navid | Analyzed changes to committee slides and assessed version control accuracy. | Committee Activities | 1.40 | 600.00 | $840.00 |
| 9/29/2020 | Byron Groth | Review service agreements between entities. | Litigation | 2.60 | 425.00 | $1,105.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/29/2020 | Boris Steffen | Continue drafting of report related to causes of action Session 4. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 9/29/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 9/29/2020 | Michael Atkinson | Review and analyze discovery documents for counsel. | Litigation | 2.20 | 950.00 | $2,090.00 |
| 9/29/2020 | Raul Busto | Review Haug partners files. | Litigation | 2.00 | 430.00 | $860.00 |
| 9/29/2020 | Michael Atkinson | Analysis of cash and non cash transfers for motion for counsel. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 9/29/2020 | Eunice Min | Prepare analysis re: Purdue distributions. | Litigation | 1.00 | 600.00 | $600.00 |
| 9/29/2020 | Boris Steffen | Continue drafting of report related to causes of action Session 3. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 9/29/2020 | Michael Atkinson | Review and analyze charts for counsel. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 9/29/2020 | Eunice Min | Review and address II-way 30(b)(6) notice matter. | Litigation | 1.00 | 600.00 | $600.00 |
| 9/29/2020 | Eunice Min | Revise footnotes to transfer summary. | Litigation | 0.80 | 600.00 | $480.00 |
| 9/29/2020 | Boris Steffen | Continue drafting of report related to causes of action Session 5. | Litigation | 2.60 | 780.00 | $2,028.00 |
| 9/29/2020 | Joshua Williams | Relativity search for II way entity. | Litigation | 0.30 | 520.00 | $156.00 |
| 9/29/2020 | Joshua Williams | Relativity search for IAC pipeline and products. | Litigation | 1.20 | 520.00 | $624.00 |
| 9/29/2020 | Joshua Williams | Read UCC Motions to Compel Production and Declaration. | Court Filings | 0.90 | 520.00 | $468.00 |
| 9/29/2020 | Christian Klawunder | Conduct cash flow analysis. | Litigation | 1.10 | 520.00 | $572.00 |
| 9/29/2020 | Joshua Williams | Analyze updated Mundipharma product P&Ls by region. | Business Analysis / Operations | 2.90 | 520.00 | $1,508.00 |
| 9/29/2020 | Raul Busto | Draft outline for UCC update. | Committee Activities | 0.90 | 430.00 | $387.00 |
| 9/29/2020 | Tomas Giraldo | Search and review discovery materials. | Litigation | 2.00 | 400.00 | $800.00 |
| 9/29/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 9/29/2020 | Michael Atkinson | Review and analyze non cash distribution analysis. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 9/29/2020 | Michael Atkinson | Committee meeting. | Committee Activities | 0.50 | 950.00 | $475.00 |
| 9/29/2020 | Tomas Giraldo | Edit and spread financial files pulled from production materials. | Litigation | 3.50 | 400.00 | $1,400.00 |
| 9/29/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 9/29/2020 | Tomas Giraldo | Correspondence with J. Bland re: pulling data files from relativity for analysis. | Litigation | 0.50 | 400.00 | $200.00 |
| 9/29/2020 | Tomas Giraldo | Analyze trust transfer documents. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 9/29/2020 | Christian Klawunder | Review and analyze discovery materials related to family owned entities. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 9/29/2020 | Timothy Strickler | Analyzed transfers from Purdue to certain IAC entities. | Litigation | 2.40 | 450.00 | $1,080.00 |
| 9/29/2020 | Tomas Giraldo | Edit and spread financial files from discovery. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 9/29/2020 | Jason Crockett | Prepare charts related to potentially fraudulent transfers. | Litigation | 1.80 | 750.00 | $1,350.00 |
| 9/29/2020 | Stilian Morrison | Analysis of product P&L spreadsheets for latest Mundipharma financial model. | Business Analysis / Operations | 1.70 | 760.00 | $1,292.00 |
| 9/29/2020 | Christian Klawunder | Review discovery materials related to transfers. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 9/29/2020 | Byron Groth | Update and distribute fee trackers. | Business Analysis / Operations | 0.50 | 425.00 | $212.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/29/2020 | Michael Atkinson | Review and analyze creditors motions to file for counsel. | Litigation | 3.50 | 950.00 | $3,325.00 |
| 9/29/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 9/29/2020 | Joshua Williams | Examine variances between Malta model and PRD P&Ls by region. | Business Analysis / Operations | 2.50 | 520.00 | $1,300.00 |
