**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*,[1] | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**THIRTEENTH MONTHLY FEE AND EXPENSE STATEMENT OF PROVINCE, INC.,
FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS OF PURDUE PHARMA L.P., *ET AL.*,
FOR THE PERIOD FROM OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| | |
|---|---|
| Name of Applicant: | **Province, Inc.** Financial Advisor to the Official Committee of Unsecured Creditors |
| Date of Retention: | *Nunc pro tunc* to October 1, 2019 |
| Period for Which Fees and Expenses are Incurred: | October 1, 2020 through and including October 31, 2020 |
| Fees Incurred: | $1,613,158.50 |
| Less 20% Holdback: | $322,631.70 |
| Fees Requested in this Statement: | $1,290,526.80 |
| Expenses Incurred: | $1,901.32 |
| Total Fees and Expenses Requested in This Statement: | $1,292,428.12 |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code,

Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Bankruptcy Court for the Southern District of New York, and in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "Interim Compensation Order"), and the *Order Authorizing the Employment and Retention of Province, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 1, 2019* [ECF No. 524], Province, Inc. ("Province"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P., *et al*. (collectively, the "Debtors"), hereby submits its Thirteenth Monthly Fee and Expense Statement (the "Monthly Fee Statement") for the period of October 1, 2020 through October 31, 2020 (the "Statement Period") for (i) compensation in the amount of $1,290,526.80 for the reasonable and necessary professional services Province rendered to the Committee during the Statement Period (80% of $1,613,158.50) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $1,901.32.

### **Itemization of Services Rendered and Expenses Incurred**

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **Exhibit A** is a summary of the services rendered by Province for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **Exhibit B** is a schedule of the Province professionals and paraprofessionals (collectively, the "Timekeepers") who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, area of expertise, and fees earned by each Timekeeper.  The blended hourly billing rates during the Statement Period were (a) $595.59/hour for all Timekeepers, and (b) $595.96 hour for all professionals.

- Attached hereto as **Exhibit C** is a summary of expenses incurred by Province during the Statement Period for which reimbursement is sought.

- Attached hereto as **Exhibit D** is Province's records of fees and expenses incurred during the Statement Period in rendering professional services to the Committee.

2

## Total Fees and Expenses Sought for The Statement Period

2.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| | |
|---|---|
| Fees | $1,613,158.50 |
| Disbursements | $1,901.32 |
| **Total** | **$1,615,059.82** |

## Notice and Objection Procedures

3.      Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than 12:00 p.m. (prevailing Eastern Time) on November 25, 2020 (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

5.      If no objections to this Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

6.      If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

WHEREFORE, Province requests allowance of its fees and expenses incurred during the Statement Period in the total amount of **$1,292,428.12** consisting of (a) 80% of Province's fees for the Statement Period, and (b) 100% of total expenses incurred.

Dated: November 11, 2020

By:     */s/ Michael Atkinson*
       Michael Atkinson, Principal
       **PROVINCE INC.**
       2360 Corporate Circle, Suite 330
       Henderson, NV 89074
       Telephone: (702) 685-5555
       Facsimile: (702) 685-5556
       Email: matkinson@provincefirm.com

       *Financial Advisor to the Official Committee
       of Unsecured Creditors*

## **EXHIBIT A**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**
**DURING COMPENSATION PERIOD**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 569.3 | $327,699.00 |
| Claims Analysis and Objections | 162.5 | $81,913.50 |
| Committee Activities | 46.6 | $33,211.50 |
| Court Filings | 13.8 | $9,097.50 |
| Court Hearings | 3.1 | $2,945.00 |
| Fee/Employment Applications | 21.1 | $11,664.00 |
| Litigation | 1,873.6 | $1,132,053.00 |
| Sale Process | 3.1 | $2,346.00 |
| Tax Issues | 15.4 | $12,229.00 |
| **Grand Total** | **2,708.5** | **$1,613,158.50** |

**<u>EXHIBIT B</u>**

### COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD
### OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Paul Huygens, CPA, CFE | Principal – Corporate restructuring.  CPA license in 1999, CFE license in 2015. | $960 | 2.0 | $1,920.00 |
| Michael Atkinson, MBA, CPA, CIRA, ABV, CVA, CFE, CFF | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $950 | 316.4 | $300,580.00 |
| Boris Steffen, CPA, ASA, ABV, CDBV, CGMA | Managing Director – Economic consulting, corporate restructuring, financial investigations and litigation support since 1991 | $780 | 152.1 | $118,638.00 |
| Stilian Morrison, MFin | Managing Director – Corporate restructuring.  Investment banking and restructuring employment since 2005. | $760 | 72.6 | $55,176.00 |
| Jason Crockett, MBA, CIRA | Managing Director – Financial consulting, corporate restructuring, and litigation analysis since 2002. | $750 | 207.2 | $155,400.00 |
| Eunice Min | Senior Director – Corporate restructuring and business valuations since 2012. | $600 | 297.0 | $178,200.00 |
| Paul Navid | Senior Director – Investment banking. | $600 | 80.8 | $48,480.00 |
| Joshua Williams | Vice President – Investment banking. | $520 | 265.5 | $138,060.00 |
| Christian Klawunder | Vice President – Investment banking. | $520 | 319.6 | $166,192.00 |
| James Bland | Vice President – Financial analysis and management consulting since 2016. | $515 | 317.8 | $163,667.00 |
| Timothy Strickler | Senior Associate – Corporate restructuring, litigation and financial investigation. | $450 | 122.1 | $54,945.00 |
| Byron Groth | Senior Associate – Corporate restructuring. Data analytics since 2006. | $425 | 197.3 | $83,852.50 |
| Raul Busto | Senior Associate - Data analytics. | $430 | 179.6 | $77,228.00 |
| Tomas Giraldo | Associate – Finance and data analytics. | $400 | 175.3 | $70,120.00 |
| Vincent Dylastra | Analyst – Data analytics. | $320 | 0.8 | $256.00 |
| | **Subtotal** | **$595.96** | **2706.1** | **$1,612,714.50** |
| **Para Professionals** | | | | |
| Eric Mattson | | $185 | 2.4 | $444.00 |
| | **Subtotal** | | **2.4** | **$444.00** |
| | | | Fee Statement Hours | Total Compensation |
| | **Grand Total** | **$595.59** | **2708.5** | **$1,613,158.50** |

**EXHIBIT C**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Expense Category | Description | Total Expenses |
|---|---|---|
| Telephone/Internet | Conference call. | $39.66 |
| Miscellaneous | Research fees. | $1,861.66 |
| **Total Expenses** | | **$1,901.32** |

**<u>EXHIBIT D</u>**

**BILLING DETAILS**

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/1/2020 | Raul Busto | Begin drafting slides on executive compensation. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 10/1/2020 | Raul Busto | Scrub comparable executive compensation analysis. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 10/1/2020 | Michael Atkinson | Update counsel on call with debtor re: projections. | Business Analysis / Operations | 0.30 | 950.00 | $285.00 |
| 10/1/2020 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 10/1/2020 | Michael Atkinson | Call with debtor re: opioid projections. | Business Analysis / Operations | 0.60 | 950.00 | $570.00 |
| 10/1/2020 | Stilian Morrison | Review latest analysis of historical transfers. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 10/1/2020 | Raul Busto | Work on regulating insider compensation plan analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 10/1/2020 | Michael Atkinson | Committee call. | Committee Activities | 0.70 | 950.00 | $665.00 |
| 10/1/2020 | Raul Busto | Attend UCC update call. | Committee Activities | 1.00 | 430.00 | $430.00 |
| 10/1/2020 | Michael Atkinson | Prepare for call with committee to present financial results. | Committee Activities | 0.10 | 950.00 | $95.00 |
| 10/1/2020 | Stilian Morrison | Correspondence with other creditor advisors re: branded opioid sensitivities. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 10/1/2020 | Raul Busto | Reset relativity installation. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 10/1/2020 | Raul Busto | Continue working on regulating insider compensation presentation. | Business Analysis / Operations | 1.60 | 430.00 | $688.00 |
| 10/1/2020 | Stilian Morrison | Call with management to go through branded opioid sales sensitivities. | Business Analysis / Operations | 1.00 | 760.00 | $760.00 |
| 10/1/2020 | Vincent Dylastra | Scrubbed comparable executive compensation. | Business Analysis / Operations | 0.80 | 320.00 | $256.00 |
| 10/1/2020 | Eunice Min | Prepare variable NPV analysis of Sackler contribution. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 10/1/2020 | Raul Busto | Work on insider compensation comparable analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 10/1/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 10/1/2020 | Raul Busto | Call with creditor advisors and Management to discuss branded opioid projections. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 10/1/2020 | Stilian Morrison | Review Order Authorizing the Debtors to Implement a Key Employee Retention Plan (Related Doc # 1674). | Court Filings | 0.30 | 760.00 | $228.00 |
| 10/1/2020 | Stilian Morrison | Review Order Expanding Scope of Mediation (related document 895). | Court Filings | 0.20 | 760.00 | $152.00 |
| 10/1/2020 | Joshua Williams | Determine application of third-party distributors in calculation. | Business Analysis / Operations | 1.80 | 520.00 | $936.00 |
| 10/1/2020 | Raul Busto | Draft slides on market analysis executive compensation. | Business Analysis / Operations | 0.90 | 430.00 | $387.00 |
| 10/1/2020 | James Bland | Updated mediation deck materials. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 10/1/2020 | James Bland | Continued analysis of opioid claims. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 10/1/2020 | Raul Busto | Search for pension plan payments. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 10/1/2020 | Joshua Williams | Create historical look back of product sales by formulation. | Business Analysis / Operations | 1.90 | 520.00 | $988.00 |
| 10/1/2020 | Raul Busto | Research related studies on regulating bankruptcy bonuses. | Business Analysis / Operations | 1.40 | 430.00 | $602.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/1/2020 | Michael Atkinson | Review and analyze Side A trust analysis. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 10/1/2020 | Eunice Min | Prepare draft mediation slides re: transfers. | Litigation | 2.40 | 600.00 | $1,440.00 |
| 10/1/2020 | Michael Atkinson | Call with Haug re: II-way discovery. | Litigation | 0.80 | 950.00 | $760.00 |
| 10/1/2020 | Christian Klawunder | Review and analyze financial production materials related to reported net assets. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 10/1/2020 | Timothy Strickler | Reviewed documents in Relativity database. | Litigation | 1.90 | 450.00 | $855.00 |
| 10/1/2020 | Michael Atkinson | Call with counsel re: discovery. | Litigation | 1.00 | 950.00 | $950.00 |
| 10/1/2020 | Christian Klawunder | Prepare slides for mediation deck related to Sackler assets. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 10/1/2020 | James Bland | Continued drafting opioid liability report. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 10/1/2020 | Byron Groth | Review executive communications from production. | Litigation | 2.20 | 425.00 | $935.00 |
| 10/1/2020 | Jason Crockett | Review of chart of fraudulent conveyances and prepare comments. | Litigation | 0.40 | 750.00 | $300.00 |
| 10/1/2020 | Michael Atkinson | Review and analyze analysis for mediation with the Sacklers. | Litigation | 4.50 | 950.00 | $4,275.00 |
| 10/1/2020 | Eunice Min | Prepare analysis on Sackler financials. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 10/1/2020 | Tomas Giraldo | Search and analyze trust documents. | Litigation | 2.00 | 400.00 | $800.00 |
| 10/1/2020 | Tomas Giraldo | Search and analyze trust documents and detail Sackler financials. | Litigation | 2.00 | 400.00 | $800.00 |
| 10/1/2020 | Eunice Min | Prepare slide on non-cash transfer. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 10/1/2020 | Eunice Min | Update calculations for transfer analysis and revise exhibit. | Litigation | 1.50 | 600.00 | $900.00 |
| 10/1/2020 | Joshua Williams | Determine damages from transfers. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 10/1/2020 | Christian Klawunder | Prepare slides for mediation deck related to family wealth. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 10/1/2020 | Eunice Min | Prepare draft mediation slides re: transfer analysis. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 10/1/2020 | James Bland | Continued drafting opioid liability report. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 10/1/2020 | Joshua Williams | Put together mediation deck slide on causes of action. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 10/1/2020 | Christian Klawunder | Prepare slides for mediation deck related to Sackler assets. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 10/1/2020 | Christian Klawunder | Prepare slides for mediation deck related to Sackler assets. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 10/1/2020 | Byron Groth | Review and analyze bank statements. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 10/1/2020 | Joshua Williams | Put together mediation deck slide on transfers. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 10/1/2020 | James Bland | Continued drafting report re: opioid liability. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 10/1/2020 | Eunice Min | Draft notes on financial update presentation and analyses. | Litigation | 1.00 | 600.00 | $600.00 |
| 10/1/2020 | Tomas Giraldo | Organize data analysis and compile for circulation. | Litigation | 2.00 | 400.00 | $800.00 |
| 10/1/2020 | Byron Groth | Review communications re: potential deposition questions. | Litigation | 1.60 | 425.00 | $680.00 |
| 10/1/2020 | James Bland | Continued drafting report re: opioid liability. | Litigation | 1.90 | 515.00 | $978.50 |
| 10/1/2020 | Christian Klawunder | Review and analyze financial production materials related to reported net assets. | Litigation | 3.10 | 520.00 | $1,612.00 |

2

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/1/2020 | Michael Atkinson | Review and analyze Side B trust analysis. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 10/1/2020 | Timothy Strickler | Updated schedule of payments to IAC entities. | Litigation | 2.40 | 450.00 | $1,080.00 |
| 10/1/2020 | Joshua Williams | Put together mediation deck slide on damages. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 10/1/2020 | Tomas Giraldo | Search for trust documents. | Litigation | 2.00 | 400.00 | $800.00 |
| 10/1/2020 | Eunice Min | Prepare analysis on equity transfers pre-petition. | Litigation | 1.00 | 600.00 | $600.00 |
| 10/1/2020 | Byron Groth | Review company communications on certain topics of interest. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 10/2/2020 | Paul Navid | Analyzed comparable executive data pull for Pharma companies for analysis executive compensations. | Claims Analysis and Objections | 2.30 | 600.00 | $1,380.00 |
| 10/2/2020 | Timothy Strickler | Reviewed documents on Relativity database. | Business Analysis / Operations | 1.60 | 450.00 | $720.00 |
| 10/2/2020 | Timothy Strickler | Analyzed new claims added to claims register. | Claims Analysis and Objections | 2.60 | 450.00 | $1,170.00 |
| 10/2/2020 | Stilian Morrison | Review Excel schedules provided by Huron in response to creditor advisors' questions on reconciliation of latest Mundipharma projections. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 10/2/2020 | James Bland | Continued to analyze events reports. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 10/2/2020 | Raul Busto | Continue reviewing tax distribution files. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 10/2/2020 | Michael Atkinson | Review and analyze KEIP analysis. | Business Analysis / Operations | 1.20 | 950.00 | $1,140.00 |
| 10/2/2020 | Timothy Strickler | Reviewed new claims schedules uploaded by Prime Clerk. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 10/2/2020 | Raul Busto | Add M. Atkinson's comments into insider compensation presentation. | Business Analysis / Operations | 1.50 | 430.00 | $645.00 |
| 10/2/2020 | Stilian Morrison | Follow up analysis on related party balances outstanding. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 10/2/2020 | James Bland | Analyzed event reports. | Business Analysis / Operations | 2.40 | 515.00 | $1,236.00 |
| 10/2/2020 | Raul Busto | Review compensation analysis and related factors. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 10/2/2020 | Paul Navid | Evaluated executive compensation of comparable companies and prior analysis on KEIP objection. | Claims Analysis and Objections | 1.70 | 600.00 | $1,020.00 |
| 10/2/2020 | Joshua Williams | Analyze branded opioid P&Ls by country/market. | Business Analysis / Operations | 1.80 | 520.00 | $936.00 |
| 10/2/2020 | Stilian Morrison | Review preliminary draft of license agreement research. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 10/2/2020 | Paul Navid | Analyzed correspondence on objection structure. | Claims Analysis and Objections | 0.60 | 600.00 | $360.00 |
| 10/2/2020 | Raul Busto | Make edits to insider compensation plan presentation. | Business Analysis / Operations | 1.50 | 430.00 | $645.00 |
| 10/2/2020 | James Bland | Continued to analyze events reports. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 10/2/2020 | Stilian Morrison | Review historical profit and loss sheets for branded opioid. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 10/2/2020 | Raul Busto | Turn J. Crockett's comments on insider compensation presentation. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 10/2/2020 | Byron Groth | Update and distribute fee trackers. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 10/2/2020 | Tomas Giraldo | Analyze data from relativity re: trust financial history. | Litigation | 2.00 | 400.00 | $800.00 |
| 10/2/2020 | Joshua Williams | Revise present value damages calculation. | Litigation | 2.60 | 520.00 | $1,352.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/2/2020 | Joshua Williams | Analyze applicability of milestone payments in analysis. | Litigation | 0.80 | 520.00 | $416.00 |
| 10/2/2020 | Tomas Giraldo | Organize documents pulled from relativity by entity/notes on content in documents. | Litigation | 2.00 | 400.00 | $800.00 |
| 10/2/2020 | Michael Atkinson | Call with counsel re: transfers. | Litigation | 0.50 | 950.00 | $475.00 |
| 10/2/2020 | Timothy Strickler | Analyzed payments to IAC entities. | Litigation | 2.30 | 450.00 | $1,035.00 |
| 10/2/2020 | Christian Klawunder | Revise slides for mediation deck related to Sackler assets. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 10/2/2020 | Eunice Min | Review and analyze discovery materials and pull out information for highlighting in causes of action deck. | Litigation | 2.30 | 600.00 | $1,380.00 |
| 10/2/2020 | Christian Klawunder | Review and analyze financial production materials related to reported net assets. | Litigation | 1.30 | 520.00 | $676.00 |
| 10/2/2020 | Christian Klawunder | Revise slides for mediation deck related to Sackler assets. | Litigation | 1.70 | 520.00 | $884.00 |
| 10/2/2020 | Tomas Giraldo | Continue to analyze data related to trust financials. | Litigation | 2.00 | 400.00 | $800.00 |
| 10/2/2020 | Eunice Min | Review RCCB letter and cited documents. | Litigation | 0.60 | 600.00 | $360.00 |
| 10/2/2020 | Stilian Morrison | Review latest Sackler document production. | Litigation | 0.60 | 760.00 | $456.00 |
| 10/2/2020 | Joshua Williams | Additional revisions of slides in the mediation deck per internal comments. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 10/2/2020 | Raul Busto | Review II-way entity files for deposition. | Litigation | 2.00 | 430.00 | $860.00 |
| 10/2/2020 | Michael Atkinson | Review and analyze transfer pricing analysis. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 10/2/2020 | Michael Atkinson | Review and analyze analysis for mediation with the Sacklers. | Litigation | 3.10 | 950.00 | $2,945.00 |
| 10/2/2020 | Michael Atkinson | Continued review and analyze analysis for mediation with the Sacklers. | Litigation | 2.30 | 950.00 | $2,185.00 |
| 10/2/2020 | Eunice Min | Revise slides on non-cash transfer analysis. | Litigation | 1.00 | 600.00 | $600.00 |
| 10/2/2020 | James Bland | Continued to draft opioid claims report. | Litigation | 1.90 | 515.00 | $978.50 |
| 10/2/2020 | Eunice Min | Prepare exhibit related to causes of action and support. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 10/2/2020 | Byron Groth | Cross reference entities against A/B structure. | Litigation | 1.20 | 425.00 | $510.00 |
| 10/2/2020 | James Bland | Continued to draft opioid claims report. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 10/2/2020 | Eunice Min | Edit mediation slides. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 10/2/2020 | Christian Klawunder | Draft email for counsel re: confidentiality designations of financial production materials. | Litigation | 2.00 | 520.00 | $1,040.00 |
| 10/2/2020 | Byron Groth | Analyze FDA data. | Litigation | 3.30 | 425.00 | $1,402.50 |
| 10/2/2020 | Stilian Morrison | Review latest responses to document production requests. | Litigation | 0.20 | 760.00 | $152.00 |
| 10/2/2020 | Joshua Williams | Provide comments on mediation deck. | Litigation | 1.50 | 520.00 | $780.00 |
| 10/2/2020 | Eunice Min | Continue checking transfer analysis and amending mediation slides. | Litigation | 1.60 | 600.00 | $960.00 |
| 10/2/2020 | Joshua Williams | Revise slide in the mediation deck per internal comments. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 10/2/2020 | Tomas Giraldo | Parse data from trust documents pulled from relativity. | Litigation | 2.00 | 400.00 | $800.00 |
| 10/2/2020 | Eunice Min | Check all figures in summary slide for mediation deck. | Litigation | 1.20 | 600.00 | $720.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/2/2020 | Michael Atkinson | Continued review and analysis for mediation with the Sacklers. | Litigation | 1.60 | 950.00 | $1,520.00 |
| 10/2/2020 | Jason Crockett | Analyze production and information related to documents marked privileged. | Litigation | 1.20 | 750.00 | $900.00 |
| 10/2/2020 | Joshua Williams | Review and analyze comparables analysis. | Litigation | 1.10 | 520.00 | $572.00 |
| 10/2/2020 | Byron Groth | Review and identify missing financial statements. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 10/2/2020 | Christian Klawunder | Prepare slides for mediation deck related to Sackler assets. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 10/3/2020 | Jason Crockett | Analyze value of Sackler contribution to estate. | Business Analysis / Operations | 0.60 | 750.00 | $450.00 |
| 10/3/2020 | Stilian Morrison | Review variance of historical drug sales data. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 10/3/2020 | Raul Busto | Review relativity for PPLP opioid royalty review by entity. | Business Analysis / Operations | 0.90 | 430.00 | $387.00 |
| 10/3/2020 | Raul Busto | Analyze IAC balances with related entities. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 10/3/2020 | Stilian Morrison | Review historical distributions and allocations of value. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 10/3/2020 | Jason Crockett | Prepare comments related to presentation materials for mediation. | Committee Activities | 0.70 | 750.00 | $525.00 |
| 10/3/2020 | Raul Busto | Review historical royalty income. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 10/3/2020 | Stilian Morrison | Commence review of limited risk distributor agreements. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 10/3/2020 | Raul Busto | Review distributor agreement summary recap. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 10/3/2020 | James Bland | Analyzed certain fee apps filed and fees billed. | Court Filings | 2.10 | 515.00 | $1,081.50 |
| 10/3/2020 | Michael Atkinson | Review and analyze IAC waterfall analysis provided by Huron. | Business Analysis / Operations | 1.50 | 950.00 | $1,425.00 |
| 10/3/2020 | Joshua Williams | Create variance analysis. | Business Analysis / Operations | 1.50 | 520.00 | $780.00 |
| 10/3/2020 | Stilian Morrison | Historical analysis of branded opioid sales by entity. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 10/3/2020 | Raul Busto | Begin present value of NDV at different discount rates output. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 10/3/2020 | Michael Atkinson | Review and analyze documents produced by IAC's. | Business Analysis / Operations | 1.40 | 950.00 | $1,330.00 |
| 10/3/2020 | Raul Busto | Draft present value slide of Sackler contribution. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 10/3/2020 | Jason Crockett | Analyze profitability of IAC product line. | Business Analysis / Operations | 1.30 | 750.00 | $975.00 |
| 10/3/2020 | Joshua Williams | Analyze differences in financials presented by sources. | Business Analysis / Operations | 0.60 | 520.00 | $312.00 |
| 10/3/2020 | Christian Klawunder | Review and analyze financial production materials related to Sackler assets. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 10/3/2020 | Boris Steffen | Continue drafting report related to causes of action Session 2. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 10/3/2020 | Jason Crockett | Call with counsel re: IAC information. | Litigation | 0.50 | 750.00 | $375.00 |
| 10/3/2020 | Tomas Giraldo | Search for relativity documents for J. Bland. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 10/3/2020 | Christian Klawunder | Review and analyze discovery materials. | Litigation | 1.30 | 520.00 | $676.00 |
| 10/3/2020 | Joshua Williams | Create list of outstanding requests related to causes of action analysis. | Litigation | 0.80 | 520.00 | $416.00 |
| 10/3/2020 | Christian Klawunder | Review and analyze financial production materials related to Sackler assets. | Litigation | 1.00 | 520.00 | $520.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/3/2020 | Boris Steffen | Continue drafting report related to causes of action Session 4. | Litigation | 0.60 | 780.00 | $468.00 |
| 10/3/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 10/3/2020 | Joshua Williams | Re-examine transfer pricing summary analysis. | Litigation | 1.90 | 520.00 | $988.00 |
| 10/3/2020 | Eunice Min | Call with Akin and Province teams to discuss IAC matters. | Litigation | 0.50 | 600.00 | $300.00 |
| 10/3/2020 | Boris Steffen | Begin drafting report in support of causes of action. | Litigation | 2.90 | 780.00 | $2,262.00 |
| 10/3/2020 | Eunice Min | Prepare exhibit showing IAC value waterfall to Sackler trust. | Litigation | 1.20 | 600.00 | $720.00 |
| 10/3/2020 | Boris Steffen | Continue drafting report related to causes of action Session 3. | Litigation | 2.80 | 780.00 | $2,184.00 |
| 10/3/2020 | Michael Atkinson | Review and analyze side B investment analysis for creditors and counsel. | Litigation | 2.00 | 950.00 | $1,900.00 |
| 10/3/2020 | Jason Crockett | Call re: deposition preparation. | Litigation | 0.20 | 750.00 | $150.00 |
| 10/3/2020 | Michael Atkinson | Document review for deposition preparation. | Litigation | 2.20 | 950.00 | $2,090.00 |
| 10/3/2020 | Joshua Williams | Review correspondence with counsel re: ongoing transfer pricing workstreams. | Litigation | 0.50 | 520.00 | $260.00 |
| 10/3/2020 | Eunice Min | Consider issues impacting transfer analysis. | Litigation | 0.50 | 600.00 | $300.00 |
| 10/3/2020 | Jason Crockett | Call with counsel re: deposition timing and topics. | Litigation | 0.30 | 750.00 | $225.00 |
| 10/3/2020 | Michael Atkinson | Call with counsel re: upcoming deposition. | Litigation | 0.50 | 950.00 | $475.00 |
| 10/3/2020 | Joshua Williams | Answer counsel's questions and compare updated source files. | Litigation | 1.20 | 520.00 | $624.00 |
| 10/3/2020 | Eunice Min | Review and analyze IAC value allocation. | Litigation | 1.00 | 600.00 | $600.00 |
| 10/3/2020 | Eunice Min | Amend Sackler contribution slide for mediation. | Litigation | 0.80 | 600.00 | $480.00 |
| 10/4/2020 | Jason Crockett | Prepare analysis related to various product margins and fixed costs. | Business Analysis / Operations | 1.60 | 750.00 | $1,200.00 |
| 10/4/2020 | Michael Atkinson | Review and analyze KEIP items. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 10/4/2020 | James Bland | Continued to revise mediation deck materials. | Business Analysis / Operations | 1.90 | 515.00 | $978.50 |
| 10/4/2020 | Paul Navid | Reviewed court filings to assess case development. | Court Filings | 0.60 | 600.00 | $360.00 |
| 10/4/2020 | Paul Navid | Evaluated data room for additional files and changes and organized notes. | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 10/4/2020 | Eunice Min | Start reviewing August time for privileged information and adherence to guidelines. | Fee / Employment Applications | 2.00 | 600.00 | $1,200.00 |
| 10/4/2020 | James Bland | Revised mediation deck materials. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 10/4/2020 | Joshua Williams | Start analyzing limit risk distributors. | Business Analysis / Operations | 0.50 | 520.00 | $260.00 |
| 10/4/2020 | Eunice Min | Search and review production materials. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 10/4/2020 | Christian Klawunder | Prepare analysis on Sackler assets. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 10/4/2020 | Christian Klawunder | Prepare analysis on Sackler assets. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 10/4/2020 | Michael Atkinson | Review and analyze mediation issues. | Litigation | 2.20 | 950.00 | $2,090.00 |
| 10/4/2020 | Tomas Giraldo | Search for trust investment detail related to money flows from associated family companies. | Litigation | 3.00 | 400.00 | $1,200.00 |