| 9/29/2020 | Timothy Strickler | Reviewed recent proofs of claims and updated claims schedules. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 9/29/2020 | Eunice Min | Prepare alternative exhibit on distributions. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 9/30/2020 | Boris Steffen | Continue drafting report related to causes of action Session 2. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 9/30/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 9/30/2020 | Tomas Giraldo | Search and review discovery documents on IAC topics. | Litigation | 1.50 | 400.00 | $600.00 |
| 9/30/2020 | Michael Atkinson | Attend court hearing re: injunction, KEIP/KERP, and other matters. | Court Hearings | 3.70 | 950.00 | $3,515.00 |
| 9/30/2020 | Michael Atkinson | Review and analyze issues related to analysis in support of causes of action. | Litigation | 2.00 | 950.00 | $1,900.00 |
| 9/30/2020 | Jason Crockett | Analyze business plan sensitivities in forecast with respect to revenue per prescription and prescription trends. | Business Analysis / Operations | 1.70 | 750.00 | $1,275.00 |
| 9/30/2020 | Joshua Williams | Create a summary slide on damages by year for mediation deck. | Litigation | 0.90 | 520.00 | $468.00 |
| 9/30/2020 | Joshua Williams | Research deposition topics for key deposition for counsel. | Litigation | 1.30 | 520.00 | $676.00 |
| 9/30/2020 | Christian Klawunder | Review and analyze discovery materials related to family owned entities. | Litigation | 1.40 | 520.00 | $728.00 |
| 9/30/2020 | Joshua Williams | Calculate interest on transfers. | Litigation | 1.30 | 520.00 | $676.00 |
| 9/30/2020 | Joshua Williams | Review hot docs flagged by counsel. | Litigation | 0.80 | 520.00 | $416.00 |
| 9/30/2020 | Timothy Strickler | Reviewed new documents produced. | Litigation | 1.20 | 450.00 | $540.00 |
| 9/30/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 9/30/2020 | Stilian Morrison | Review recent Declaration of Mitchel Hurley. | Court Filings | 0.70 | 760.00 | $532.00 |
| 9/30/2020 | Joshua Williams | Analyze IAC documents from NRF. | Litigation | 1.60 | 520.00 | $832.00 |
| 9/30/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 9/30/2020 | Joshua Williams | Comment on current draft of the mediation deck. | Litigation | 0.40 | 520.00 | $208.00 |
| 9/30/2020 | Timothy Strickler | Reviewed file proofs of claim to verify claim types. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 9/30/2020 | Eunice Min | Prepare draft mediation deck slides. | Litigation | 1.50 | 600.00 | $900.00 |
| 9/30/2020 | Eunice Min | Prepare analysis related to pre-petition loans receivable. | Litigation | 3.00 | 600.00 | $1,800.00 |
| 9/30/2020 | Joshua Williams | Review Houlihan draft list of questions for call with DB. | Business Analysis / Operations | 0.90 | 520.00 | $468.00 |
| 9/30/2020 | Joshua Williams | Review transfer presentation for slides to reuse for mediation deck. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 9/30/2020 | Stilian Morrison | Correspondence with team re: branded opioid sensitivity analysis. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 9/30/2020 | Raul Busto | Prepare summary of pricing for opioid competitors. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 9/30/2020 | Tomas Giraldo | Search discovery for trust documents. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 9/30/2020 | Christian Klawunder | Prepare slides for mediation deck related to Sackler assets. | Litigation | 1.80 | 520.00 | $936.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/30/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 1.60 | 515.00 | $824.00 |
| 9/30/2020 | Timothy Strickler | Analyzed transfers from Purdue entities to certain IACs and updated schedule. | Litigation | 2.10 | 450.00 | $945.00 |
| 9/30/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 9/30/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 9/30/2020 | Eunice Min | Prepare transfer analysis. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 9/30/2020 | Raul Busto | Review regulating bankruptcy bonuses law article. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 9/30/2020 | Joshua Williams | Review net steps re: IAC discovery. | Litigation | 0.50 | 520.00 | $260.00 |
| 9/30/2020 | Stilian Morrison | Review common interest creditor advisors' list of questions for Deutsche Bank on Mundipharma sale process. | Sale Process | 0.40 | 760.00 | $304.00 |
| 9/30/2020 | Stilian Morrison | Review FTI sensitivity analysis summary and revert with comments, questions, and analysis re: same. | Business Analysis / Operations | 1.10 | 760.00 | $836.00 |