6

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/4/2020 | Joshua Williams | Research and provide responses re: IAC-related questions. | Litigation | 1.60 | 520.00 | $832.00 |
| 10/4/2020 | Eunice Min | Review draft letter to Side A re: production materials. | Litigation | 0.30 | 600.00 | $180.00 |
| 10/4/2020 | Jason Crockett | Analyze potential means to assess and recover damages related to transfers. | Litigation | 0.70 | 750.00 | $525.00 |
| 10/4/2020 | Michael Atkinson | Review and analyze discovery documents for counsel. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 10/4/2020 | James Bland | Continued report re: opioid liability. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 10/4/2020 | Christian Klawunder | Review and analyze discovery materials. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 10/4/2020 | Tomas Giraldo | Search relativity for documents related to trust investments and funds flow among Sackler controlled entities. | Litigation | 2.50 | 400.00 | $1,000.00 |
| 10/4/2020 | Christian Klawunder | Prepare analysis on Sackler assets. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 10/4/2020 | Michael Atkinson | Review and analyze side B investment analysis for creditors and counsel. | Litigation | 1.80 | 950.00 | $1,710.00 |
| 10/4/2020 | Eunice Min | Analyze issues re: cash and non-cash transfers. | Litigation | 0.50 | 600.00 | $300.00 |
| 10/4/2020 | Boris Steffen | Begin drafting report related to causes of action. | Litigation | 2.40 | 780.00 | $1,872.00 |
| 10/4/2020 | Tomas Giraldo | Organization of trust investment detail from relativity pull. | Litigation | 2.00 | 400.00 | $800.00 |
| 10/4/2020 | James Bland | Continued report re: opioid liability. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 10/4/2020 | Joshua Williams | Review relativity hot docs from counsel. | Litigation | 1.90 | 520.00 | $988.00 |
| 10/4/2020 | Christian Klawunder | Prepare analysis on Sackler assets. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 10/5/2020 | Michael Atkinson | Call with creditor group. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 10/5/2020 | Raul Busto | Begin building sensitivities into financial model. | Business Analysis / Operations | 1.70 | 430.00 | $731.00 |
| 10/5/2020 | Stilian Morrison | Follow up with PJT Partners on August business plan. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 10/5/2020 | Stilian Morrison | Map drug sales to entity-level network of Mundipharma. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 10/5/2020 | Michael Atkinson | Review and analyze business plan and request information from the debtor. | Business Analysis / Operations | 0.40 | 950.00 | $380.00 |
| 10/5/2020 | James Bland | Continued debtors' historical capital analysis. | Business Analysis / Operations | 1.90 | 515.00 | $978.50 |
| 10/5/2020 | Joshua Williams | Revise pricing reports summary schedule. | Business Analysis / Operations | 0.90 | 520.00 | $468.00 |
| 10/5/2020 | Raul Busto | Analyze financials related to potential transaction. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 10/5/2020 | Paul Navid | Multiple calls with R. Busto to discuss proposed deal structure and next steps. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 10/5/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 10/5/2020 | Stilian Morrison | Analyze historical sponsor distributions from Mundipharma entities. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 10/5/2020 | Stilian Morrison | Review Ernst and Young transfer pricing reports. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 10/5/2020 | Raul Busto | Analyze two-way distributions. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 10/5/2020 | Paul Navid | Structured model for potential transaction to assess estimated value. | Business Analysis / Operations | 1.90 | 600.00 | $1,140.00 |
| 10/5/2020 | Raul Busto | Work on financial model. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/5/2020 | Raul Busto | Review documents on pharmacies. | Business Analysis / Operations | 1.50 | 430.00 | $645.00 |
| 10/5/2020 | Joshua Williams | Work on IAC supply chain analysis. | Business Analysis / Operations | 2.10 | 520.00 | $1,092.00 |
| 10/5/2020 | Joshua Williams | Research IAC entity status in supply chain. | Business Analysis / Operations | 1.10 | 520.00 | $572.00 |
| 10/5/2020 | Raul Busto | Analyze transfer pricing reports. | Business Analysis / Operations | 1.10 | 430.00 | $473.00 |
| 10/5/2020 | Raul Busto | Recreate IAC org chart. | Business Analysis / Operations | 0.30 | 430.00 | $129.00 |
| 10/5/2020 | Stilian Morrison | Correspondence with team re: Mundipharma entity distributor structure. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 10/5/2020 | James Bland | Analyzed Purdue emails and correspondence. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 10/5/2020 | Joshua Williams | Share supply structure source material and resources. | Business Analysis / Operations | 0.30 | 520.00 | $156.00 |
| 10/5/2020 | Jason Crockett | Review of most recent business plan projections. | Business Analysis / Operations | 1.30 | 750.00 | $975.00 |
| 10/5/2020 | Michael Atkinson | Call with interested party. | Business Analysis / Operations | 0.60 | 950.00 | $570.00 |
| 10/5/2020 | Raul Busto | Multiple calls with P. Navid to discuss business plan. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 10/5/2020 | James Bland | Revised debtors' historical capital structure analysis. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 10/5/2020 | Raul Busto | Create simple model related to potential deal. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 10/5/2020 | Raul Busto | Analyze Alix transfer report. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 10/5/2020 | Raul Busto | Review II-way entity side B materials. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 10/5/2020 | Jason Crockett | Call with potential investor in business. | Committee Activities | 0.90 | 750.00 | $675.00 |
| 10/5/2020 | Paul Navid | Prepared scenario analysis to evaluate present value through 2029. | Business Analysis / Operations | 2.30 | 600.00 | $1,380.00 |
| 10/5/2020 | Stilian Morrison | Spread financial information on IAC distributor entities. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 10/5/2020 | James Bland | Continued analysis of opioid liability. | Claims Analysis and Objections | 2.40 | 515.00 | $1,236.00 |
| 10/5/2020 | Paul Navid | Prepared memo and correspondence to team re: assumptions and value for each case using status quo projections. | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 10/5/2020 | Raul Busto | Attend call with interested party. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 10/5/2020 | Stilian Morrison | Review additional responses from Huron re: reconciliation of cost of goods sold in Mundipharma projections. | Business Analysis / Operations | 0.20 | 760.00 | $152.00 |
| 10/5/2020 | Raul Busto | Review inter-IAC agreements. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 10/5/2020 | Paul Navid | Reviewed historical and projected financials to assess current business plan forecast. | Business Analysis / Operations | 1.70 | 600.00 | $1,020.00 |
| 10/5/2020 | James Bland | Revised historical valuation analysis. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 10/5/2020 | Raul Busto | Prepare notes on preliminary valuation for call. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 10/5/2020 | Joshua Williams | Continue profitability analysis using branded opioid P&Ls. | Business Analysis / Operations | 2.50 | 520.00 | $1,300.00 |
| 10/5/2020 | Raul Busto | Research party of interest in case. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 10/5/2020 | Byron Groth | Update and distribute fee trackers. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 10/5/2020 | Eunice Min | Prepare analysis of Side A investments. | Litigation | 1.60 | 600.00 | $960.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/5/2020 | Christian Klawunder | Review and analyze discovery materials. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 10/5/2020 | Eunice Min | Draft responses re: transfers for IAC distribution analysis. | Litigation | 1.20 | 600.00 | $720.00 |
| 10/5/2020 | Eunice Min | Continue searching Side A financial information in Relativity and preparing analysis. | Litigation | 3.00 | 600.00 | $1,800.00 |
| 10/5/2020 | Jason Crockett | Prepare presentation materials related to family assets. | Litigation | 1.80 | 750.00 | $1,350.00 |
| 10/5/2020 | Boris Steffen | Continue drafting of report Session 2. | Litigation | 2.10 | 780.00 | $1,638.00 |
| 10/5/2020 | Jason Crockett | Review of information related to transfers of value out of estates. | Litigation | 1.10 | 750.00 | $825.00 |
| 10/5/2020 | Timothy Strickler | Analyzed payments from Purdue entities to IACs. | Litigation | 2.70 | 450.00 | $1,215.00 |
| 10/5/2020 | Michael Atkinson | Review and analyze side B investment analysis. | Litigation | 4.00 | 950.00 | $3,800.00 |
| 10/5/2020 | Christian Klawunder | Review and analyze discovery materials. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 10/5/2020 | Jason Crockett | Review of various different types of assets and entities held by families to assess collectability. | Litigation | 2.20 | 750.00 | $1,650.00 |
| 10/5/2020 | Tomas Giraldo | Call with CK re: trust financials. | Litigation | 0.30 | 400.00 | $120.00 |
| 10/5/2020 | Tomas Giraldo | Transferred trust investment into spread financials table. | Litigation | 2.40 | 400.00 | $960.00 |
| 10/5/2020 | Eunice Min | Search Side B productions for monthly financials. | Litigation | 0.50 | 600.00 | $300.00 |
| 10/5/2020 | Eunice Min | Review and analyze Side A financials. | Litigation | 2.40 | 600.00 | $1,440.00 |
| 10/5/2020 | Byron Groth | Review and analyze financial discovery. | Litigation | 3.30 | 425.00 | $1,402.50 |
| 10/5/2020 | Eunice Min | Prepare Side A financial analysis. | Litigation | 3.00 | 600.00 | $1,800.00 |
| 10/5/2020 | Timothy Strickler | Updated schedule of payments to IACs from Purdue entities. | Litigation | 2.20 | 450.00 | $990.00 |
| 10/5/2020 | Tomas Giraldo | Editing and checking spread financials for accuracy. | Litigation | 1.70 | 400.00 | $680.00 |
| 10/5/2020 | Eunice Min | Prepare slides and analysis re: Side A. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 10/5/2020 | Boris Steffen | Continue drafting report and analysis in support of causes of action. | Litigation | 2.90 | 780.00 | $2,262.00 |
| 10/5/2020 | Tomas Giraldo | Review Sackler financials and assess next steps for analysis. | Litigation | 2.30 | 400.00 | $920.00 |
| 10/5/2020 | Michael Atkinson | Review and analyze side B investment analysis. | Litigation | 3.50 | 950.00 | $3,325.00 |
| 10/5/2020 | Byron Groth | Analyze financial discovery. | Litigation | 2.30 | 425.00 | $977.50 |
| 10/5/2020 | Boris Steffen | Begin drafting report and analysis related to causes of action. | Litigation | 2.90 | 780.00 | $2,262.00 |
| 10/5/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 10/5/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 10/5/2020 | Michael Atkinson | Review and analyze 2004 motion for counsel. | Litigation | 1.20 | 950.00 | $1,140.00 |
| 10/5/2020 | Tomas Giraldo | Transferred trust investment details into financial spreads. | Litigation | 3.10 | 400.00 | $1,240.00 |
| 10/5/2020 | Byron Groth | Review and analyze new production materials. | Litigation | 2.30 | 425.00 | $977.50 |
| 10/5/2020 | Christian Klawunder | Prepare analysis on Sackler net assets. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 10/5/2020 | Tomas Giraldo | Transferred trust investment into spread financials table. | Litigation | 2.00 | 400.00 | $800.00 |

9

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/5/2020 | Boris Steffen | Continue drafting report and analysis related to causes of action. | Litigation | 1.30 | 780.00 | $1,014.00 |
| 10/5/2020 | James Bland | Continued analysis of opioid liability. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 10/5/2020 | Michael Atkinson | Call with counsel re: discovery. | Litigation | 0.80 | 950.00 | $760.00 |
| 10/5/2020 | Joshua Williams | Analyze IAC distributions. | Litigation | 1.30 | 520.00 | $676.00 |
| 10/5/2020 | Christian Klawunder | Prepare analysis on Sackler net assets. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 10/6/2020 | Paul Navid | Reviewed data room to assess changes and new files related to deal. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 10/6/2020 | Stilian Morrison | Continue to analyze historical sponsor distributions by entity. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 10/6/2020 | James Bland | Created exhibits related to Purdue opioid liability. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 10/6/2020 | James Bland | Continued creating opioid liability related exhibits. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 10/6/2020 | Paul Navid | Reviewed materials provided by potential interested party. | Business Analysis / Operations | 2.70 | 600.00 | $1,620.00 |
| 10/6/2020 | James Bland | Revised free cash flow calculation. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 10/6/2020 | Michael Atkinson | Review and analyze committee questions re: Rhodes Tech. | Business Analysis / Operations | 0.30 | 950.00 | $285.00 |
| 10/6/2020 | Raul Busto | Work on ADHD product P&L analysis. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 10/6/2020 | Joshua Williams | Revisit IAC commercial diligence report for upcoming call. | Business Analysis / Operations | 1.50 | 520.00 | $780.00 |
| 10/6/2020 | Stilian Morrison | Search for additional transfer pricing reports. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 10/6/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 10/6/2020 | Raul Busto | Analyze distributions. | Business Analysis / Operations | 1.10 | 430.00 | $473.00 |
| 10/6/2020 | James Bland | Updated discounted cash flow analysis. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 10/6/2020 | Raul Busto | Search for additional transfer pricing reports. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 10/6/2020 | Paul Navid | Reviewed diligence list to assess request vs. missing data and compare to data room. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 10/6/2020 | James Bland | Revised free cash flow calculation. | Business Analysis / Operations | 1.60 | 515.00 | $824.00 |
| 10/6/2020 | Raul Busto | Continue working on potential deal price scenarios. | Business Analysis / Operations | 1.50 | 430.00 | $645.00 |
| 10/6/2020 | Byron Groth | Update and distribute fee tracker. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 10/6/2020 | Michael Atkinson | Review and analyze KERP and KEIP issues. | Business Analysis / Operations | 0.40 | 950.00 | $380.00 |
| 10/6/2020 | Boris Steffen | Review of updated DCF analysis spreadsheet. | Litigation | 1.50 | 780.00 | $1,170.00 |
| 10/6/2020 | Michael Atkinson | Call with Mediators. | Litigation | 0.50 | 950.00 | $475.00 |
| 10/6/2020 | Eunice Min | Create additional slides for Side A presentation. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 10/6/2020 | Christian Klawunder | Prepare presentation on Sackler net assets. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 10/6/2020 | Byron Groth | Analyze family office financials. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 10/6/2020 | Tomas Giraldo | Review discovery document for items of importance to the case. | Litigation | 1.50 | 400.00 | $600.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/6/2020 | Tomas Giraldo | Spread financials from discovery documents for further analysis. | Litigation | 1.00 | 400.00 | $400.00 |
| 10/6/2020 | James Bland | Call with T. Giraldo to discuss spread financials. | Litigation | 0.50 | 515.00 | $257.50 |
| 10/6/2020 | James Bland | Call with B. Steffen to discuss updating exhibits. | Litigation | 0.30 | 515.00 | $154.50 |
| 10/6/2020 | Michael Atkinson | Review and analyze documents related to 2 way entities. | Litigation | 1.80 | 950.00 | $1,710.00 |
| 10/6/2020 | Boris Steffen | Begin drafting report and analysis in support of causes of action. | Litigation | 2.80 | 780.00 | $2,184.00 |
| 10/6/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 1.80 | 520.00 | $936.00 |
| 10/6/2020 | Tomas Giraldo | Review discovery document and spread onto spreadsheet. | Litigation | 2.50 | 400.00 | $1,000.00 |
| 10/6/2020 | Joshua Williams | Analyze Side B Audit results. | Litigation | 1.10 | 520.00 | $572.00 |
| 10/6/2020 | Joshua Williams | Research hot topics in relativity for deposition. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 10/6/2020 | Christian Klawunder | Prepare presentation on Sackler net assets. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 10/6/2020 | Christian Klawunder | Prepare presentation on Sackler net assets. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 10/6/2020 | Tomas Giraldo | Call with J. Bland to discuss spread financials. | Litigation | 0.50 | 400.00 | $200.00 |
| 10/6/2020 | Stilian Morrison | Analysis of entity-level tax rates, cross-referencing with KPMG analysis. | Tax Issues | 1.30 | 760.00 | $988.00 |
| 10/6/2020 | Michael Atkinson | Review and analyze side A Investment analysis. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 10/6/2020 | Stilian Morrison | Review prospective interested party's proposed modifications to existing business plan. | Sale Process | 0.50 | 760.00 | $380.00 |
| 10/6/2020 | James Bland | Call with B. Steffen to discuss DCF analysis. | Litigation | 0.30 | 515.00 | $154.50 |
| 10/6/2020 | Timothy Strickler | Reviewed cash activity related to IACs. | Litigation | 1.20 | 450.00 | $540.00 |
| 10/6/2020 | Eunice Min | Continue scrubbing and spreading Side A financials. | Litigation | 1.30 | 600.00 | $780.00 |
| 10/6/2020 | Jason Crockett | Review of updated presentation of Side A assets. | Litigation | 0.70 | 750.00 | $525.00 |
| 10/6/2020 | Jason Crockett | Analyze data related to opioid sales. | Litigation | 0.60 | 750.00 | $450.00 |
| 10/6/2020 | Christian Klawunder | Prepare presentation on Sackler net assets. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 10/6/2020 | Boris Steffen | Call with J. Bland to discuss DCF analysis. | Litigation | 0.30 | 780.00 | $234.00 |
| 10/6/2020 | Raul Busto | Draft additional litigation topics. | Litigation | 1.00 | 430.00 | $430.00 |
| 10/6/2020 | Eunice Min | Revise exhibits in Side A presentation. | Litigation | 3.00 | 600.00 | $1,800.00 |
| 10/6/2020 | Joshua Williams | Review relativity files for additional data on distributor IACs. | Litigation | 1.50 | 520.00 | $780.00 |
| 10/6/2020 | James Bland | Continued to draft report re: Purdue opioid liability. | Litigation | 1.90 | 515.00 | $978.50 |
| 10/6/2020 | Jason Crockett | Prepare analysis of potential value recoverable to estate. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 10/6/2020 | Jason Crockett | Prepare information related to discovery and causes of action. | Litigation | 0.80 | 750.00 | $600.00 |
| 10/6/2020 | Michael Atkinson | Call with counsel re: call with mediators. | Litigation | 0.30 | 950.00 | $285.00 |
| 10/6/2020 | Byron Groth | Review and analyze liquidity reports. | Litigation | 1.60 | 425.00 | $680.00 |
| 10/6/2020 | Jason Crockett | Correspondence with counsel related to discovery and production strategy. | Litigation | 0.30 | 750.00 | $225.00 |
| 10/6/2020 | Eunice Min | Revise exhibits in Side A presentation. | Litigation | 2.00 | 600.00 | $1,200.00 |

11

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/6/2020 | Raul Busto | Review OIG report on REMs. | Litigation | 1.50 | 430.00 | $645.00 |
| 10/6/2020 | Raul Busto | Review files related to depositions. | Litigation | 2.00 | 430.00 | $860.00 |
| 10/6/2020 | Michael Atkinson | Review and analyze side B investment analysis. | Litigation | 3.50 | 950.00 | $3,325.00 |
| 10/6/2020 | Boris Steffen | Call with J. Bland to discuss updating exhibits. | Litigation | 0.30 | 780.00 | $234.00 |
| 10/6/2020 | Byron Groth | Review audit reports. | Litigation | 1.40 | 425.00 | $595.00 |
| 10/6/2020 | Tomas Giraldo | Review discovery document for items of importance to the case. | Litigation | 2.00 | 400.00 | $800.00 |
| 10/6/2020 | Eunice Min | Spread and analyze Side A financials. | Litigation | 1.00 | 600.00 | $600.00 |
| 10/6/2020 | Jason Crockett | Review of supporting documentation related to cash and non-cash transfers. | Litigation | 1.20 | 750.00 | $900.00 |
| 10/6/2020 | Eunice Min | Prepare analysis and exhibit re: Side A distributions. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 10/6/2020 | Jason Crockett | Review and analyze Side B presentation materials. | Litigation | 1.30 | 750.00 | $975.00 |
| 10/6/2020 | Boris Steffen | Continue drafting of report and analysis related to causes of action. | Litigation | 2.10 | 780.00 | $1,638.00 |
| 10/6/2020 | Eunice Min | Continue amending asset summaries for Side A. | Litigation | 2.80 | 600.00 | $1,680.00 |
| 10/6/2020 | Tomas Giraldo | Edit spread financials for accuracy. | Litigation | 2.00 | 400.00 | $800.00 |
| 10/6/2020 | Jason Crockett | Review of materials and prepare edits to Side A analysis of assets. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 10/6/2020 | Timothy Strickler | Analyzed Side B audit documents and prepared summary of IAC transactions by year. | Litigation | 2.80 | 450.00 | $1,260.00 |
| 10/6/2020 | Jason Crockett | Prepare search strings for various discovery requests. | Litigation | 1.00 | 750.00 | $750.00 |
| 10/6/2020 | Eunice Min | Draft Side A research request for B. Groth. | Litigation | 0.30 | 600.00 | $180.00 |
| 10/6/2020 | Joshua Williams | Revisit support for distributions tracing. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 10/6/2020 | Byron Groth | Review and analyze investment materials and allocations from discovery. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 10/6/2020 | Raul Busto | Review and summarize opioid REMS implementation materials. | Litigation | 2.00 | 430.00 | $860.00 |
| 10/6/2020 | Michael Atkinson | Review and analyze mediation materials. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 10/6/2020 | Eunice Min | Email for AlixPartners re: transfer question. | Litigation | 0.20 | 600.00 | $120.00 |
| 10/6/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 10/6/2020 | James Bland | Continued to draft report re: Purdue opioid liability. | Litigation | 1.50 | 515.00 | $772.50 |
| 10/7/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 10/7/2020 | Joshua Williams | Correspondence about IAC model call. | Business Analysis / Operations | 0.90 | 520.00 | $468.00 |
| 10/7/2020 | James Bland | Updated exhibits related to discounted cash flow analyses. | Business Analysis / Operations | 2.40 | 515.00 | $1,236.00 |
| 10/7/2020 | Joshua Williams | Revisit IAC tax return tracker. | Business Analysis / Operations | 0.60 | 520.00 | $312.00 |
| 10/7/2020 | Stilian Morrison | Review latest diligence tracker sent by Huron. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 10/7/2020 | Raul Busto | Review Malta IAC matrix. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 10/7/2020 | Stilian Morrison | Correspond with team re: historical sponsor distributions, entity funding, and transfer pricing questions. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/7/2020 | Raul Busto | Analyze IAC funding and distributions. | Business Analysis / Operations | 1.10 | 430.00 | $473.00 |
| 10/7/2020 | James Bland | Continued analysis of opioid-related claims against Purdue. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 10/7/2020 | Joshua Williams | Update IAC ex. US financial statements presentation. | Business Analysis / Operations | 2.20 | 520.00 | $1,144.00 |
| 10/7/2020 | Raul Busto | Create slides on IAC Funding and Distributions. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 10/7/2020 | Raul Busto | Attend Malta diligence conference call. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 10/7/2020 | Jason Crockett | Prepare talking points for meeting with creditors re: Sackler assets. | Committee Activities | 1.30 | 750.00 | $975.00 |
| 10/7/2020 | Raul Busto | Provide summary of IAC working capital changes. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 10/7/2020 | Raul Busto | Search relativity for IAC entity transfer reports. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 10/7/2020 | Raul Busto | Review PPLP demand notes. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 10/7/2020 | Stilian Morrison | Read committee mediation updates from counsel. | Committee Activities | 0.70 | 760.00 | $532.00 |
| 10/7/2020 | Stilian Morrison | Review example funding agreement for start-up entity. | Business Analysis / Operations | 0.20 | 760.00 | $152.00 |
| 10/7/2020 | James Bland | Revised discounted cash flow analysis. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 10/7/2020 | Raul Busto | Research II-way entity. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 10/7/2020 | Stilian Morrison | Draft preliminary slides on entity-level funding, transfer pricing, value allocation, etc. | Committee Activities | 0.80 | 760.00 | $608.00 |
| 10/7/2020 | Joshua Williams | Analyze internal IAC model. | Business Analysis / Operations | 1.10 | 520.00 | $572.00 |
| 10/7/2020 | Joshua Williams | Reconcile claim citations with other sources. | Claims Analysis and Objections | 0.30 | 520.00 | $156.00 |
| 10/7/2020 | Jason Crockett | Prepare comments for counsel related to impact of creditor settlement. | Committee Activities | 0.80 | 750.00 | $600.00 |
| 10/7/2020 | James Bland | Created discounted cash flow analysis. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 10/7/2020 | Raul Busto | Analyze project Malta financial model. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 10/7/2020 | Joshua Williams | Compare tracker and central functions answers to internal model. | Business Analysis / Operations | 2.50 | 520.00 | $1,300.00 |
| 10/7/2020 | Stilian Morrison | Review advance pricing agreements and technical memo on funding of start-up entities. | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |
| 10/7/2020 | James Bland | Continued analysis of claims. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 10/7/2020 | Stilian Morrison | Correspondence with E. Min and review of related party entities. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 10/7/2020 | Raul Busto | Review responses to IAC diligence questions. | Business Analysis / Operations | 0.20 | 430.00 | $86.00 |
| 10/7/2020 | Raul Busto | Analyze IAC transfer pricing reports. | Business Analysis / Operations | 1.20 | 430.00 | $516.00 |
| 10/7/2020 | Stilian Morrison | Follow up re: feedback from call with S. Jamieson of  Mundipharma. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 10/7/2020 | Joshua Williams | Aggregate Malta model notes. | Business Analysis / Operations | 0.50 | 520.00 | $260.00 |
| 10/7/2020 | Stilian Morrison | Follow up call with S. Jamieson of Mundipharma and Huron re: questions on latest Mundipharma financial projections. | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |
| 10/7/2020 | Michael Atkinson | Review and analyze Side A investment analysis. | Litigation | 3.50 | 950.00 | $3,325.00 |