| 9/30/2020 | Boris Steffen | Continue drafting of report related to causes of action Session 3. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 9/30/2020 | Tomas Giraldo | Search discovery for trust documents. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 9/30/2020 | Raul Busto | Draft opioid sale sensitivity analysis email. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 9/30/2020 | Raul Busto | Work on August business pan analysis. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 9/30/2020 | Christian Klawunder | Review discovery materials related to transfers. | Litigation | 1.50 | 520.00 | $780.00 |
| 9/30/2020 | Byron Groth | Review discovery re: economic damage studies. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 9/30/2020 | Byron Groth | Analyze bank statements. | Litigation | 3.40 | 425.00 | $1,445.00 |
| 9/30/2020 | Eunice Min | Prepare analysis related to loans to affiliated entity. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 9/30/2020 | Raul Busto | Review demand vs. promissory notes. | Litigation | 1.00 | 430.00 | $430.00 |
| 9/30/2020 | Michael Atkinson | Review and analyze discovery documents for counsel. | Litigation | 2.30 | 950.00 | $2,185.00 |
| 9/30/2020 | Jason Crockett | Analyze issues related to commonalities among Purdue and IACs. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 9/30/2020 | Tomas Giraldo | Review relativity for materials on IAC topics. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 9/30/2020 | Raul Busto | Draft diligence questions to creditor group FA | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 9/30/2020 | Byron Groth | Review educational materials from production. | Litigation | 2.20 | 425.00 | $935.00 |
| 9/30/2020 | Paul Navid | Analyzed updated KERP/KEIP slides and correspondence notes. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 9/30/2020 | Raul Busto | Review demand notes damages analysis. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 9/30/2020 | Boris Steffen | Begin drafting of report related to causes of action. | Litigation | 2.50 | 780.00 | $1,950.00 |
| 9/30/2020 | Eunice Min | Review and analyze Haug production and perform additional research to mark up agenda for meet and confer. | Litigation | 2.20 | 600.00 | $1,320.00 |
| 9/30/2020 | Raul Busto | Review UCC Motions to Compel Production and Declaration. | Litigation | 1.20 | 430.00 | $516.00 |
| 9/30/2020 | Michael Atkinson | Review and analyze mediation analysis related to distributions. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 9/30/2020 | James Bland | Continued report re: Purdue opioid liability. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 9/30/2020 | Raul Busto | Review sensitivity analysis for branded opioids. | Business Analysis / Operations | 1.30 | 430.00 | $559.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/30/2020 | Timothy Strickler | Searched Relativity database for relevant files associated with IAC transfers. | Litigation | 2.50 | 450.00 | $1,125.00 |
| 9/30/2020 | Byron Groth | Review studies re: abuse deterrence. | Litigation | 1.30 | 425.00 | $552.50 |
| 9/30/2020 | Eunice Min | Review analysis related to branded opioid sensitivities. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 9/30/2020 | Stilian Morrison | Review corporate documents and develop interest rate methodology for computing damages estimates. | Business Analysis / Operations | 2.10 | 760.00 | $1,596.00 |
| 9/30/2020 | Christian Klawunder | Review and analyze discovery materials related to family wealth. | Litigation | 2.00 | 520.00 | $1,040.00 |
| 9/30/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 9/30/2020 | Raul Busto | Analyze comparable executive compensation. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 9/30/2020 | Paul Navid | Evaluated public comparables and their executive compensation data. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 9/30/2020 | Raul Busto | Review and draft deposition questions. | Litigation | 2.00 | 430.00 | $860.00 |

## EXPENSE DETAILS

| Date | Expense Category | Description | Total Expenses |
|------|------------------|-------------|----------------|
| 9/10/2020 | Telephone/Internet | Toll Free Conference Call – E. Min call with Akin and Province team re: IAC discussion. | $24.98 |
| 9/30/2020 | Miscellaneous | Debtwire – September research fee. | $359.51 |
| 9/30/2020 | Miscellaneous | Standard & Poor's –  September research fee. | $1,416.67 |
| | **Total Expenses** | | **$1,801.16** |