13

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/7/2020 | Raul Busto | Review insider compensation proposal support. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 10/7/2020 | Jason Crockett | Review of presentation for creditors and prepare comments. | Litigation | 2.10 | 750.00 | $1,575.00 |
| 10/7/2020 | Jason Crockett | Analyze historical valuation at various points in time. | Litigation | 1.30 | 750.00 | $975.00 |
| 10/7/2020 | Byron Groth | Review production documents re: institutional knowledge. | Litigation | 2.30 | 425.00 | $977.50 |
| 10/7/2020 | Raul Busto | Review historical correspondence to develop deposition questions. | Litigation | 2.00 | 430.00 | $860.00 |
| 10/7/2020 | Eunice Min | Search and review additional Side A financials. | Litigation | 1.00 | 600.00 | $600.00 |
| 10/7/2020 | Timothy Strickler | Analyzed audit schedules for several years to updated summary of IAC payments. | Litigation | 2.80 | 450.00 | $1,260.00 |
| 10/7/2020 | Tomas Giraldo | Continue analyzing and reviewing trust financials documents. | Litigation | 1.70 | 400.00 | $680.00 |
| 10/7/2020 | Jason Crockett | Prepare materials related to Side A analysis of assets. | Litigation | 0.90 | 750.00 | $675.00 |
| 10/7/2020 | Eunice Min | Consider and supplement II-way entity search terms. | Litigation | 0.40 | 600.00 | $240.00 |
| 10/7/2020 | Christian Klawunder | Revise presentation on Sackler net assets. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 10/7/2020 | Eunice Min | Continue analyzing Side A financials and preparing presentation. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 10/7/2020 | Christian Klawunder | Assist in preparation of delivering presentation on Sackler net assets. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 10/7/2020 | Jason Crockett | Analyze information related to Side B assets. | Litigation | 1.70 | 750.00 | $1,275.00 |
| 10/7/2020 | Tomas Giraldo | Continue analyzing and reviewing trust financials documents. | Litigation | 1.30 | 400.00 | $520.00 |
| 10/7/2020 | Byron Groth | Review communications for potential deposition questions. | Litigation | 1.80 | 425.00 | $765.00 |
| 10/7/2020 | Joshua Williams | Review latest mediation statement and slides re: support for causes of action analysis. | Litigation | 0.50 | 520.00 | $260.00 |
| 10/7/2020 | Tomas Giraldo | Analyze and review trust financials documents. | Litigation | 2.90 | 400.00 | $1,160.00 |
| 10/7/2020 | Byron Groth | Review and edit proposed search terms. | Litigation | 0.60 | 425.00 | $255.00 |
| 10/7/2020 | Byron Groth | Review internal communications re: certain topics. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 10/7/2020 | Tomas Giraldo | Call with C. Klawunder to discuss Sackler discovery documents. | Litigation | 0.50 | 400.00 | $200.00 |
| 10/7/2020 | Byron Groth | Review asset searches from production. | Litigation | 3.10 | 425.00 | $1,317.50 |
| 10/7/2020 | Michael Atkinson | Call re: IAC's. | Litigation | 0.90 | 950.00 | $855.00 |
| 10/7/2020 | Christian Klawunder | Revise presentation on Sackler net assets. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 10/7/2020 | Michael Atkinson | Call with counsel re: creditor settlement. | Litigation | 0.50 | 950.00 | $475.00 |
| 10/7/2020 | Michael Atkinson | Call with creditors re: Mediation. | Litigation | 0.70 | 950.00 | $665.00 |
| 10/7/2020 | Jason Crockett | Analyze strategy related to various depositions. | Litigation | 0.40 | 750.00 | $300.00 |
| 10/7/2020 | Joshua Williams | Review relativity for distributions related to IAC region. | Litigation | 1.60 | 520.00 | $832.00 |
| 10/7/2020 | Michael Atkinson | Call with creditor group re: settlement. | Litigation | 0.50 | 950.00 | $475.00 |
| 10/7/2020 | Christian Klawunder | Review and analyze discovery materials. | Litigation | 1.90 | 520.00 | $988.00 |

14

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/7/2020 | Eunice Min | Prepare Side B slide re: known information on assets. | Litigation | 0.50 | 600.00 | $300.00 |
| 10/7/2020 | Eunice Min | Prepare additional exhibits for Side A presentation. | Litigation | 2.40 | 600.00 | $1,440.00 |
| 10/7/2020 | Raul Busto | Review II-way entity litigation related correspondence. | Litigation | 1.10 | 430.00 | $473.00 |
| 10/7/2020 | Christian Klawunder | Assist in preparation of delivering presentation on Sackler net assets. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 10/7/2020 | Michael Atkinson | Review and analyze side B Investment analysis. | Litigation | 4.00 | 950.00 | $3,800.00 |
| 10/7/2020 | Eunice Min | Prepare analysis of Side A financials. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 10/7/2020 | Stilian Morrison | Review counsel memo re: summary of research conducted on recently produced documents. | Litigation | 0.40 | 760.00 | $304.00 |
| 10/7/2020 | Michael Atkinson | Review and analyze mediation information. | Litigation | 1.80 | 950.00 | $1,710.00 |
| 10/7/2020 | Eunice Min | Prepare new summary slide re: Side A financials. | Litigation | 1.50 | 600.00 | $900.00 |
| 10/7/2020 | Eunice Min | Continue spreading Side A asset information. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 10/7/2020 | Tomas Giraldo | Edit spreads for accuracy, detail notes on what is important for case. | Litigation | 2.00 | 400.00 | $800.00 |
| 10/7/2020 | Timothy Strickler | Analyzed payments from Purdue entities to IACs. | Litigation | 2.10 | 450.00 | $945.00 |
| 10/7/2020 | Jason Crockett | Review of materials related to valuation. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 10/7/2020 | Jason Crockett | Analyze issues related to creditor claims and impact to case. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 10/8/2020 | James Bland | Continued analysis of Purdue pre-petition payments. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 10/8/2020 | James Bland | Continued analysis of opioid liability for mediation statement. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 10/8/2020 | Raul Busto | Call with counsel to discuss insider plan reduction. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 10/8/2020 | Jason Crockett | Analyze information related to KEIP and prepare edits to materials. | Business Analysis / Operations | 0.60 | 750.00 | $450.00 |
| 10/8/2020 | James Bland | Updated discounted cash flow analysis. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 10/8/2020 | Raul Busto | Draft additional slides on insider compensation for counsel. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 10/8/2020 | Michael Atkinson | Committee call. | Committee Activities | 0.50 | 950.00 | $475.00 |
| 10/8/2020 | Raul Busto | Create additional slides on market compensation analysis. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 10/8/2020 | Stilian Morrison | Analysis of IAC agreements. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 10/8/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 10/8/2020 | Raul Busto | Turn M. Atkinson's comments on insider compensation analysis. | Business Analysis / Operations | 1.60 | 430.00 | $688.00 |
| 10/8/2020 | Timothy Strickler | Analyzed late-filed claims. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 10/8/2020 | James Bland | Continued analysis of Purdue payments historically. | Business Analysis / Operations | 2.10 | 515.00 | $1,081.50 |
| 10/8/2020 | Raul Busto | Review and analyze compensation analysis. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 10/8/2020 | Stilian Morrison | Correspondence with counsel re: transfers discussion. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 10/8/2020 | James Bland | Analyzed Purdue's pre-petition payments. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 10/8/2020 | Michael Atkinson | Review and analyze KEIP. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |

15

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/8/2020 | Eunice Min | Start reviewing August time entries. | Fee / Employment Applications | 2.00 | 600.00 | $1,200.00 |
| 10/8/2020 | Raul Busto | Incorporate additional slides in compensation analysis presentation. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 10/8/2020 | Stilian Morrison | Analyze balance sheet review materials from call with S. Jamieson of Manrev. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 10/8/2020 | Michael Atkinson | Call with Jefferies re: potential transaction. | Business Analysis / Operations | 0.40 | 950.00 | $380.00 |
| 10/8/2020 | Stilian Morrison | Analysis of Mundipharma projected distributions. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 10/8/2020 | Joshua Williams | Analyze Malta projected distributions. | Business Analysis / Operations | 2.50 | 520.00 | $1,300.00 |
| 10/8/2020 | Stilian Morrison | Review available IQVIA drug data by entity. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 10/8/2020 | Byron Groth | Analyze financial production. | Litigation | 1.50 | 425.00 | $637.50 |
| 10/8/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 1.40 | 520.00 | $728.00 |
| 10/8/2020 | Jason Crockett | Call with counsel re: historical documentation. | Litigation | 0.50 | 750.00 | $375.00 |
| 10/8/2020 | Tomas Giraldo | Continue to analyze documents and highlighting items relevant for causes of action. | Litigation | 2.00 | 400.00 | $800.00 |
| 10/8/2020 | Raul Busto | Review investment review presentation for II way entity. | Litigation | 1.00 | 430.00 | $430.00 |
| 10/8/2020 | Eunice Min | Continue amending Side A presentation. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 10/8/2020 | Stilian Morrison | Correspondence with M. Atkinson re: latest proposed deponents. | Litigation | 0.20 | 760.00 | $152.00 |
| 10/8/2020 | Michael Atkinson | Review and analyze search terms. | Litigation | 0.80 | 950.00 | $760.00 |
| 10/8/2020 | Eunice Min | Continue refining Side A financial analysis. | Litigation | 2.30 | 600.00 | $1,380.00 |
| 10/8/2020 | Michael Atkinson | Review and analyze side B financial presentation. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 10/8/2020 | Stilian Morrison | Review deposition follow-up agenda from counsel. | Litigation | 0.30 | 760.00 | $228.00 |
| 10/8/2020 | Eunice Min | Review and analyze Akin research materials and prepare notes on next steps. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 10/8/2020 | Byron Groth | Review proposed search terms. | Litigation | 0.60 | 425.00 | $255.00 |
| 10/8/2020 | Christian Klawunder | Review and analyze discovery materials. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 10/8/2020 | Raul Busto | Continue developing deposition topics. | Litigation | 2.00 | 430.00 | $860.00 |
| 10/8/2020 | Jason Crockett | Analyze opioid liability historically. | Litigation | 0.80 | 750.00 | $600.00 |
| 10/8/2020 | Jason Crockett | Analyze information related to various agreements between IACs and third parties. | Litigation | 1.30 | 750.00 | $975.00 |
| 10/8/2020 | Jason Crockett | Review of materials related to assets held by each side of family. | Litigation | 1.20 | 750.00 | $900.00 |
| 10/8/2020 | Tomas Giraldo | Continue to analyze documents and highlighting items relevant for case. | Litigation | 2.00 | 400.00 | $800.00 |
| 10/8/2020 | Jason Crockett | Review of information related to NRF subpoena. | Litigation | 0.40 | 750.00 | $300.00 |
| 10/8/2020 | Byron Groth | Review and analyze financial productions. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 10/8/2020 | Eunice Min | Start draft list of comprehensive high-priority items outstanding on various analyses. | Litigation | 1.20 | 600.00 | $720.00 |
| 10/8/2020 | Michael Atkinson | Review and analyze discovery letter for Norton Rose. | Litigation | 0.90 | 950.00 | $855.00 |

16

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/8/2020 | Byron Groth | Review and analyze director communications. | Litigation | 1.80 | 425.00 | $765.00 |
| 10/8/2020 | Michael Atkinson | Review and analyze mediation deck. | Litigation | 4.00 | 950.00 | $3,800.00 |
| 10/8/2020 | Tomas Giraldo | Review documents and identify ones to highlight. | Litigation | 2.00 | 400.00 | $800.00 |
| 10/8/2020 | Tomas Giraldo | Review and analyze documents and highlight items important for case. | Litigation | 1.50 | 400.00 | $600.00 |
| 10/8/2020 | Raul Busto | Continue developing deposition questions. | Litigation | 1.50 | 430.00 | $645.00 |
| 10/8/2020 | Tomas Giraldo | Call with R. Busto re: document review. | Litigation | 0.50 | 400.00 | $200.00 |
| 10/8/2020 | Stilian Morrison | Review latest deposition notices. | Litigation | 0.40 | 760.00 | $304.00 |
| 10/8/2020 | Eunice Min | Draft high level notes re: Side A financials. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 10/8/2020 | Jason Crockett | Analyze Side B materials. | Litigation | 0.70 | 750.00 | $525.00 |
| 10/8/2020 | Raul Busto | Call with T. Giraldo re: document review. | Litigation | 0.50 | 430.00 | $215.00 |
| 10/8/2020 | Eunice Min | Review and analyze Akin research materials and identify important ones. | Litigation | 1.00 | 600.00 | $600.00 |
| 10/8/2020 | Raul Busto | Continue reviewing Sackler deposition discovery files. | Litigation | 1.50 | 430.00 | $645.00 |
| 10/8/2020 | Jason Crockett | Prepare email for counsel related to assessing risk factors in collecting various assets. | Litigation | 0.60 | 750.00 | $450.00 |
| 10/8/2020 | Jason Crockett | Prepare comments related to search terms for IACs. | Litigation | 0.40 | 750.00 | $300.00 |
| 10/8/2020 | Christian Klawunder | Review and analyze financial production materials related to Sackler trusts. | Litigation | 1.90 | 520.00 | $988.00 |
| 10/8/2020 | Joshua Williams | Work through new bank production. | Litigation | 1.50 | 520.00 | $780.00 |
| 10/8/2020 | Joshua Williams | Provide litigation support for deposition. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 10/8/2020 | Christian Klawunder | Review and analyze discovery materials. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 10/8/2020 | Byron Groth | Review production materials in preparation for depositions. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 10/8/2020 | Jason Crockett | Analyze IAC diligence related to distributions. | Litigation | 0.70 | 750.00 | $525.00 |
| 10/8/2020 | Christian Klawunder | Review and analyze financial production materials related to Sackler trusts. | Litigation | 1.00 | 520.00 | $520.00 |
| 10/8/2020 | Eunice Min | Analyze files from IACs and redline follow up re: sources. | Litigation | 0.80 | 600.00 | $480.00 |
| 10/8/2020 | Raul Busto | Review mediation statement presentation draft. | Litigation | 0.70 | 430.00 | $301.00 |
| 10/8/2020 | Jason Crockett | Analyze collection issues related to various types of assets. | Litigation | 0.90 | 750.00 | $675.00 |
| 10/8/2020 | Christian Klawunder | Review and analyze financial production materials related to reported net assets. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 10/8/2020 | Michael Atkinson | Review and analyze issues related to analysis in support of causes of action. | Litigation | 0.40 | 950.00 | $380.00 |
| 10/8/2020 | Jason Crockett | Prepare comments related to side B presentation. | Litigation | 1.10 | 750.00 | $825.00 |
| 10/8/2020 | Timothy Strickler | Updated schedules of payments to IACs. | Litigation | 2.20 | 450.00 | $990.00 |
| 10/8/2020 | Eunice Min | Call with Akin re: research topics for IACs. | Litigation | 0.30 | 600.00 | $180.00 |
| 10/8/2020 | Eunice Min | Review and analyze II-way and IAC issues. | Litigation | 1.00 | 600.00 | $600.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/9/2020 | Raul Busto | Create slides on IAC supply chain structure. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 10/9/2020 | James Bland | Continued to revise cost of capital analysis. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 10/9/2020 | James Bland | Revised historical cost of debt calculation. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 10/9/2020 | Stilian Morrison | Analyze foreign branded opioid sales data broken out by market and by formulation. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 10/9/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 10/9/2020 | Raul Busto | Make edits to IAC value chain analysis. | Business Analysis / Operations | 1.10 | 430.00 | $473.00 |
| 10/9/2020 | James Bland | Analyzed prior Purdue settlements with creditors. | Business Analysis / Operations | 1.90 | 515.00 | $978.50 |
| 10/9/2020 | Timothy Strickler | Updated summary and detail claims schedules. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 10/9/2020 | Byron Groth | Update and distribute fee tracker. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 10/9/2020 | James Bland | Continued to revise cost of debt calculation. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 10/9/2020 | James Bland | Updated DCF analysis exhibits to reflect updated cost of capital analysis. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 10/9/2020 | Stilian Morrison | Review revised draft of preliminary report and analysis on damages. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 10/9/2020 | Raul Busto | Make edits to KEIP compensation analysis. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 10/9/2020 | Michael Atkinson | Call with creditor group's FAs re: potential transaction. | Business Analysis / Operations | 0.40 | 950.00 | $380.00 |
| 10/9/2020 | James Bland | Updated cost of capital analysis. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 10/9/2020 | Michael Atkinson | Review and analyze KEIP analysis. | Business Analysis / Operations | 1.50 | 950.00 | $1,425.00 |
| 10/9/2020 | Michael Atkinson | Call with creditors re: Sacklers and mediation. | Litigation | 0.40 | 950.00 | $380.00 |
| 10/9/2020 | Eunice Min | Remove OPEO information from Side A analysis. | Litigation | 0.20 | 600.00 | $120.00 |
| 10/9/2020 | Christian Klawunder | Prepare analysis related to Sackler trusts. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 10/9/2020 | Eunice Min | Revise priority topics for upcoming key deposition. | Litigation | 0.30 | 600.00 | $180.00 |
| 10/9/2020 | Tomas Giraldo | Draft questions for deposition. | Litigation | 2.00 | 400.00 | $800.00 |
| 10/9/2020 | Eunice Min | Review OPEO information in Side A analysis and extract and draft notes on revisions made for counsel. | Litigation | 1.20 | 600.00 | $720.00 |
| 10/9/2020 | Eunice Min | Prepare for call with debtors' economists and review non-cash transfer materials. | Litigation | 1.20 | 600.00 | $720.00 |
| 10/9/2020 | Christian Klawunder | Revise presentation on Sackler net assets. | Litigation | 0.90 | 520.00 | $468.00 |
| 10/9/2020 | Raul Busto | Review additional non-cash transfers detail. | Litigation | 1.50 | 430.00 | $645.00 |
| 10/9/2020 | Jason Crockett | Prepare analysis related to ability to recovery and monetize assets in various scenarios. | Litigation | 1.90 | 750.00 | $1,425.00 |
| 10/9/2020 | Jason Crockett | Prepare analysis of damages as compared to those calculated by debtors' economists. | Litigation | 1.30 | 750.00 | $975.00 |
| 10/9/2020 | Boris Steffen | Begin drafting report and analysis in support of causes of action. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 10/9/2020 | Christian Klawunder | Prepare analysis related to Sackler trusts. | Litigation | 3.00 | 520.00 | $1,560.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/9/2020 | Michael Atkinson | Review and analyze side A information. | Litigation | 0.90 | 950.00 | $855.00 |
| 10/9/2020 | Boris Steffen | Continue drafting report and analysis related to causes of action. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 10/9/2020 | Byron Groth | Review research dossiers. | Litigation | 2.40 | 425.00 | $1,020.00 |
| 10/9/2020 | Raul Busto | Develop deposition questions on ex-US transfers. | Litigation | 2.00 | 430.00 | $860.00 |
| 10/9/2020 | Michael Atkinson | Review and analyze mediation statement. | Litigation | 2.90 | 950.00 | $2,755.00 |
| 10/9/2020 | Timothy Strickler | Updated schedule of Purdue loans based using various sources. | Litigation | 2.80 | 450.00 | $1,260.00 |
| 10/9/2020 | Michael Atkinson | Review and analyze side B information. | Litigation | 1.70 | 950.00 | $1,615.00 |
| 10/9/2020 | Michael Atkinson | Call with debtor and debtors' economists. | Litigation | 1.00 | 950.00 | $950.00 |
| 10/9/2020 | Timothy Strickler | Continued updating schedule of Purdue loans based on various sources. | Litigation | 2.40 | 450.00 | $1,080.00 |
| 10/9/2020 | Jason Crockett | Prepare matrix of various types of assets and how held for family. | Litigation | 1.70 | 750.00 | $1,275.00 |
| 10/9/2020 | Christian Klawunder | Prepare analysis related to Sackler wealth. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 10/9/2020 | Eunice Min | Call with debtors and counsel re: transfer analysis. | Litigation | 1.50 | 600.00 | $900.00 |
| 10/9/2020 | Eunice Min | Review information on non-cash transfers. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 10/9/2020 | Raul Busto | Incorporate additional and refine questions on deposition list. | Litigation | 2.00 | 430.00 | $860.00 |
| 10/9/2020 | Michael Atkinson | Gather information for creditor group related to non cash information. | Litigation | 1.10 | 950.00 | $1,045.00 |
| 10/9/2020 | Eunice Min | Prepare revised schedules of values based on differing assumptions. | Litigation | 1.50 | 600.00 | $900.00 |
| 10/9/2020 | Boris Steffen | Continue drafting report and analysis related to causes of action. | Litigation | 2.80 | 780.00 | $2,184.00 |
| 10/9/2020 | Christian Klawunder | Prepare analysis related to Sackler wealth. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 10/9/2020 | Eunice Min | Review progress on latest distribution analysis and provide comments for additional work. | Litigation | 0.40 | 600.00 | $240.00 |
| 10/9/2020 | Boris Steffen | Continue drafting report and analysis related to causes of action. | Litigation | 2.90 | 780.00 | $2,262.00 |
| 10/9/2020 | Michael Atkinson | Review and analyze non cash transfer information. | Litigation | 2.00 | 950.00 | $1,900.00 |
| 10/9/2020 | Byron Groth | Review discovery materials in preparation for upcoming depositions. | Litigation | 2.30 | 425.00 | $977.50 |
| 10/9/2020 | Raul Busto | Incorporate changes to deposition questions list. | Litigation | 0.60 | 430.00 | $258.00 |
| 10/9/2020 | Byron Groth | Review new bank productions | Litigation | 3.30 | 425.00 | $1,402.50 |
| 10/9/2020 | Eunice Min | Compile transfer analysis materials to send to creditors. | Litigation | 0.80 | 600.00 | $480.00 |
| 10/9/2020 | Raul Busto | Review and amend deposition summary. | Litigation | 0.70 | 430.00 | $301.00 |
| 10/10/2020 | Raul Busto | Research pre-petition transaction. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 10/10/2020 | Joshua Williams | Reviewed Purdue emails. | Business Analysis / Operations | 0.50 | 520.00 | $260.00 |
| 10/10/2020 | Raul Busto | Draft response to FTI diligence on KEIP proposal. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 10/10/2020 | Michael Atkinson | Review and analyze slide for settlement. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |

19

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2020 | Raul Busto | Review pre-petition equity transfer transaction. | Business Analysis / Operations | 1.10 | 430.00 | $473.00 |
| 10/10/2020 | Michael Atkinson | Review and analyze KEIP information for creditor FA. | Business Analysis / Operations | 0.40 | 950.00 | $380.00 |
| 10/10/2020 | Raul Busto | Review mediation presentation. | Business Analysis / Operations | 1.70 | 430.00 | $731.00 |
| 10/10/2020 | James Bland | Continued drafting script for mediation slides. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 10/10/2020 | James Bland | Analyzed potential creditor group claims. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 10/10/2020 | Michael Atkinson | Review and analyze budget to actuals. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 10/10/2020 | James Bland | Drafted script related to claims mediation slides. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 10/10/2020 | Raul Busto | Create slides on current value of settlement framework for mediation. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 10/10/2020 | Boris Steffen | Continue drafting report and analysis related to causes of action. | Litigation | 1.10 | 780.00 | $858.00 |
| 10/10/2020 | Joshua Williams | Provide support related to revised sales by formulation workbook. | Litigation | 1.30 | 520.00 | $676.00 |
| 10/10/2020 | Eunice Min | Edit slides for mediation deck. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 10/10/2020 | Jason Crockett | Prepare comments to financial slides for mediators. | Litigation | 1.20 | 750.00 | $900.00 |
| 10/10/2020 | Eunice Min | Prepare exhibit for mediation on Sackler financials. | Litigation | 1.50 | 600.00 | $900.00 |
| 10/10/2020 | Eunice Min | Verify and revise footnotes and sources for mediation deck slide. | Litigation | 0.60 | 600.00 | $360.00 |
| 10/10/2020 | Jason Crockett | Review of latest draft of mediation deck and prepare suggested edits. | Litigation | 1.70 | 750.00 | $1,275.00 |
| 10/10/2020 | Eunice Min | Review and revise slides for mediation. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 10/10/2020 | Boris Steffen | Continue drafting report and analysis related to causes of action. | Litigation | 2.70 | 780.00 | $2,106.00 |
| 10/10/2020 | Michael Atkinson | Review and analyze mediation deck and prepare comments. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 10/10/2020 | Michael Atkinson | Review and analyze mediation deck. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 10/10/2020 | Boris Steffen | Begin drafting report and analysis in support of causes of action. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 10/10/2020 | Eunice Min | Continue revising exhibits and slides for mediation. | Litigation | 3.00 | 600.00 | $1,800.00 |
| 10/10/2020 | Christian Klawunder | Prepare slides for mediation deck related to Sackler assets. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 10/10/2020 | Joshua Williams | Discuss transfer pricing application involving third parties. | Litigation | 0.90 | 520.00 | $468.00 |
| 10/10/2020 | Jason Crockett | Prepare edits to draft materials to share with mediators. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 10/10/2020 | Joshua Williams | Clarify IAC third-party arrangement assumption. | Litigation | 1.30 | 520.00 | $676.00 |
| 10/10/2020 | Jason Crockett | Analyze characteristics of various types of assets held by family for recoverability. | Litigation | 1.80 | 750.00 | $1,350.00 |
| 10/10/2020 | Jason Crockett | Review of draft mediation deck related to financial issues. | Litigation | 2.00 | 750.00 | $1,500.00 |
| 10/10/2020 | Michael Atkinson | Review and analyze issues for analysis related to causes of action. | Litigation | 1.20 | 950.00 | $1,140.00 |
| 10/10/2020 | Boris Steffen | Continue drafting report and analysis related to causes of action. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 10/10/2020 | Christian Klawunder | Prepare slides for mediation deck related to Sackler assets. | Litigation | 2.00 | 520.00 | $1,040.00 |
| 10/10/2020 | Christian Klawunder | Prepare slides for mediation deck related to Sackler assets. | Litigation | 3.00 | 520.00 | $1,560.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2020 | Paul Navid | Evaluated updated files provided in intralinks, saved in drive, and summary to team. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 10/11/2020 | Stilian Morrison | Review latest slides on distributions and value, and send comments to R. Busto re: same. | Committee Activities | 0.50 | 760.00 | $380.00 |
| 10/11/2020 | James Bland | Continued historical capital analysis. | Business Analysis / Operations | 1.80 | 515.00 | $927.00 |
| 10/11/2020 | James Bland | Updated capital structure analysis. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 10/11/2020 | Raul Busto | Review Purdue executive deposition files. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 10/11/2020 | Raul Busto | Analyze operating cash flows. | Business Analysis / Operations | 0.20 | 430.00 | $86.00 |
| 10/11/2020 | Paul Navid | Prepared slides on weekly reporting and with executive summary and sent to team. | Committee Activities | 1.70 | 600.00 | $1,020.00 |
| 10/11/2020 | Paul Navid | Analyzed and prepared Rhodes weekly cash flow and summary for week ending 9/18. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 10/11/2020 | Raul Busto | Update compensation analysis for removal of certain executives. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 10/11/2020 | Paul Navid | Evaluated Purdue's weekly cash flow and prepared summary for week ending 9/18. | Business Analysis / Operations | 2.10 | 600.00 | $1,260.00 |
| 10/11/2020 | Jason Crockett | Prepare analysis related to value at emergence and claims. | Committee Activities | 1.20 | 750.00 | $900.00 |
| 10/11/2020 | Paul Navid | Evaluated IAC cash flow for week ending 9/18 and assessed transfers to Rhodes and Purdue. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 10/11/2020 | Raul Busto | Analyze new August long term plan model. | Business Analysis / Operations | 1.50 | 430.00 | $645.00 |
| 10/11/2020 | Paul Navid | Analyzed and prepared variance report for 4 weeks ending 9/18 and reviewed transactions variances due to timing. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 10/11/2020 | Joshua Williams | Reviewed Purdue emails. | Business Analysis / Operations | 0.50 | 520.00 | $260.00 |
| 10/11/2020 | James Bland | Conducted financial analysis. | Business Analysis / Operations | 1.40 | 515.00 | $721.00 |
| 10/11/2020 | Michael Atkinson | Review and analyze KEIP issues. | Business Analysis / Operations | 0.30 | 950.00 | $285.00 |
| 10/11/2020 | Raul Busto | Turn S. Morrison's comments on IAC presentation. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 10/11/2020 | Paul Navid | Evaluated 1-year bankruptcy cash flow to compare to rolling forecast to assess total performances and prepared summary chart. | Business Analysis / Operations | 2.10 | 600.00 | $1,260.00 |
| 10/11/2020 | Raul Busto | Analyze historical bonus compensation trends. | Business Analysis / Operations | 1.60 | 430.00 | $688.00 |
| 10/11/2020 | Eunice Min | Continue reviewing August time in preparation for fee statement. | Fee / Employment Applications | 1.50 | 600.00 | $900.00 |
| 10/11/2020 | Stilian Morrison | Analysis of related party receivables/payables. | Business Analysis / Operations | 1.40 | 760.00 | $1,064.00 |
| 10/11/2020 | Joshua Williams | Review conclusions from IP consultant. | Litigation | 0.70 | 520.00 | $364.00 |
| 10/11/2020 | Boris Steffen | Begin drafting report for analysis related to causes of action. | Litigation | 2.90 | 780.00 | $2,262.00 |
| 10/11/2020 | Boris Steffen | Call with J. Bland re: analysis. | Litigation | 0.50 | 780.00 | $390.00 |
| 10/11/2020 | Michael Atkinson | Review and prepare comments on mediation deck. | Litigation | 2.00 | 950.00 | $1,900.00 |
| 10/11/2020 | Boris Steffen | Continue drafting of report for analysis related to causes of action. | Litigation | 0.80 | 780.00 | $624.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2020 | Christian Klawunder | Revise slides for mediation deck. | Litigation | 0.50 | 520.00 | $260.00 |
| 10/11/2020 | Boris Steffen | Continue drafting report Session 2. | Litigation | 1.10 | 780.00 | $858.00 |
| 10/11/2020 | Eunice Min | Verify financial figures in mediation deck. | Litigation | 0.60 | 600.00 | $360.00 |
| 10/11/2020 | Jason Crockett | Review of production related to providing financial incentive to providers. | Litigation | 0.80 | 750.00 | $600.00 |
| 10/11/2020 | Eunice Min | Create new slide for mediation deck. | Litigation | 0.60 | 600.00 | $360.00 |
| 10/11/2020 | Jason Crockett | Review of mediation deck and prepare comments for counsel. | Litigation | 2.60 | 750.00 | $1,950.00 |
| 10/11/2020 | Michael Atkinson | Review and analyze mediation deck. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 10/11/2020 | Boris Steffen | Continue drafting of report and analysis in support of causes of action. | Litigation | 2.80 | 780.00 | $2,184.00 |
| 10/11/2020 | Jason Crockett | Prepare updates to mediation slides. | Litigation | 0.80 | 750.00 | $600.00 |
| 10/11/2020 | Boris Steffen | Continue drafting report and analysis related to causes of action. | Litigation | 2.90 | 780.00 | $2,262.00 |
| 10/11/2020 | Jason Crockett | Assess potential value of transfers. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 10/11/2020 | James Bland | Call with B. Steffen re: analysis. | Litigation | 0.50 | 515.00 | $257.50 |
| 10/11/2020 | Eunice Min | Prepare analysis re: value of intangible asset. | Litigation | 0.80 | 600.00 | $480.00 |
| 10/11/2020 | Joshua Williams | Review letter response to deposition letter. | Litigation | 0.50 | 520.00 | $260.00 |
| 10/12/2020 | Michael Atkinson | Prepare talking points for mediation presentation. | Business Analysis / Operations | 2.20 | 950.00 | $2,090.00 |
| 10/12/2020 | James Bland | Updated DCF analysis. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 10/12/2020 | Eunice Min | FA catchup call with Jefferies. | Business Analysis / Operations | 0.10 | 600.00 | $60.00 |
| 10/12/2020 | Raul Busto | Draft responses to diligence questions on IACs. | Business Analysis / Operations | 0.30 | 430.00 | $129.00 |
| 10/12/2020 | Raul Busto | Work on segment discounted cash flow analysis. | Business Analysis / Operations | 1.50 | 430.00 | $645.00 |
| 10/12/2020 | Raul Busto | Create intercompany IAC royalties and AP/AR analysis. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 10/12/2020 | Eunice Min | Prepare notes for slides in mediation deck. | Committee Activities | 1.50 | 600.00 | $900.00 |
| 10/12/2020 | Raul Busto | Work on IAC interest bearing AR AP analysis. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 10/12/2020 | Raul Busto | Attend weekly catch up call with Jefferies. | Business Analysis / Operations | 0.20 | 430.00 | $86.00 |
| 10/12/2020 | Timothy Strickler | Updated claims summary and detail reports. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 10/12/2020 | Paul Huygens | Correspondence with M. Atkinson re: case timing, workstreams and staffing. | Business Analysis / Operations | 0.30 | 960.00 | $288.00 |
| 10/12/2020 | James Bland | Conducted analysis of Canadian claims against Purdue. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 10/12/2020 | Stilian Morrison | Follow-up diligence with Debtors on August business plan. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 10/12/2020 | Paul Navid | Multiple calls with R. Busto to discuss the updated valuation model. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 10/12/2020 | Timothy Strickler | Analyzed new claims schedules uploaded by Prime Clerk. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 10/12/2020 | Raul Busto | Work on free cash flow build analysis. | Business Analysis / Operations | 1.60 | 430.00 | $688.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2020 | Stilian Morrison | Review draft materials on IAC network and supply chain, providing comments to R. Busto re: same. | Committee Activities | 0.50 | 760.00 | $380.00 |
| 10/12/2020 | Stilian Morrison | Continue to analyze intercompany balances among IACs. | Business Analysis / Operations | 1.20 | 760.00 | $912.00 |
| 10/12/2020 | Jason Crockett | Review of mediation statement and prepare comments. | Committee Activities | 1.30 | 750.00 | $975.00 |
| 10/12/2020 | Stilian Morrison | Review illustrative valuation model and respond with comments re: same. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 10/12/2020 | Paul Navid | Analyzed football field valuation based on ranges of multiple and discounts. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 10/12/2020 | Raul Busto | Update NPA analysis. | Business Analysis / Operations | 0.30 | 430.00 | $129.00 |
| 10/12/2020 | Joshua Williams | Reviewed Purdue emails. | Business Analysis / Operations | 0.50 | 520.00 | $260.00 |
| 10/12/2020 | Paul Navid | Analyzed the latest version of FCF for PPLP, Rhodes, and pipeline products based on debtors' guidance. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 10/12/2020 | Raul Busto | Create inter-IAC loan and AP/AR analysis. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 10/12/2020 | Raul Busto | Multiple calls with P. Navid to discuss valuation methodologies. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 10/12/2020 | Paul Navid | Finalized committee presentation with financials and annual report of cash flow. | Committee Activities | 1.60 | 600.00 | $960.00 |
| 10/12/2020 | Paul Huygens | Review cash reporting and consolidated business plan. | Business Analysis / Operations | 0.80 | 960.00 | $768.00 |
| 10/12/2020 | Raul Busto | Edit IAC value chain presentation. | Business Analysis / Operations | 0.30 | 430.00 | $129.00 |
| 10/12/2020 | Raul Busto | Analyze AR/AR by entity for IACs. | Business Analysis / Operations | 0.90 | 430.00 | $387.00 |
| 10/12/2020 | Paul Navid | Evaluated NPA and NSP model to date. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 10/12/2020 | Paul Navid | Analyzed updated LTP DCF based on consolidated data to date to assess the current estimate of EV. | Business Analysis / Operations | 1.70 | 600.00 | $1,020.00 |
| 10/12/2020 | Raul Busto | Make edits to IAC value chain analysis. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 10/12/2020 | Eunice Min | Review and revise slides on IACs supply chain structure. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 10/12/2020 | Raul Busto | Draft language on valuation summary. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 10/12/2020 | Paul Navid | Evaluated updated business plan figures provided and analyzed for valuation. | Business Analysis / Operations | 2.80 | 600.00 | $1,680.00 |
| 10/12/2020 | Raul Busto | Updates NSP analysis. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 10/12/2020 | Raul Busto | Create football field valuation output. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 10/12/2020 | Eunice Min | Review BP update materials. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 10/12/2020 | James Bland | Continued analysis of creditors' claims. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 10/12/2020 | James Bland | Updated historical capital analysis and exhibits. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 10/12/2020 | Paul Navid | Analyzed historical compensation, bank statements, and tax distribution provided. Summarized and sent to the team. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 10/12/2020 | Christian Klawunder | Review latest version of mediation slide deck for final comments. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 10/12/2020 | Raul Busto | Make edits to weekly update presentation. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2020 | Timothy Strickler | Reviewed documents in Relativity database related to Purdue loan activity. | Litigation | 2.60 | 450.00 | $1,170.00 |
| 10/12/2020 | Michael Atkinson | Review and analyze discovery issues for counsel. | Litigation | 1.20 | 950.00 | $1,140.00 |
| 10/12/2020 | Christian Klawunder | Continued to assist in preparation of delivering presentation to mediators. | Litigation | 1.40 | 520.00 | $728.00 |
| 10/12/2020 | Michael Atkinson | Review and analyze side B documentation. | Litigation | 0.80 | 950.00 | $760.00 |
| 10/12/2020 | Stilian Morrison | Call with Deutsche Bank for an update on Mundipharma sale process. | Sale Process | 1.00 | 760.00 | $760.00 |
| 10/12/2020 | Stilian Morrison | Follow-up correspondence with counsel on takeaways from Mundipharma sale process update. | Sale Process | 0.30 | 760.00 | $228.00 |
| 10/12/2020 | Jason Crockett | Participate in update call with DB re: IAC sales process timeline. | Sale Process | 1.00 | 750.00 | $750.00 |
| 10/12/2020 | Eunice Min | Review and comment on revised II-way 30(b)(6) notice. | Litigation | 0.30 | 600.00 | $180.00 |
| 10/12/2020 | Christian Klawunder | Review of miscellaneous discovery materials. | Litigation | 1.80 | 520.00 | $936.00 |
| 10/12/2020 | Timothy Strickler | Updated schedules of Purdue loan activity with IACs. | Litigation | 1.90 | 450.00 | $855.00 |
| 10/12/2020 | Stilian Morrison | Correspondence with team and counsel re: proposed list of deposition questions. | Litigation | 0.30 | 760.00 | $228.00 |
| 10/12/2020 | Joshua Williams | Review rebuttals to comp analysis. | Litigation | 0.80 | 520.00 | $416.00 |
| 10/12/2020 | Eunice Min | Review Side A presentation for confidential information. | Litigation | 1.00 | 600.00 | $600.00 |
| 10/12/2020 | Michael Atkinson | Review and analyze mediation statement. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 10/12/2020 | Christian Klawunder | Review and study memos from Akin's trust team re: recoverability of trust assets. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 10/12/2020 | Michael Atkinson | Review and analyze mediation statement. | Litigation | 4.00 | 950.00 | $3,800.00 |
| 10/12/2020 | Stilian Morrison | Review summary from counsel re: related party entity mentioned in document production. | Litigation | 0.30 | 760.00 | $228.00 |
| 10/12/2020 | Byron Groth | Review and analyze internal communications re: entity arrangements. | Litigation | 2.40 | 425.00 | $1,020.00 |
| 10/12/2020 | Christian Klawunder | Assist in preparation of delivering presentation to mediators. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 10/12/2020 | Eunice Min | Research documents re: transfers and draft deposition questions. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 10/12/2020 | Raul Busto | Attend diligence call on IAC marketing process. | Litigation | 1.00 | 430.00 | $430.00 |
| 10/12/2020 | Joshua Williams | Review conclusions from consultant relevant for analysis. | Litigation | 1.10 | 520.00 | $572.00 |
| 10/12/2020 | Byron Groth | Analyze production materials re: IAC/Purdue agreements. | Litigation | 2.70 | 425.00 | $1,147.50 |
| 10/12/2020 | Byron Groth | Review and analyze financial reports. | Litigation | 1.20 | 425.00 | $510.00 |
| 10/12/2020 | Eunice Min | Continue researching documents re: transfers and drafting deposition questions. | Litigation | 2.80 | 600.00 | $1,680.00 |
| 10/12/2020 | Eunice Min | Revise notes to include details on other slides. | Litigation | 0.70 | 600.00 | $420.00 |
| 10/12/2020 | Michael Atkinson | Call with counsel re: discovery. | Litigation | 0.70 | 950.00 | $665.00 |
| 10/12/2020 | James Bland | Conducted causes of action recovery analysis. | Litigation | 2.40 | 515.00 | $1,236.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2020 | James Bland | Continued causes of action recoveries analysis. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 10/12/2020 | Byron Groth | Analyze prescribing statistics. | Litigation | 2.40 | 425.00 | $1,020.00 |
| 10/12/2020 | Eunice Min | Continue researching hot docs in relativity. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 10/13/2020 | Michael Atkinson | Review and analyze KEIP proposal. | Business Analysis / Operations | 0.30 | 950.00 | $285.00 |
| 10/13/2020 | Michael Atkinson | Calls re: KEIP proposal. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 10/13/2020 | Raul Busto | Analyze historical employee earnings reports. | Business Analysis / Operations | 1.60 | 430.00 | $688.00 |
| 10/13/2020 | Stilian Morrison | Review latest R. Busto analysis on intercompany balance activity. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 10/13/2020 | Joshua Williams | Review Purdue emails. | Business Analysis / Operations | 0.50 | 520.00 | $260.00 |
| 10/13/2020 | Raul Busto | Begin creating financial and trade flows of IACs. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 10/13/2020 | Raul Busto | Analyze intercompany loans among IACs. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 10/13/2020 | James Bland | Continued creating exhibits for opioid liability analysis. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 10/13/2020 | James Bland | Updated DCF analysis. | Business Analysis / Operations | 2.10 | 515.00 | $1,081.50 |
| 10/13/2020 | Stilian Morrison | Analyze full financial model and consolidated schedules for August refresh of Debtors' business plan. | Business Analysis / Operations | 1.40 | 760.00 | $1,064.00 |
| 10/13/2020 | Paul Navid | Reviewed draft of business plan presentation. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 10/13/2020 | Stilian Morrison | Analyze last 6 weeks of product prescription trends and last two months of product sales trends. | Business Analysis / Operations | 1.10 | 760.00 | $836.00 |
| 10/13/2020 | Paul Navid | Analyzed intercompany transactions for IACs. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 10/13/2020 | Raul Busto | Prepare slides showing intercompany flows for IACs trade and loan balances. | Business Analysis / Operations | 1.10 | 430.00 | $473.00 |
| 10/13/2020 | Stilian Morrison | Analyze business plan schedules on ADHD branded product. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 10/13/2020 | Stilian Morrison | Review organization chart on intercompany flows for committee materials. | Committee Activities | 0.40 | 760.00 | $304.00 |
| 10/13/2020 | Eunice Min | Review and analyze updated financial projections. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 10/13/2020 | Raul Busto | Edit intercompany IAC IP royalty analysis. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 10/13/2020 | James Bland | Updated cost of capital analysis. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 10/13/2020 | Stilian Morrison | Review August 2020 business plan outline materials. | Business Analysis / Operations | 1.00 | 760.00 | $760.00 |
| 10/13/2020 | Raul Busto | Create alternative slides on IAC net loan receivables and payables. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 10/13/2020 | Timothy Strickler | Prepared claims schedules for financial presentation. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 10/13/2020 | Raul Busto | Respond to counsels diligence questions on PBC. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 10/13/2020 | Raul Busto | Continue working on business plan presentation. | Business Analysis / Operations | 1.30 | 430.00 | $559.00 |
| 10/13/2020 | Jason Crockett | Analyze information related to historical retention bonuses. | Committee Activities | 0.80 | 750.00 | $600.00 |
| 10/13/2020 | Michael Atkinson | Committee call. | Committee Activities | 0.80 | 950.00 | $760.00 |
| 10/13/2020 | Paul Navid | Evaluated IAC AR and AP data and presentations. | Business Analysis / Operations | 2.30 | 600.00 | $1,380.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2020 | Michael Atkinson | Review and analyze operational results for committee. | Business Analysis / Operations | 1.50 | 950.00 | $1,425.00 |
| 10/13/2020 | Raul Busto | Attend UCC call. | Committee Activities | 0.50 | 430.00 | $215.00 |
| 10/13/2020 | Raul Busto | Draft slides on top 5 and bottom 5 IAC trade balances. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 10/13/2020 | Stilian Morrison | Review pipeline P&L model for August 2020 business plan refresh. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 10/13/2020 | James Bland | Continued creating exhibits for opioid liability analysis. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 10/13/2020 | Eunice Min | Finish reviewing August time in preparation for fee statement. | Fee / Employment Applications | 3.10 | 600.00 | $1,860.00 |
| 10/13/2020 | James Bland | Created exhibits for opioid liability analysis. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 10/13/2020 | Raul Busto | Make edits to free cash flow summary. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 10/13/2020 | Stilian Morrison | Correspondence with M. Atkinson re: distribution agreement for Mundipharma. | Business Analysis / Operations | 0.20 | 760.00 | $152.00 |
| 10/13/2020 | Stilian Morrison | Send additional comments to R. Busto on intercompany analysis. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 10/13/2020 | Stilian Morrison | Analyze Cash Reporting Project Windsor week ending in 9/18 (09.28.2020). | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 10/13/2020 | Raul Busto | Analyze IAC production. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 10/13/2020 | Paul Navid | Evaluated claim slides and confirmed the accuracy of version control of presentation for the committee. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 10/13/2020 | Stilian Morrison | Review latest cost schedule for Public Health Initiative. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 10/13/2020 | Paul Navid | Analyzed employees' earnings over time. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 10/13/2020 | Joshua Williams | Check status of various litigation and DD workstreams. | Litigation | 0.90 | 520.00 | $468.00 |
| 10/13/2020 | Jason Crockett | Prepare weighted probability recovery analysis for various potential causes of action. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 10/13/2020 | Tomas Giraldo | Review discovery documents for information on IACs. | Litigation | 2.00 | 400.00 | $800.00 |
| 10/13/2020 | Michael Atkinson | Review and analyze documents for counsel for depositions. | Litigation | 5.00 | 950.00 | $4,750.00 |
| 10/13/2020 | Tomas Giraldo | Review discovery documents. | Litigation | 2.00 | 400.00 | $800.00 |
| 10/13/2020 | Christian Klawunder | Continued to gather and record features and attributes of Sackler trusts which impact recoverability and collectability. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 10/13/2020 | Boris Steffen | Audit and revision of report exhibits related to analysis relevant to causes of action. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 10/13/2020 | Jason Crockett | Review of IAC diligence issues list. | Litigation | 0.40 | 750.00 | $300.00 |
| 10/13/2020 | Eunice Min | Search and review documents and piece together timeline related to hot topic of interest. | Litigation | 2.80 | 600.00 | $1,680.00 |
| 10/13/2020 | Jason Crockett | Attend mediation session with counsel and mediators. | Litigation | 2.00 | 750.00 | $1,500.00 |
| 10/13/2020 | Eunice Min | Continue searching relativity and analyzing documents and drafting deposition questions. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 10/13/2020 | Michael Atkinson | Review and analyze two way discovery documents. | Litigation | 0.90 | 950.00 | $855.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2020 | Christian Klawunder | Continued to review discovery materials related to Sackler trusts. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 10/13/2020 | Christian Klawunder | Review discovery materials related to Sackler trusts. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 10/13/2020 | Tomas Giraldo | Review and spread financials from discovery documents. | Litigation | 2.50 | 400.00 | $1,000.00 |
| 10/13/2020 | Tomas Giraldo | Correspondence with J. Bland on materials to be identified in production materials. | Litigation | 0.50 | 400.00 | $200.00 |
| 10/13/2020 | Michael Atkinson | Call with Mediators. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 10/13/2020 | Timothy Strickler | Reviewed files in Relativity related to Purdue loan activity with IACs. | Litigation | 2.40 | 450.00 | $1,080.00 |
| 10/13/2020 | Byron Groth | Review transfer pricing analyses. | Litigation | 2.40 | 425.00 | $1,020.00 |
| 10/13/2020 | Raul Busto | Review additional deposition files. | Litigation | 0.90 | 430.00 | $387.00 |
| 10/13/2020 | Timothy Strickler | Updated schedules with loan activity between Purdue and IACs. | Litigation | 2.60 | 450.00 | $1,170.00 |
| 10/13/2020 | Byron Groth | Review internal communications in preparation for upcoming depositions. | Litigation | 2.70 | 425.00 | $1,147.50 |
| 10/13/2020 | Jason Crockett | Prepare matrix of recoverability of various categories of Sackler family assets. | Litigation | 1.70 | 750.00 | $1,275.00 |
| 10/13/2020 | Joshua Williams | Review damages changes as a result of different assumptions. | Litigation | 1.20 | 520.00 | $624.00 |
| 10/13/2020 | James Bland | Continued analysis of historical opioid liability. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 10/13/2020 | Eunice Min | Search and review discovery documents for upcoming deposition. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 10/13/2020 | Boris Steffen | Continued audit and revision of report exhibits. | Litigation | 1.90 | 780.00 | $1,482.00 |
| 10/13/2020 | Eunice Min | Search relativity for certain documents. | Litigation | 0.60 | 600.00 | $360.00 |
| 10/13/2020 | Byron Groth | Analyze production materials on IAC arrangements with Purdue. | Litigation | 1.40 | 425.00 | $595.00 |
| 10/13/2020 | Christian Klawunder | Gather and record features and attributes of Sackler trusts which impact recoverability and collectability. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 10/13/2020 | Timothy Strickler | Continued updating schedule of loans with IACs. | Litigation | 1.40 | 450.00 | $630.00 |
| 10/13/2020 | Byron Groth | Review production re: corporate tax strategies. | Litigation | 3.10 | 425.00 | $1,317.50 |
| 10/13/2020 | Christian Klawunder | Gather and record features and attributes of ACSP trusts and individuals. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 10/14/2020 | Stilian Morrison | Review memo from counsel on IAC agreements. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 10/14/2020 | Raul Busto | Make edits to weekly financial update slides. | Business Analysis / Operations | 1.10 | 430.00 | $473.00 |
| 10/14/2020 | Stilian Morrison | Review counsel memo on related party cash transfers. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 10/14/2020 | James Bland | Updated DCF analysis. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 10/14/2020 | Byron Groth | Update and distribute fee tracker. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 10/14/2020 | James Bland | Continued analysis of claims. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 10/14/2020 | Raul Busto | Edit IAC value distribution analysis. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 10/14/2020 | Eunice Min | Review and analyze IAC intercompany information. | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 10/14/2020 | James Bland | Conducted analysis of other comparable data points relevant to claims analysis. | Claims Analysis and Objections | 1.60 | 515.00 | $824.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2020 | Michael Atkinson | Review and analyze debtor updates on business plan. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 10/14/2020 | Jason Crockett | Analyze opioid claims and potential allocation of damages to various parties. | Claims Analysis and Objections | 1.70 | 750.00 | $1,275.00 |
| 10/14/2020 | Raul Busto | Continue working on IAC matrix analysis. | Business Analysis / Operations | 1.50 | 430.00 | $645.00 |
| 10/14/2020 | Timothy Strickler | Reviewed claims filed and updated summary and detail schedules. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 10/14/2020 | Eunice Min | Reconcile valuation estimates based on latest BP projections and prior estimates. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 10/14/2020 | Eunice Min | Prepare slide re: projections by segment for UCC financial update. | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 10/14/2020 | Eunice Min | Review and analyze detailed projections by segment per the August BP refresh. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 10/14/2020 | James Bland | Continued analysis of opioid claims. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 10/14/2020 | James Bland | Prepared exhibits related to guideline companies and transactions analyses. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 10/14/2020 | Timothy Strickler | Analyze new claims added to claims register and changes to previous claims. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 10/14/2020 | Raul Busto | Analyze Intercompany net sales, royalties and external consolidated sales of IACs. | Business Analysis / Operations | 1.20 | 430.00 | $516.00 |
| 10/14/2020 | Paul Navid | Analyzed court filings to date to assess case progress. | Court Filings | 0.80 | 600.00 | $480.00 |
| 10/14/2020 | Eunice Min | Review and revise financial update presentation for committee. | Business Analysis / Operations | 2.00 | 600.00 | $1,200.00 |
| 10/14/2020 | Stilian Morrison | Develop framework for summarizing Public Benefit Company structure. | Business Analysis / Operations | 0.20 | 760.00 | $152.00 |
| 10/14/2020 | Michael Atkinson | Review and analyze financial update for committee. | Business Analysis / Operations | 1.00 | 950.00 | $950.00 |
| 10/14/2020 | Joshua Williams | Provide guidance on comps conversion exercise. | Business Analysis / Operations | 0.80 | 520.00 | $416.00 |
| 10/14/2020 | Joshua Williams | Revise transfer pricing summary for creditor presentation. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 10/14/2020 | Byron Groth | Review production materials in preparation for upcoming depositions. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 10/14/2020 | Tomas Giraldo | Analyze and prepare notes on trust information for Side B. | Litigation | 2.50 | 400.00 | $1,000.00 |
| 10/14/2020 | Timothy Strickler | Reviewed documents in Relativity database related to Purdue loans with IACs. | Litigation | 1.90 | 450.00 | $855.00 |
| 10/14/2020 | Boris Steffen | Begin audit and revision of report exhibits for analysis related to causes of action. | Litigation | 2.30 | 780.00 | $1,794.00 |
| 10/14/2020 | Joshua Williams | Compile additional slides for counsel for creditor presentation. | Litigation | 1.60 | 520.00 | $832.00 |
| 10/14/2020 | Raul Busto | Review key deposition files. | Litigation | 2.00 | 430.00 | $860.00 |
| 10/14/2020 | Christian Klawunder | Create output from financial model evaluating recoverability of Sackler assets in trusts. | Litigation | 2.00 | 520.00 | $1,040.00 |
| 10/14/2020 | Michael Atkinson | Review and analyze documents for litigation. | Litigation | 4.00 | 950.00 | $3,800.00 |
| 10/14/2020 | Tomas Giraldo | Continue analyzing Side B trust financials. | Litigation | 2.50 | 400.00 | $1,000.00 |
| 10/14/2020 | Boris Steffen | Continue audit and revision of analysis related to causes of action. | Litigation | 0.50 | 780.00 | $390.00 |
| 10/14/2020 | Christian Klawunder | Create financial model to evaluate recoverability of Sackler assets. | Litigation | 7.40 | 520.00 | $3,848.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2020 | Michael Atkinson | Review and analyze litigation potential recovery analysis. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 10/14/2020 | Joshua Williams | Update outline for presentation to creditor group. | Litigation | 0.60 | 520.00 | $312.00 |
| 10/14/2020 | Joshua Williams | Update slides for LOE only analysis. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 10/14/2020 | Joshua Williams | Worked on presentation for the creditor group. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 10/14/2020 | Boris Steffen | Continue audit and revision of report exhibits. | Litigation | 2.30 | 780.00 | $1,794.00 |
| 10/14/2020 | Joshua Williams | Provide guidance on Relativity searches. | Litigation | 0.80 | 520.00 | $416.00 |
| 10/14/2020 | Michael Atkinson | Review and analyze non cash analysis for creditors. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 10/14/2020 | Eunice Min | Review IAC agreements and prepare exhibit re: sources and outstanding items. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 10/14/2020 | Eunice Min | Research proposed IAC 30(B)(6) deponents. | Litigation | 0.50 | 600.00 | $300.00 |
| 10/14/2020 | Raul Busto | Draft questions for upcoming deposition. | Litigation | 0.50 | 430.00 | $215.00 |
| 10/14/2020 | Stilian Morrison | Review additional Mundipharma production info requests from counsel. | Litigation | 0.40 | 760.00 | $304.00 |
| 10/14/2020 | Boris Steffen | Continue audit and revision of report exhibits. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 10/14/2020 | Jason Crockett | Prepare schedules related to transfers. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 10/14/2020 | Timothy Strickler | Updated schedules of loan activity with IAC entities. | Litigation | 2.40 | 450.00 | $1,080.00 |
| 10/14/2020 | Byron Groth | Analyze historical IAC agreements. | Litigation | 3.30 | 425.00 | $1,402.50 |
| 10/14/2020 | Byron Groth | Review and analyze new discovery materials. | Litigation | 2.30 | 425.00 | $977.50 |
| 10/14/2020 | Boris Steffen | Continue audit and revision of report exhibits. | Litigation | 2.70 | 780.00 | $2,106.00 |
| 10/14/2020 | Christian Klawunder | Continued to create financial model to evaluate recoverability of Sackler assets. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 10/14/2020 | Eunice Min | Research consultant historically employed by IAC board. | Litigation | 0.40 | 600.00 | $240.00 |
| 10/14/2020 | Michael Atkinson | Call with counsel re: presentation to creditors. | Litigation | 0.50 | 950.00 | $475.00 |
| 10/14/2020 | Christian Klawunder | Update master Sackler trust grid. | Litigation | 3.30 | 520.00 | $1,716.00 |
| 10/14/2020 | Joshua Williams | Revise sources slide for counsel. | Litigation | 1.10 | 520.00 | $572.00 |
| 10/15/2020 | Stilian Morrison | Update call with LEK Consulting on commercial diligence for Mundipharma. | Business Analysis / Operations | 1.00 | 760.00 | $760.00 |
| 10/15/2020 | Eunice Min | Review and analyze IAC's product line P&Ls. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 10/15/2020 | Eunice Min | Review and revise IAC supply chain exhibit and key figures. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 10/15/2020 | Michael Atkinson | Review and analyze financial update for committee. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 10/15/2020 | Raul Busto | Attend LEK diligence call on IACs. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 10/15/2020 | Raul Busto | Attend call with creditor group re: certain customers. | Business Analysis / Operations | 1.20 | 430.00 | $516.00 |
| 10/15/2020 | Eunice Min | Analyze enterprise valuation based on latest projections. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 10/15/2020 | Raul Busto | Make edits to IAC funding slide. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2020 | Raul Busto | Make edits to presentation re: pros and cons of the PBC. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 10/15/2020 | James Bland | Continued claims analysis. | Claims Analysis and Objections | 1.80 | 515.00 | $927.00 |
| 10/15/2020 | Eunice Min | Draft executive summary points for IAC supply chain presentation. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 10/15/2020 | Timothy Strickler | Reviewed filed claims to verify claim types. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 10/15/2020 | Jason Crockett | Analyze IAC financial diligence and projections. | Business Analysis / Operations | 1.50 | 750.00 | $1,125.00 |
| 10/15/2020 | Raul Busto | Draft outline for UCC call. | Committee Activities | 0.70 | 430.00 | $301.00 |
| 10/15/2020 | Eunice Min | Review and analyze intercompany sales, royalties, and other financials for IACs and related parties. | Business Analysis / Operations | 2.00 | 600.00 | $1,200.00 |
| 10/15/2020 | James Bland | Continued analysis of opioid related claims. | Claims Analysis and Objections | 1.60 | 515.00 | $824.00 |
| 10/15/2020 | Michael Atkinson | Prepare for committee call. | Committee Activities | 0.70 | 950.00 | $665.00 |
| 10/15/2020 | Raul Busto | Review IAC operating margin structure. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 10/15/2020 | Stilian Morrison | Draft and review slides on overview of Public Benefit Company structure. | Committee Activities | 0.70 | 760.00 | $532.00 |
| 10/15/2020 | Raul Busto | Continue working on IAC summary presentation. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 10/15/2020 | Raul Busto | Incorporate S. Morrison's comments on IAC value chain presentation. | Business Analysis / Operations | 0.90 | 430.00 | $387.00 |
| 10/15/2020 | Stilian Morrison | Final review and comments on slides re: network structure and intercompany flows. | Committee Activities | 1.10 | 760.00 | $836.00 |
| 10/15/2020 | Raul Busto | Attend UCC update call. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 10/15/2020 | Raul Busto | Draft slides on 2020 compensation comparison. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 10/15/2020 | Michael Atkinson | Call with Debtors re: KERP. | Business Analysis / Operations | 1.30 | 950.00 | $1,235.00 |
| 10/15/2020 | Michael Atkinson | Review and analyze PBC items. | Business Analysis / Operations | 1.40 | 950.00 | $1,330.00 |
| 10/15/2020 | Eunice Min | Revise and supplement script for UCC financial update and key points to highlight. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 10/15/2020 | Joshua Williams | Discussion re: IAC commercial due diligence. | Business Analysis / Operations | 1.20 | 520.00 | $624.00 |
| 10/15/2020 | Raul Busto | Work on PBC pros and cons analysis. | Business Analysis / Operations | 1.50 | 430.00 | $645.00 |
| 10/15/2020 | Michael Atkinson | Review and analyze questions from committee member. | Business Analysis / Operations | 0.70 | 950.00 | $665.00 |
| 10/15/2020 | Joshua Williams | Draft updates re: IAC commercial DD. | Business Analysis / Operations | 0.50 | 520.00 | $260.00 |
| 10/15/2020 | Raul Busto | Make edits to net distributable value. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 10/15/2020 | Michael Atkinson | Review and analyze motions filled for counsel. | Court Filings | 2.50 | 950.00 | $2,375.00 |
| 10/15/2020 | Joshua Williams | Analyze IAC supply chain value. | Business Analysis / Operations | 1.00 | 520.00 | $520.00 |
| 10/15/2020 | Raul Busto | Make edits to IAC supply chain slide. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 10/15/2020 | James Bland | Created analysis and exhibits related to R&D costs. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 10/15/2020 | Michael Atkinson | Participate on IAC diligence call. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 10/15/2020 | Raul Busto | Turn E. Min's comments on IAC value chain analysis. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2020 | Joshua Williams | Provide IAC value guidance based on latest cash tax model summary. | Business Analysis / Operations | 1.10 | 520.00 | $572.00 |
| 10/15/2020 | James Bland | Created exhibits related to certain creditor group claims. | Claims Analysis and Objections | 1.90 | 515.00 | $978.50 |
| 10/15/2020 | Raul Busto | Draft executive summary on IAC supply chain presentation. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 10/15/2020 | Joshua Williams | Access relativity to conduct hot doc searches. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 10/15/2020 | Stilian Morrison | Update to counsel re: call with LEK Consulting. | Business Analysis / Operations | 0.20 | 760.00 | $152.00 |
| 10/15/2020 | James Bland | Created exhibit re: pension analysis. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 10/15/2020 | Jason Crockett | Analyze issues related to procurement and seeking debt financing. | Litigation | 1.10 | 750.00 | $825.00 |
| 10/15/2020 | Boris Steffen | Review and analysis of Side A objection. | Litigation | 1.20 | 780.00 | $936.00 |
| 10/15/2020 | Tomas Giraldo | Call with J. Bland to discuss spreads. | Litigation | 0.50 | 400.00 | $200.00 |
| 10/15/2020 | Tomas Giraldo | Search and review discovery trust documents for relevant information. | Litigation | 2.50 | 400.00 | $1,000.00 |
| 10/15/2020 | Byron Groth | Analyze terms and discussion surrounding potential financing. | Litigation | 1.80 | 425.00 | $765.00 |
| 10/15/2020 | Tomas Giraldo | Spread relevant financials from trust files. | Litigation | 2.50 | 400.00 | $1,000.00 |
| 10/15/2020 | Michael Atkinson | Discovery call with creditor group. | Litigation | 0.80 | 950.00 | $760.00 |
| 10/15/2020 | Jason Crockett | Prepare information related to causes of action for counsel. | Litigation | 1.30 | 750.00 | $975.00 |
| 10/15/2020 | Christian Klawunder | Review and update regarding deposition preparations. | Litigation | 1.90 | 520.00 | $988.00 |
| 10/15/2020 | Joshua Williams | Provide comments to the distribution spread analysis. | Litigation | 1.50 | 520.00 | $780.00 |
| 10/15/2020 | Eunice Min | Review documents tagged for upcoming deposition and draft questions. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 10/15/2020 | Boris Steffen | Continue review and analysis of Side B objection. | Litigation | 1.90 | 780.00 | $1,482.00 |
| 10/15/2020 | Boris Steffen | Review and analysis of Side B objection and response. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 10/15/2020 | Michael Atkinson | Review and analyze discovery issues. | Litigation | 2.00 | 950.00 | $1,900.00 |
| 10/15/2020 | Timothy Strickler | Reviewed files in Relativity database. | Litigation | 1.50 | 450.00 | $675.00 |
| 10/15/2020 | Byron Groth | Review and summarize opposition motions for team briefing. | Litigation | 1.30 | 425.00 | $552.50 |
| 10/15/2020 | Jason Crockett | Analyze recoverability of various transfers. | Litigation | 1.20 | 750.00 | $900.00 |
| 10/15/2020 | Christian Klawunder | Review memos from Akin's trust team re: the recoverability of assets in trusts. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 10/15/2020 | James Bland | Call with T. Giraldo to discuss spreads. | Litigation | 0.50 | 515.00 | $257.50 |
| 10/15/2020 | Byron Groth | Review historical compliance reports. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 10/15/2020 | Tomas Giraldo | Continue to search and review discovery trust documents for relevant information. | Litigation | 2.50 | 400.00 | $1,000.00 |
| 10/15/2020 | Michael Atkinson | Review documents in preparation for deposition. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 10/15/2020 | Raul Busto | Review files for upcoming deposition. | Litigation | 1.20 | 430.00 | $516.00 |
| 10/15/2020 | Timothy Strickler | Updated schedule of loan activity between Purdue and IAC entities. | Litigation | 1.80 | 450.00 | $810.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2020 | Joshua Williams | Search relativity for third party contracts. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 10/15/2020 | Christian Klawunder | Review and analyze relativity files for incorporation into analysis. | Litigation | 0.80 | 520.00 | $416.00 |
| 10/15/2020 | Byron Groth | Review historical strategies for protecting IP. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 10/15/2020 | Christian Klawunder | Review documents related to upcoming deposition. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 10/15/2020 | Christian Klawunder | Review recently provided discovery materials. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 10/15/2020 | Boris Steffen | Review of Side A declarations. | Litigation | 0.10 | 780.00 | $78.00 |
| 10/15/2020 | Stilian Morrison | Review proposed witness designations and respond to M. Atkinson and team re: same. | Litigation | 0.40 | 760.00 | $304.00 |
| 10/15/2020 | Joshua Williams | Review tagged items in relativity. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 10/16/2020 | Michael Atkinson | Call with Alix re: IAC's. | Business Analysis / Operations | 0.60 | 950.00 | $570.00 |
| 10/16/2020 | Byron Groth | Update and distribute fee tracker. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 10/16/2020 | Raul Busto | Review project Malta financials and product LOEs. | Business Analysis / Operations | 1.30 | 430.00 | $559.00 |
| 10/16/2020 | Stilian Morrison | Review patent expiration schedule and respond to team re: same. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 10/16/2020 | James Bland | Updated opioid liability analysis. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 10/16/2020 | Stilian Morrison | Review financial data and respond to questions re: forecast for branded opioid sales. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 10/16/2020 | Michael Atkinson | Call with creditor group re: KERP issues. | Business Analysis / Operations | 0.60 | 950.00 | $570.00 |
| 10/16/2020 | Stilian Morrison | Provide further comments to R. Busto on PBC structure slides. | Committee Activities | 0.70 | 760.00 | $532.00 |
| 10/16/2020 | Stilian Morrison | Calls with M. Atkinson and J. Crockett to update on status of case and next steps. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 10/16/2020 | Jason Crockett | Review of and update analysis re: recoverability of various types of assets. | Committee Activities | 1.60 | 750.00 | $1,200.00 |
| 10/16/2020 | Stilian Morrison | Compare funding transfer document to analysis prepared to date. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 10/16/2020 | Raul Busto | Draft summary email of PBC analysis. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 10/16/2020 | Raul Busto | Update PBC slides. | Business Analysis / Operations | 0.90 | 430.00 | $387.00 |
| 10/16/2020 | Eunice Min | Review and analyze information on pipeline products. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 10/16/2020 | Stilian Morrison | Variance analysis of branded opioid sales and margins based on internal accounting records and external financial model. | Business Analysis / Operations | 1.00 | 760.00 | $760.00 |
| 10/16/2020 | Paul Navid | Analyzed Malta financials and LOEs in model. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 10/16/2020 | Stilian Morrison | Review August 2020 business plan and prepare follow-up questions for Debtors re: same. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 10/16/2020 | James Bland | Analyzed Side A & B Sackler objections. | Court Filings | 2.30 | 515.00 | $1,184.50 |
| 10/16/2020 | Raul Busto | Draft preliminary questions on pipeline assets. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 10/16/2020 | Raul Busto | Turn S. Morrison's comments on PBC opportunities and challenges analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2020 | James Bland | Continued to analyze Side A & B Sackler objections. | Court Filings | 2.30 | 515.00 | $1,184.50 |
| 10/16/2020 | Eric Mattson | Draft August fee app and email to E. Min for review. | Fee / Employment Applications | 2.40 | 185.00 | $444.00 |
| 10/16/2020 | James Bland | Continued making updates to opioid liability analysis. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 10/16/2020 | Michael Atkinson | Call with Canadian creditors. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 10/16/2020 | Stilian Morrison | Review schedule of related party funding transfers sent by counsel. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 10/16/2020 | Joshua Williams | Analyze IAC drug expiry date. | Business Analysis / Operations | 1.20 | 520.00 | $624.00 |
| 10/16/2020 | Joshua Williams | Work on non-cash transfers slides. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 10/16/2020 | Jason Crockett | Analyze issues related to reporting of financial information by IACs. | Litigation | 1.10 | 750.00 | $825.00 |
| 10/16/2020 | Jason Crockett | Analyze location of and entities holding various assets to develop opinion of recoverability. | Litigation | 1.60 | 750.00 | $1,200.00 |
| 10/16/2020 | Eunice Min | Review and revise shareholder collectability analysis. | Litigation | 1.00 | 600.00 | $600.00 |
| 10/16/2020 | Christian Klawunder | Revise financial model created to evaluate recoverability of Sackler assets in trusts. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 10/16/2020 | Boris Steffen | Auditing and development of report exhibits. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 10/16/2020 | Tomas Giraldo | Notes on executive emails for deposition. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 10/16/2020 | Joshua Williams | Analyze comps and provide comments for counsel. | Litigation | 1.10 | 520.00 | $572.00 |
| 10/16/2020 | Michael Atkinson | Review and analyze IAC analysis and issues. | Litigation | 1.80 | 950.00 | $1,710.00 |
| 10/16/2020 | Jason Crockett | Analyze tax issues related to transfer pricing amounts. | Tax Issues | 1.40 | 750.00 | $1,050.00 |
| 10/16/2020 | Jason Crockett | Prepare analysis and correspondence related to amended tax returns and loss carrybacks. | Tax Issues | 1.80 | 750.00 | $1,350.00 |
| 10/16/2020 | Michael Atkinson | Call with counsel re: discovery. | Litigation | 0.80 | 950.00 | $760.00 |
| 10/16/2020 | Tomas Giraldo | Review and spread trust financial details. | Litigation | 2.00 | 400.00 | $800.00 |
| 10/16/2020 | Byron Groth | Analyze reporting systems for sales reps. | Litigation | 3.30 | 425.00 | $1,402.50 |
| 10/16/2020 | Eunice Min | Review files in relativity related to transfer pricing. | Litigation | 1.50 | 600.00 | $900.00 |
| 10/16/2020 | Joshua Williams | Assessed feasibility of comps. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 10/16/2020 | Boris Steffen | Continue auditing and development of report exhibits. | Litigation | 2.20 | 780.00 | $1,716.00 |
| 10/16/2020 | Joshua Williams | Create summary analysis with potential issues related to comps. | Litigation | 1.60 | 520.00 | $832.00 |
| 10/16/2020 | Christian Klawunder | Prepare response to miscellaneous request from Akin. | Litigation | 0.50 | 520.00 | $260.00 |
| 10/16/2020 | Tomas Giraldo | Prepare exhibit summarizing analysis of Sackler financials. | Litigation | 1.00 | 400.00 | $400.00 |
| 10/16/2020 | Joshua Williams | Create a list of global comments & questions re: comps. | Litigation | 1.90 | 520.00 | $988.00 |
| 10/16/2020 | Boris Steffen | Continue auditing and development of report exhibits Session 2. | Litigation | 2.00 | 780.00 | $1,560.00 |
| 10/16/2020 | Michael Atkinson | Review and analyze non cash analysis. | Litigation | 2.20 | 950.00 | $2,090.00 |
| 10/16/2020 | Eunice Min | Search relativity and review documents related to IAC topics. | Litigation | 2.20 | 600.00 | $1,320.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2020 | Christian Klawunder | Further revise financial model for recoverability of Sackler assets. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 10/16/2020 | Eunice Min | Review documents on ex-US transfers and prepare response for Akin re: focus topics. | Litigation | 1.60 | 600.00 | $960.00 |
| 10/16/2020 | Michael Atkinson | Call with creditor group. | Litigation | 0.30 | 950.00 | $285.00 |
| 10/16/2020 | Christian Klawunder | Change the flow of assumptions in financial model to evaluate recoverability of Sackler assets in trusts. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 10/16/2020 | Joshua Williams | Review privilege descriptions. | Litigation | 0.50 | 520.00 | $260.00 |
| 10/16/2020 | Michael Atkinson | Review and analyze issues re: causes of action. | Litigation | 3.50 | 950.00 | $3,325.00 |
| 10/16/2020 | Byron Groth | Analyze financial institution discovery. | Litigation | 1.50 | 425.00 | $637.50 |
| 10/16/2020 | Christian Klawunder | Review and check functionality of model for Sackler asset recoverability. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 10/16/2020 | Byron Groth | Review historical reports re: event reporting. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 10/17/2020 | Raul Busto | Turn S. Morrison's comments on PBC opportunities and challenges. | Business Analysis / Operations | 1.50 | 430.00 | $645.00 |
| 10/17/2020 | Jason Crockett | Prepare potential options for KEIP counterproposal. | Business Analysis / Operations | 1.20 | 750.00 | $900.00 |
| 10/17/2020 | James Bland | Updated analysis to reflect excess cash analysis. | Business Analysis / Operations | 1.90 | 515.00 | $978.50 |
| 10/17/2020 | James Bland | Created exhibits related to excess cash. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 10/17/2020 | Raul Busto | Review IAC Trade AP analysis. | Business Analysis / Operations | 1.10 | 430.00 | $473.00 |
| 10/17/2020 | Stilian Morrison | Review advisor responses to license agreement questions and considerations. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 10/17/2020 | Joshua Williams | Revise global comments and questions. | Litigation | 0.60 | 520.00 | $312.00 |
| 10/17/2020 | Eunice Min | Continue revising presentation re: causes of action. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 10/17/2020 | Michael Atkinson | Review and analyze Sackler value analysis. | Litigation | 3.50 | 950.00 | $3,325.00 |
| 10/17/2020 | Boris Steffen | Continued compilation of required data and information and drafting response to questions from counsel Session 2. | Litigation | 2.60 | 780.00 | $2,028.00 |
| 10/17/2020 | Boris Steffen | Compilation of required data and information and respond to questions from counsel. | Litigation | 2.80 | 780.00 | $2,184.00 |
| 10/17/2020 | Christian Klawunder | Prepare correspondence to Akin for delivering the Sackler recoverability model. | Litigation | 1.70 | 520.00 | $884.00 |
| 10/17/2020 | Joshua Williams | Provide support for creditor presentation. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 10/17/2020 | Michael Atkinson | Review and analyze non cash transfer analysis for creditors. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 10/17/2020 | Jason Crockett | Analyze issues related to damages for causes of action. | Litigation | 1.30 | 750.00 | $975.00 |
| 10/17/2020 | Joshua Williams | Answer question re: FDA testing and relevance to analysis. | Litigation | 0.90 | 520.00 | $468.00 |
| 10/17/2020 | Michael Atkinson | Review and analyze non cash transfers. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 10/17/2020 | Eunice Min | Verify all figures in new exhibit for causes of action presentation. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 10/17/2020 | Eunice Min | Review and revise slides for causes of action presentation. | Litigation | 1.80 | 600.00 | $1,080.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2020 | Joshua Williams | Revise comps Excel workbook. | Litigation | 1.80 | 520.00 | $936.00 |
| 10/17/2020 | Jason Crockett | Develop and review materials related to transfers. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 10/17/2020 | Joshua Williams | Revise potential considerations file. | Litigation | 1.40 | 520.00 | $728.00 |
| 10/18/2020 | James Bland | Drafted responses to counsel's questions re: opioid liabilities. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 10/18/2020 | Jason Crockett | Analyze executive compensation over past several years. | Business Analysis / Operations | 0.90 | 750.00 | $675.00 |
| 10/18/2020 | Michael Atkinson | Review and analyze KEIP response. | Business Analysis / Operations | 1.30 | 950.00 | $1,235.00 |
| 10/18/2020 | Raul Busto | Create insider counter proposal to debtors' counter proposal. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 10/18/2020 | Jason Crockett | Analyze KEIP and KERP in relation to peers and prepare comments for counsel. | Committee Activities | 1.70 | 750.00 | $1,275.00 |
| 10/18/2020 | James Bland | Continued drafting responses to Akin questions re: opioid liabilities. | Claims Analysis and Objections | 1.10 | 515.00 | $566.50 |
| 10/18/2020 | James Bland | Continued drafting responses to Akin questions re: opioid liabilities. | Claims Analysis and Objections | 2.00 | 515.00 | $1,030.00 |
| 10/18/2020 | Eunice Min | Review and revise draft fee statement for August. | Fee / Employment Applications | 2.00 | 600.00 | $1,200.00 |
| 10/18/2020 | Jason Crockett | Analyze KEIP and KERP metrics relative to peers. | Business Analysis / Operations | 1.50 | 750.00 | $1,125.00 |
| 10/18/2020 | Boris Steffen | Additional review and edit of responses to questions from counsel re: analysis. | Litigation | 0.30 | 780.00 | $234.00 |
| 10/18/2020 | Boris Steffen | Continue drafting responses to questions from counsel Session 2. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 10/18/2020 | Michael Atkinson | Review and analyze discovery documents for counsel. | Litigation | 1.00 | 950.00 | $950.00 |
| 10/18/2020 | Joshua Williams | Review latest draft of non-cash transfer deck for creditor group. | Litigation | 0.50 | 520.00 | $260.00 |
| 10/18/2020 | Michael Atkinson | Review and analyze non cash presentation for creditors. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 10/18/2020 | Joshua Williams | Review emails re: bucketing of trust assets. | Litigation | 0.50 | 520.00 | $260.00 |
| 10/18/2020 | James Bland | Call with B. Steffen to discuss responses to questions for counsel re: analysis. | Litigation | 0.40 | 515.00 | $206.00 |
| 10/18/2020 | Jason Crockett | Review of materials for mediators and prepare comments. | Litigation | 2.30 | 750.00 | $1,725.00 |
| 10/18/2020 | Boris Steffen | Review of responses to questions from counsel re: analysis related to causes of action. | Litigation | 0.70 | 780.00 | $546.00 |
| 10/18/2020 | Michael Atkinson | Review and analyze valuation issues for counsel. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 10/18/2020 | Boris Steffen | Drafting responses to questions from counsel. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 10/18/2020 | Boris Steffen | Call with J. Bland to discuss responses to questions for counsel re: analysis. | Litigation | 0.40 | 780.00 | $312.00 |
| 10/18/2020 | Christian Klawunder | Review and process comments from Akin's trust team on the Sackler recoverability model. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 10/19/2020 | Joshua Williams | Prepare analysis for creditor presentation. | Claims Analysis and Objections | 1.00 | 520.00 | $520.00 |
| 10/19/2020 | Stilian Morrison | Review latest cash forecast and compare to prior weeks. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 10/19/2020 | Stilian Morrison | Review updated list of pipeline diligence questions following input from Jefferies. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 10/19/2020 | James Bland | Continued creating historical opioid liabilities-related exhibits. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2020 | Raul Busto | Draft additional diligence questions on pipeline drugs. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 10/19/2020 | Jason Crockett | Call with various creditor groups re: litigation-related case matters. | Committee Activities | 1.20 | 750.00 | $900.00 |
| 10/19/2020 | Michael Atkinson | Review and analyze business plan. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 10/19/2020 | Raul Busto | Review historical pipeline asset failures and success. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 10/19/2020 | Stilian Morrison | Review historical pipeline of generic drugs. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 10/19/2020 | Jason Crockett | Review of transfers presentation materials. | Committee Activities | 1.00 | 750.00 | $750.00 |
| 10/19/2020 | Jason Crockett | Analyze activity with Rhodes and profitability of Rhodes. | Business Analysis / Operations | 0.90 | 750.00 | $675.00 |
| 10/19/2020 | Michael Atkinson | Review and analyze Rhodes historical relationship with Purdue. | Business Analysis / Operations | 3.00 | 950.00 | $2,850.00 |
| 10/19/2020 | Paul Navid | Analyzed monthly and weekly NPA data. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 10/19/2020 | Timothy Strickler | Analyzed late filed claims to date. | Claims Analysis and Objections | 2.40 | 450.00 | $1,080.00 |
| 10/19/2020 | Paul Navid | Analyzed monthly flash report by entity and compared to budget and analyzed sales by product line and trend of performance. Reviewed BS by entity. | Business Analysis / Operations | 2.90 | 600.00 | $1,740.00 |
| 10/19/2020 | Eunice Min | Review and analyze late filed claims. | Claims Analysis and Objections | 0.40 | 600.00 | $240.00 |
| 10/19/2020 | James Bland | Continued creating historical opioid liabilities-related exhibits. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 10/19/2020 | Stilian Morrison | Correspondence with counsel re: supply chain network of IAC entities. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 10/19/2020 | James Bland | Updated exhibits re: historical financial analysis. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 10/19/2020 | Stilian Morrison | Analyze August monthly flash report. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 10/19/2020 | Raul Busto | Weekly catch up call with Jefferies. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 10/19/2020 | James Bland | Created historical opioid liabilities-related exhibits. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 10/19/2020 | Byron Groth | Update and distribute fee tracker. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 10/19/2020 | Michael Atkinson | Committee call. | Committee Activities | 1.30 | 950.00 | $1,235.00 |
| 10/19/2020 | Raul Busto | Search relativity for Rhodes pipeline presentations. | Business Analysis / Operations | 1.50 | 430.00 | $645.00 |
| 10/19/2020 | Stilian Morrison | Analyze September sales of Purdue and Rhodes products. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 10/19/2020 | Raul Busto | Work on IAC distribution analysis. | Business Analysis / Operations | 1.40 | 430.00 | $602.00 |
| 10/19/2020 | James Bland | Continued historical opioid liabilities-related exhibits. | Claims Analysis and Objections | 2.40 | 515.00 | $1,236.00 |
| 10/19/2020 | Paul Navid | Evaluated Catalyst data and savings vs. April model. | Business Analysis / Operations | 1.70 | 600.00 | $1,020.00 |
| 10/19/2020 | Paul Navid | Evaluated weekly reporting for week ending 9.25 for Purdue, Rhodes, and IACs. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 10/19/2020 | James Bland | Continued creating historical opioid liabilities-related exhibits. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 10/19/2020 | Eunice Min | Review and analyze Rhodes historical financials and funding. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 10/19/2020 | Eunice Min | Analyze documents related to IAC funding. | Business Analysis / Operations | 1.00 | 600.00 | $600.00 |

36

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2020 | Paul Navid | Analyzed updated forecast as of 10/19 for the next 12 weeks to assess changes and liquidity. | Business Analysis / Operations | 2.30 | 600.00 | $1,380.00 |
| 10/19/2020 | Joshua Williams | Research Low ABUK in relativity. | Business Analysis / Operations | 1.30 | 520.00 | $676.00 |
| 10/19/2020 | Stilian Morrison | Analyze historical distributions data that was previously unavailable. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 10/19/2020 | Paul Navid | Analyzed updated filed in data room re business plan changes, cash flow, and NPA data. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 10/19/2020 | James Bland | Updated exhibits re: debt service analysis. | Business Analysis / Operations | 1.60 | 515.00 | $824.00 |
| 10/19/2020 | Joshua Williams | Create list of key issues re: debtors analysis. | Claims Analysis and Objections | 1.60 | 520.00 | $832.00 |
| 10/19/2020 | Raul Busto | Analyze Rhodes tech savings analysis. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 10/19/2020 | Christian Klawunder | Draft email to counsel providing update on evaluation of the Sacklers' reported net worth. | Litigation | 1.30 | 520.00 | $676.00 |
| 10/19/2020 | Stilian Morrison | Analyze Project Catalyst Savings vs. April Business. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 10/19/2020 | Stilian Morrison | Coordinate with team on deliverables and connecting with Jefferies re: same. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 10/19/2020 | Michael Atkinson | Review and analyze historical pipeline drugs. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 10/19/2020 | Byron Groth | Review internal Purdue company communications re certain issues. | Litigation | 2.30 | 425.00 | $977.50 |
| 10/19/2020 | Tomas Giraldo | Spread financials relating to side B trusts. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 10/19/2020 | Christian Klawunder | Review financial production materials noted by counsel. | Litigation | 1.00 | 520.00 | $520.00 |
| 10/19/2020 | Christian Klawunder | Revise master Sackler trust grid for changes provided by counsel. | Litigation | 3.40 | 520.00 | $1,768.00 |
| 10/19/2020 | Michael Atkinson | Prepare for call with creditors re: non cash transfers. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 10/19/2020 | Boris Steffen | Audit and revision of report exhibits. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 10/19/2020 | Jason Crockett | Prepare analysis of potential additional damages related to pre-petition debtor transactions. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 10/19/2020 | Tomas Giraldo | Search Relativity for documents pertaining to trust for incorporation into recoverability model. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 10/19/2020 | Christian Klawunder | Prepare responses to questions in response to the Sackler asset presentations. | Litigation | 1.10 | 520.00 | $572.00 |
| 10/19/2020 | Jason Crockett | Prepare responses to inquiries related to analysis of Sackler assets. | Litigation | 1.10 | 750.00 | $825.00 |
| 10/19/2020 | Joshua Williams | Analyze Side B financial statement. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 10/19/2020 | Joshua Williams | Compare Side B financial statements to various sources. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 10/19/2020 | Byron Groth | Identify and review historical business plans. | Litigation | 2.30 | 425.00 | $977.50 |
| 10/19/2020 | Byron Groth | Cross reference redacted documents for questions of privilege. | Litigation | 1.20 | 425.00 | $510.00 |
| 10/19/2020 | Eunice Min | Review and analyze documents in Relativity. | Litigation | 2.60 | 600.00 | $1,560.00 |
| 10/19/2020 | Jason Crockett | Analyze issues related to payments from IACs and market analysis. | Litigation | 1.20 | 750.00 | $900.00 |
| 10/19/2020 | Joshua Williams | Search relativity for emails for upcoming deposition. | Litigation | 2.90 | 520.00 | $1,508.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2020 | Boris Steffen | Continue audit and revision of report exhibits. | Litigation | 0.50 | 780.00 | $390.00 |
| 10/19/2020 | Michael Atkinson | Call with creditors re: non cash transfers. | Litigation | 1.10 | 950.00 | $1,045.00 |
| 10/19/2020 | Michael Atkinson | Review and analyze discovery issues for counsel. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 10/19/2020 | Byron Groth | Source and review additional production materials re: studies. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 10/19/2020 | Eunice Min | Review emails and prepare deposition questions related to distributions. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 10/19/2020 | Jason Crockett | Review of draft report in support of causes of action and prepare comments. | Litigation | 2.20 | 750.00 | $1,650.00 |
| 10/19/2020 | Eunice Min | Perform targeted relativity searches, review emails, and prepare deposition questions on hot topics. | Litigation | 2.30 | 600.00 | $1,380.00 |
| 10/19/2020 | Eunice Min | Prepare cash transfer listing for counsel. | Litigation | 0.60 | 600.00 | $360.00 |
| 10/19/2020 | Christian Klawunder | Continue to revise master Sackler trust grid for changes provided by counsel. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 10/19/2020 | Eunice Min | Review and analyze documents and prepare responses related to Sackler financials. | Litigation | 0.60 | 600.00 | $360.00 |
| 10/19/2020 | Eunice Min | Review and analyze documents in support of causes of action analysis. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 10/19/2020 | Christian Klawunder | Trace cash transfers for investments made by Side B Sacklers. | Litigation | 1.50 | 520.00 | $780.00 |
| 10/19/2020 | Tomas Giraldo | Review and analyze documents/spread financials pertaining to trust data from relativity. | Litigation | 2.00 | 400.00 | $800.00 |
| 10/19/2020 | Jason Crockett | Review discovery related to debtor entity business and analyze and prepare comments. | Litigation | 0.80 | 750.00 | $600.00 |
| 10/19/2020 | Christian Klawunder | Analyze holdings underlying marketable securities investments held by Side B Sacklers. | Litigation | 1.40 | 520.00 | $728.00 |
| 10/19/2020 | Jason Crockett | Review of issues related to prejudgment interest rates and method of calculation. | Litigation | 0.40 | 750.00 | $300.00 |
| 10/20/2020 | Paul Navid | Evaluated pipeline failures vs. current pipeline. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 10/20/2020 | Joshua Williams | Search relativity for post-2025 product sales. | Business Analysis / Operations | 1.20 | 520.00 | $624.00 |
| 10/20/2020 | James Bland | Updated analysis per B. Steffen guidance. | Business Analysis / Operations | 1.30 | 515.00 | $669.50 |
| 10/20/2020 | James Bland | Continued historical opioid liabilities-related exhibits. | Claims Analysis and Objections | 1.70 | 515.00 | $875.50 |
| 10/20/2020 | Joshua Williams | Analyze future damages calculation. | Claims Analysis and Objections | 2.90 | 520.00 | $1,508.00 |
| 10/20/2020 | Eunice Min | Research historical R&D and certain products related to IACs. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 10/20/2020 | Jason Crockett | Analyze sources of potential recoveries for estate. | Committee Activities | 0.80 | 750.00 | $600.00 |
| 10/20/2020 | Stilian Morrison | Correspondence with J. Williams re: long-term branded opioid projections. | Business Analysis / Operations | 0.20 | 760.00 | $152.00 |
| 10/20/2020 | James Bland | Amended analysis re: debtors' historical capital. | Business Analysis / Operations | 1.40 | 515.00 | $721.00 |
| 10/20/2020 | James Bland | Amended analysis re: debtors' historical capital. | Business Analysis / Operations | 1.20 | 515.00 | $618.00 |
| 10/20/2020 | Paul Navid | Organized Province data room based on received files. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 10/20/2020 | Michael Atkinson | Review and analyze fees in case for counsel. | Business Analysis / Operations | 0.60 | 950.00 | $570.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2020 | Byron Groth | Update and distribute fee tracker. | Business Analysis / Operations | 0.50 | 425.00 | $212.50 |
| 10/20/2020 | Joshua Williams | Research Low ABUK information on relativity. | Business Analysis / Operations | 1.40 | 520.00 | $728.00 |
| 10/20/2020 | Raul Busto | Analyze debtors' counter to insider compensation. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 10/20/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 10/20/2020 | James Bland | Continued exhibit related to creditor group's claims. | Claims Analysis and Objections | 1.30 | 515.00 | $669.50 |
| 10/20/2020 | Michael Atkinson | Review and analyze pipeline drugs in business plan. | Business Analysis / Operations | 1.10 | 950.00 | $1,045.00 |
| 10/20/2020 | Joshua Williams | Revise post-2025 run-off assumption for product sales. | Business Analysis / Operations | 1.50 | 520.00 | $780.00 |
| 10/20/2020 | Jason Crockett | Review of updates re: mediation process. | Committee Activities | 0.30 | 750.00 | $225.00 |
| 10/20/2020 | Paul Navid | Drafted committee presentation slides on the updated forecast and weekly cash flow for Purdue. | Committee Activities | 2.60 | 600.00 | $1,560.00 |
| 10/20/2020 | James Bland | Created historical opioid liabilities-related exhibits. | Claims Analysis and Objections | 1.50 | 515.00 | $772.50 |
| 10/20/2020 | Michael Atkinson | Review and analyze IAC projections. | Business Analysis / Operations | 1.80 | 950.00 | $1,710.00 |
| 10/20/2020 | Michael Atkinson | Review and analyze KEIP issues for counsel. | Business Analysis / Operations | 0.30 | 950.00 | $285.00 |
| 10/20/2020 | James Bland | Conducted analysis related to comparable companies. | Business Analysis / Operations | 1.10 | 515.00 | $566.50 |
| 10/20/2020 | James Bland | Created exhibit related to creditor group's claims. | Claims Analysis and Objections | 1.90 | 515.00 | $978.50 |
| 10/20/2020 | James Bland | Created historical opioid liabilities-related exhibits. | Claims Analysis and Objections | 1.90 | 515.00 | $978.50 |
| 10/20/2020 | Eunice Min | Review and analyze historical R&D expense. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 10/20/2020 | James Bland | Conducted research related to opioid costs. | Claims Analysis and Objections | 0.80 | 515.00 | $412.00 |
| 10/20/2020 | Joshua Williams | Coordinate spreading of financials from Side A tax returns. | Litigation | 1.20 | 520.00 | $624.00 |
| 10/20/2020 | Christian Klawunder | Miscellaneous review of discovery materials related to Sackler trusts. | Litigation | 1.60 | 520.00 | $832.00 |
| 10/20/2020 | Eunice Min | Research Side A potential transfers. | Litigation | 0.70 | 600.00 | $420.00 |
| 10/20/2020 | Michael Atkinson | Prepare for mediation call with counsel. | Litigation | 0.50 | 950.00 | $475.00 |
| 10/20/2020 | Eunice Min | Supplement deposition questions. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 10/20/2020 | Jason Crockett | Analyze Sackler distributions. | Litigation | 0.80 | 750.00 | $600.00 |
| 10/20/2020 | Timothy Strickler | Analyzed Purdue payment activity to IACs. | Litigation | 1.50 | 450.00 | $675.00 |
| 10/20/2020 | Jason Crockett | Review of litigation documents related to distributions. | Litigation | 1.10 | 750.00 | $825.00 |
| 10/20/2020 | Byron Groth | Review terms and goals of proposed external financing. | Litigation | 2.40 | 425.00 | $1,020.00 |
| 10/20/2020 | James Bland | Call with B. Steffen to discuss analysis. | Litigation | 0.40 | 515.00 | $206.00 |
| 10/20/2020 | Jason Crockett | Attend session with mediators and key parties in the case. | Litigation | 1.00 | 750.00 | $750.00 |
| 10/20/2020 | Tomas Giraldo | Reviewed and analyzed spread financials for presentation. | Litigation | 2.50 | 400.00 | $1,000.00 |
| 10/20/2020 | Stilian Morrison | Correspondence re: current KPMG position on tax impact and value for IAC entities. | Tax Issues | 0.30 | 760.00 | $228.00 |
| 10/20/2020 | Christian Klawunder | Research loans and distributions made to certain Side A Sacklers. | Litigation | 2.40 | 520.00 | $1,248.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2020 | Boris Steffen | Audit of report exhibits. | Litigation | 2.90 | 780.00 | $2,262.00 |
| 10/20/2020 | Eunice Min | Prepare probability-weighted values. | Litigation | 0.80 | 600.00 | $480.00 |
| 10/20/2020 | Christian Klawunder | Continue to trace Purdue funds into Side B Sackler trusts. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 10/20/2020 | Byron Groth | Analyze timing and nature of investments into debtor. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 10/20/2020 | Tomas Giraldo | Spread discovery materials. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 10/20/2020 | Eunice Min | Review and analyze documents from discovery. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 10/20/2020 | Tomas Giraldo | Transferred discovery materials into Excel for further analysis. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 10/20/2020 | Jason Crockett | Analyze potential causes of action against third parties. | Litigation | 1.10 | 750.00 | $825.00 |
| 10/20/2020 | Eunice Min | Prepare external version of Excel file re: probabilities. | Litigation | 0.40 | 600.00 | $240.00 |
| 10/20/2020 | Jason Crockett | Analyze impact of adjusting historical terms with IACs. | Litigation | 1.60 | 750.00 | $1,200.00 |
| 10/20/2020 | Byron Groth | Review newly produced tax documents. | Litigation | 1.80 | 425.00 | $765.00 |
| 10/20/2020 | Byron Groth | Review new tax documents. | Litigation | 2.20 | 425.00 | $935.00 |
| 10/20/2020 | Joshua Williams | Locate and share IAC financial spreadsheet from relativity. | Litigation | 0.60 | 520.00 | $312.00 |
| 10/20/2020 | Christian Klawunder | Revise Sackler trust master grid per counsel's comments. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 10/20/2020 | Boris Steffen | Call with J. Bland to discuss analysis. | Litigation | 0.40 | 780.00 | $312.00 |
| 10/20/2020 | Jason Crockett | Analyze information related to distributions and expenses of Purdue. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 10/20/2020 | Joshua Williams | Search relativity for certain materials. | Litigation | 1.40 | 520.00 | $728.00 |
| 10/20/2020 | Jason Crockett | Prepare discussion points for mediation session. | Litigation | 1.30 | 750.00 | $975.00 |
| 10/20/2020 | Jason Crockett | Analyze strategies for obtaining greater recoveries for creditors. | Litigation | 1.10 | 750.00 | $825.00 |
| 10/20/2020 | Christian Klawunder | Revise financial model for recoverability of Sackler trust assets. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 10/20/2020 | Michael Atkinson | Track down transfer information for counsel. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 10/20/2020 | Michael Atkinson | Review and analyze side B issues for counsel. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 10/20/2020 | Christian Klawunder | Trace Purdue funds into Side B Sackler trusts. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 10/20/2020 | Jason Crockett | Analyze information related to mediation and list of issues for resolution. | Litigation | 0.70 | 750.00 | $525.00 |
| 10/20/2020 | Joshua Williams | Continue to work on K-1 production of Side A. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 10/20/2020 | Michael Atkinson | Review and analyze side A issues for counsel. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 10/21/2020 | Joshua Williams | Read DOJ filings. | Business Analysis / Operations | 1.30 | 520.00 | $676.00 |
| 10/21/2020 | James Bland | Conducted analysis of creditor's claim. | Claims Analysis and Objections | 1.60 | 515.00 | $824.00 |
| 10/21/2020 | James Bland | Continued to analyze physicians and prescriptions historically. | Business Analysis / Operations | 1.80 | 515.00 | $927.00 |
| 10/21/2020 | Raul Busto | Review settlement with creditor. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 10/21/2020 | Stilian Morrison | Correspondence with counsel re: transfer pricing studies. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2020 | James Bland | Reviewed creditor/debtor settlement. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 10/21/2020 | Raul Busto | Continue working on IAC distribution analysis. | Business Analysis / Operations | 1.50 | 430.00 | $645.00 |
| 10/21/2020 | James Bland | Continued creating opioid liability exhibit for motion. | Claims Analysis and Objections | 1.60 | 515.00 | $824.00 |
| 10/21/2020 | Paul Navid | Reviewed case notes to assess settlement progress. | Committee Activities | 0.80 | 600.00 | $480.00 |
| 10/21/2020 | Raul Busto | Review various intercompany IAC agreements. | Business Analysis / Operations | 1.30 | 430.00 | $559.00 |
| 10/21/2020 | James Bland | Drafted email related to counsel's privileges motion. | Committee Activities | 1.30 | 515.00 | $669.50 |
| 10/21/2020 | James Bland | Created opioid liability exhibit for motion. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 10/21/2020 | Stilian Morrison | Review IAC historical financial statements from document production. | Business Analysis / Operations | 1.10 | 760.00 | $836.00 |
| 10/21/2020 | Stilian Morrison | Correspondence with counsel and committee re: updates on settlement discussions. | Committee Activities | 0.20 | 760.00 | $152.00 |
| 10/21/2020 | Jason Crockett | Analyze issues related to creditor claims and settlement. | Claims Analysis and Objections | 1.60 | 750.00 | $1,200.00 |
| 10/21/2020 | James Bland | Prepared analysis related to physicians and historical prescriptions. | Business Analysis / Operations | 1.00 | 515.00 | $515.00 |
| 10/21/2020 | Stilian Morrison | Review summary from R. Busto on DOJ settlement figures in court filing. | Court Filings | 0.30 | 760.00 | $228.00 |
| 10/21/2020 | Stilian Morrison | Read motion to approve DOJ settlement and attached plea agreement. | Court Filings | 2.40 | 760.00 | $1,824.00 |
| 10/21/2020 | Stilian Morrison | Review FTI additions to list of pipeline drug questions for Debtors. | Business Analysis / Operations | 0.20 | 760.00 | $152.00 |
| 10/21/2020 | James Bland | Revised analysis re: debtors' historical capital. | Business Analysis / Operations | 1.90 | 515.00 | $978.50 |
| 10/21/2020 | Joshua Williams | Revise transfer pricing damages calculations. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 10/21/2020 | Christian Klawunder | Review and analyze intra-family transfers on Side B. | Litigation | 3.30 | 520.00 | $1,716.00 |
| 10/21/2020 | Christian Klawunder | Analyze and trace Sackler intra-family loans. | Litigation | 3.50 | 520.00 | $1,820.00 |
| 10/21/2020 | Joshua Williams | Research questions about transfer pricing studies. | Litigation | 1.60 | 520.00 | $832.00 |
| 10/21/2020 | Jason Crockett | Prepare information for upcoming depositions. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 10/21/2020 | Tomas Giraldo | Reviewed and analyzed tax documents. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 10/21/2020 | Tomas Giraldo | Review and analyzed trust tax documents for Sackler. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 10/21/2020 | Eunice Min | Review and consider notes from counsel re: tax requirements. | Litigation | 0.20 | 600.00 | $120.00 |
| 10/21/2020 | Boris Steffen | Review of analyses and exhibits and drafting of explanatory email to counsel. | Litigation | 2.10 | 780.00 | $1,638.00 |
| 10/21/2020 | Michael Atkinson | Review and analyze DOJ documents. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 10/21/2020 | Tomas Giraldo | Reviewed further tax documents from trust upload (relativity). | Litigation | 2.50 | 400.00 | $1,000.00 |
| 10/21/2020 | Christian Klawunder | Analyze intra-family loans for Side B Sacklers. | Litigation | 3.20 | 520.00 | $1,664.00 |
| 10/21/2020 | Christian Klawunder | Prepare questions for FA to Side B Sacklers re: intra-family transfers in sources & uses report. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 10/21/2020 | Jason Crockett | Analyze business plan and likelihood of success and magnitude of certain pipeline drugs. | Litigation | 1.70 | 750.00 | $1,275.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2020 | Jason Crockett | Prepare information related to historical analysis at various dates for recovery of transfers. | Litigation | 1.80 | 750.00 | $1,350.00 |
| 10/21/2020 | Eunice Min | Analyze summary file of taxes paid by Sacklers and consider sources of support. | Litigation | 0.60 | 600.00 | $360.00 |
| 10/21/2020 | Jason Crockett | Refine analysis related to recoverability and collectability of various types of assets held by family. | Litigation | 1.30 | 750.00 | $975.00 |
| 10/21/2020 | Jason Crockett | Review of documents related to upcoming deposition. | Litigation | 2.10 | 750.00 | $1,575.00 |
| 10/21/2020 | Michael Atkinson | Review and analyze documents for counsel related to discovery. | Litigation | 2.00 | 950.00 | $1,900.00 |
| 10/21/2020 | Jason Crockett | Prepare comments related to damages analyses and key points. | Litigation | 1.10 | 750.00 | $825.00 |
| 10/21/2020 | Tomas Giraldo | Reviewed further tax documents from trust upload (relativity). | Litigation | 2.00 | 400.00 | $800.00 |
| 10/21/2020 | Boris Steffen | Audit and revision of analysis and exhibits for report. | Litigation | 2.00 | 780.00 | $1,560.00 |
| 10/21/2020 | Michael Atkinson | Review and analyze Debtors' DOJ documents. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 10/21/2020 | Tomas Giraldo | Call with J. Williams re: tax documents and required analysis. | Litigation | 0.50 | 400.00 | $200.00 |
| 10/21/2020 | Joshua Williams | Research Purdue involvement with ex. US supply chain structure. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 10/21/2020 | Michael Atkinson | Review and analyze Side B sources and uses analysis for counsel. | Litigation | 2.20 | 950.00 | $2,090.00 |
| 10/21/2020 | Christian Klawunder | Trace funds from Purdue through trusts on Side B. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 10/21/2020 | Eunice Min | Continue working on outlines for upcoming key depositions. | Litigation | 2.40 | 600.00 | $1,440.00 |
| 10/21/2020 | Joshua Williams | Start conforming K-1's for side A tax return analysis. | Litigation | 2.00 | 520.00 | $1,040.00 |
| 10/21/2020 | Joshua Williams | Create financial statements packages template for K-1's. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 10/21/2020 | Eunice Min | Review and analyze creditor settlement and implications thereof. | Litigation | 1.50 | 600.00 | $900.00 |
| 10/21/2020 | Eunice Min | Review and analyze discovery materials. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 10/21/2020 | Byron Groth | Review production re: certain historical operating efforts. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 10/21/2020 | Byron Groth | Review and analyze records of prescriber activity. | Litigation | 3.40 | 425.00 | $1,445.00 |
| 10/21/2020 | Michael Atkinson | Call with counsel re: creditor settlement. | Litigation | 0.90 | 950.00 | $855.00 |
| 10/21/2020 | Joshua Williams | Research current list of trustees in Relativity. | Litigation | 1.20 | 520.00 | $624.00 |
| 10/21/2020 | Eunice Min | Search relativity and prepare deposition questions. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 10/21/2020 | Michael Atkinson | Review and analyze issues related to causes of action analysis. | Litigation | 0.90 | 950.00 | $855.00 |
| 10/21/2020 | Michael Atkinson | Watch creditor settlement press release. | Litigation | 0.50 | 950.00 | $475.00 |
| 10/21/2020 | James Bland | Follow-up call with B. Steffen to discuss analysis exhibit. | Litigation | 0.30 | 515.00 | $154.50 |
| 10/21/2020 | Byron Groth | Research and review production materials re: certain programs. | Litigation | 3.30 | 425.00 | $1,402.50 |
| 10/21/2020 | Boris Steffen | Follow-up call with J. Bland to discuss analysis exhibit. | Litigation | 0.30 | 780.00 | $234.00 |
| 10/21/2020 | Tomas Giraldo | Reviewed and analyzed tax documents. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 10/22/2020 | James Bland | Analyzed Sackler settlement. | Claims Analysis and Objections | 1.90 | 515.00 | $978.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2020 | James Bland | Continued analysis of opioid-related claims. | Claims Analysis and Objections | 1.60 | 515.00 | $824.00 |
| 10/22/2020 | James Bland | Continued analysis of Purdue payments historically. | Business Analysis / Operations | 1.90 | 515.00 | $978.50 |
| 10/22/2020 | Joshua Williams | Revise email to counsel re: significance of IAC product. | Business Analysis / Operations | 0.50 | 520.00 | $260.00 |
| 10/22/2020 | James Bland | Updated balance sheet exhibits. | Business Analysis / Operations | 1.80 | 515.00 | $927.00 |
| 10/22/2020 | Joshua Williams | Create table showing comparison of other top Mundipharma products. | Business Analysis / Operations | 1.10 | 520.00 | $572.00 |
| 10/22/2020 | Byron Groth | Update and distribute fee tracker. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 10/22/2020 | Paul Navid | Reviewed TRx trends and tracked against historical. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 10/22/2020 | Paul Huygens | Review weekly cash reporting and forecasting along with press re: creditor motion to limit committee investigation. | Business Analysis / Operations | 0.60 | 960.00 | $576.00 |
| 10/22/2020 | Jason Crockett | Review of issues related to IAC entity. | Business Analysis / Operations | 0.60 | 750.00 | $450.00 |
| 10/22/2020 | James Bland | Updated cost of capital analysis. | Business Analysis / Operations | 1.60 | 515.00 | $824.00 |
| 10/22/2020 | Raul Busto | Review relativity for files on historical pipeline correspondence. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 10/22/2020 | James Bland | Continued analysis of Purdue payments historically. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 10/22/2020 | Joshua Williams | Revisit and analyze ex. US IAC product sales for 2017-2019 period. | Business Analysis / Operations | 1.50 | 520.00 | $780.00 |
| 10/22/2020 | Eunice Min | Analyze cash flow activity with IACs and determine royalties received since filing and annualized estimates. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 10/22/2020 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 10/22/2020 | Paul Navid | Reviewed monthly operating report and tracked trends since petition date to assess bank account changes and compared against budget and actual performance. | Business Analysis / Operations | 2.90 | 600.00 | $1,740.00 |
| 10/22/2020 | Raul Busto | Update weekly prescriptions tracker. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 10/22/2020 | James Bland | Continued analysis of Purdue payments historically. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 10/22/2020 | Michael Atkinson | Committee call. | Committee Activities | 0.50 | 950.00 | $475.00 |
| 10/22/2020 | Joshua Williams | Analyze IAC product sales by ex US region. | Business Analysis / Operations | 2.40 | 520.00 | $1,248.00 |
| 10/22/2020 | Raul Busto | Analyze IAC financials. | Business Analysis / Operations | 1.60 | 430.00 | $688.00 |
| 10/22/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 10/22/2020 | Timothy Strickler | Reviewed documents uploaded to Relativity database. | Business Analysis / Operations | 1.70 | 450.00 | $765.00 |
| 10/22/2020 | Byron Groth | Review internal communications in reference to depositions. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 10/22/2020 | Tomas Giraldo | Review and analyze trust tax documents. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 10/22/2020 | Michael Atkinson | Review and analyze Sackler wealth analysis for counsel. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 10/22/2020 | Christian Klawunder | Call with FA to Side B Sacklers to review supporting documentation for January report. | Litigation | 1.10 | 520.00 | $572.00 |
| 10/22/2020 | Jason Crockett | Prepare deposition information related to upcoming deponent. | Litigation | 1.60 | 750.00 | $1,200.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2020 | Eunice Min | Search and review files re: changes in historical agreements. | Litigation | 1.60 | 600.00 | $960.00 |
| 10/22/2020 | Christian Klawunder | Review discovery materials related to Sackler assets. | Litigation | 1.80 | 520.00 | $936.00 |
| 10/22/2020 | Jason Crockett | Analyze tax issues and potential recoverability of taxes previously paid by estates. | Tax Issues | 1.80 | 750.00 | $1,350.00 |
| 10/22/2020 | Eunice Min | Review and analyze IAC discovery materials. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 10/22/2020 | Michael Atkinson | Review and analyze Trust analysis. | Litigation | 3.20 | 950.00 | $3,040.00 |
| 10/22/2020 | Boris Steffen | Continue review and analysis of legal filings to support analysis. | Litigation | 1.50 | 780.00 | $1,170.00 |
| 10/22/2020 | Eunice Min | Review IAC materials and draft thoughts on topic of interest. | Litigation | 1.50 | 600.00 | $900.00 |
| 10/22/2020 | Timothy Strickler | Analyzed IAC payment activity. | Litigation | 1.60 | 450.00 | $720.00 |
| 10/22/2020 | Michael Atkinson | Call with Huron re: side B information. | Litigation | 0.80 | 950.00 | $760.00 |
| 10/22/2020 | Michael Atkinson | Call with counsel re: discovery. | Litigation | 0.50 | 950.00 | $475.00 |
| 10/22/2020 | Byron Groth | Review executive communications for potential deposition questions. | Litigation | 1.80 | 425.00 | $765.00 |
| 10/22/2020 | Tomas Giraldo | Spread financials from tax documents. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 10/22/2020 | Jason Crockett | Review of emails for key insider. | Litigation | 2.30 | 750.00 | $1,725.00 |
| 10/22/2020 | Michael Atkinson | Review and analyze information related to mediation. | Litigation | 0.90 | 950.00 | $855.00 |
| 10/22/2020 | Michael Atkinson | Review and analyze deposition documents for counsel. | Litigation | 1.80 | 950.00 | $1,710.00 |
| 10/22/2020 | Christian Klawunder | Prepare email to counsel and supporting documents re: Sackler assets recoverability analysis. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 10/22/2020 | Boris Steffen | Review of comparable company analysis. | Litigation | 1.10 | 780.00 | $858.00 |
| 10/22/2020 | Jason Crockett | Analyze issues related to timing and development of IAC product. | Litigation | 1.30 | 750.00 | $975.00 |
| 10/22/2020 | Jason Crockett | Analyze issues related to creditor settlement and sales of certain products globally. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 10/22/2020 | Eunice Min | Prepare deposition questions on transfer topics. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 10/22/2020 | Christian Klawunder | Review discovery materials related to Sackler ACSPs. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 10/22/2020 | Joshua Williams | Search relativity for IAC product ex. US sales pre-2017. | Litigation | 1.90 | 520.00 | $988.00 |
| 10/22/2020 | Joshua Williams | Review simple interest calculation post filing. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 10/22/2020 | Byron Groth | Source and review production materials in preparation for upcoming depositions. | Litigation | 3.40 | 425.00 | $1,445.00 |
| 10/22/2020 | Eunice Min | Continue drafting deposition outline. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 10/22/2020 | Boris Steffen | Review and analysis of legal filings applicable to analysis. | Litigation | 2.20 | 780.00 | $1,716.00 |
| 10/22/2020 | Joshua Williams | Start researching deposition questions for upcoming board member deposition. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 10/22/2020 | Christian Klawunder | Analyze distributions to Sackler trusts. | Litigation | 1.20 | 520.00 | $624.00 |
| 10/22/2020 | Boris Steffen | Continued audit of report exhibits. | Litigation | 2.50 | 780.00 | $1,950.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2020 | Jason Crockett | Analyze potential litigation arguments to enhance recovery. | Litigation | 1.20 | 750.00 | $900.00 |
| 10/23/2020 | Joshua Williams | Compare IAC report to figures in AlixPartners non-cash report. | Business Analysis / Operations | 1.50 | 520.00 | $780.00 |
| 10/23/2020 | Michael Atkinson | Call with mediators. | Committee Activities | 1.20 | 950.00 | $1,140.00 |
| 10/23/2020 | James Bland | Continued analysis of Purdue payments historically. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 10/23/2020 | Eunice Min | Review and analyze Coventry facility transaction cost savings overview. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 10/23/2020 | Michael Atkinson | Review and analyze settlements for counsel. | Business Analysis / Operations | 1.80 | 950.00 | $1,710.00 |
| 10/23/2020 | Joshua Williams | Analyze 2014 IAC report. | Business Analysis / Operations | 2.30 | 520.00 | $1,196.00 |
| 10/23/2020 | Paul Navid | Analyzed changes to cash flow actuals and updated model to include IAC, Rhodes, and Purdue. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 10/23/2020 | Byron Groth | Update and distribute fee tracker. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 10/23/2020 | Timothy Strickler | Reviewed new documents uploaded to Relativity database. | Business Analysis / Operations | 1.10 | 450.00 | $495.00 |
| 10/23/2020 | Paul Navid | Prepared draft of YTD monthly performance for committee slides. | Committee Activities | 0.80 | 600.00 | $480.00 |
| 10/23/2020 | Joshua Williams | Compare latest production to PPLP/PHLP loan workbook. | Business Analysis / Operations | 1.00 | 520.00 | $520.00 |
| 10/23/2020 | James Bland | Conducted analysis of doctors and prescribing activity. | Business Analysis / Operations | 1.30 | 515.00 | $669.50 |
| 10/23/2020 | James Bland | Conducted analysis re: Purdue payments historically. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 10/23/2020 | James Bland | Conducted analysis re: Purdue payments historically. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 10/23/2020 | James Bland | Conducted analysis re: Purdue payments historically. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 10/23/2020 | Timothy Strickler | Analyzed new claims schedules uploaded by Prime Clerk. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 10/23/2020 | James Bland | Continued analysis of Purdue payments historically. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 10/23/2020 | Christian Klawunder | Revise master trust grid for attribute changes provided by counsel. | Litigation | 2.00 | 520.00 | $1,040.00 |
| 10/23/2020 | Byron Groth | Analyze financial covenants from past agreements. | Litigation | 2.70 | 425.00 | $1,147.50 |
| 10/23/2020 | Christian Klawunder | Build-out further the financial model for Sackler assets recoverability. | Litigation | 1.90 | 520.00 | $988.00 |
| 10/23/2020 | Jason Crockett | Analyze information for inclusion in analysis of potential recovery. | Litigation | 1.60 | 750.00 | $1,200.00 |
| 10/23/2020 | Michael Atkinson | Prepare for call with mediators. | Litigation | 0.50 | 950.00 | $475.00 |
| 10/23/2020 | Boris Steffen | Review of documents for litigation-related report analysis. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 10/23/2020 | Christian Klawunder | Trace Purdue funds through the Sackler trusts. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 10/23/2020 | Michael Atkinson | Review and analyze discovery items for depositions. | Litigation | 2.40 | 950.00 | $2,280.00 |
| 10/23/2020 | Jason Crockett | Review analysis prepared related to tax efficiency and prepare comments for counsel re: impacts. | Tax Issues | 1.30 | 750.00 | $975.00 |
| 10/23/2020 | Eunice Min | Review and analyze II-way financials. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 10/23/2020 | Michael Atkinson | Review and analyze pre-petition settlement. | Litigation | 0.80 | 950.00 | $760.00 |
| 10/23/2020 | Michael Atkinson | Review side A assets. | Litigation | 2.00 | 950.00 | $1,900.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2020 | Joshua Williams | Begin sifting through lists re: certain relativity searches. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 10/23/2020 | Jason Crockett | Review of IAC third party agreements and prepare comments for counsel. | Litigation | 0.90 | 750.00 | $675.00 |
| 10/23/2020 | Timothy Strickler | Reviewed new loan documents uploaded and reconciled loan schedules. | Litigation | 2.80 | 450.00 | $1,260.00 |
| 10/23/2020 | Boris Steffen | Review and analysis of historical third-party agreement for report. | Litigation | 0.80 | 780.00 | $624.00 |
| 10/23/2020 | Byron Groth | Analyze potential discovery materials for use in depositions. | Litigation | 2.10 | 425.00 | $892.50 |
| 10/23/2020 | Byron Groth | Analyze equity roll-forwards in production materials. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 10/23/2020 | Joshua Williams | Analyze latest batch of loan agreements. | Litigation | 1.30 | 520.00 | $676.00 |
| 10/23/2020 | Jason Crockett | Analyze documents related to prior wrongdoing and settlement, and determine implications for opioid claims. | Litigation | 1.70 | 750.00 | $1,275.00 |
| 10/23/2020 | Boris Steffen | Review and analysis of documents from the discovery record that pertain to equity covenant. | Litigation | 1.00 | 780.00 | $780.00 |
| 10/23/2020 | Eunice Min | Review and amend search terms. | Litigation | 0.30 | 600.00 | $180.00 |
| 10/23/2020 | Eunice Min | Review and analyze shareholder recovery model and progress. | Litigation | 0.60 | 600.00 | $360.00 |
| 10/23/2020 | Eunice Min | Review and analyze Haug production files. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 10/23/2020 | Joshua Williams | Review Haug Promissory and Note Agreements production. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 10/23/2020 | Michael Atkinson | Review and analyze side B assets. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 10/23/2020 | Jason Crockett | Develop materials to aid in mediation. | Litigation | 1.80 | 750.00 | $1,350.00 |
| 10/23/2020 | Tomas Giraldo | Drafted deposition questions based on emails from Purdue executive. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 10/23/2020 | Jason Crockett | Assess historical opioid claims by quarter. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 10/23/2020 | Timothy Strickler | Continued updating schedule of loan activity between Purdue and IACs. | Litigation | 2.10 | 450.00 | $945.00 |
| 10/23/2020 | Jason Crockett | Prepare follow up questions related to Side B materials. | Litigation | 1.00 | 750.00 | $750.00 |
| 10/23/2020 | Christian Klawunder | Trace Purdue funds through the Sackler trusts. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 10/23/2020 | Joshua Williams | Analyze relativity data related to sales and income reporting. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 10/23/2020 | Tomas Giraldo | Reviewed and analyzed emails for context and building deposition questions. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 10/24/2020 | Jason Crockett | Assess information related to and in support of opioid claims. | Claims Analysis and Objections | 1.70 | 750.00 | $1,275.00 |
| 10/24/2020 | James Bland | Continued analysis of Purdue payments. | Business Analysis / Operations | 1.90 | 515.00 | $978.50 |
| 10/24/2020 | Stilian Morrison | Review historical IAC sales reports by region and by drug. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 10/24/2020 | James Bland | Continued analysis of Purdue payments. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 10/24/2020 | Michael Atkinson | Review and analyze deposition documents for counsel. | Litigation | 4.00 | 950.00 | $3,800.00 |
| 10/24/2020 | Joshua Williams | Provide litigation and deposition module support. | Litigation | 1.90 | 520.00 | $988.00 |
| 10/24/2020 | Joshua Williams | Review search yields on relativity. | Litigation | 1.70 | 520.00 | $884.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2020 | Eunice Min | Prepare deposition questions for upcoming witness. | Litigation | 2.30 | 600.00 | $1,380.00 |
| 10/24/2020 | Jason Crockett | Analyze documents related to claims related to the IACs. | Litigation | 1.10 | 750.00 | $825.00 |
| 10/24/2020 | Boris Steffen | Research of comparable transactions. | Litigation | 1.50 | 780.00 | $1,170.00 |
| 10/24/2020 | Boris Steffen | Researched cost of capital issue. | Litigation | 2.50 | 780.00 | $1,950.00 |
| 10/24/2020 | Jason Crockett | Analyze documentation related to Purdue payments historically. | Litigation | 1.30 | 750.00 | $975.00 |
| 10/24/2020 | Eunice Min | Call with counsel re: deposition outline. | Litigation | 0.70 | 600.00 | $420.00 |
| 10/24/2020 | Christian Klawunder | Identify all transferees between Purdue and the ultimate Sackler trust/ individual recipient of distributions. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 10/24/2020 | Joshua Williams | Search relativity for Purdue executive emails. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 10/24/2020 | Jason Crockett | Analyze information related to recoverability of various types of monies. | Litigation | 1.80 | 750.00 | $1,350.00 |
| 10/24/2020 | Eunice Min | Continue editing deposition questions. | Litigation | 2.30 | 600.00 | $1,380.00 |
| 10/24/2020 | Eunice Min | Review and revise deposition outline. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 10/24/2020 | Michael Atkinson | Call with counsel re: depositions. | Litigation | 1.00 | 950.00 | $950.00 |
| 10/24/2020 | Christian Klawunder | Determine total amount of distributions trusts received in respect of their PPLP interests. | Litigation | 3.30 | 520.00 | $1,716.00 |
| 10/24/2020 | Eunice Min | Continue amending deposition outline. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 10/24/2020 | Boris Steffen | Research comparable companies for analysis. | Litigation | 1.50 | 780.00 | $1,170.00 |
| 10/24/2020 | Eunice Min | Respond to C. Klawunder's questions re: tracing. | Litigation | 0.50 | 600.00 | $300.00 |
| 10/24/2020 | Joshua Williams | Continue reviewing relativity batches from Haug. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 10/24/2020 | Michael Atkinson | Review analysis related to pre-petition payments and programs and implications thereof. | Litigation | 3.50 | 950.00 | $3,325.00 |
| 10/24/2020 | Eunice Min | Relativity searches to identify documents. | Litigation | 0.80 | 600.00 | $480.00 |
| 10/24/2020 | Jason Crockett | Prepare list of questions related to IAC diligence. | Litigation | 1.30 | 750.00 | $975.00 |
| 10/24/2020 | Christian Klawunder | Review discovery materials related to organization of Sackler trusts. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 10/24/2020 | Boris Steffen | Researched income approach analysis. | Litigation | 1.70 | 780.00 | $1,326.00 |
| 10/25/2020 | Raul Busto | Analyze PBC update deck. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 10/25/2020 | Joshua Williams | Determine PPI cash transfers total from cash tracing workbook. | Business Analysis / Operations | 0.50 | 520.00 | $260.00 |
| 10/25/2020 | Raul Busto | Create compensation proposal for CEO and CFO. | Business Analysis / Operations | 1.50 | 430.00 | $645.00 |
| 10/25/2020 | Raul Busto | Review IAC financials. | Business Analysis / Operations | 1.10 | 430.00 | $473.00 |
| 10/25/2020 | Jason Crockett | Review of UCC update. | Committee Activities | 0.30 | 750.00 | $225.00 |
| 10/25/2020 | Stilian Morrison | Review overview of PBC value and shifting revenue mix. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 10/25/2020 | Stilian Morrison | Review Nalmefene development court report. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 10/25/2020 | Joshua Williams | Recheck damages calculations. | Business Analysis / Operations | 1.80 | 520.00 | $936.00 |
| 10/25/2020 | Raul Busto | Analyze naloxone monthly update deck. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2020 | Joshua Williams | Discuss outstanding requests for damages analysis. | Claims Analysis and Objections | 0.60 | 520.00 | $312.00 |
| 10/25/2020 | Stilian Morrison | Review naloxone partner update. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 10/25/2020 | Michael Atkinson | Review and analyze KEIP issues for counsel. | Business Analysis / Operations | 0.60 | 950.00 | $570.00 |
| 10/25/2020 | Michael Atkinson | Review and analyze deposition documents for counsel. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 10/25/2020 | Boris Steffen | Review and analysis of emails re: Sackler family distributions. | Litigation | 0.40 | 780.00 | $312.00 |
| 10/25/2020 | Christian Klawunder | Determine which trusts are reachable to satisfy judgments against which individual ICSPs. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 10/25/2020 | Eunice Min | Prepare deposition questions. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 10/25/2020 | Christian Klawunder | Update Sackler assets recoverability model to include distributions. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 10/25/2020 | Jason Crockett | Analyze litigation documents related to IAC agreements. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 10/25/2020 | Joshua Williams | Review deposition outline for key insider. | Litigation | 1.50 | 520.00 | $780.00 |
| 10/25/2020 | Christian Klawunder | Incorporate intra-trust loans and transfers into the Sackler trust assets recoverability model. | Litigation | 3.50 | 520.00 | $1,820.00 |
| 10/25/2020 | Joshua Williams | Research Sackler trust and its holdings. | Litigation | 0.50 | 520.00 | $260.00 |
| 10/25/2020 | Michael Atkinson | Review and analyze deposition documents for counsel. | Litigation | 4.00 | 950.00 | $3,800.00 |
| 10/25/2020 | Jason Crockett | Review of documents for deposition preparation. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 10/25/2020 | Eunice Min | Continue revising deposition module. | Litigation | 1.50 | 600.00 | $900.00 |
| 10/25/2020 | Eunice Min | Review and revise deposition questions. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 10/25/2020 | Eunice Min | Continue revising deposition questions and reviewing related documents. | Litigation | 1.70 | 600.00 | $1,020.00 |
| 10/25/2020 | Jason Crockett | Prepare information for depositions. | Litigation | 0.80 | 750.00 | $600.00 |
| 10/25/2020 | Joshua Williams | Review additional loan agreements from relativity. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 10/25/2020 | Boris Steffen | Researched publicly available data and information for analysis related to causes of action. | Litigation | 1.30 | 780.00 | $1,014.00 |
| 10/26/2020 | Joshua Williams | Discuss latest status of Mundipharma efficiency and sales process. | Business Analysis / Operations | 1.30 | 520.00 | $676.00 |
| 10/26/2020 | Byron Groth | Update and distribute fee tracker. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 10/26/2020 | James Bland | Analyzed prior Purdue settlements. | Claims Analysis and Objections | 1.90 | 515.00 | $978.50 |
| 10/26/2020 | Raul Busto | Update NPA and NPS analysis. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 10/26/2020 | Stilian Morrison | Correspondence with R. Busto re: analysis of weekly prescription trends and monthly sales. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 10/26/2020 | James Bland | Continued to analyze prior Purdue settlements. | Claims Analysis and Objections | 1.60 | 515.00 | $824.00 |
| 10/26/2020 | Timothy Strickler | Analyzed recent claims activity. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 10/26/2020 | Raul Busto | Update weekly financial presentation. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 10/26/2020 | Raul Busto | Review latest ADHD market materials. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 10/26/2020 | Jason Crockett | Prepare analysis related to sensitivity of IAC projections. | Business Analysis / Operations | 2.10 | 750.00 | $1,575.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2020 | Jason Crockett | Review of analysis related to executive compensation and prepare comments. | Business Analysis / Operations | 1.50 | 750.00 | $1,125.00 |
| 10/26/2020 | Raul Busto | Draft diligence email on CEO & CFO compensation. | Business Analysis / Operations | 0.30 | 430.00 | $129.00 |
| 10/26/2020 | Michael Atkinson | Committee call. | Committee Activities | 0.50 | 950.00 | $475.00 |
| 10/26/2020 | Paul Navid | Prepared committee slides for weekly reporting with YTD monthly financials. | Committee Activities | 1.80 | 600.00 | $1,080.00 |
| 10/26/2020 | Raul Busto | Analyze shifting revenue mix. | Business Analysis / Operations | 0.30 | 430.00 | $129.00 |
| 10/26/2020 | Michael Atkinson | Review and analyze KERP and KEIP issues. | Business Analysis / Operations | 0.30 | 950.00 | $285.00 |
| 10/26/2020 | Stilian Morrison | Call with Mundipharma CEO to update on financials and global restructuring, as well as sale process. | Business Analysis / Operations | 1.00 | 760.00 | $760.00 |
| 10/26/2020 | Paul Navid | Evaluated monthly operating reports and compared to YTD financials report to prepare performance analysis to date by entity and drug. | Business Analysis / Operations | 2.30 | 600.00 | $1,380.00 |
| 10/26/2020 | Stilian Morrison | Correspondence with team and counsel re: update call with Mundipharma CEO. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 10/26/2020 | Stilian Morrison | Review updated prescription trend analysis. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 10/26/2020 | Michael Atkinson | Call re: IAC's. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 10/26/2020 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 10/26/2020 | Timothy Strickler | Reviewed files uploaded to Relativity database. | Business Analysis / Operations | 1.20 | 450.00 | $540.00 |
| 10/26/2020 | Paul Navid | Updated weekly financials data to cumulative version and prepared exhibits. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 10/26/2020 | Raul Busto | Update PBC value slides. | Business Analysis / Operations | 0.90 | 430.00 | $387.00 |
| 10/26/2020 | Eunice Min | Analyze historical profitability and funding of Coventry. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 10/26/2020 | Byron Groth | Analyze physician payments. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 10/26/2020 | James Bland | Conducted analysis of doctors prescribing Purdue products. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 10/26/2020 | Jason Crockett | Review of updated asset analysis for counsel. | Litigation | 1.20 | 750.00 | $900.00 |
| 10/26/2020 | Eunice Min | Review and analyze various trackers pulled from relativity and consider use in analysis. | Litigation | 0.80 | 600.00 | $480.00 |
| 10/26/2020 | Eunice Min | Review counsel's edits to deposition questions. | Litigation | 0.50 | 600.00 | $300.00 |
| 10/26/2020 | James Bland | Conducted analysis of payments made by Purdue historically. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 10/26/2020 | James Bland | Conducted analysis of Purdue's historical payments. | Litigation | 1.60 | 515.00 | $824.00 |
| 10/26/2020 | Jason Crockett | Analyze issues related to recovery of payments made pursuant to related party agreements. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 10/26/2020 | Byron Groth | Source and review production materials helpful for deposition. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 10/26/2020 | Eunice Min | Redline IAC deposition module. | Litigation | 1.00 | 600.00 | $600.00 |
| 10/26/2020 | James Bland | Conducted analysis of Purdue marketing. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 10/26/2020 | Joshua Williams | Pull and analyze PDF files from relativity related to the latest Haug production. | Litigation | 2.90 | 520.00 | $1,508.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2020 | Christian Klawunder | Correspondence with M. Atkinson re: updated Sackler assets recoverability analysis. | Litigation | 0.40 | 520.00 | $208.00 |
| 10/26/2020 | Eunice Min | Analyze taxes and other financials to determine treatment of certain expenses. | Litigation | 1.20 | 600.00 | $720.00 |
| 10/26/2020 | Michael Atkinson | Review and analyze Side A and Side B trust analysis. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 10/26/2020 | Joshua Williams | Cross reference RCCB documents to IAC deposition modules. | Litigation | 0.70 | 520.00 | $364.00 |
| 10/26/2020 | Byron Groth | Analyze mechanisms of international funding. | Litigation | 1.20 | 425.00 | $510.00 |
| 10/26/2020 | Michael Atkinson | Review and analyze deposition documents for counsel. | Litigation | 3.20 | 950.00 | $3,040.00 |
| 10/26/2020 | Jason Crockett | Analyze assets held by family in various different types of vehicles and assess recovery. | Litigation | 1.80 | 750.00 | $1,350.00 |
| 10/26/2020 | James Bland | Conducted analysis of doctors prescribing Purdue products. | Litigation | 1.60 | 515.00 | $824.00 |
| 10/26/2020 | Joshua Williams | Continue pulling and reviewing Excel files with references to IAC topic from relativity. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 10/26/2020 | Christian Klawunder | Create summary overview of Sackler assets recoverability analysis. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 10/26/2020 | Joshua Williams | Revise comments and provide reworked answers in latest modules. | Litigation | 1.10 | 520.00 | $572.00 |
| 10/26/2020 | Eunice Min | Review and analyze documents for deposition. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 10/26/2020 | Eunice Min | Review and analyze historical tracking of transactions between Purdue and IACs. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 10/26/2020 | Tomas Giraldo | Review materials for items of relevance in depositions. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 10/26/2020 | Christian Klawunder | Prepare email to counsel and supporting documents re: the updated analysis of Sackler assets recoverability. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 10/26/2020 | Michael Atkinson | Review and analyze IAC update for counsel. | Litigation | 0.60 | 950.00 | $570.00 |
| 10/26/2020 | Eunice Min | Research distribution-related footnote in Alix cash report and reasons for exclusion. | Litigation | 1.50 | 600.00 | $900.00 |
| 10/26/2020 | Christian Klawunder | Complete analysis of intra-trust loans and transfers into the Sackler trusts. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 10/26/2020 | Stilian Morrison | Review deposition questions submitted by counsel. | Litigation | 0.30 | 760.00 | $228.00 |
| 10/26/2020 | Jason Crockett | Analyze production related to upcoming depositions. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 10/26/2020 | Byron Groth | Analyze sales call log activity. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 10/26/2020 | Tomas Giraldo | Searched relativity for datasets with units and other information for analysis. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 10/26/2020 | Jason Crockett | Prepare information related to non-cash transfers and amounts paid. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 10/26/2020 | Michael Atkinson | Review and analyze deposition documents for counsel. | Litigation | 2.80 | 950.00 | $2,660.00 |
| 10/26/2020 | Joshua Williams | Provide comments on counsel's latest deposition modules. | Litigation | 1.40 | 520.00 | $728.00 |
| 10/27/2020 | Stilian Morrison | Correspondence of and analysis re: director compensation. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 10/27/2020 | Michael Atkinson | Call with debtor re: pipeline drugs. | Business Analysis / Operations | 0.70 | 950.00 | $665.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2020 | Stilian Morrison | Review materials ahead of call with FTI on cash transfers. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 10/27/2020 | Stilian Morrison | Call with Debtors to go through product pipeline questions. | Business Analysis / Operations | 1.00 | 760.00 | $760.00 |
| 10/27/2020 | Raul Busto | Prepare additional questions on pipeline. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 10/27/2020 | Timothy Strickler | Prepared claims slides for financial presentation. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 10/27/2020 | Michael Atkinson | Review and analyze operating results. | Business Analysis / Operations | 1.20 | 950.00 | $1,140.00 |
| 10/27/2020 | Stilian Morrison | Review analysis of timely and amended proof of claims. | Claims Analysis and Objections | 0.70 | 760.00 | $532.00 |
| 10/27/2020 | Timothy Strickler | Reviewed recently added claims. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 10/27/2020 | Eunice Min | Review and analyze materials on IAC supply chain historically and reasons for changing. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 10/27/2020 | Paul Navid | Finalized committee slides and executive summary and distributed email to counsel and committee. | Committee Activities | 2.70 | 600.00 | $1,620.00 |
| 10/27/2020 | Raul Busto | Draft summary email of pipeline diligence call. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 10/27/2020 | Paul Navid | Reviewed updated files in data room to assess changes to current committee slides. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 10/27/2020 | Timothy Strickler | Analyzed claims data and updated claims schedules. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 10/27/2020 | Jason Crockett | Analyze information related to sources and uses. | Business Analysis / Operations | 0.70 | 750.00 | $525.00 |
| 10/27/2020 | Eunice Min | Review analysis of timely filed claims. | Claims Analysis and Objections | 0.20 | 600.00 | $120.00 |
| 10/27/2020 | Jason Crockett | Prepare information related to related party agreements, amendments, and sales. | Business Analysis / Operations | 1.80 | 750.00 | $1,350.00 |
| 10/27/2020 | Eunice Min | Review various sources of Sackler income. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 10/27/2020 | Byron Groth | Source and review discovery for deposition. | Litigation | 1.80 | 425.00 | $765.00 |
| 10/27/2020 | Raul Busto | Attend diligence call on pipeline drugs with management. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 10/27/2020 | Boris Steffen | Call with J. Bland to discuss analysis related to causes of action. | Litigation | 0.30 | 780.00 | $234.00 |
| 10/27/2020 | Eunice Min | Redline debtor discovery history reply. | Litigation | 0.60 | 600.00 | $360.00 |
| 10/27/2020 | Michael Atkinson | Review and analyze Side A and Side B trust analysis. | Litigation | 4.00 | 950.00 | $3,800.00 |
| 10/27/2020 | Christian Klawunder | Create analysis of director consulting fees paid to Side A and B Sacklers. | Litigation | 4.60 | 520.00 | $2,392.00 |
| 10/27/2020 | Eunice Min | Review and revise deposition outline. | Litigation | 1.00 | 600.00 | $600.00 |
| 10/27/2020 | Christian Klawunder | Continue to create summary overview of Sackler assets recoverability analysis. | Litigation | 3.30 | 520.00 | $1,716.00 |
| 10/27/2020 | Byron Groth | Review board formation materials. | Litigation | 1.60 | 425.00 | $680.00 |
| 10/27/2020 | Joshua Williams | Insert paragraph for debtor discovery history privilege reply. | Litigation | 1.20 | 520.00 | $624.00 |
| 10/27/2020 | Joshua Williams | Adjust damages summary for changes and updates to value. | Litigation | 1.40 | 520.00 | $728.00 |
| 10/27/2020 | Tomas Giraldo | Searched relativity for unit data pertaining to scripts of oxycodone prescribed. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 10/27/2020 | Stilian Morrison | Review latest counsel response to document production requests. | Litigation | 0.30 | 760.00 | $228.00 |

51

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2020 | Jason Crockett | Prepare language related to transfers for privilege motion. | Litigation | 1.70 | 750.00 | $1,275.00 |
| 10/27/2020 | James Bland | Continued analysis of Purdue doctors and marketing. | Litigation | 1.90 | 515.00 | $978.50 |
| 10/27/2020 | James Bland | Continued analysis of Purdue doctors. | Litigation | 1.40 | 515.00 | $721.00 |
| 10/27/2020 | Eunice Min | Continue preparing responses re: questions to transfer analysis. | Litigation | 1.30 | 600.00 | $780.00 |
| 10/27/2020 | Eunice Min | Review documents and prepare deposition questions. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 10/27/2020 | Jason Crockett | Review of foreign tax strategies. | Tax Issues | 1.20 | 750.00 | $900.00 |
| 10/27/2020 | Michael Atkinson | Review and analyze tax issues for counsel. | Tax Issues | 1.50 | 950.00 | $1,425.00 |
| 10/27/2020 | Tomas Giraldo | Searched relativity for unit data pertaining to scripts of oxycodone prescribed. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 10/27/2020 | Jason Crockett | Analyze non-cash transfer information and supporting documentation. | Litigation | 1.10 | 750.00 | $825.00 |
| 10/27/2020 | Michael Atkinson | Attend deposition of former CEO. | Litigation | 4.00 | 950.00 | $3,800.00 |
| 10/27/2020 | Byron Groth | Cross-reference data with sales targets. | Litigation | 1.60 | 425.00 | $680.00 |
| 10/27/2020 | James Bland | Conducted analysis of doctors prescribing Purdue products. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 10/27/2020 | Joshua Williams | Calculate lost damages based on varying assumptions. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 10/27/2020 | Christian Klawunder | Analyze misc. discovery materials related to Sackler trusts. | Litigation | 1.90 | 520.00 | $988.00 |
| 10/27/2020 | Joshua Williams | Discuss FA's questions re: transfer pricing supporting documentation. | Litigation | 2.00 | 520.00 | $1,040.00 |
| 10/27/2020 | James Bland | Continued analysis of Purdue doctors. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 10/27/2020 | Joshua Williams | Revisit comp analysis. | Litigation | 0.90 | 520.00 | $468.00 |
| 10/27/2020 | Tomas Giraldo | Typed notes on importance of files found during search of units of Oxycodone. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 10/27/2020 | Jason Crockett | Analyze privilege motion and prepare comments for counsel. | Litigation | 1.20 | 750.00 | $900.00 |
| 10/27/2020 | Joshua Williams | Craft responses to UCC transfer review questions list. | Litigation | 1.10 | 520.00 | $572.00 |
| 10/27/2020 | Joshua Williams | Follow-up email to counsel re: transfer pricing review questions list. | Litigation | 0.50 | 520.00 | $260.00 |
| 10/27/2020 | James Bland | Continued analysis of Purdue and relationship to prescribers. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 10/27/2020 | Eunice Min | Prepare responses re: external questions to transfer analysis. | Litigation | 1.50 | 600.00 | $900.00 |
| 10/27/2020 | James Bland | Continued analysis of Purdue doctors. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 10/27/2020 | Eunice Min | Review documents and identify ones for deposition. | Litigation | 1.90 | 600.00 | $1,140.00 |
| 10/27/2020 | Byron Groth | Review potential sources for cross-reference of physician IDs and tracking details. | Litigation | 2.30 | 425.00 | $977.50 |
| 10/27/2020 | Eunice Min | Edit deposition outline. | Litigation | 2.20 | 600.00 | $1,320.00 |
| 10/27/2020 | Joshua Williams | Model amended damages calculation. | Litigation | 1.60 | 520.00 | $832.00 |
| 10/27/2020 | Joshua Williams | Read comparable case litigation slip copy. | Litigation | 0.90 | 520.00 | $468.00 |
| 10/27/2020 | Byron Groth | Review files tracking prescriber activity. | Litigation | 1.60 | 425.00 | $680.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2020 | Jason Crockett | Prepare comments for counsel related to deposition outline. | Litigation | 1.60 | 750.00 | $1,200.00 |
| 10/28/2020 | Raul Busto | Create slide on pipeline updates for UCC presentation. | Committee Activities | 0.50 | 430.00 | $215.00 |
| 10/28/2020 | Timothy Strickler | Reconciled schedules of timely filed and amended claims. | Claims Analysis and Objections | 2.40 | 450.00 | $1,080.00 |
| 10/28/2020 | Stilian Morrison | Follow up diligence requests with Mundipharma following call with global CEO. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 10/28/2020 | Eunice Min | Review and revise financial update presentation for committee. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 10/28/2020 | Eunice Min | Review YTD August results summary. | Business Analysis / Operations | 1.70 | 600.00 | $1,020.00 |
| 10/28/2020 | Jason Crockett | Prepare IAC diligence requests for Mundipharma executive. | Business Analysis / Operations | 1.60 | 750.00 | $1,200.00 |
| 10/28/2020 | Jason Crockett | Prepare update for UCC related to potential cash transfer analysis. | Committee Activities | 1.20 | 750.00 | $900.00 |
| 10/28/2020 | Timothy Strickler | Reviewed documents uploaded to Relativity database. | Business Analysis / Operations | 0.70 | 450.00 | $315.00 |
| 10/28/2020 | Stilian Morrison | Follow up re: overseas entity structure. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 10/28/2020 | Joshua Williams | Model branded opioid first sale formula. | Business Analysis / Operations | 0.90 | 520.00 | $468.00 |
| 10/28/2020 | Joshua Williams | Provide additional IAC due diligence requests. | Business Analysis / Operations | 0.50 | 520.00 | $260.00 |
| 10/28/2020 | Timothy Strickler | Analyzed claims and updated schedules for financial presentation. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 10/28/2020 | Michael Atkinson | Court hearing. | Court Hearings | 3.10 | 950.00 | $2,945.00 |
| 10/28/2020 | Jason Crockett | Prepare damages analysis based on period applicable. | Business Analysis / Operations | 0.80 | 750.00 | $600.00 |
| 10/28/2020 | Raul Busto | Make edits to net distributable value analysis. | Business Analysis / Operations | 1.50 | 430.00 | $645.00 |
| 10/28/2020 | Stilian Morrison | Review proposed edits to deposition insert. | Litigation | 0.40 | 760.00 | $304.00 |
| 10/28/2020 | Raul Busto | Make edits to weekly cash update presentation. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 10/28/2020 | Michael Atkinson | Call with creditors re: discovery. | Litigation | 0.90 | 950.00 | $855.00 |
| 10/28/2020 | Byron Groth | Review discovery materials in preparation for depositions. | Litigation | 1.20 | 425.00 | $510.00 |
| 10/28/2020 | James Bland | Assessed Purdue marketing. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 10/28/2020 | Michael Atkinson | Call with counsel re: taxes. | Litigation | 0.60 | 950.00 | $570.00 |
| 10/28/2020 | Raul Busto | Review files relevant for upcoming board deposition. | Litigation | 2.00 | 430.00 | $860.00 |
| 10/28/2020 | James Bland | Continued analysis re: Purdue marketing. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 10/28/2020 | Christian Klawunder | Continue analysis on Sackler assets recoverability. | Litigation | 3.20 | 520.00 | $1,664.00 |
| 10/28/2020 | Joshua Williams | Provide litigation support for Purdue executive deposition. | Litigation | 1.70 | 520.00 | $884.00 |
| 10/28/2020 | James Bland | Continued analysis re: Purdue marketing. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 10/28/2020 | Byron Groth | Review physician tracking data sets. | Litigation | 3.40 | 425.00 | $1,445.00 |
| 10/28/2020 | Boris Steffen | Research to find economic data for analysis. | Litigation | 2.10 | 780.00 | $1,638.00 |
| 10/28/2020 | Eunice Min | Call with Akin tax team to discuss entity tax structures. | Litigation | 0.80 | 600.00 | $480.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2020 | Tomas Giraldo | Wrote summary of documents pertaining to relativity search, organized into pertinent folders for research. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 10/28/2020 | Eunice Min | Prepare analysis of transfers based on alternative assumptions. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 10/28/2020 | Michael Atkinson | Call with counsel re: discovery issues. | Litigation | 0.50 | 950.00 | $475.00 |
| 10/28/2020 | Jason Crockett | Research issues related to European tax strategies and implication on individuals. | Tax Issues | 0.90 | 750.00 | $675.00 |
| 10/28/2020 | Jason Crockett | Analyze opportunities to maximize value of estate related to tax issues. | Tax Issues | 1.80 | 750.00 | $1,350.00 |
| 10/28/2020 | Michael Atkinson | Review and analyze tax issues. | Tax Issues | 1.80 | 950.00 | $1,710.00 |
| 10/28/2020 | Eunice Min | Review and revise deposition questions. | Litigation | 1.00 | 600.00 | $600.00 |
| 10/28/2020 | Tomas Giraldo | Searched relativity for litigation documents on opioid units. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 10/28/2020 | Christian Klawunder | Continue to create Sackler assets recoverability analysis accounting for creditor settlement. | Litigation | 3.40 | 520.00 | $1,768.00 |
| 10/28/2020 | Christian Klawunder | Review questions to Side B Sacklers' FA re: discrepancies between net assets report and sources & uses report. | Litigation | 1.10 | 520.00 | $572.00 |
| 10/28/2020 | James Bland | Continued analysis re: Purdue marketing. | Litigation | 1.90 | 515.00 | $978.50 |
| 10/28/2020 | Joshua Williams | Revise damages summary for latest updates. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 10/28/2020 | Jason Crockett | Prepare information for privilege motion. | Litigation | 0.70 | 750.00 | $525.00 |
| 10/28/2020 | Joshua Williams | Share findings from legal risk memos. | Litigation | 0.40 | 520.00 | $208.00 |
| 10/28/2020 | Jason Crockett | Prepare comments for counsel related to mediation and goals. | Litigation | 1.30 | 750.00 | $975.00 |
| 10/28/2020 | Eunice Min | Review and analyze documents and amend analysis related to causes of action. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 10/28/2020 | Byron Groth | Cross-reference documents released by third party oversight committee. | Litigation | 1.80 | 425.00 | $765.00 |
| 10/28/2020 | Tomas Giraldo | Deposition material review for draft of questions. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 10/28/2020 | Joshua Williams | Check debtor-provided sales formulation data and reconcile to other sources. | Litigation | 0.90 | 520.00 | $468.00 |
| 10/28/2020 | Tomas Giraldo | Draft questions for depositions. | Litigation | 0.60 | 400.00 | $240.00 |
| 10/28/2020 | James Bland | Continued analysis re: Purdue marketing. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 10/28/2020 | Tomas Giraldo | Searched relativity for litigation documents on opioid units. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 10/28/2020 | Joshua Williams | Provide guidance on Malta cash tax model for mediation. | Litigation | 0.60 | 520.00 | $312.00 |
| 10/28/2020 | Byron Groth | Review discovery materials potentially helpful for deposition. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 10/28/2020 | Eunice Min | Review counsel's redlines to brief insert re: discovery efforts. | Litigation | 0.30 | 600.00 | $180.00 |
| 10/28/2020 | Jason Crockett | Review of language related to privilege motion and prepare comments. | Litigation | 1.10 | 750.00 | $825.00 |
| 10/28/2020 | Joshua Williams | Continuing revising transfer pricing conclusions for varying input. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 10/28/2020 | Eunice Min | Amend values in scenario analysis of transfers. | Litigation | 1.50 | 600.00 | $900.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2020 | Eunice Min | Review and analyze deposition questions and revise. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 10/28/2020 | Michael Atkinson | Review and analyze discovery documents for counsel. | Litigation | 4.20 | 950.00 | $3,990.00 |
| 10/28/2020 | James Bland | Continued analysis re: Purdue marketing. | Litigation | 2.00 | 515.00 | $1,030.00 |
| 10/28/2020 | Joshua Williams | Finalize changes to the model based on variable assumption. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 10/28/2020 | Jason Crockett | Prepare assessment of potential tax payments made by Sacklers related to Purdue. | Litigation | 1.30 | 750.00 | $975.00 |
| 10/28/2020 | Jason Crockett | Prepare updates to matrix of values of various causes of actions to be brought by estates. | Litigation | 1.20 | 750.00 | $900.00 |
| 10/28/2020 | Christian Klawunder | Create post-creditor settlement Sackler assets recoverability analysis. | Litigation | 3.50 | 520.00 | $1,820.00 |
| 10/29/2020 | Raul Busto | Create alternative scenario compensations for CEO and CFO. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 10/29/2020 | Raul Busto | Research potential party of interest. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 10/29/2020 | Raul Busto | Draft summary of IP restructuring. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 10/29/2020 | Michael Atkinson | Committee call. | Committee Activities | 0.90 | 950.00 | $855.00 |
| 10/29/2020 | Joshua Williams | Compare latest PRD data to Foundations data. | Business Analysis / Operations | 0.80 | 520.00 | $416.00 |
| 10/29/2020 | Joshua Williams | Analyze estimated net sales in ex-US market and compare to debtor report. | Business Analysis / Operations | 1.20 | 520.00 | $624.00 |
| 10/29/2020 | Paul Huygens | Correspondence with M. Atkinson re: case updates. | Business Analysis / Operations | 0.30 | 960.00 | $288.00 |
| 10/29/2020 | Raul Busto | Draft outline of weekly committee presentation. | Business Analysis / Operations | 0.90 | 430.00 | $387.00 |
| 10/29/2020 | Jason Crockett | Perform diligence related to IACs. | Business Analysis / Operations | 1.40 | 750.00 | $1,050.00 |
| 10/29/2020 | Stilian Morrison | Review Rhodes corporate history materials. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 10/29/2020 | Byron Groth | Update and distribute fee tracker. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 10/29/2020 | Eunice Min | Analyze information on Rhodes products and how IP was obtained. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 10/29/2020 | Michael Atkinson | Prepare for committee call. | Committee Activities | 0.40 | 950.00 | $380.00 |
| 10/29/2020 | Eunice Min | Supplement notes re: financial update for UCC. | Committee Activities | 0.80 | 600.00 | $480.00 |
| 10/29/2020 | Joshua Williams | Map timeline of latest IAC PRD P&L files. | Business Analysis / Operations | 0.70 | 520.00 | $364.00 |
| 10/29/2020 | Michael Atkinson | Historical sales analysis for creditor group. | Business Analysis / Operations | 0.30 | 950.00 | $285.00 |
| 10/29/2020 | Timothy Strickler | Analyzed Purdue call activity. | Business Analysis / Operations | 2.40 | 450.00 | $1,080.00 |
| 10/29/2020 | Timothy Strickler | Reviewed filed proofs of claim and updated schedules. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 10/29/2020 | Eunice Min | Review September fee entries. | Fee / Employment Applications | 2.20 | 600.00 | $1,320.00 |
| 10/29/2020 | Timothy Strickler | Continued analyzing Purdue call activity. | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 10/29/2020 | Joshua Williams | Analyze PALP analysis workbook. | Litigation | 1.50 | 520.00 | $780.00 |
| 10/29/2020 | James Bland | Continued analysis re: Purdue marketing. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 10/29/2020 | Byron Groth | Search and review discovery materials in preparation for upcoming depositions. | Litigation | 2.10 | 425.00 | $892.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2020 | James Bland | Continued analysis re: Purdue marketing. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 10/29/2020 | Michael Atkinson | Review and analyze Sackler trust analysis. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 10/29/2020 | Christian Klawunder | Prepare correspondence to Akin re: post-creditor settlement Sackler assets recoverability analysis. | Litigation | 1.70 | 520.00 | $884.00 |
| 10/29/2020 | Tomas Giraldo | Drafted notes of important items found in emails from relativity. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 10/29/2020 | Eunice Min | Continue analyzing sources and reconciling figures. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 10/29/2020 | Boris Steffen | Continue research to identify and analyze economic data for use in preparing analysis. | Litigation | 3.10 | 780.00 | $2,418.00 |
| 10/29/2020 | Stilian Morrison | Review of parent company associated with prospective bidder. | Sale Process | 0.30 | 760.00 | $228.00 |
| 10/29/2020 | Byron Groth | Research and review history of associated companies changing parents. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 10/29/2020 | Michael Atkinson | Call with creditor group re: discovery. | Litigation | 0.70 | 950.00 | $665.00 |
| 10/29/2020 | Jason Crockett | Review of financial production documents and prepare comments for counsel. | Litigation | 1.70 | 750.00 | $1,275.00 |
| 10/29/2020 | James Bland | Continued analysis re: Purdue marketing. | Litigation | 2.00 | 515.00 | $1,030.00 |
| 10/29/2020 | Boris Steffen | Research to identify economic data for use in preparing report. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 10/29/2020 | Eunice Min | Research support for changes in value of transfers. | Litigation | 0.40 | 600.00 | $240.00 |
| 10/29/2020 | Joshua Williams | Revise damages based on varying assumption. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 10/29/2020 | Eunice Min | Review sources files for analysis and prepare questions. | Litigation | 1.50 | 600.00 | $900.00 |
| 10/29/2020 | James Bland | Continued analysis re: Purdue marketing. | Litigation | 1.90 | 515.00 | $978.50 |
| 10/29/2020 | Christian Klawunder | Analyze post-creditor settlement Sackler assets recoverability analysis. | Litigation | 0.60 | 520.00 | $312.00 |
| 10/29/2020 | Christian Klawunder | Review of settlement agreement and related documents. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 10/29/2020 | Michael Atkinson | Review and analyze non cash analysis. | Litigation | 1.20 | 950.00 | $1,140.00 |
| 10/29/2020 | Michael Atkinson | Review and analyze creditor group's non cash analysis questions. | Litigation | 0.90 | 950.00 | $855.00 |
| 10/29/2020 | Michael Atkinson | Review and analyze pre-petition sales/marketing practices analysis. | Litigation | 3.50 | 950.00 | $3,325.00 |
| 10/29/2020 | Christian Klawunder | Analyze miscellaneous discovery materials. | Litigation | 1.40 | 520.00 | $728.00 |
| 10/29/2020 | Stilian Morrison | Correspondence with counsel re: Mundipharma discovery. | Litigation | 0.30 | 760.00 | $228.00 |
| 10/29/2020 | Christian Klawunder | Review questions to Side A Sacklers' FA re: sources & uses report. | Litigation | 1.50 | 520.00 | $780.00 |
| 10/29/2020 | Eunice Min | Call with counsel and creditor advisors re: analysis. | Litigation | 0.70 | 600.00 | $420.00 |
| 10/29/2020 | James Bland | Continued analysis re: Purdue marketing. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 10/29/2020 | Boris Steffen | Analysis of economic data for use in report. | Litigation | 2.70 | 780.00 | $2,106.00 |
| 10/29/2020 | Boris Steffen | Continue research to identify and analyze economic data for use in preparing analysis. | Litigation | 2.50 | 780.00 | $1,950.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2020 | Tomas Giraldo | Pulled and organized newly updated files from relativity for the purpose of use by team. | Litigation | 2.00 | 400.00 | $800.00 |
| 10/29/2020 | Christian Klawunder | Review analysis of director compensation paid to Side A and B Sacklers. | Litigation | 1.30 | 520.00 | $676.00 |
| 10/29/2020 | Byron Groth | Research and review historical communications re: financial analysis of competitors. | Litigation | 2.70 | 425.00 | $1,147.50 |
| 10/29/2020 | James Bland | Continued analysis re: Purdue marketing. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 10/29/2020 | Jason Crockett | Analyze issues related to analysis in support of causes of action. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 10/29/2020 | Joshua Williams | Revise lost damages based on varying assumptions. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 10/29/2020 | Tomas Giraldo | Read and analyzed emails considered relevant for deposition. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 10/29/2020 | Michael Atkinson | Call with creditors re: non cash items. | Litigation | 0.80 | 950.00 | $760.00 |
| 10/30/2020 | Joshua Williams | Research IAC contracting entities. | Business Analysis / Operations | 0.50 | 520.00 | $260.00 |
| 10/30/2020 | Timothy Strickler | Analyzed Purdue call activity. | Business Analysis / Operations | 1.70 | 450.00 | $765.00 |
| 10/30/2020 | Eunice Min | Prepare analysis re: Rhodes. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 10/30/2020 | Stilian Morrison | Review of scope of distribution agreement with specific counterparty. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 10/30/2020 | Stilian Morrison | Review latest royalty analyses in document production. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 10/30/2020 | Jason Crockett | Analyze issues related to debtor transactions immediately pre-petition. | Business Analysis / Operations | 1.10 | 750.00 | $825.00 |
| 10/30/2020 | Michael Atkinson | Review, analyze and update presentation for call with creditors. | Business Analysis / Operations | 1.00 | 950.00 | $950.00 |
| 10/30/2020 | Eunice Min | Review September fee entries. | Fee / Employment Applications | 3.80 | 600.00 | $2,280.00 |
| 10/30/2020 | Byron Groth | Update and distribute fee tracker. | Business Analysis / Operations | 0.60 | 425.00 | $255.00 |
| 10/30/2020 | Joshua Williams | Read older IAC agreements. | Litigation | 1.30 | 520.00 | $676.00 |
| 10/30/2020 | Michael Atkinson | Review and analyze non cash updated analysis. | Litigation | 2.80 | 950.00 | $2,660.00 |
| 10/30/2020 | Tomas Giraldo | Review trust tax documents with notes of interest to team. | Litigation | 2.30 | 400.00 | $920.00 |
| 10/30/2020 | Jason Crockett | Prepare analysis of incremental damages related to debtor transaction prior to filing. | Litigation | 0.80 | 750.00 | $600.00 |
| 10/30/2020 | Byron Groth | Research and analyze executive compensation packages. | Litigation | 2.30 | 425.00 | $977.50 |
| 10/30/2020 | Christian Klawunder | Assess discrepancies between sources & uses presentation and net asset report for Side A Sacklers. | Litigation | 1.60 | 520.00 | $832.00 |
| 10/30/2020 | Joshua Williams | Extrapolate data from annual analysis workbooks. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 10/30/2020 | Christian Klawunder | Refine financial model for recoverability of Sackler trust assets. | Litigation | 2.00 | 520.00 | $1,040.00 |
| 10/30/2020 | Joshua Williams | Pull additional loan documents related to Haug production. | Litigation | 0.50 | 520.00 | $260.00 |
| 10/30/2020 | James Bland | Continued analysis re: Purdue marketing. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 10/30/2020 | James Bland | Continued analysis re: Purdue marketing. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 10/30/2020 | Stilian Morrison | Correspondence with case advisors re: update on tax analysis. | Tax Issues | 0.30 | 760.00 | $228.00 |

57

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2020 | Eunice Min | Attend Purdue executive deposition. | Litigation | 1.50 | 600.00 | $900.00 |
| 10/30/2020 | Eunice Min | Draft deposition questions re: Rhodes. | Litigation | 0.80 | 600.00 | $480.00 |
| 10/30/2020 | Jason Crockett | Prepare information for report related to causes of action. | Litigation | 1.80 | 750.00 | $1,350.00 |
| 10/30/2020 | Byron Groth | Review international licenses. | Litigation | 1.80 | 425.00 | $765.00 |
| 10/30/2020 | James Bland | Continued analysis re: Purdue marketing. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 10/30/2020 | Boris Steffen | Downloading economic data and information for use in drafting report. | Litigation | 0.50 | 780.00 | $390.00 |
| 10/30/2020 | Joshua Williams | Correct findings re: API in various IAC agreements. | Litigation | 0.50 | 520.00 | $260.00 |
| 10/30/2020 | Tomas Giraldo | Continue analyzing trust tax documents and preparing notes of interest to team. | Litigation | 2.70 | 400.00 | $1,080.00 |
| 10/30/2020 | Jason Crockett | Analyze cash transfers and prepare analysis of value from estate to Sacklers. | Litigation | 1.30 | 750.00 | $975.00 |
| 10/30/2020 | James Bland | Continued analysis re: Purdue marketing. | Litigation | 2.40 | 515.00 | $1,236.00 |
| 10/30/2020 | Byron Groth | Review executive compensation packages. | Litigation | 1.10 | 425.00 | $467.50 |
| 10/30/2020 | Christian Klawunder | Continue analysis on Sackler assets recoverability. | Litigation | 1.80 | 520.00 | $936.00 |
| 10/30/2020 | Eunice Min | Revise summary transfer analysis. | Litigation | 2.10 | 600.00 | $1,260.00 |
| 10/30/2020 | Christian Klawunder | Study memos from Akin's trust team re: Sackler trusts, compare them to recoverability model. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 10/30/2020 | Eunice Min | Prepare new exhibit related to IAC funding. | Litigation | 1.20 | 600.00 | $720.00 |
| 10/30/2020 | Joshua Williams | Analyze full set of analysis workbooks 2008-2019. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 10/30/2020 | Eunice Min | Review documents related to IAC/Purdue arrangement and research supplemental documents. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 10/30/2020 | Jason Crockett | Analyze litigation production documents related to historical attributes of the worldwide network. | Litigation | 1.30 | 750.00 | $975.00 |
| 10/30/2020 | Michael Atkinson | Attend PPI board member deposition. | Litigation | 7.00 | 950.00 | $6,650.00 |
| 10/30/2020 | Joshua Williams | Create slide on correspondence re: ex. US funding. | Litigation | 1.90 | 520.00 | $988.00 |
| 10/30/2020 | Byron Groth | Research and review historical sales communications. | Litigation | 3.30 | 425.00 | $1,402.50 |
| 10/30/2020 | Joshua Williams | Compare API description in various IAC agreements. | Litigation | 0.60 | 520.00 | $312.00 |
| 10/30/2020 | Eunice Min | Amend transfer analysis. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 10/30/2020 | Joshua Williams | Create second slide on slide re: ex. US transfers. | Litigation | 0.40 | 520.00 | $208.00 |
| 10/30/2020 | Boris Steffen | Review and analysis of emails produced in discovery applicable to report. | Litigation | 0.40 | 780.00 | $312.00 |
| 10/30/2020 | Jason Crockett | Review of documents and correspondence at historical points in time and implications thereof. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 10/30/2020 | James Bland | Continued analysis re: Purdue marketing. | Litigation | 1.80 | 515.00 | $927.00 |
| 10/31/2020 | Timothy Strickler | Analyzed claims schedules uploaded by Prime Clerk. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 10/31/2020 | Michael Atkinson | Review, analyze and update presentation for call with creditors. | Business Analysis / Operations | 1.90 | 950.00 | $1,805.00 |
| 10/31/2020 | Raul Busto | Attend conference call on executive compensation discussion. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2020 | Michael Atkinson | Call with creditors re: KEIP and other items. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 10/31/2020 | Michael Atkinson | Review and analyze KEIP for counsel. | Business Analysis / Operations | 0.40 | 950.00 | $380.00 |
| 10/31/2020 | Raul Busto | Create CEO counter proposal presentation. | Business Analysis / Operations | 1.30 | 430.00 | $559.00 |
| 10/31/2020 | Eunice Min | Review September fee entries. | Fee / Employment Applications | 2.10 | 600.00 | $1,260.00 |
| 10/31/2020 | Michael Atkinson | Review and analyze documents identified by counsel for discovery. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 10/31/2020 | Joshua Williams | Continue extrapolation of data from IAC analysis workbooks. | Litigation | 1.80 | 520.00 | $936.00 |
| 10/31/2020 | Michael Atkinson | Review and analyze sales/marketing practice analysis. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 10/31/2020 | Eunice Min | Redline outline for upcoming deposition. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 10/31/2020 | Boris Steffen | Begin drafting of report and analysis in support of causes of action. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 10/31/2020 | James Bland | Assessed Purdue's historical outreach to doctors. | Litigation | 1.60 | 515.00 | $824.00 |
| 10/31/2020 | Joshua Williams | Review Side B trust emails. | Litigation | 0.40 | 520.00 | $208.00 |
| 10/31/2020 | James Bland | Continued to assess Purdue pre-petition outreach to doctors. | Litigation | 2.30 | 515.00 | $1,184.50 |

**EXPENSE DETAILS**

| Date | Expense Category | Description | Total Expenses |
|------|------------------|-------------|----------------|
| 10/29/2020 | Telephone/Internet | Toll Free Conference Call – M. Atkinson call with Akin, creditor group advisors, and Province team re: analysis. | $39.66 |
| 10/29/2020 | Miscellaneous | The National Economic Review – B. Steffen subscription to obtain macro-economic data for use in preparing analysis. | $250.00 |
| 10/31/2020 | Miscellaneous | Debtwire – October research fee. | $251.66 |
| 10/31/2020 | Miscellaneous | Standard & Poor's – October research fee. | $1,360.00 |
| | **Total Expenses** | | **$1,901.32** |