**ARNOLD & PORTER KAYE SCHOLER LLP**
250 West 55th Street
New York, New York 10019
Telephone: (212) 836-8000
Facsimile: (212) 836-8689

*Special Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P., et al.,**[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

**SUMMARY COVER SHEET TO THE THIRD**
**INTERIM FEE APPLICATION OF ARNOLD & PORTER**
**KAYE SCHOLER LLP FOR ALLOWANCE OF COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL FOR THE DEBTORS**
**FOR THE PERIOD FROM JUNE 1, 2020 THROUGH SEPTEMBER 30, 2020**

In accordance with the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local Rules"), Arnold & Porter Kaye Scholer LLP ("A&P" or "Arnold & Porter"), as special counsel for the above-captioned debtors and debtors in possession (collectively, the "Debtors"), submits this summary (this "Summary") of fees and expenses sought as actual, reasonable, and necessary in the fee application to which this Summary is attached (the "Fee Application") for the period from June 1, 2020 through September 30, 2020 (the "Fee Period").

A&P submits the Fee Application as an interim fee application in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for*

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

*Retained Professionals* [Docket No. 529] (the "<u>Interim Compensation Order</u>"), which permits A&P to file interim fee applications in four-month intervals.

| General Information | | |
|---|---|---|
| **Name of Applicant** | Arnold & Porter Kaye Scholer LLP | |
| **Authorized to Provide Services to:** | Debtors | |
| **Petition Date** | September 15, 2019 | |
| **Date Order of Employment Signed** | December 20, 2019, *nunc pro tunc* to the Petition Date [Docket No. 691] | |
| **Time Period Covered by This Fee Application** | **Beginning of Period** | **End of Period** |
| | June 1, 2020 | September 30, 2020 |
| **Summary of Total Fees and Expenses Sought in This Fee Application** | | |
| Amount of Compensation sought as actual, reasonable, and necessary | $456,899.19[2] | |
| Amount of Expenses sought as actual, reasonable, and necessary | $275.00 | |
| Total Compensation and Expense Reimbursement Requested | $457,174.19 | |
| **Summary of Past Requests for Compensation and Prior Payments** | | |
| Total Amount of Compensation Previously Requested Pursuant to the Interim Compensation Order to Date[3] | $1,671,565.03 | |
| Total Amount of Expense Reimbursement Previously Requested Pursuant to the Interim Compensation Order to Date[4] | $649.25 | |
| Total Compensation Approved Pursuant to the Interim Compensation Order to Date | $1,182,766.31 | |
| Total Amount of Expense Reimbursement Approved Pursuant to the Interim Compensation Order to Date | $374.25 | |
| Total Allowed Compensation Paid to Date | $1,182,766.31 | |
| Total Allowed Expenses Paid to Date | $374.25 | |
| Compensation Sought in this Application Already Paid Pursuant to the Interim Compensation Order But Not Yet Allowed[5] | $312,218.02 | |
| Expenses Sought in this Application Already Paid Pursuant to the Interim Compensation Order But Not Yet Allowed[6] | $275.00 | |

[2]   This amount reflects a reduction in fees in the amount of $87,623.81 on account of voluntary discounts on fees as described in the *Application of Debtors for Authority to Retain and Employ Arnold & Porter Kaye Scholer LLP As Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 593], the Monthly Fee Statements (as defined herein), and this Fee Application.

[3]   Reflects 100% of compensation requested pursuant to monthly fee statements filed at Docket Nos. 745, 746, 747, 785, 854, 995, 1096, 1206, 1355, 1552, 1652, 1772 and 1890 (each, a "<u>Monthly Fee Statement</u>").

[4]   Reflects 100% of expense reimbursement requested pursuant to the Monthly Fee Statements.

[5]   Reflects 68.33% of compensation requested pursuant to the monthly fee statements filed at Docket Nos. 1552, 1652, 1772, and 1890 (the "<u>June-September 2020 Fee Statements</u>").  Arnold & Porter has not received, as of the date of this filing, any further payment on account of the June-September 2020 Fee Statements.

[6]   Reflects 100% of expense reimbursement requested pursuant to the June-September Fee 2020 Statements.

November 13, 2020    Respectfully submitted,

/s/ Rory Greiss
**ARNOLD & PORTER KAYE SCHOLER LLP**
Rory Greiss
250 West 55th Street
New York, New York 10019
rory.greiss@arnoldporter.com

**-AND-**

Rosa J. Evergreen
601 Massachusetts Ave, NW
Washington, DC 2001-3743
rosa.evergreen@arnoldporter.com

*Special Counsel to the Debtors*

**ARNOLD & PORTER KAYE SCHOLER LLP**
250 West 55th Street
New York, New York 10019
Telephone: (212) 836-8000
Facsimile: (212) 836-8689

*Special Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P., et al.,**[1] | **Case No. 19-23649 (RDD)** |
| Debtors. | **(Jointly Administered)** |

**THIRD INTERIM FEE APPLICATION OF ARNOLD & PORTER
KAYE SCHOLER LLP FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL FOR THE DEBTORS
FOR THE PERIOD FROM JUNE 1, 2020 THROUGH SEPTEMBER 30, 2020**

Arnold & Porter Kaye Scholer LLP ("A&P" or "Arnold & Porter"), as special counsel for

the above-captioned debtors and debtors in possession (collectively, the "Debtors"), hereby

submits its interim fee application (this "Fee Application") for allowance of compensation for

professional services provided in the amount of $456,899.19[2] and reimbursement of actual and

necessary expenses in the amount of $275.00 that A&P incurred for the period from June 1, 2020

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable
jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal
Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034),
Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven
Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P.
(4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove
Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick
Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC
Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One
Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]  This amount reflects a reduction in fees in the amount of $87,623.81 on account of voluntary discounts on fees
as described herein.

through September 30, 2020 (the "Fee Period").  In support of this Fee Application, A&P submits

the declaration of Rory Greiss, a partner at A&P, which is attached hereto as **Exhibit A** and

incorporated by reference (the "Greiss Declaration").  In further support of this Fee Application,

A&P respectfully states as follows.

### Jurisdiction

1.      The United States Bankruptcy Court for the Southern District of New York

(the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a

core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The bases for the relief requested herein are sections 330 and 331 of title 11 of the

United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), Rule 2016 of the Federal

Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1(a) of the Local Bankruptcy

Rules for the United States Bankruptcy Court for the Southern District of New York (the "Local

Rules"), the Amended Guidelines for Fees and Disbursements for Professionals in Southern

District of New York Bankruptcy Cases, and the *Order Establishing Procedures for Interim

Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the

"Interim Compensation Order").

### Background

4.      On September 15, 2019 (the "Petition Date"), the Debtors each commenced with

this Court a voluntary case under chapter 11 of the Bankruptcy Code.  The Debtors are authorized

to operate their businesses and manage their properties as debtors-in-possession pursuant to

sections 1107(a) and 1108 of the Bankruptcy Code.  On September 18, 2019, the Court entered an

order [Docket No. 59] authorizing the joint administration and procedural consolidation of the

Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b).  No entity has requested the

appointment of a trustee or examiner in these chapter 11 cases.  On September 27, 2019, the United

States Trustee for the Southern District of New York (the "U.S. Trustee") appointed an official

committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code

[Docket No. 131].

5.      On November 21, 2019, the Court entered the Interim Compensation Order, which

sets forth the procedures for interim compensation and reimbursement of expenses for all estate

professionals in these chapter 11 cases.

### The Debtors' Retention of A&P

6.      On December 5, 2019, the Debtors filed the *Application of Debtors for Authority*

*to Retain and Employ Arnold & Porter Kaye Scholer LLP As Special Counsel to the Debtors* Nunc

Pro Tunc *to the Petition Date* [Docket No. 593] (the "Retention Application").  On December 20,

2019, the Court entered the *Order Authorizing the Retention and Employment of Arnold & Porter*

*Kaye Scholer LLP As Special Counsel for the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket

No. 691] (the "Retention Order"), incorporated by reference.

7.      The Retention Order authorizes the Debtors to compensate and reimburse A&P in

accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and the Interim

Compensation Order.  Further, the Retention Order authorizes the Debtors to compensate A&P at

A&P's hourly rates charged for services of this type and to reimburse A&P for A&P's actual and

necessary out-of-pocket expenses incurred, subject to application to this Court.

8.      A&P is advising the Debtors in connection with intellectual property disputes,

intellectual property licensing, supply and distribution arrangements, corporate transactions

including development of pharmaceutical products, collaboration arrangements, and mergers and

acquisitions (the "Arnold & Porter Services").  A&P also may continue to receive requests from

3

time to time from the Debtors for Arnold & Porter Services with respect to new matters that may

arise.  The Retention Order authorizes A&P to provide the Arnold & Porter Services to the Debtors.

### Summary of Compliance with Interim Compensation Order

9.      This Fee Application has been prepared in accordance with the Interim

Compensation Order.

10.      A&P seeks interim compensation for professional services rendered to the Debtors

during the Fee Period in the amount of $456,899.19 and reimbursement of actual and necessary

expenses incurred in connection with providing such services in the amount of $275.00.  During

the Fee Period, A&P attorneys and paraprofessionals expended a total of 566.00 hours for which

compensation is requested.

11.      In accordance with the Interim Compensation Order, as of the date hereof, A&P

has received payments totaling $312,493.02 ($312,218.02 of which was for services provided and

$275.00 of which was for reimbursement of expenses) for the Fee Period.  Accordingly, by this

Fee Application, and to the extent such amounts have not been paid by the time of the hearing on

this Fee Application, A&P seeks payment of the remaining $144,681.17, which amount represents

the entire amount of unpaid fees and expenses incurred from June 1, 2020 through September 30,

2020.

### Fees and Expenses Incurred During Fee Period

12.      A&P operates in a dynamic, national marketplace for legal services in which rates

are driven by multiple factors including, among others, (a) the individual lawyer and his or her

area of specialization, (b) the firm's expertise, performance, and reputation, and (c) the nature of

the work involved.  Because the sub-markets for legal services are fragmented and are affected by

a variety of individualized and interdependent factors, A&P's rates for an individual may vary as

a function of the type of matter, the nature of certain long term client relationships, and various

4

other factors, including those enumerated above.  Arnold & Porter's hourly rates are set at a level

designed to compensate the firm and cover fixed and routine overhead expenses.

13.    Attached hereto as **<u>Exhibit B</u>** is a summary of blended hourly rates for timekeepers

who billed to non-bankruptcy matters and blended hourly rates for those timekeepers who billed

for services on behalf of the Debtors during the Fee Period.

14.    Attached hereto as **<u>Exhibit C</u>** is a summary of fees incurred and hours expended

during the Fee Period, setting forth the following information:

a.    the name of each attorney and paraprofessional for whose work on these chapter 11 cases compensation is sought;

b.    each attorney's year of bar admission and area of practice concentration;

c.    the aggregate time expended and fees billed by each attorney and each paraprofessional during the Fee Period;

d.    the hourly billing rate for each attorney and each paraprofessional at A&P's current billing rates;

e.    the number of rate increases since the inception of the case; and

f.    a calculation of total compensation requested using the rates disclosed in the Retention Application.

15.    The following is a schedule setting the matter categories utilized in this case, the

number of hours expended by A&P partners, associates, and paraprofessionals by matter, and the

aggregate fees associated with each matter:

| MATTER NUMBER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 1049218.00001 | Miscellaneous - General Advice | 83.1 | $76,213.97 |
| 1049218.00117 | Commercial Contracts Advice | 179.5 | $151,175.89 |
| 1049218.00128 | Project Hawk | 16.2 | $16,248.60 |
| 1049218.00130 | Project Indigo | 84.5 | $84,753.50 |
| 1049218.00132 | Project Catalyst | 47.8 | $37,773.15 |
| 1049218.00135 | Project ATP | 2.9 | $2,768.45 |
| 1049218.00140 | Project Windshield | 11.9 | $11,935.70 |
| 1049218.00143 | Oncology Development Agreement | 18.8 | $15,530.77 |
| 1049218.00144 | Amendment to Shionogi Collaboration | 7 | $5,384.75 |
| 1049218.00146 | Project Plato | 0.9 | $715.27 |
| 1049218.00148 | Retention and Fee Applications | 107.7 | $50,018.67 |
| 1049218.00149 | Project Pluto | 1.5 | $892.50 |
| 1049218.00151 | Project Kelp III | 4.2 | $3,487.97 |
| **TOTAL** | | **566.00** | **$456,899.19**[3] |

16.     Attached hereto as **Exhibit D** is a summary for the Fee Period, setting forth the total amount of reimbursement sought with respect to each category of expenses for which A&P is seeking reimbursement.

17.     A&P's detailed records of time expended and expenses incurred in providing professional services to the Debtors and their estates are attached hereto as **Exhibit E**.

**Actual and Necessary Expenses Incurred by A&P**

18.     As set forth in **Exhibit E** attached hereto, and as summarized in **Exhibit D** attached hereto, A&P incurred a total of $275.00 in expenses on behalf of the Debtors during the Fee Period. These charges are intended to reimburse A&P's direct operating costs, which are not incorporated into the A&P hourly billing rates.  Only clients who actually use services of the types set forth in **Exhibit D** of this Fee Application are separately charged for such services.  The effect of including such expenses as part of the hourly billing rates would impose that cost upon clients who do not

---

[3]     This amount reflects a reduction in fees in the amount of $87,623.81 on account of voluntary discounts on fees as described herein.

6

require extensive photocopying and other facilities and services.

19.      To ensure compliance with all applicable deadlines, A&P may from time to time

utilize overtime secretaries.   In addition, A&P professionals and employees may charge the

Debtors for their overtime meals and overtime transportation from time to time, consistent with

and to the extent permitted by the Amended Fee Guidelines.   A&P has negotiated a discounted

rate for online legal research with Lexis and Westlaw.   Computer-assisted legal research is used

whenever the researcher determines that using Westlaw or Lexis is more cost effective than

traditional techniques (i.e., non-computer assisted research).   A&P charges $0.10 per page for

standard duplication in its office in the United States.   This is consistent with the Local Rules and

the Amended Fee Guidelines.   A&P does not charge for telephone or facsimile transmissions.

### A&P's Compensation and Reimbursement Should Be Allowed

20.      Section 331 of the Bankruptcy Code provides for interim compensation of

professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to

govern the Court's award of such compensation.   Section 330 of the Bankruptcy Code provides

that a court may award a professional employed under section 327 of the Bankruptcy Code

"reasonable compensation for actual, necessary services rendered . . . and reimbursement for

actual, necessary expenses." 11 U.S.C. § 330(a)(1).   Section 330 also sets forth the criteria for the

award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . , the court
> shall consider the nature, the extent, and the value of such services, taking into
> account all relevant factors, including—
>
> (A)      the time spent on such services;
>
> (B)      the rates charged for such services;
>
> (C)      whether the services were necessary to the administration of, or beneficial
>          at the time at which the service was rendered toward the completion of, a
>          case under this title;

7

(D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

(E)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

21.     A&P respectfully submits that the services for which it seeks compensation in this Fee Application were, at the time rendered, necessary for and beneficial to the Debtors and their estates and were rendered to protect and preserve the Debtors' estates. A&P further believes that it performed such services economically, effectively, and efficiently, and the results obtained benefited not only the Debtors, but also the Debtors' estates and the Debtors' constituents. A&P further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors, their estates, and all parties in interest.

22.     During the Fee Period, A&P's hourly billing rates for professionals who billed time with respect to the Arnold & Porter Services for the matters set forth herein ranged from $870 to $1,350 for partners, $630 to $905 for associates and special counsel, and $215 to $595 for paralegals and litigation managers. As described in the Retention Application, A&P applied a previously agreed-upon voluntary fifteen percent (15%) discount to the aggregate amount of compensation for services rendered during the Fee Period, and as previously agreed to prepetition, A&P utilizes one-year trailing rates for billing with respect to the Debtors. Additionally, during the Fee Period, A&P applied voluntary discounts in the amount of $6,994.50 to the amount of compensation for services rendered during the Fee Period. The hourly rates utilized by A&P in these chapter 11 cases are equivalent to the hourly rates used by A&P for restructuring, bankruptcy, and comparable matters and similar complex corporate and litigation matters, whether in court or otherwise, regardless of whether a fee application is required. A&P strives to be efficient in the

8

staffing of matters.  These rates reflect that such matters are typically national in scope and involve

great complexity, high stakes, and severe time pressures—all of which were present in the Arnold

& Porter Matters.

23.    Moreover, A&P's hourly rates are set at a level designed to compensate A&P fairly

for the work of its attorneys and paraprofessionals and to cover certain fixed and routine overhead

expenses.  Hourly rates vary with the experience and seniority of the individuals assigned.  These

hourly rates are subject to periodic adjustments to reflect economic and other conditions and are

consistent with the rates charged elsewhere.

24.    In sum, A&P respectfully submits that the professional services provided by A&P

on behalf of the Debtors and their estates during these chapter 11 cases were necessary and

appropriate given the complexity of the Arnold & Porter Matters, the time expended by A&P, the

nature and extent of A&P's services provided, the value of A&P's services, and the cost of

comparable services outside of bankruptcy, all of which are relevant factors set forth in section

330 of the Bankruptcy Code.   Accordingly, A&P respectfully submits that approval of the

compensation sought herein is warranted and should be approved.

### Reservation of Rights

25.    It is possible that some professional time expended or expenses incurred during the

Fee Period are not reflected in this Fee Application.   A&P reserves the right to include such

additional amounts in future fee applications.

### Notice

26.    The Debtors shall serve notice of this Fee Application upon: (a) the U.S. Trustee;

(b) the Master Service List (as defined in the second amended case management order

[Docket No. 498]; and (c) the Application Recipients (as defined in the Interim Compensation

9

Order).  A&P submits that, in light of the nature of the relief requested, no other or further notice need be given.

### **No Prior Request**

27.    No prior application for the relief requested herein has been made to this or any other court.

*[Remainder of page intentionally left blank.]*

WHEREFORE, A&P respectfully requests that the Court enter an order (a) awarding A&P interim compensation for professional services provided during the Fee Period in an amount of $456,899.19 and reimbursement of actual, reasonable, and necessary expenses incurred in the Fee Period in an amount of 275.00; (b) authorizing and directing the Debtors to remit payment to A&P for such fees and expenses; and (c) granting such other relief as is appropriate under the circumstances.

November 13, 2020                    Respectfully submitted,

     /s/ Rory Greiss
**ARNOLD & PORTER KAYE SCHOLER LLP**
Rory Greiss
250 West 55th Street
New York, New York 10019
rory.greiss@arnoldporter.com

**-AND-**

Rosa J. Evergreen
601 Massachusetts Ave, NW
Washington, DC 2001-3743
rosa.evergreen@arnoldporter.com

***Special Counsel to the Debtors***

## **Exhibit A**

**Greiss Declaration**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., et al.,[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

**DECLARATION OF RORY GREISS IN SUPPORT OF THIRD INTERIM FEE APPLICATION OF ARNOLD & PORTER KAYE SCHOLER LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL FOR THE DEBTORS FOR THE PERIOD FROM JUNE 1, 2020 THROUGH SEPTEMBER 30, 2020**

I, Rory Greiss, being duly sworn, state the following under penalty of perjury:

1.      I am a partner in the law firm of Arnold & Porter Kaye Scholer LLP ("A&P"), which has offices located at 250 W. 55th Street, New York, NY 10019.  I am a member in good standing of the Bar of the State of New York.  There are no disciplinary proceedings pending against me.

2.      I have read the foregoing interim fee application of A&P (the "Fee Application"), as special counsel to the Debtors, for the Fee Period.[2]  To the best of my knowledge, information, and belief, the statements therein are true and correct.  In addition, I believe that the Fee

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]    Capitalized terms used but not defined herein shall have the meanings set forth in the Fee Application.

Application complies with Local Rule 2016-1 and the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*.

3.      In connection therewith, I hereby certify that:

    a.      to the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are permissible under the relevant rules, court orders, and Bankruptcy Code provisions, except as specifically set forth herein;

    b.      except to the extent disclosed in the Fee Application, the fees and disbursements sought in the Fee Application are billed at rates customarily employed by A&P and generally accepted by A&P's clients.  In addition, none of the professionals seeking compensation varied their hourly rate based on the geographic location of the Debtors' cases;

    c.      in providing a reimbursable expense, A&P does not make a profit on that expense, whether the service is performed by A&P in-house or through a third party;

    d.      in accordance with Rule 2016(a) of the Federal Rules of Bankruptcy Procedure and 11 U.S.C. § 504, no agreement or understanding exists between A&P and any other person for the sharing of compensation to be received in connection with the above cases except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules, or Local Rules; and

    e.      all services for which compensation is sought were professional services on behalf of the Debtors and not on behalf of any other person.

4.      In accordance with the UST Guidelines, I hereby provide the following responses:

    a.      Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?  If so, please explain.

    Response:   During the Fee Period, A&P's hourly billing rates for professionals who billed time with respect to the Arnold & Porter Services for the matters set forth in the Fee Application ranged from $870 to $1,350 for partners, $595 to $905 for litigation manager, associates and special counsel, and $215 to $395 for paralegals.  As described in the Retention Application, A&P applied a previously agreed-upon voluntary fifteen percent (15%) discount to the aggregate amount of compensation for services rendered during the Fee Period, and as previously agreed to prepetition, A&P utilizes one-year trailing rates for billing with respect to the Debtors.  Additionally, during the Fee Period, A&P applied voluntary

2

discounts in the amount of $6,994.50 to the amount of compensation for services rendered during the Fee Period.

b.      If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

Response:  Not applicable.

c.      Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case?

Response:  No.

d.      Does the fee application include time or fees related to reviewing or revising time records or pre-paring, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.). If so, please quantify by hours and fees.

Response:  Yes. Approximately 19.2 hours; approximately $8,147.50[3]

e.      Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

Response:  No.

f.      If the fee application includes any rate increases since retention, did your client review and approve those rate increases in advance?

Response:  Effective as of January 1, 2020, A&P increased its rates in the ordinary course, and the billing rates for professionals who bill time with respect to the Arnold & Porter Services for the matters set forth in the Fee Application increased as follows:  $875 to $1,350 for partners, $630 to $1,020 for associates and special counsel, and $215 to $395 for paralegals. The client was notified in advance of this rate increase.

*[Remainder of page intentionally left blank.]*

---

[3]    Invoices were reviewed by certain A&P timekeepers.  The amounts of hours and fees listed above reflect the portion of such timekeepers' time billed for invoice review during the Fee Period.  The amount of fees listed above *does not* reflect aggregate discounts provided with respect to the invoices on which such time was included. Pro-rating such discounts results in fees for invoice review of approximately $6,152.56 during the Fee Period.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated:  November 13, 2020

Respectfully submitted,

*/s/* Rory Greiss

Rory Greiss
Partner
Arnold & Porter Kaye Scholer LLP

**Exhibit B**

**Blended Hourly Rates**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | **Billed in this fee application**[1] | **Billed by non-bankruptcy timekeepers during the previous 12 months**[2] |
| Partners and Counsel | $958.36 | $812.27 |
| Associates | $615.19 | $541.09 |
| Paraprofessionals | $301.96 | $246.21 |
| **Total** | **$807.24** | **$627.93** |

The differences in the two categories above are attributable primarily to the Debtors' need for senior attorneys on these matters who have experience with the Debtors' business, who advised the Debtors prior to the filing of these cases, and who possess appropriate experience regarding the Arnold & Porter Services.

---

[1]    These blended hourly rates are for Arnold & Porter timekeepers who provided services during the Fee Period and take into account voluntary discounts on fees as described in the Fee Application.

[2]    Per the UST Guidelines, the applicable period for non-bankruptcy timekeepers is the previous rolling 12-month period.  Blended rates reflect work performed during that period in each of the domestic offices (New York and Washington, D.C.) in which timekeepers collectively billed at least 10% of the hours to the case during the application period, excluding all data from bankruptcy and pro bono engagements and the other categories set forth in the UST Guidelines.

**<u>Exhibit C</u>**

**Summary of Total Fees Incurred and Hours Billed During the Fee Period**

| Name | Position | Group[1] | Year Admitted | Fees Billed in this Fee Application | Total Hours Billed | Number of Rate Increases in this Fee Application | Hourly Rate Billed[2] |
|------|----------|----------|---------------|-----------------------------------|--------------------|--------------------------------------------------|----------------------|
| Coutu, Stephanie W. | Partner | CF | 1997 | $841.50 | 0.9 | N/A | 935.00 |
| Davar, Mahnu | Partner | LS | 2007 | $350.00 | 0.4 | N/A | 875.00 |
| Evergreen, Rosa J. | Partner | BKR | 2005 | $12,540.00 | 13.20 | N/A | 950.00 |
| Feinstein, Deborah L. | Partner | AT | 1987 | $14,715.00 | 10.90 | N/A | 1,350.00 |
| Greiss, Rory | Partner | CF | 1981 | $346,212.00 | 293.40 | N/A | 1,180.00 |
| Hendrickson, Susan | Partner | CF | 1994 | $666.00 | 0.6 | N/A | 1,110.00 |
| Lollar, Tirzah | Partner | WC | 2004 | $1,267.50 | 1.30 | N/A | 975.00 |
| Habtemariam, Abeba | Counsel | LS | 2011 | $12,441.00 | 14.30 | N/A | 870.00 |
| Rothman, Eric | Counsel | CF | 2008 | $46,064.50 | 50.90 | N/A | 905.00 |
| **Total for Partners/Counsel** | | | | **$435,097.50** | **385.90** | | |

[1]  AT = Antitrust; BKR = Bankruptcy and Restructuring; CF = Corporate & Finance; ENV = Environmental; GC = Government Contracts; LIT = Litigation; LS = Life Sciences and Healthcare Regulatory; WC = White Collar Defense & Investigations

[2]  As described in the Retention Application, A&P utilizes one-year trailing rates for billing with respect to the Debtors, as previously agreed to prepetition.

| Name | Position | Group[1] | Year Admitted | Fees Billed in this Fee Application | Total Hours Billed | Number of Rate Increases in this Fee Application | Hourly Rate Billed[2] |
|---|---|---|---|---|---|---|---|
| Boyce, Monique | Associate | AT | 2016 | $25,004.00 | 32.90 | N/A | 760.00 |
| Clements, Ginger | Associate | BKR | 2016 | $15,960.00 | 22.80 | N/A | 700.00 |
| Edwards, LaToya | Associate | CF | 2010 | $15,916.00 | 18.40 | N/A | 865.00 |
| Lehrburger, Amy | Associate | CF | 2018 | $3,213.00 | 5.10 | N/A | 630.00 |
| Lima, Colleen | Associate | WC | 2014 | $1,245.00 | 1.50 | N/A | 830.00 |
| McSorley, Tom | Associate | GC | 2012 | $427.50 | 0.50 | N/A | 855.00 |
| Prikazsky, Bianca | Associate | CF | 2014 | $5,928.00 | 7.80 | N/A | 760.00 |
| Yang, Jae | Associate | CF | 2020 | $6,050.00 | 12.10 | N/A | 500.00 |
| Zausner, Ethan | Associate | CF | 2017 | $14,980.00 | 21.40 | N/A | 700.00 |
| **Total for Associates** | | | | **$88,723.50** | **122.50** | | |
| Boccanfuso, Anthony D. | Litigation Manager | LIT | 1989 | $595.00 | 1.00 | N/A | 595.00 |
| **Total for Litigation Manager** | | | | **$595.00** | **1.00** | | |
| **Total for Attorneys[3]** | | | | **$524,416.00** | **509.40** | | |

[3]    The Litigation Manager position is a paraprofessional position at Arnold & Porter.  However, for the purposes of this <u>Exhibit C</u>, the Litigation Manager totals are included in the "Total for Attorneys," as the Litigation Manager role is held by an attorney.

| Name | Position | Group[1] | Year Admitted | Fees Billed in this Fee Application | Total Hours Billed | Number of Rate Increases in this Fee Application | Hourly Rate Billed[2] |
|---|---|---|---|---|---|---|---|
| Anderson, Kenneth | Legal Assistant | LIT | N/A | $6,241.00 | 15.80 | N/A | 395.00 |
| Lazzaro, Sofia | Legal Assistant | LIT | N/A | $2,687.50 | 12.50 | N/A | 215.00 |
| Reddix, Darrell | Legal Assistant | ENV | N/A | $11,178.50 | 28.30 | N/A | 395.00 |
| **Total for Paraprofessionals** | | | | **$20,107.00** | **56.60** | | |
| **TOTAL** | | | | **$544,523.00[4]** | **566.00** | | |
| **Less 15% Discount** | | | | **$(80,629.31)** | | | |
| **Less Additional Discount** | | | | **$(6,994.50)** | | | |
| **Discounted Total** | | | | **$456,899.19** | | | |

---

[4]   Fee amounts per timekeeper reflected in this chart do not include the reduction in fees on account of voluntary discounts on fees as described in the Retention Application.  Such voluntary discounts are applied to fees on an aggregate basis.

3

## Exhibit D

**Summary of Actual and Necessary Expenses for the Fee Period**

| EXPENSES | AMOUNT |
|---|---:|
| Local Counsel | $275.00 |
| **Total Expenses Requested** | **$275.00** |

**Exhibit E**

**Detailed Description of Services Provided and Expenses Incurred**

# Arnold&Porter

Purdue Pharma L.P.                                      August 5, 2020
Philip C. Strassburger, Esq.                       Invoice # 30115057
One Stamford Forum                                    EIN 53-0208605
Dept. VN: 1008442
Stamford, CT  06901-3431


Client/Matter # 1049218.00001

Miscellaneous

1000000570


| | | |
|---|---|---|
| **For Legal Services Rendered through June 30, 2020** | $ | 30,736.50 |
| Less Discount: | | -4,610.48 |
| **Fee Total** | | 26,126.02 |
| **Total Amount Due** | $ | 26,126.02 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:          Arnold & Porter Kaye Scholer LLP
                      P.O. Box 759451
                      Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

August 5, 2020                                                                    Invoice # 30115057

**(1049218.00001)**
**Miscellaneous**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 06/01/20 | 1.50 | Review latest draft of sublicense agreement in preparation for conference call (.3); call with P. Strassburger, R. Inz, J. Lowne re: financial and other terms (.8); correspondence with E. Zausner and E. Rothman re: changes to be made to draft (.4). |
| Ethan Zausner | 06/01/20 | 0.70 | Review, analyze sublicense agreement. |
| Rory Greiss | 06/02/20 | 4.20 | Review existing agreements with API supplier in preparation for conference call (1.7); call with R. Inz, P. Strassburger and B. Koch re: same (.8); review and comment on revised sublicense draft (1.7). |
| Ethan Zausner | 06/02/20 | 1.70 | Review, analyze sublicense agreement (1.1); review, analyze related communications (.6). |
| Rory Greiss | 06/03/20 | 2.80 | Conference call with Purdue team, E. Rothman and E. Zausner re: sublicense issues (1.1); review and comment on sublicense agreement revised draft (1.7). |
| Ethan Zausner | 06/03/20 | 2.40 | Call with client, R. Greiss, E. Rothman to discuss sublicense (1.1); updates to sublicense agreement (1.5); drafted summary bullets on agreement (.4). |
| Rory Greiss | 06/04/20 | 2.50 | Review and comment on revised sublicense agreement (1.5); review and comment on bullet points drafted by E. Zausner (1.0). |
| Ethan Zausner | 06/04/20 | 1.50 | Review, analyze sublicense summary bullets and agreement (1.0); review, analyze related communications (.5). |
| Rory Greiss | 06/05/20 | 0.40 | Review and comment on R. Inz draft explanation of terms of sublicense. |
| Rory Greiss | 06/15/20 | 3.80 | Conference calls with R. Kreppel, P. Strassburger re: comments on term sheet (1.5); revise term sheet (1.3) and further correspondence with Purdue team re same  (1.0). |
| LaToya Edwards | 06/29/20 | 5.30 | Call with client regarding Supply Agreement (.8); preparation for the same (.6); drafting Supply Agreement template (3.9). |
| LaToya Edwards | 06/30/20 | 4.40 | Drafting Supply Agreement template. |
| **Total Hours** | | **31.20** | |

Page 1

August 5, 2020                                                          Invoice # 30115057

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rory Greiss | 15.20 | 1,180.00 | 17,936.00 |
| LaToya Edwards | 9.70 | 865.00 | 8,390.50 |
| Ethan Zausner | 6.30 | 700.00 | 4,410.00 |
| **TOTAL** | **31.20** | | **30,736.50** |

**Total Current Amount Due**                                         **$26,126.02**

# Arnold&Porter

Purdue Pharma L.P.                                                August 5, 2020
Attn: Maria Barton                                        Invoice # 30115058
General Counsel                                              EIN 53-0208605
One Stamford Forum
Stamford, CT  06901


Client/Matter # 1049218.00117

Commercial Contracts Advice

20170001233


| | | |
|---|---|---|
| For Legal Services Rendered through June 30, 2020 | $ | 43,232.50 |
| Discount: | | -6,484.88 |
| Fee Total | | 36,747.62 |
| Total Amount Due | $ | 36,747.62 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                     Arnold & Porter Kaye Scholer LLP
                                 P.O. Box 759451
                                 Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

August 5, 2020                                                      Invoice # 30115058

## (1049218.00117)
**Commercial Contracts Advice**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Eric Rothman | 06/02/20 | 1.20 | Review, revise draft sublicense agreement. |
| Eric Rothman | 06/03/20 | 1.30 | Correspond with A&P team re: draft sublicense agreement (.5); review, analyze draft of same (.8). |
| Eric Rothman | 06/04/20 | 1.10 | Review, analyze draft of sublicense agreement. |
| Rory Greiss | 06/12/20 | 0.50 | Correspondence with K. McCarthy, E. Rothman re: materials transfer agreement templates. |
| Rory Greiss | 06/16/20 | 3.00 | Review license agreement in preparation for conference call re: IAC licenses (1.0); conference call with P. Strassburger, R. Inz, N. Trueman re: existing licenses and issues (1.2); follow-up with P. Strassburger and R. Inz on next steps (.5); correspondence with E. Rothman to bring him up to date on project (.3). |
| Rory Greiss | 06/17/20 | 1.10 | Correspondence re: amended and restated license agreement project with R. Inz and P. Strassburger (.8); correspondence with K. McCarthy, review of services agreement (.3). |
| Eric Rothman | 06/17/20 | 0.60 | Telephone conference with B. Prikazsky re: MTA Agreement. |
| Bianca E. Prikazsky | 06/17/20 | 0.60 | Telephone conference with E. Rothman re: MTA. |
| Eric Rothman | 06/18/20 | 0.80 | Review and comment on engagement letter from professional services provider. |
| Abeba Habtemariam | 06/18/20 | 2.30 | Review and edit draft QAs (.8); review related agreements (.6); review, analyze emails re: same (.9). |
| Bianca E. Prikazsky | 06/18/20 | 4.30 | Draft Master Transfer Agreement. |
| Rory Greiss | 06/19/20 | 1.80 | Review and comment on services agreement with advisor and correspondence with T. Levine and E. Rothman re: same (1.3); call with J. Yang to discuss assignment to review and create spreadsheet regarding existing ex-US licenses for use in potential amendments to agreements (.5). |
| Eric Rothman | 06/19/20 | 1.20 | Review, analyze materials re: transfer agreement. |
| Eric Rothman | 06/19/20 | 1.10 | Review and comment on engagement letter from professional services provider. |
| Bianca E. Prikazsky | 06/19/20 | 0.80 | Correspond with E. Rothman re: MTA (.3); revise Master Transfer Agreement (.5). |

August 5, 2020                                                                                    Invoice # 30115058

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Rory Greiss | 06/22/20 | 0.50 | Correspondence with E. Rothman re: service provider agreement comments. |
| Rory Greiss | 06/23/20 | 1.70 | Draft language for slides for amended and restated license project (1.0); call with P. Strassburger and R. Inz to discuss royalties and slides (.5); review further correspondence re: same (.2). |
| Rory Greiss | 06/24/20 | 5.10 | Continued revision and analysis of slides for presentation to special committee re: amended and restated license project (1.0); correspondence with R. Inz re: same (.2); review spreadsheet with information regarding 23 license agreements and one distributorship agreement for license project (2.9); correspondence with J. Yang and E. Rothman re: questions on spreadsheet (.5); call with E. Rothman re: supply agreements to be prepared (.5). |
| Eric Rothman | 06/24/20 | 1.40 | Call with R. Greiss re Supply Agreement (.5); review, revise same (.9). |
| Abeba Habtemariam | 06/24/20 | 0.70 | Review, analyze materials re: quality agreements review. |
| Rory Greiss | 06/25/20 | 1.80 | Review correspondence from R. Inz re: additional license agreements and assignment and assumption agreements (.3); review certain of the license agreements and assignment agreements (1.0); correspondence with J. Yang re: updating chart to include new agreements (.5). |
| Rory Greiss | 06/26/20 | 3.20 | Draft Consulting Services Agreement and send to R. Inz and P. Strassburger (1.2); review Inz comments and revise agreement (.6); review revised spreadsheet and charts for license agreements (1.0); telephone conference with J. Yang re: comments (.4). |
| Eric Rothman | 06/26/20 | 0.70 | Review, revise Supply Agreement. |
| Rory Greiss | 06/29/20 | 1.50 | Conference call with K. McCarthy, J. Fox, E. Rothman and L. Edwards re: supply agreement project (.5); follow-up with E. Rothman re: same (.6); review updated chart for license agreement project and forward to P. Strassburger and R. Inz (.4). |
| Eric Rothman | 06/29/20 | 1.10 | Conference call with K. McCarthy, J. Fox, R. Greiss and L. Edwards re: supply agreement project (.5); follow-up with R. Greiss re: same (.6). |
| Rory Greiss | 06/30/20 | 0.90 | Call with R. Inz re: preparation for conference call next week re: license agreement project. |
| Amy Lehrburger | 06/30/20 | 3.00 | Review and draft comments to Subscription Agreement. |

| **Total Hours** | | **43.30** | |

August 5, 2020                                                                     Invoice # 30115058

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rory Greiss | 21.10 | 1,180.00 | 24,898.00 |
| Eric Rothman | 10.50 | 905.00 | 9,502.50 |
| Abeba Habtemariam | 3.00 | 870.00 | 2,610.00 |
| Amy Lehrburger | 3.00 | 630.00 | 1,890.00 |
| Bianca E. Prikazsky | 5.70 | 760.00 | 4,332.00 |
| **TOTAL** | **43.30** | | **43,232.50** |

**Total Current Amount Due**                                                      **$36,747.62**

# Arnold&Porter

Purdue Pharma L.P.                                    August 5, 2020
Attn: Maria Barton                              Invoice # 30115059
General Counsel                                    EIN 53-0208605
One Stamford Forum
Dept. VN:  1008442
Stamford, CT  06901-3431


Client/Matter # 1049218.00128

Project Hawk

20200002836


| For Legal Services Rendered through June 30, 2020 | $ | 13,098.00 |
|---|---|---|
| Discount: | | -1,964.70 |
| Fee Total | | 11,133.30 |
| Total Amount Due | $ | 11,133.30 |


Wire Transfer Instructions:

|  | Account Name: | Arnold & Porter Kaye Scholer LLP |
|---|---|---|
|  | Bank Info: | Wells Fargo Bank NA |
|  |  | 420 Montgomery Street |
|  |  | San Francisco, CA  94104 |
|  | Account Number: | 4127865475 |
|  | ABA Number: | 121000248 |
|  | Swift Code: | WFBIUS6S |
| Or Remit To: |  | Arnold & Porter Kaye Scholer LLP |
|  |  | P.O. Box 759451 |
|  |  | Baltimore, MD  21275-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

August 5, 2020                                                                      Invoice # 30115059

**(1049218.00128)**
Project Hawk

**Legal Services:**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Rory Greiss | 06/08/20 | 1.30 | Correspondence with P. Strassburger and C. Robertson re: status of Funding Agreement discussion with creditors (.5); revise Funding Agreement in accordance with creditors' request (.8). |
| Rory Greiss | 06/09/20 | 5.20 | Correspondence with C. Robertson and P. Strassburger re: additional comments from creditors regarding Funding Agreement (1.3); revise Funding Agreement and distribute to Purdue team and Hawk team (1.5); videoconference regarding revisions with Purdue team and Hawk team (1.1); further revisions to Funding Agreement and finalize draft for filing with Bankruptcy Court (1.3). |
| Rory Greiss | 06/10/20 | 1.50 | Review motion for bankruptcy approval of Funding Agreement and related documentation. |
| Rory Greiss | 06/12/20 | 0.80 | Correspondence with Purdue team re: follow-up from court filing of Funding Agreement and next step. |
| Rory Greiss | 06/25/20 | 1.60 | Prepare execution version of Funding Agreement for Purdue and Hawk (.9); correspondence with C. Robertson and others re: entry of Approval Order for Funding Agreement (.3); correspondence re: notice of achieving first milestone (.4). |
| Rory Greiss | 06/26/20 | 0.70 | Correspondence with Hawk and Purdue team re: documentation for milestone payment. |

**Total Hours**                        **11.10**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rory Greiss | 11.10 | 1,180.00 | 13,098.00 |
| **TOTAL** | **11.10** | | **13,098.00** |

**Total Current Amount Due**                                              **$11,133.30**

# Arnold&Porter

Purdue Pharma L.P.                                                August 5, 2020
Attn: Phillip C. Strassburger                              Invoice # 30115060
Vice President & General Counsel                        EIN 53-0208605
One Stamford Forum
Stamford, CT  06901

Client/Matter # 1049218.00130

Project Indigo

20180001888

| | | |
|---|---|---|
| For Legal Services Rendered through June 30, 2020 | $ | 89,208.00 |
| Discount: | | -13,381.20 |
| Fee Total | | 75,826.80 |
| Total Amount Due | $ | 75,826.80 |

Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                    Arnold & Porter Kaye Scholer LLP
                                P.O. Box 759451
                                Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

August 5, 2020                                                                          Invoice # 30115060

## (1049218.00130)
Project Indigo

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 06/01/20 | 4.20 | Continued review of draft Agreement (2.0); review Indigo comments to term sheet (1.3); conference call with R. Kreppel re: same and re: next steps (.9). |
| Rory Greiss | 06/03/20 | 1.50 | Continued review and revision of term sheet. |
| Rory Greiss | 06/04/20 | 3.70 | Conference call with R. Kreppel; P. Mathers and Purdue team re: regulatory and other issues (1.8); revise term sheet (1.9). |
| Rory Greiss | 06/05/20 | 5.10 | Review comments on revised term sheet from R. Inz, B. Koch, P. Mathers, R. Kreppel, P. Strassburger (2.5); revise and finalize term sheet for distribution to Indigo (2.6). |
| Rory Greiss | 06/10/20 | 1.20 | Review, revise latest drafts of term sheet (.5); correspondence with Purdue team re: next steps (.7). |
| Rory Greiss | 06/12/20 | 0.60 | Correspondence with P. Strassburger and J. Normile re: bankruptcy related provisions to possibly be inserted in term sheet or definitive agreement draft. |
| Rory Greiss | 06/16/20 | 4.80 | Review Indigo comments to latest term sheet (.8); correspondence with R. Kreppel, B. Koch, P. Strassburger, P. Mathers and others re: comments (1.6); revise term sheet and distribute to Purdue team (1.2); continued revisions to Agreement, including to comport with latest term sheet changes (1.2). |
| Rory Greiss | 06/17/20 | 5.60 | Revisions to term sheet for presentation to board of directors (2.3); review, analyze draft Agreement (3.3). |
| Rory Greiss | 06/18/20 | 3.60 | Revise initial draft of Agreement (3.5); distribute to Purdue team for review and comment (.1). |
| Rory Greiss | 06/19/20 | 5.60 | Conference call with R. Kreppel regarding comments on initial draft of Agreement (2.3); revise agreement in accordance with comments and incorporate additional information from Purdue team (3.3). |
| Rory Greiss | 06/20/20 | 2.70 | Review and revise latest draft of Agreement (1.5); review new Schedule II from J. Normile (.6); correspondence regarding timeframe and review of agreement with Purdue team (.6). |
| Rory Greiss | 06/22/20 | 9.70 | Review comments from J. Normile, P. Mathers, P. Strassburger, R. Kreppel, R. Inz and B. Koch and revise draft Agreement (2.8); calls with R. Kreppel re: comments on interim draft (3.5); revise other portions of agreement and finalize draft for distribution (3.0); conference call with R. Kreppel, P. Strassburger and D. Feinstein re: same (.4). |

Page 1

August 5, 2020                                                                            Invoice # 30115060

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 06/23/20 | 5.60 | Review comments on latest draft of Agreement (1.2); call with R. Kreppel to review comments and discuss revisions to be made (1.5); complete revisions for distribution to Indigo (1.8); review draft approval motion to be submitted to bankruptcy court and provide mark-up with comments to C. Robertson (1.1). |
| Rory Greiss | 06/26/20 | 2.20 | Review comments from Indigo (1.9); correspondence with R. Kreppel and P. Strassburger re: calls to discuss, respond (.3). |
| Rory Greiss | 06/27/20 | 5.70 | Conference call with P. Strassburger and R. Kreppel to begin discussing Indigo's mark-up of Agreement (.7); review comments by J. Normile, R. Inz, B. Koch (1.5); calls with R. Kreppel to discuss changes to be made to draft (1.8); revise Agreement and distribute (1.7). |
| Rory Greiss | 06/28/20 | 4.60 | Review comments from R. Inz, P. Strassburger, P. Mathers and R. Kreppel on latest draft of Agreement (1.2); call with R. Kreppel to discuss comments (.6); call with R. Kreppel and P. Strassburger to discuss USPTO section (.5); revise agreement (1.9); send to R. Kreppel for distribution to Indigo (.1); draft rider for 4(a)(i) and schedule (.2); send to R. Kreppel (.1). |
| Rory Greiss | 06/29/20 | 3.90 | Prepare revised version of Agreement incorporating language from riders circulated on Sunday night and other changes (2.4); distribute to R. Kreppel for distribution to Indigo (.1); correspondence with Purdue team re: final outstanding points (.6); review and comment on revised Motion to be submitted to bankruptcy court (.8). |
| Rory Greiss | 06/30/20 | 5.30 | Review Indigo changes to latest draft (.5); call with J. Normile, P. Strassburger, P. Mathers and R. Kreppel re: DJ actions and USPTO challenge provisions, among other issues in Agreement (1.5); revisions to agreement in accordance with discussions (1.4); preparation of execution copy of agreement and correspondence re: same (.9); correspondence with C. Robertson re: revised motion and discuss language with R. Kreppel, J. Normile and others (1.0). |

**Total Hours**                    **75.60**

August 5, 2020

Invoice # 30115060

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rory Greiss | 75.60 | 1,180.00 | 89,208.00 |
| **TOTAL** | **75.60** | | **89,208.00** |

**Total Current Amount Due**                                        **$75,826.80**

# Arnold&Porter

|  |  |
|---|---|
| Purdue Pharma L.P. | August 5, 2020 |
| Philip Strassburger, Esq. | Invoice # 30115061 |
| One Stamford Forum | EIN 53-0208605 |
| Stamford, CT  06901-3431 | |

**Client/Matter # 1049218.00132**

Project Catalyst

20200002830

| | | |
|---|---|---|
| **For Legal Services Rendered through June 30, 2020** | $ | 29,370.00 |
| Discount: | | -4,405.50 |
| **Fee Total** | | 24,964.50 |
| **Total Amount Due** | $ | 24,964.50 |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:
                              Arnold & Porter Kaye Scholer LLP
                              P.O. Box 759451
                              Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

August 5, 2020                                                                                    Invoice # 30115061


**(1049218.00132)**
Project Catalyst


**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Deborah L. Feinstein | 06/01/20 | 0.80 | Correspond with A&P team re: supply agreement. |
| Deborah L. Feinstein | 06/04/20 | 0.70 | Correspond with A&P team re: supply agreement edits. |
| Monique Boyce | 06/04/20 | 0.50 | Project Catalyst:  Meet with co-counsel and client to discuss the clean team review process (.3); review correspondence regarding establishing clean team review process (.2). |
| Deborah L. Feinstein | 06/05/20 | 0.70 | Conference call with counsel re clean team review (.4); email with A&P team re same (.3). |
| Deborah L. Feinstein | 06/07/20 | 0.10 | Correspond with A&P team re: clean team issues. |
| Monique Boyce | 06/08/20 | 4.60 | Project Catalyst:  Review initial documents in VDR (2.5); identify and record clean room documents (1.3); draft summary memo (.8). |
| Deborah L. Feinstein | 06/09/20 | 1.50 | Review, analyze clean team materials (1.0); email with buyer counsel re: same (.5). |
| Monique Boyce | 06/09/20 | 4.20 | Project Catalyst:  Meet with legal team to discuss status of VDR, clean team members, and document reviews (2.1); review documents in VDR for clean team designations (1.4); update review spreadsheet (.7). |
| Monique Boyce | 06/10/20 | 1.90 | Project Catalyst:  Review documents in the VDR for clean team designations. |
| Monique Boyce | 06/11/20 | 3.70 | Project Catalyst:  Meet with VDR team to discuss changes to VDR structure and the clean team designation tracking process (2.6); update new tracker with clean team designations (.5); correspond with A&P team and with legal team via email regarding VDR structure and designations (.6). |
| Deborah L. Feinstein | 06/12/20 | 0.20 | Email with A&P team re: clean team issues. |
| Monique Boyce | 06/12/20 | 1.20 | Project Catalyst:  Correspond A&P team, with legal team, and with VDR regarding clean team designations of specific documents (.5); review clean team designations on VDR tracker (.7). |
| Deborah L. Feinstein | 06/14/20 | 1.00 | Correspond with A&P team re: supply agreement. |
| Monique Boyce | 06/14/20 | 0.50 | Project Catalyst:  Correspond with K. McCarthy regarding clean room designations for certain material agreements (.3); review documents of interest (.2). |

August 5, 2020                                                                        Invoice # 30115061

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Deborah L. Feinstein | 06/16/20 | 0.20 | Review clean team issues. |
| Rory Greiss | 06/18/20 | 1.10 | Review section of supply agreement and CNTS provision (.8); discuss schedule for meeting regarding same with P. Strassburger (.3). |
| Deborah L. Feinstein | 06/18/20 | 0.20 | Review re: clean team issues. |
| Monique Boyce | 06/19/20 | 0.30 | Project Catalyst:  Review documents for clean team designations (.2); correspond with A&P team regarding designations (.1). |
| Deborah L. Feinstein | 06/21/20 | 0.30 | Review, analyze agreements. |
| Rory Greiss | 06/22/20 | 1.10 | Review precedent agreement and excerpt from proposed agreement regarding api license (.6); conference call with P. Strassburger and B. Koch re: same (.5). |
| Deborah L. Feinstein | 06/22/20 | 0.90 | Review materials re clean team (.5); conference call with R. Kreppel, P. Strassburger and R. Greiss re: agreement (.4). |
| Monique Boyce | 06/22/20 | 0.20 | Project Catalyst:  Review documents for clean room designation (.1); correspond with A&P team regarding designations (.1). |
| Rory Greiss | 06/23/20 | 1.80 | Conference call with P. Strassburger and B. Koch re: license provisions for potential P&S agreement (.7); prepare initial draft of license provisions (1.1). |
| Monique Boyce | 06/23/20 | 0.50 | Project Catalyst:  Review documents for clean team designations (.3); correspond with A&P team regarding designations (.2). |
| Monique Boyce | 06/25/20 | 0.30 | Project Catalyst:  Review documents for clean room designations (.2); correspond with A&P teams regarding designations (.1). |
| Monique Boyce | 06/26/20 | 0.80 | Project Catalyst:  Review documents for clean team designation (.4); correspond with A&P team regarding designations (.4). |
| Deborah L. Feinstein | 06/30/20 | 0.20 | Review and comment on agreement. |
| Deborah L. Feinstein | 06/30/20 | 0.20 | Call re: supply agreement with client. |
| Monique Boyce | 06/30/20 | 1.30 | Project Catalyst:  Meet with client to discuss competitive sensitivity of future product list document (.6); review documents for clean team designation (.4); correspond with A&P team regarding designations (.3). |

**Total Hours**                            **31.00**

August 5, 2020                                                                    Invoice # 30115061

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Deborah L. Feinstein | 7.00 | 1,350.00 | 9,450.00 |
| Rory Greiss | 4.00 | 1,180.00 | 4,720.00 |
| Monique Boyce | 20.00 | 760.00 | 15,200.00 |
| **TOTAL** | **31.00** | | **29,370.00** |

**Total Current Amount Due**                                              **$24,964.50**

# Arnold&Porter

**Purdue Pharma L.P.**                                      August 5, 2020
**Attn: Phillip C. Strassburger**                          Invoice # 30115062
**Vice President & General Counsel**                       EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901**


Client/Matter # 1049218.00140

Project Windshield

20190002276


| | | |
|---|---|---|
| **For Legal Services Rendered through June 30, 2020** | $ | 6,136.00 |
| Discount: | | <u>-920.40</u> |
| **Fee Total** | | 5,215.60 |
| **Total Amount Due** | $ | <u>5,215.60</u> |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                Arnold & Porter Kaye Scholer LLP
                            P.O. Box 759451
                            Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

August 5, 2020                                                           Invoice # 30115062

**(1049218.00140)**
Project Windshield

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 06/25/20 | 0.60 | Review executed Windshield term sheet for nalmefene injector in preparation for call. |
| Rory Greiss | 06/26/20 | 3.50 | Review slides re: potential development agreement in preparation for call with P. Strassburger, H. Huang and R. Kreppel (.5); conference call with P. Strassburger; H. Huang and R. Kreppel re: preparation of term sheet for development of product (.8); begin drafting term sheet for transaction (2.2). |
| Rory Greiss | 06/29/20 | 1.10 | Finalize draft term sheet (1.0); send to P. Strassburger and H. Huang for review (.1). |

**Total Hours**                         **5.20**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 5.20 | 1,180.00 | 6,136.00 |
| **TOTAL** | **5.20** | | **6,136.00** |

**Total Current Amount Due**                                            **$5,215.60**

Page 1

# Arnold&Porter

Purdue Pharma L.P.                                          August 5, 2020
Attn: Philip Strassburger                              Invoice # 30115063
Vice President and General Counsel                       EIN 53-0208605
One Stamford Forum
Stamford, CT  06901-3431


Client/Matter # 1049218.00148

Retention and Fee Applications

20190002705


| For Legal Services Rendered through June 30, 2020 | $ | 12,791.00 |
|---|---|---|
| Discount: | | -1,918.65 |
| Fee Total | | 10,872.35 |
| Total Amount Due | $ | 10,872.35 |


Wire Transfer Instructions:

| | | |
|---|---|---|
| | Account Name: | Arnold & Porter Kaye Scholer LLP |
| | Bank Info: | Wells Fargo Bank NA |
| | | 420 Montgomery Street |
| | | San Francisco, CA  94104 |
| | Account Number: | 4127865475 |
| | ABA Number: | 121000248 |
| | Swift Code: | WFBIUS6S |
| Or Remit To: | | Arnold & Porter Kaye Scholer LLP |
| | | P.O. Box 759451 |
| | | Baltimore, MD  21275-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

August 5, 2020                                                                                          Invoice # 30115063

## (1049218.00148)
Retention and Fee Applications

**Legal Services:**

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| Rosa J. Evergreen | 06/01/20 | 0.50 | Review and revise April fee statement (.3); communication with D. Reddix re same and filing (.2). |
| Darrell B. Reddix | 06/01/20 | 1.50 | Finalize eighth monthly fee statement, including exhibits (1.2); prepare same for filing (.2); serve same (.1). |
| Anthony D. Boccanfuso | 06/01/20 | 0.50 | Internal correspondence with A&P team regarding filing monthly fee statement. |
| Rosa J. Evergreen | 06/04/20 | 0.30 | Review procedures re fee application deadlines (.2); communicate with R. Greiss on same (.1). |
| Rosa J. Evergreen | 06/05/20 | 0.30 | Review, analyze fee application deadlines (.2); communicate with D. Reddix on same (.1). |
| Darrell B. Reddix | 06/05/20 | 1.50 | Draft ninth monthly fee statement, including exhibits . |
| Rory Greiss | 06/08/20 | 1.20 | Preliminary review of Fee Examiner's Interim Report on A&P Interim Fee Application (.7); correspondence with R. Evergreen re: same (.5). |
| Rosa J. Evergreen | 06/08/20 | 0.50 | Review communications from fee examiner.     . |
| Darrell B. Reddix | 06/08/20 | 2.30 | Draft ninth monthly fee statement, including exhibits. |
| Rory Greiss | 06/10/20 | 1.40 | Complete review of Fee Examiner's Interim Report (.7); discuss with R. Evergreen and E. Rothman (.7). |
| Rosa J. Evergreen | 06/10/20 | 0.50 | Review of fee examiner inquiry (.4); communicate with R. Greiss on same (.1). |
| Rory Greiss | 06/11/20 | 1.40 | Review Fee Examiner's Report and attachments in preparation for telephone conference with Fee Examiner (.8); call with D. Klauder and T. Bielli to discus report and suggested adjustments (.6). |
| Rosa J. Evergreen | 06/15/20 | 0.30 | Review fee application communications (.2); analyze, revise Ledes request (.1). |
| Rosa J. Evergreen | 06/16/20 | 0.40 | Review, analyze M. Pera email and interim fee schedule (.2); review monthly fee request (.2). |
| Darrell B. Reddix | 06/16/20 | 0.50 | Organize LEDES format of invoices in preparation for sharing with Trustee. (.3); review case docket to obtain monthly fee report status (.2). |
| Rory Greiss | 06/20/20 | 0.30 | Review correspondence from Fee Examiner (.2); correspondence re same with E. Rothman and R. Evergreen (.1). |
| Rosa J. Evergreen | 06/20/20 | 0.20 | Review retention and fee examiner communication. |

August 5, 2020                                                                Invoice # 30115063

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Ginger Clements | 06/22/20 | 0.10 | Correspond with D. Reddix re invoice review. |
| Rosa J. Evergreen | 06/23/20 | 0.30 | Review interim fee application order. |
| Rosa J. Evergreen | 06/24/20 | 0.30 | Review A&P invoices (.2); review communications re submission of order (.1). |
| Ginger Clements | 06/30/20 | 1.90 | Review, analyze invoices re compliance with U.S. Trustee guidelines. |
| Rosa J. Evergreen | 06/30/20 | 0.20 | Correspond with A&P team re status of fee statement. |
| Darrell B. Reddix | 06/30/20 | 0.30 | Draft ninth monthly fee statement, including exhibits. |
| **Total Hours** | | **16.70** | |

## Legal Services-Attorney Summary

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rosa J. Evergreen | 3.80 | 950.00 | 3,610.00 |
| Rory Greiss | 4.30 | 1,180.00 | 5,074.00 |
| Ginger Clements | 2.00 | 700.00 | 1,400.00 |
| Anthony D. Boccanfuso | 0.50 | 595.00 | 297.50 |
| Darrell B. Reddix | 6.10 | 395.00 | 2,409.50 |
| **TOTAL** | **16.70** | | **12,791.00** |

**Total Current Amount Due**                                              $10,872.35

# Arnold&Porter

Purdue Pharma L.P.
Attn: Maria Barton
General Counsel
One Stamford Forum
Stamford, CT  06901

August 31, 2020
Invoice # 30116145
EIN 53-0208605

Client/Matter # 1049218.00117

Commercial Contracts Advice

20170001233

| | | |
|---|---|---|
| For Legal Services Rendered through July 31, 2020 | $ | 75,193.00 |
| Discount: | | -11,278.95 |
| Fee Total | | 63,914.05 |
| Total Amount Due | $ | 63,914.05 |

Wire Transfer Instructions:

| | | |
|---|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP | |
| Bank Info: | Wells Fargo Bank NA | |
| | 420 Montgomery Street | |
| | San Francisco, CA  94104 | |
| Account Number: | 4127865475 | |
| ABA Number: | 121000248 | |
| Swift Code: | WFBIUS6S | |

Or Remit To:

Arnold & Porter Kaye Scholer LLP
P.O. Box 759451
Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

August 31, 2020

Invoice # 30116145

**(1049218.00117)**
**Commercial Contracts Advice**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 07/01/20 | 0.80 | Review J. Yang chart update for license agreements (.5); correspondence re: same with J. Yang and R. Inz (.3). |
| LaToya Edwards | 07/01/20 | 4.80 | Drafting Supply Agreement. |
| Eric Rothman | 07/01/20 | 1.90 | Review, analyze Supply Agreement. |
| Susan E. Hendrickson | 07/01/20 | 0.60 | Reviewing and commenting on SaaS agreement with A. Lehrburger. |
| Amy Lehrburger | 07/01/20 | 1.80 | Review and finalize comments to Subscription Agreement. |
| LaToya Edwards | 07/02/20 | 3.90 | Drafting revised Supply Agreement. |
| Eric Rothman | 07/02/20 | 0.80 | Review and comment on compliance program subscription agreement. |
| Eric Rothman | 07/02/20 | 0.70 | Review, analyze materials transfer agreement. |
| Eric Rothman | 07/02/20 | 1.60 | Review, analyze supply agreement. |
| Eric Rothman | 07/02/20 | 1.10 | Review existing agreement (.5); analyze termination rights and cross termination with other related agreements (.6). |
| Eric Rothman | 07/02/20 | 0.70 | Review and comment on compliance program subscription agreement. |
| Bianca E. Prikazsky | 07/02/20 | 0.40 | Revise draft of Materials Transfer Agreement (.3); email with E. Rothman regarding same (.1). |
| Amy Lehrburger | 07/02/20 | 0.30 | Revise Subscription Agreement and Order Form (.2); send same to K. McCarthy (.1). |
| Rory Greiss | 07/06/20 | 1.10 | Correspondence with K. McCarthy, R. Aleali and T. Levine re: reviewing proposed services agreement re: cyber security review (.3); correspondence with R. Inz, J. Yang re: license agreement chart and postponed call with licensee (.3); correspondence with R. Inz, R. Kreppel and J. Yang re: proposed license (.5). |
| Bianca E. Prikazsky | 07/06/20 | 1.70 | Review Purdue comments to Materials Transfer Agreement (.6); revise same (1.1). |
| Rory Greiss | 07/07/20 | 5.20 | Conference call with R. Kreppel to discuss changes to be made to term sheet for proposed European license (.6); revise term sheet (2.1); send to R. Kreppel (.2); review and add comments to draft service provider contract reviewed by T. Levine (1.5); correspondence with T. Levine and E. Rothman re: comments (.3); correspondence with R. Inz re: reschedule call for license agreement project (.3); correspondence with J. Yang re: revised chart (.2). |
| Eric Rothman | 07/07/20 | 1.10 | Review, analyze materials transfer agreement. |
| Abeba Habtemariam | 07/07/20 | 1.70 | Review Purdue quality agreement templates and related materials. |
| Rory Greiss | 07/08/20 | 2.80 | Revise draft term sheet for proposed license (1.8); correspondence with R. Kreppel re: same (.5); review revised service provider agreement prepared by T. Levine (.4); send same to Purdue team (.1). |
| Abeba Habtemariam | 07/08/20 | 4.50 | Review Purdue CRO supply quality agreement and related materials (2.1); draft comments and edits to same (2.4). |

Page 1

August 31, 2020

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Rory Greiss | 07/09/20 | 3.20 | Review IP litigation settlements and other documents re: determining the number of non-exclusive licenses granted since 2012 (2.7); correspondence with R. Kreppel and P. Strassburger re: same (.5). |
| Abeba Habtemariam | 07/09/20 | 4.10 | Review Purdue CRO services quality agreement template and related materials (1.6); draft comments re: same (2.1); draft email re: same (.4). |
| Rory Greiss | 07/13/20 | 0.80 | Review latest version of chart in preparation for meeting re: ORF license agreements on Tuesday. |
| Rory Greiss | 07/14/20 | 1.50 | Video conference with P. Strassburger, R. Inz, E. Rothman, N. Trueman, I. Burnham and J. Yang re: existing licenses and possible revisions to those agreements (1.2); correspondence with E. Rothman re: next steps (.3). |
| Eric Rothman | 07/14/20 | 1.70 | Telephone conference with R. Greiss, P. Strassburger, R. Inz, N. Trueman, I. Burnham, J. Yang re: existing third party arrangements (1.2); correspondence with R. Greiss re: same (.5). |
| Eric Rothman | 07/15/20 | 1.80 | Correspondence with R. Greiss re: renegotiation of certain existing third party arrangements (.5); review, analyze documentation re: same (1.3). |
| Rory Greiss | 07/16/20 | 1.80 | Review several license agreements in connection with worldwide license review/revision project. |
| Mahnu V. Davar | 07/17/20 | 0.40 | Review FCPA compliance clauses for E. Rothman. |
| Tirzah S. Lollar | 07/20/20 | 0.30 | Telephone conference with C. Lima regarding review of FCPA provisions in supply agreement. |
| Colleen S. Lima | 07/20/20 | 1.40 | Call with T. Lollar to discuss ABAC provisions of the Purdue Pharma L.P. Manufacturing and Supply Agreement (.3); review and markup draft agreement (1.1). |
| Rory Greiss | 07/21/20 | 1.30 | Correspondence with P. Strassburger re: oncology assets (.8); review documents re: same (.5). |
| Tirzah S. Lollar | 07/21/20 | 0.60 | Review trade compliance provisions in supply agreement (.3); telephone conference with Tom McSorely regarding same (.2); email with Eric Rothman regarding same (.1). |
| Tom McSorley | 07/21/20 | 0.50 | Review new trade compliance provisions in distribution agreement. |
| Colleen S. Lima | 07/21/20 | 0.10 | Email correspondence with T. Lollar and T. McSorley regarding ABAC and sanctions provisions in the manufacturing and supply agreement. |
| Tirzah S. Lollar | 07/22/20 | 0.40 | Review and comment on trade compliance provisions in supply agreement (.3); draft email to Purdue Pharma regarding same (.1). |
| Rory Greiss | 07/23/20 | 4.30 | Review of comments from licensee on agreement to serve as model for amending and restating agreements (1.5); video conference with N. Trueman, I. Burnham, R. Inz, E. Rothman and J. Yang to discuss comments to same and next steps (1.1); follow-up correspondence with E. Rothman, J. Yang and R. Inz re: scheduling internal call and drafting template agreement (.7); correspondence with R. Inz re: response to term sheet for European license (1.0). |
| Eric Rothman | 07/23/20 | 1.10 | Telephone conference with N. Trueman, I. Burnham, R. Inz, J. Yang and R. Greiss to discuss ORF licenses. |
| Abeba Habtemariam | 07/23/20 | 1.00 | Call with K. McCarthy and A. Johnson re: Purdue quality agreement templates. |
| Rory Greiss | 07/24/20 | 0.70 | Video conference with J. Yang and E. Rothman re: preparation of amended and restated license agreement template (.6); correspondence with J. Yang re: same (.1). |

August 31, 2020

Invoice # 30116145

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Eric Rothman | 07/24/20 | 0.60 | Telephone conference with J. Yang and R. Greiss to discuss ORF licenses. |
| Rory Greiss | 07/27/20 | 2.60 | Prepare list of issues to discuss re: preparation of amended and restated license agreement template (1.3); video conference with P. Strassburger, R. Inz, B. Koch, E. Rothman, J. Yang re: issues and process of preparing template (1.1); correspondence with P. Strassburger re: same (.2). |
| Eric Rothman | 07/27/20 | 1.20 | Telephone conference with P. Strassburger, R. Inz, B. Koch, R. Greiss, J. Yang to discuss ORF licenses (1.1); correspondence with R. Greiss, J. Yang re: same (.1). |
| Rory Greiss | 07/28/20 | 2.50 | Review Supply Agreement between IACs (1.0); correspondence with E. Rothman re: provisions of supply agreement (.7); correspondence with P. Strassburger, R. Inz, E. Rothman and B. Koch re: background of supply agreement and issues to be discussed (.8). |
| Rory Greiss | 07/29/20 | 2.30 | Begin review of comments on sublicense (.5); correspondence with E. Rothman re: scheduling call with opposing counsel (.3); review API supply agreement in preparation for video conference (.7); video conference with R. Inz, B. Koch and E. Rothman re: consideration of potential revisions to API supply agreement (.8). |
| Eric Rothman | 07/29/20 | 1.20 | Review of documents (.4); telephone conference with R. Inz, B. Koch and R. Greiss to discuss API supply agreement (.8). |
| Rory Greiss | 07/31/20 | 0.40 | Correspondence with R. Inz re: license agreements underlying Sublicense. |
| **Total Hours** | | **75.30** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Mahnu V. Davar | 0.40 | 875.00 | 350.00 |
| Rory Greiss | 31.30 | 1,180.00 | 36,934.00 |
| Susan E. Hendrickson | 0.60 | 1,110.00 | 666.00 |
| Tirzah S. Lollar | 1.30 | 975.00 | 1,267.50 |
| Eric Rothman | 15.50 | 905.00 | 14,027.50 |
| Abeba Habtemariam | 11.30 | 870.00 | 9,831.00 |
| LaToya Edwards | 8.70 | 865.00 | 7,525.50 |
| Amy Lehrburger | 2.10 | 630.00 | 1,323.00 |
| Colleen S. Lima | 1.50 | 830.00 | 1,245.00 |
| Tom McSorley | 0.50 | 855.00 | 427.50 |
| Bianca E. Prikazsky | 2.10 | 760.00 | 1,596.00 |
| **TOTAL** | **75.30** | | **75,193.00** |

**Total Current Amount Due**                                    **$63,914.05**

# Arnold&Porter

Purdue Pharma L.P.                                              August 31, 2020
Attn: Maria Barton                                        Invoice # 30116146
General Counsel                                              EIN 53-0208605
One Stamford Forum
Dept. VN:  1008442
Stamford, CT  06901-3431


Client/Matter # 1049218.00128

Project Hawk

20200002836


| | | |
|---|---|---|
| For Legal Services Rendered through July 31, 2020 | $ | 1,770.00 |
| Discount: | | -265.50 |
| Fee Total | | 1,504.50 |
| Total Amount Due | $ | 1,504.50 |


Wire Transfer Instructions:

|  | Account Name: | Arnold & Porter Kaye Scholer LLP |
|---|---|---|
| | Bank Info: | Wells Fargo Bank NA |
| | | 420 Montgomery Street |
| | | San Francisco, CA  94104 |
| | Account Number: | 4127865475 |
| | ABA Number: | 121000248 |
| | Swift Code: | WFBIUS6S |
| Or Remit To: | | Arnold & Porter Kaye Scholer LLP |
| | | P.O. Box 759451 |
| | | Baltimore, MD  21275-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

August 31, 2020                                                         Invoice # 30116146

## (1049218.00128)
Project Hawk

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 07/27/20 | 0.50 | Review November 2019 funding agreement in connection with questions raised by Hawk (.3); correspondence with P. Strassburger re: same (.2). |
| Rory Greiss | 07/28/20 | 1.00 | Call with P. Strassburger re: questions raised by Hawk based on IRS review of tax exemption application (.4); prepare responses for P. Strassburger to send to Hawk (.6). |
| **Total Hours** | | **1.50** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 1.50 | 1,180.00 | 1,770.00 |
| **TOTAL** | **1.50** | | **1,770.00** |

**Total Current Amount Due**                                           $1,504.50

Page 1

# Arnold&Porter

**Purdue Pharma L.P.**
**Attn: Phillip C. Strassburger**
**Vice President & General Counsel**
**One Stamford Forum**
**Stamford, CT  06901**

August 31, 2020
Invoice # 30116147
EIN 53-0208605

**Client/Matter # 1049218.00130**

Project Indigo

20180001888

| | | |
|---|---|---|
| **For Legal Services Rendered through July 31, 2020** | $ | 10,502.00 |
| Discount: | | -1,575.30 |
| **Fee Total** | | 8,926.70 |
| **Total Amount Due** | $ | 8,926.70 |

Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:      Arnold & Porter Kaye Scholer LLP
                  P.O. Box 759451
                  Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

August 31, 2020                                                                    Invoice # 30116147

## (1049218.00130)
Project Indigo

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 07/01/20 | 4.20 | Review, comment assignment provision (.7); call with R. Kreppel re: assignment provision and other final changes to Agreement (1.2); revise Agreement (1.5); correspondence with client re: execution, submission of motion to bankruptcy court (.8). |
| Rory Greiss | 07/27/20 | 2.50 | Review draft opinion re: Agreement (1.5); prepare comparison between earlier draft of agreement and execution version for review by D. Feinstein (.5); correspondence with R. Kreppel and D. Feinstein re: same (.5). |
| Rory Greiss | 07/28/20 | 1.70 | Review product memo (.6); conference call with D. Feinstein, R. Kreppel, P. Strassburger and M. Kesselman re: draft opinion (1.1). |
| Rory Greiss | 07/30/20 | 0.50 | Correspondence with D. Feinstein re: Agreement and letter to Indigo counsel. |

**Total Hours**                     **8.90**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 8.90 | 1,180.00 | 10,502.00 |
| TOTAL | 8.90 | | 10,502.00 |

**Total Current Amount Due**                                         $8,926.70

# Arnold&Porter

**Purdue Pharma L.P.**
**Philip Strassburger, Esq.**
**One Stamford Forum**
**Stamford, CT  06901-3431**

August 31, 2020
Invoice # 30116148
EIN 53-0208605

**Client/Matter # 1049218.00132**

Project Catalyst

20200002830

| | | |
|---|---|---|
| **For Legal Services Rendered through July 31, 2020** | $ | 8,256.00 |
| Discount: | | -1,238.40 |
| **Fee Total** | | 7,017.60 |
| **Total Amount Due** | $ | 7,017.60 |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

**Or Remit To:**            Arnold & Porter Kaye Scholer LLP
P.O. Box 759451
Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

August 31, 2020                                                          Invoice # 30116148

**(1049218.00132)**
Project Catalyst

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Monique Boyce | 07/01/20 | 0.10 | Project Catalyst: Correspond with AlixPartners and A&P team regarding designations. |
| Monique Boyce | 07/01/20 | 0.50 | Project Catalyst:  Review documents for clean team designations. |
| Deborah L. Feinstein | 07/02/20 | 0.20 | Correspond with A&P team re: clean team. |
| Monique Boyce | 07/02/20 | 0.40 | Project Catalyst:  Review documents for clean room designations. |
| Monique Boyce | 07/02/20 | 0.10 | Project Catalyst: Correspond with A&P team re: designations. |
| Monique Boyce | 07/07/20 | 0.10 | Project Catalyst: Correspond with A&P team regarding clean room designation. |
| Monique Boyce | 07/07/20 | 0.10 | Project Catalyst:  Review document re: clean team. |
| Monique Boyce | 07/08/20 | 0.20 | Project Catalyst:  Review documents re: clean team. |
| Monique Boyce | 07/08/20 | 0.10 | Project Catalyst: Correspond with A&P team regarding clean room designation. |
| Monique Boyce | 07/10/20 | 0.10 | Project Catalyst: Correspond with A&P team regarding clean room designation. |
| Monique Boyce | 07/10/20 | 0.20 | Project Catalyst:  Review documents re: clean team. |
| Monique Boyce | 07/22/20 | 2.90 | Project Catalyst: Review documents for clean team designations. |
| Monique Boyce | 07/22/20 | 0.20 | Project Catalyst: Correspond with A&P team regarding clean team designation. |
| Monique Boyce | 07/22/20 | 0.10 | Project Catalyst: Update tracker re: document review. |
| Monique Boyce | 07/23/20 | 0.10 | Project Catalyst: Update tracker re: document review. . |
| Monique Boyce | 07/23/20 | 0.10 | Project Catalyst: Review documents for clean team designations. |
| Monique Boyce | 07/24/20 | 0.10 | Project Catalyst:  Review document for clean team designation. |
| Deborah L. Feinstein | 07/28/20 | 1.50 | Correspond with A&P team re: MMA filing issues. |
| Monique Boyce | 07/28/20 | 0.10 | Project Catalyst: Correspond with A&P team regarding clean team designation. |
| Monique Boyce | 07/28/20 | 0.90 | Project Catalyst: Review documents for clean team designations. |
| Deborah L. Feinstein | 07/29/20 | 0.50 | Call with IPCI counsel re MMA filing issues (.3); email with client re: same (.2). |
| Monique Boyce | 07/29/20 | 0.20 | Project Catalyst: Review documents for clean room designations. |
| Deborah L. Feinstein | 07/30/20 | 0.20 | Review letter to IPCI. |

**Total Hours**                        **9.00**

August 31, 2020                                                                 Invoice # 30116148

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Deborah L. Feinstein | 2.40 | 1,350.00 | 3,240.00 |
| Monique Boyce | 6.60 | 760.00 | 5,016.00 |
| **TOTAL** | **9.00** | | **8,256.00** |

**Total Current Amount Due**                                                   **$7,017.60**

# Arnold&Porter

Purdue Pharma L.P.                                           August 31, 2020
Attn: Phillip C. Strassburger                          Invoice # 30116149
Vice President & General Counsel                       EIN 53-0208605
One Stamford Forum
Stamford, CT  06901


Client/Matter # 1049218.00135

Project ATP

20190002247


| For Legal Services Rendered through July 31, 2020 | $ | 3,257.00 |
|---|---|---|
| Discount: | | -488.55 |
| Fee Total | | 2,768.45 |
| **Total Amount Due** | $ | 2,768.45 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                    Arnold & Porter Kaye Scholer LLP
                                P.O. Box 759451
                                Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

August 31, 2020                                                                  Invoice # 30116149

**(1049218.00135)**
Project ATP

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 07/17/20 | 1.10 | Review correspondence from K. McCarthy re: Development Agreement (.3); begin to review confidentiality provisions of Development Agreement re: question on disclosure of certain types of information (.8). |
| Rory Greiss | 07/22/20 | 1.20 | Complete review of Development Agreement (.6); video conference with K. McCarthy and E. Rothman re: publicity and disclosure issues (.6). |
| Eric Rothman | 07/22/20 | 0.60 | Telephone conference with K. McCarthy and R. Greiss to discuss confidentiality provisions. |

**Total Hours**                             **2.90**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 2.30 | 1,180.00 | 2,714.00 |
| Eric Rothman | 0.60 | 905.00 | 543.00 |
| **TOTAL** | **2.90** | | **3,257.00** |

**Total Current Amount Due**                                            $2,768.45

# Arnold&Porter

Purdue Pharma L.P.                                          August 31, 2020
Attn: Phillip C. Strassburger                          Invoice # 30116150
Vice President & General Counsel                       EIN 53-0208605
One Stamford Forum
Stamford, CT  06901


Client/Matter # 1049218.00140

Project Windshield

20190002276


| | | |
|---|---|---|
| For Legal Services Rendered through July 31, 2020 | $ | 7,906.00 |
| Discount: | | -1,185.90 |
| Fee Total | | 6,720.10 |
| Total Amount Due | $ | 6,720.10 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                    Arnold & Porter Kaye Scholer LLP
                                P.O. Box 759451
                                Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

August 31, 2020                                                                                          Invoice # 30116150

**(1049218.00140)**
**Project Windshield**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 07/29/20 | 0.50 | Correspondence with R. Kreppel re: term sheet for proposed development agreement. |
| Rory Greiss | 07/30/20 | 3.10 | Review R. Kreppel comments to draft term sheet for auto injectable product (.6); call with R. Kreppel to discuss comments (.9); begin to revise term sheet (1.6). |
| Rory Greiss | 07/31/20 | 3.10 | Complete revisions to term sheet for product (2.5); correspondence with R. Kreppel re: revisions (.6). |
| **Total Hours** | | **6.70** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 6.70 | 1,180.00 | 7,906.00 |
| **TOTAL** | **6.70** | | **7,906.00** |

**Total Current Amount Due**                                                                            **$6,720.10**

# Arnold&Porter

| | |
|---|---|
| **Purdue Pharma L.P.** | August 31, 2020 |
| **Attn: Roxana Aleali** | Invoice # 30116153 |
| **Associate General Counsel** | EIN 53-0208605 |
| **One Stamford Forum** | |
| **Stamford, CT  06901-3431** | |

Client/Matter # 1049218.00143

Oncology Development Agreement

20190002456

| | | |
|---|---|---|
| **For Legal Services Rendered through July 31, 2020** | $ | 5,971.00 |
| Discount: | | -895.65 |
| **Fee Total** | | 5,075.35 |
| **Total Amount Due** | $ | 5,075.35 |

Wire Transfer Instructions:

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |
| Or Remit To: | Arnold & Porter Kaye Scholer LLP |
| | P.O. Box 759451 |
| | Baltimore, MD  21275-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

August 31, 2020                                                                                    Invoice # 30116153

**(1049218.00143)**
**Oncology Development Agreement**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 07/06/20 | 1.20 | Review letters from Purdue sent on July 1 (.6); conference call with R. Inz, R. Aleali, K. McCarthy and E. Rothman re: background of letters and potential responses (.6). |
| Eric Rothman | 07/06/20 | 0.60 | Telephone conference with R. Inz, R. Aleali, K. McCarthy and R. Greiss to discuss Transfer Agreement. |
| Rory Greiss | 07/20/20 | 2.60 | Review response letter re: requests for actions to confirm ownership, etc. of oncology assets (1.2); review background documents including Services Agreements (.6); correspond with E. Rothman re: letter (.8). |
| Rory Greiss | 07/24/20 | 0.80 | Correspondence with P. Strassburger re: latest draft of term sheet (.5); correspond with K. Benedict re: same (.3). |

**Total Hours**                                5.20

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 4.60 | 1,180.00 | 5,428.00 |
| Eric Rothman | 0.60 | 905.00 | 543.00 |
| **TOTAL** | **5.20** | | **5,971.00** |

**Total Current Amount Due**                                            $5,075.35

# Arnold&Porter

Purdue Pharma L.P.                                          August 31, 2020
Attn: Roxana Aleali                                      Invoice # 30116154
Associate General Counsel                                  EIN 53-0208605
One Stamford Forum
Stamford, CT  06901-3431


Client/Matter # 1049218.00146

Praxis

20190002672


| | | |
|---|---|---|
| For Legal Services Rendered through July 31, 2020 | $ | 187.00 |
| Discount: | | -28.05 |
| Fee Total | | 158.95 |
| Total Amount Due | $ | 158.95 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                    Arnold & Porter Kaye Scholer LLP
                                P.O. Box 759451
                                Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

August 31, 2020                                                                                    Invoice # 30116154

**(1049218.00146)**
Praxis

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Stephanie W. Coutu | 07/11/20 | 0.20 | Email correspondence with A&P team re: lockup agreement. |
| **Total Hours** | | **0.20** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Stephanie W. Coutu | 0.20 | 935.00 | 187.00 |
| **TOTAL** | **0.20** | | **187.00** |

**Total Current Amount Due**                                                           $158.95

# Arnold&Porter

Purdue Pharma L.P.                                           August 31, 2020
Attn: Philip Strassburger                                    Invoice # 30116151
**Vice President and General Counsel**                       EIN 53-0208605
One Stamford Forum
Stamford, CT  06901-3431

Client/Matter # 1049218.00148

Retention and Fee Applications

20190002705

| | | |
|---|---|---|
| **For Legal Services Rendered through July 31, 2020** | $ | 27,694.50 |
| Courtesy Discount: | | -3,994.50 |
| Discount: | | <u>-3,555.00</u> |
| **Fee Total** | | **20,145.00** |
| **Total Amount Due** | $ | <u>20,145.00</u> |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

**Or Remit To:**                    Arnold & Porter Kaye Scholer LLP
                                    P.O. Box 759451
                                    Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

August 31, 2020

**(1049218.00148)**
**Retention and Fee Applications**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rosa J. Evergreen | 07/02/20 | 0.20 | Correspond with R. Greiss re: May fee statement. |
| Rory Greiss | 07/07/20 | 0.50 | Review May monthly statement. |
| Ginger Clements | 07/07/20 | 0.10 | Review second interim fee application. |
| Rosa J. Evergreen | 07/07/20 | 0.50 | Review of May fee statement (.2); correspond with R. Greiss re: fee application and steps for finalizing (.3). |
| Darrell B. Reddix | 07/07/20 | 5.20 | Draft ninth monthly fee statement, including exhibits (2.7); draft Second Interim fee application, including exhibits (2.5). |
| Rory Greiss | 07/08/20 | 0.80 | Review and comment on draft Second Interim Fee Application (.1); conference call with G. Clements, R. Evergreen, D. Reddix re: same (.7). |
| Ginger Clements | 07/08/20 | 1.40 | Review, analyze second interim fee application (.7); telephone conference with R. Evergreen, R. Greiss, D. Reddix re: same (.7). |
| Rosa J. Evergreen | 07/08/20 | 1.20 | Coordinate filing of May fee statement (.2); review, revise fee application (.3); telephone conference with R. Greiss, D. Reddix and G. Clements on same (.7). |
| Darrell B. Reddix | 07/08/20 | 4.10 | Prepare ninth monthly fee statement for filing (.5); serve same (.1); review, revise Second Interim fee application, including exhibits (2.6); teleconference with R. Greiss, R. Evergreen and G. Clements re: same (.7); correspondence with G. Clements re: same (.2). |
| Ginger Clements | 07/09/20 | 0.20 | Correspond with A&P team re interim fee application. |
| Rory Greiss | 07/10/20 | 0.80 | Review and comment on latest draft of Second Interim Fee Application. |
| Ginger Clements | 07/10/20 | 0.40 | Correspond with A&P team re interim fee application. |
| Rosa J. Evergreen | 07/10/20 | 0.30 | Review fee application open issues. |
| Ginger Clements | 07/13/20 | 2.70 | Revise second interim fee application. |
| Rosa J. Evergreen | 07/13/20 | 0.70 | Review and analyze fee application(.2); correspond with G. Clements re: same (.4); correspond with R. Greiss re: status (.1). |
| Rory Greiss | 07/14/20 | 1.10 | Review, comment on revised Second Interim Fee Application (.6); correspondence with B. Buchholtz, G. Clements and R. Evergreen re: revisions (.5). |
| Ginger Clements | 07/14/20 | 3.30 | Revise second interim fee statement (2.8); correspond with A&P team re same (.5). |
| Rosa J. Evergreen | 07/14/20 | 0.80 | Review and comment on fee application (.6); correspond with G. Clements re: fee application (.2). |
| Rory Greiss | 07/15/20 | 0.50 | Finalize Second Interim Fee Application with G. Clements and R. Evergreen. |
| Kenneth J. Anderson | 07/15/20 | 1.00 | Prepare exhibits to interim fee application. |
| Ginger Clements | 07/15/20 | 3.20 | Revise second interim fee application (1.3); coordinate filing and service of same (1.1); correspond with A&P team re same (.8). |
| Rosa J. Evergreen | 07/15/20 | 0.60 | Review final fee application (.4); correspond with G. Clements re: same (.2). |

August 31, 2020                                                                        Invoice # 30116151

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Anthony D. Boccanfuso | 07/15/20 | 0.50 | Correspond with A&P team re: filing of second interim fee application. |
| Ginger Clements | 07/16/20 | 0.10 | Correspond with A&P team re second interim fee application. |
| Ginger Clements | 07/17/20 | 0.30 | Correspond with R. Evergreen re: June fee statement. |
| Rosa J. Evergreen | 07/17/20 | 0.50 | Correspond with R. Greiss re: June fee statement (.3); correspond with G. Clements re: same (.2). |
| Rosa J. Evergreen | 07/22/20 | 0.20 | Review, revise June fee statement. |
| Ginger Clements | 07/24/20 | 0.10 | Review, analyze materials re June fee statement. |
| Kenneth J. Anderson | 07/27/20 | 3.60 | Draft tenth monthly fee statement. |
| Ginger Clements | 07/27/20 | 0.70 | Correspond with A&P team re monthly fee statement. |
| Rosa J. Evergreen | 07/27/20 | 0.20 | Correspond with G. Clements, R. Greiss re: monthly fee statement status. |
| Sofia Lazzaro | 07/27/20 | 5.50 | Review, revise invoices re: compliance with U.S. Trustee guidelines. |
| Kenneth J. Anderson | 07/28/20 | 1.30 | Revise tenth monthly fee statement. |
| Sofia Lazzaro | 07/28/20 | 1.50 | Review, revise invoices re: compliance with U.S. Trustee guidelines. |
| Ginger Clements | 07/29/20 | 1.00 | Review, analyze invoice re compliance with U.S. Trustee guidelines (.7); correspond with S. Lazzaro re same (.1); correspond with R. Evergreen, R. Greiss re same (.2). |
| Rosa J. Evergreen | 07/29/20 | 0.20 | Review, analyze monthly fee statement. |
| Rory Greiss | 07/30/20 | 0.40 | Correspondence with G. Clements and B. Buchholtz re: June invoices including sending to Purdue for review. |
| Ginger Clements | 07/30/20 | 0.40 | Correspond with A&P team re June monthly fee statement. |
| Rosa J. Evergreen | 07/30/20 | 0.20 | Correspond with A&P team re: June fee statement. |
| **Total Hours** | | **46.30** | |

## Legal Services-Attorney Summary

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rosa J. Evergreen | 5.60 | 950.00 | 5,320.00 |
| Rory Greiss | 4.10 | 1,180.00 | 4,838.00 |
| Ginger Clements | 13.90 | 700.00 | 9,730.00 |
| Anthony D. Boccanfuso | 0.50 | 595.00 | 297.50 |
| Kenneth J. Anderson | 5.90 | 395.00 | 2,330.50 |
| Sofia Lazzaro | 7.00 | 215.00 | 1,505.00 |
| Darrell B. Reddix | 9.30 | 395.00 | 3,673.50 |
| **TOTAL** | **46.30** | | **27,694.50** |

**Total Current Amount Due**                                                          **$20,145.00**

# Arnold&Porter

Purdue Pharma L.P.                                                August 31, 2020
Attn: Phillip C. Strassburger                                    Invoice # 30116152
Vice President & General Counsel                                 EIN 53-0208605
Purdue Pharma L.P.
One Stamford Forum
Stamford, CT  06901

Client/Matter # 1049218.00149

Project Pluto

20200002767

| | | | |
|---|---|---|---|
| **For Legal Services Rendered through July 31, 2020** | | $ | 1,050.00 |
| Discount: | | | <u>-157.50</u> |
| **Fee Total** | | | 892.50 |
| **Total Amount Due** | | $ | <u>892.50</u> |

Wire Transfer Instructions:

|  | Account Name: | Arnold & Porter Kaye Scholer LLP |
|---|---|---|
|  | Bank Info: | Wells Fargo Bank NA |
|  |  | 420 Montgomery Street |
|  |  | San Francisco, CA  94104 |
|  | Account Number: | 4127865475 |
|  | ABA Number: | 121000248 |
|  | Swift Code: | WFBIUS6S |
| **Or Remit To:** |  | Arnold & Porter Kaye Scholer LLP |
|  |  | P.O. Box 759451 |
|  |  | Baltimore, MD  21275-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  <u>Invoice@arnoldporter.com</u>

August 31, 2020                                                                 Invoice # 30116152

**(1049218.00149)**
Project Pluto

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Ethan Zausner | 07/02/20 | 1.50 | Finalized draft of option and license agreement. |
| **Total Hours** | | **1.50** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Ethan Zausner | 1.50 | 700.00 | 1,050.00 |
| **TOTAL** | **1.50** | | **1,050.00** |

**Total Current Amount Due**                                        $892.50

# Arnold&Porter

Purdue Pharma L.P.                                    September 30, 2020
Philip C. Strassburger, Esq.                         Invoice # 30117442
One Stamford Forum                                   EIN 53-0208605
Dept. VN: 1008442
Stamford, CT  06901-3431


Client/Matter # 1049218.00001

Miscellaneous

1000000570


| | | |
|---|---|---|
| For Legal Services Rendered through August 31, 2020 | $ | 10,620.00 |
| Less Discount: | | -1,593.00 |
| Fee Total | | 9,027.00 |
| | | |
| Disbursements Recorded through August 31, 2020 | | 275.00 |
| | | |
| Total Amount Due | $ | 9,302.00 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                   Arnold & Porter Kaye Scholer LLP
                               P.O. Box 759451
                               Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

September 30, 2020                                                                                    Invoice # 30117442

**(1049218.00001)**
**Miscellaneous**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 08/06/20 | 0.80 | Review correspondence from P. Strassburger re: notices to settlement counterparties (.2); review settlement agreement (.5); forward to P. Strassburger and R. Inz list of counterparties (.1). |
| Rory Greiss | 08/12/20 | 0.70 | Review correspondence from counsel for third party re: entering into distribution agreement to provide response (.4); correspondence with P. Strassburger and R. Kreppel re: same (.3). |
| Rory Greiss | 08/18/20 | 0.50 | Locate settlement agreement documents requested for review by R. Inz. |
| Rory Greiss | 08/19/20 | 0.70 | Correspondence with P. Strassburger and R. Whitten re: updating Agreements. |
| Rory Greiss | 08/25/20 | 1.80 | Review existing agreements in preparation for videoconference (.6); videoconference with P. Strassburger, R. Whitten and D. Kyle (.5); Email group with recommended amendments to agreements (.7). |
| Rory Greiss | 08/26/20 | 0.50 | Review, analyze executed settlement and license agreements files to provide to R. Kreppel for review. |
| Rory Greiss | 08/27/20 | 2.80 | Prepare draft of amendment Agreement (2.5); correspondence re: same with P. Strassburger and D. Kyle (.3). |
| Rory Greiss | 08/28/20 | 0.50 | Correspondence with P. Strassburger, R. Whitten and D. Kyle re: draft amendment. |
| Rory Greiss | 08/31/20 | 0.70 | Review, draft revisions to proposed amendment to agreement. |

**Total Hours**                                    **9.00**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 9.00 | 1,180.00 | 10,620.00 |
| **TOTAL** | **9.00** | | **10,620.00** |

Page 1

September 30, 2020                                                    Invoice # 30117442

**Disbursements:**

| Category | Amount | |
|----------|--------|---|
| Local Counsel | 275.00 | |
| **Total Disbursements** | | 275.00 |
| **Total Current Amount Due** | | **$9,302.00** |

# Arnold&Porter

Purdue Pharma L.P.                                    September 30, 2020
Attn: Maria Barton                                   Invoice # 30117443
General Counsel                                      EIN 53-0208605
One Stamford Forum
Stamford, CT  06901


Client/Matter # 1049218.00117

Commercial Contracts Advice

20170001233


| | | |
|---|---|---|
| For Legal Services Rendered through August 31, 2020 | $ | 54,180.50 |
| Discount: | | -8,127.08 |
| Fee Total | | 46,053.42 |
| Total Amount Due | $ | 46,053.42 |


Wire Transfer Instructions:

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                Arnold & Porter Kaye Scholer LLP
                           P.O. Box 759451
                           Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

September 30, 2020

**(1049218.00117)**
**Commercial Contracts Advice**

**Legal Services:**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Jae Yang | 08/01/20 | 1.20 | Draft amended and restated license agreement (.6); review licensee comments (.4); review precedents (.2). |
| Rory Greiss | 08/02/20 | 1.00 | Review R. Inz comments to mark-up from licensee relating to draft amended and restated sublicense agreement in preparation for video conference on Monday. |
| Rory Greiss | 08/03/20 | 6.50 | Video conference with R. Inz, P. Strassburger, Joon Ahn, Grace Khoh and E. Zausner re: sublicense draft (.9); follow up call with E. Zausner to go through changes to be made to draft (.9); review draft of amended and restated license agreement to provide mark-up comments (4.4); correspondence with J. Yang re: mark-up (.3). |
| Ethan Zausner | 08/03/20 | 1.80 | Call with Mundipharma to discuss sublicense agreement [.9]; call with R. Greiss to discuss changes and next steps [.9]. |
| Jae Yang | 08/03/20 | 2.20 | Draft amended and restated license agreement (1.4); review licensee comments (.5); review precedents (.3). |
| Rory Greiss | 08/04/20 | 3.70 | Conference call with R. Inz re: certain provisions of sublicense agreement (.4); review revised draft of amended and restated license agreement and provide comments (3.3). |
| Jae Yang | 08/04/20 | 1.60 | Review and revise template amended and restated license agreement (1.2); review precedents (.4). |
| Rory Greiss | 08/05/20 | 3.10 | Review updated draft of sublicense agreement to provide comments to E. Zausner (1.5); review R. Inz comments on license agreement template (.8); review email from K. McCarthy and B. Koch re: comments on Supply Agreement draft (.5); correspondence with L. Edwards re: same (.3). |
| Ethan Zausner | 08/05/20 | 1.30 | Review, revise updated draft of sublicense agreement. |
| Jae Yang | 08/05/20 | 1.10 | Review, revise template amended and restated license agreement (.9); review precedents (.2). |
| Rory Greiss | 08/06/20 | 1.20 | Correspondence with R. Inz re: comments on sublicense (.4) and correspondence with R. Inz and J. Yang re: Inz comments on license agreement template (.8). |
| Ethan Zausner | 08/06/20 | 0.80 | Review of updated draft of Mundipharma sublicense [.3]; review of client email summarizing certain provisions of sublicense agreement [.3]; related communications [.2]. |
| Ethan Zausner | 08/07/20 | 0.70 | Review, revise sublicense agreement. |
| Rory Greiss | 08/10/20 | 2.20 | Videoconference with R. Inz, J. Yang, E. Rothman and P. Strassburger re: review of latest draft of Sublicense Agreement (.6); follow-up conference call with R. Inz and P. Strassburger re: latest draft of license agreement (.9); correspondence with E. Rothman and J. Yang re: changes (.7). |
| Eric Rothman | 08/10/20 | 0.60 | Teleconference with R. Greiss, R. Inz, J. Yang, and P. Strassburger to discuss sublicense. |

Page 1

September 30, 2020                                                                    Invoice # 30117443

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 08/12/20 | 1.90 | Video conference with P. Strassburger, R. Inz, N.Trueman, I. Burnham and E. Rothman re: our draft of amended and restated license agreement template (.9); correspondence with P. Strassburger re: same (.2); correspondence with K. McCarthy re: question regarding interpretation of ROFN provisions of license agreement and review of provisions (.8). |
| Eric Rothman | 08/12/20 | 1.20 | Teleconference with R. Greiss, J. Yang, P. Strassburger, R. Inz, N. Trueman, and I. Burnham to discuss ORF licenses (.9); correspondence with A&P team re: same (.3). |
| Jae Yang | 08/12/20 | 0.90 | Teleconference with R. Greiss, E. Rothman, P. Strassburger, R. Inz, N. Trueman, and I. Burnham to discuss draft amended and restated license agreement. |
| Rory Greiss | 08/13/20 | 1.60 | Review, revise royalty calculations and royalty provisions of the proposed sublicense agreement (1.1); correspondence with P. Strassburger and R. Inz re: same (.5). |
| Rory Greiss | 08/14/20 | 0.70 | Correspondence with P. Strassburger and R. Inz re: royalty provisions of draft sublicense (.3); revise language (.3) and send to group (.1). |
| Rory Greiss | 08/18/20 | 1.20 | Review questions forwarded by R. Inz from J. Doyle re: draft IAC license agreement template and respond (.6); conference call with K. McCarthy, J. Fox, and E. Rothman re: supply agreement draft (.6). |
| Eric Rothman | 08/18/20 | 1.20 | Teleconference with R. Greiss, K. McCarthy, and J. Fox re: Supply Agreement (.6); review, revise Supply Agreement (.6). |
| Rory Greiss | 08/19/20 | 0.90 | Review R. Inz comments to license agreement. |
| Eric Rothman | 08/19/20 | 1.30 | Review, revise Supply Agreement. |
| Rory Greiss | 08/20/20 | 0.70 | Review provisions of license agreement (.4) and correspondence with R. Inz re: same (3). |
| Eric Rothman | 08/20/20 | 1.40 | Review, revise Supply Agreement. |
| Rory Greiss | 08/24/20 | 2.40 | Review correspondence from E. Rothman and K. McCarthy re: modifying proposed MOU on Collaboration Agreement into an amendment and points to be covered in amendment (.7); review amendment drafted by E. Rothman (1.1) and discuss provisions with E. Rothman (.6). |
| Jae Yang | 08/24/20 | 0.30 | Review list of patents; review comments on A&R license agreement. |
| Rory Greiss | 08/25/20 | 0.50 | Correspondence with E. Rothman and K. McCarthy re: proposed amendment to Collaboration Agreement. |
| Rory Greiss | 08/26/20 | 1.10 | Prepare for videoconference re: amendment to Collaboration Agreement (.4); videoconference with K. McCarthy and E. Rothman to discuss amendment (.7). |
| Jae Yang | 08/26/20 | 1.50 | Review and revise A&R license agreement (.9); review client comments and list of sub-licensed patents (.6). |
| Rory Greiss | 08/27/20 | 2.30 | Review revised draft of IAC license template prepared by J. Yang (1.1); videoconference with J. Yang and R. Inz re: patents to be reassigned or licensed (.5); review further revised agreement for comment (.4); review correspondence re: payments for regulatory costs (.3). |
| Jae Yang | 08/27/20 | 2.30 | Participate in teleconference with R. Greiss and R. Inz re: patents to be reassigned or licensed (.5); review, revise A&R license agreement (1.5); review client comments (.3). |
| Rory Greiss | 08/28/20 | 1.40 | Review revised draft of license agreement (.7); correspondence with J. Yang and R. Inz re: comments (.4); review further correspondence re: development costs (.3). |
| Jae Yang | 08/28/20 | 0.30 | Review, revise amended and restated license agreement template (.2); review comments re: same (.1). |

September 30, 2020                                                    Invoice # 30117443

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Jae Yang | 08/29/20 | 0.20 | Review, revise template A&R license agreement (.1); prepare redlines (.1). |
| Rory Greiss | 08/31/20 | 1.50 | Review comments re: sublicense draft (.5); correspondence re: same (.3); review comments re: license agreement template (.7). |

**Total Hours**                       **55.80**


**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rory Greiss | 33.90 | 1,180.00 | 40,002.00 |
| Eric Rothman | 5.70 | 905.00 | 5,158.50 |
| Jae Yang | 11.60 | 500.00 | 5,800.00 |
| Ethan Zausner | 4.60 | 700.00 | 3,220.00 |
| **TOTAL** | **55.80** | | **54,180.50** |


**Total Current Amount Due**                                    **$46,053.42**

# Arnold&Porter

**Purdue Pharma L.P.**                                    September 30, 2020
**Philip Strassburger, Esq.**                            Invoice # 30117444
**One Stamford Forum**                                   EIN 53-0208605
**Stamford, CT  06901-3431**

**Client/Matter # 1049218.00132**

Project Catalyst

20200002830

| | | |
|---|---|---|
| **For Legal Services Rendered through August 31, 2020** | $ | **4,914.00** |
| Discount: | | -737.10 |
| **Fee Total** | | 4,176.90 |
| **Total Amount Due** | $ | 4,176.90 |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

**Or Remit To:**          Arnold & Porter Kaye Scholer LLP
                          P.O. Box 759451
                          Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

September 30, 2020                                                                     Invoice # 30117444


**(1049218.00132)**
Project Catalyst


**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Monique Boyce | 08/03/20 | 0.30 | Project Catalyst: Review documents for clean room designation (.20); correspond with Purdue team regarding status of materials (.10). |
| Monique Boyce | 08/10/20 | 0.10 | Project Catalyst: Review documents for clean room designations. |
| Monique Boyce | 08/12/20 | 0.30 | Project Catalyst: Review documents for clean room designations. |
| Monique Boyce | 08/14/20 | 0.30 | Project Catalyst: Review documents for clean team designations. |
| Monique Boyce | 08/18/20 | 1.40 | Project Catalyst: Review documents for clean room designations. |
| Monique Boyce | 08/19/20 | 0.20 | Project Catalyst: Review documents for clean room designations (.1); correspond with Purdue team regarding designation of documents (.10). |
| Monique Boyce | 08/20/20 | 0.50 | Review documents for clean room designations. |
| Monique Boyce | 08/21/20 | 1.20 | Project Catalyst: Review documents for clean room designations. |
| Monique Boyce | 08/24/20 | 0.50 | Project Catalyst: Review documents for clean team designations. |
| Monique Boyce | 08/25/20 | 0.50 | Review documents for clean room designations. |
| Monique Boyce | 08/26/20 | 0.10 | Project Catalyst: Review document for potential modifications to place in main room. |
| Deborah L. Feinstein | 08/30/20 | 0.10 | Review, analyze slides re: gunjumping. |
| Deborah L. Feinstein | 08/31/20 | 0.50 | Teleconference with client re: gunjumping slides. |
| **Total Hours** | | **6.00** | |


**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Deborah L. Feinstein | 0.60 | 1,350.00 | 810.00 |
| Monique Boyce | 5.40 | 760.00 | 4,104.00 |
| **TOTAL** | **6.00** | | **4,914.00** |


**Total Current Amount Due**                                                          $4,176.90

# Arnold&Porter

Purdue Pharma L.P.                                                    September 30, 2020
Attn: Roxana Aleali                                                 Invoice # 30117445
Associate General Counsel                                            EIN 53-0208605
One Stamford Forum
Stamford, CT  06901-3431


Client/Matter # 1049218.00143

Oncology Development Agreement

20190002456


| For Legal Services Rendered through August 31, 2020 | $ | 12,300.50 |
|---|---|---|
| Discount: | | -1,845.08 |
| **Fee Total** | | **10,455.42** |
| **Total Amount Due** | **$** | **10,455.42** |


Wire Transfer Instructions:

|  | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                              Arnold & Porter Kaye Scholer LLP
                                          P.O. Box 759451
                                          Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

September 30, 2020                                                                 Invoice # 30117445

## (1049218.00143)
**Oncology Development Agreement**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 06/18/20 | 2.20 | Conference call with E. Rothman and K. McCarthy to discuss preparation of transfer agreement for "B" assets (.9); follow-up with E. Rothman regarding structure and provisions to be included in transfer agreement (1.3). |
| Eric Rothman | 06/18/20 | 2.10 | Teleconference with R. Greiss and K. McCarthy to discuss B asset Transfer Agreement (0.9); review, draft the same (1.2). |
| Eric Rothman | 06/19/20 | 1.70 | Teleconference with E. Zausner to discuss B asset Transfer Agreement (0.5); review, draft the same (1.2). |
| Ethan Zausner | 06/19/20 | 0.70 | Teleconference with Eric Rothman re: assignment agreement (.5); review term sheet (.2). |
| Ethan Zausner | 06/23/20 | 3.50 | Review, revise Asset Transfer Agreement. |
| Rory Greiss | 06/24/20 | 1.50 | Review draft Intellectual Property Asset Transfer Agreement to incorporate E. Rothman's comments (.8); provide comments (.7). |
| Eric Rothman | 06/24/20 | 1.10 | Review, comment on draft of B asset Transfer Agreement. |
| Ethan Zausner | 06/24/20 | 0.80 | Review, revise asset transfer agreement. |
| **Total Hours** | | **13.60** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 3.70 | 1,180.00 | 4,366.00 |
| Eric Rothman | 4.90 | 905.00 | 4,434.50 |
| Ethan Zausner | 5.00 | 700.00 | 3,500.00 |
| **TOTAL** | **13.60** | | **12,300.50** |

**Total Current Amount Due**                                              $10,455.42

# Arnold&Porter

Purdue Pharma L.P.                                         September 30, 2020
Attn: Phillip C. Strassburger                            Invoice # 30117446
Vice President & General Counsel                         EIN 53-0208605
Purdue Pharma L.P.
One Stamford Forum
Stamford, CT  06901

Client/Matter # 1049218.00144

Amendment to Shionogi Collaboration

20190002605

| | | |
|---|---|---|
| **For Legal Services Rendered through August 31, 2020** | $ | 3,077.00 |
| Discount: | | <u>-461.55</u> |
| **Fee Total** | | 2,615.45 |
| **Total Amount Due** | $ | <u>2,615.45</u> |

Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                    Arnold & Porter Kaye Scholer LLP
                                P.O. Box 759451
                                Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  <u>**Invoice@arnoldporter.com**</u>

September 30, 2020

## (1049218.00144)
### Amendment to Shionogi Collaboration

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Eric Rothman | 08/24/20 | 1.70 | Review, revise asset transfer agreement. |
| Eric Rothman | 08/26/20 | 0.60 | Teleconference with Purdue team re: Amendment to Agreement. |
| Eric Rothman | 08/31/20 | 1.10 | Review, revise Amendment to Agreement. |
| **Total Hours** | | **3.40** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| **Partner** | | | |
| Eric Rothman | 3.40 | 905.00 | 3,077.00 |
| Subtotal: | **3.40** | | **3,077.00** |
| **TOTAL** | **3.40** | | **3,077.00** |

**Total Current Amount Due**                                    $2,615.45

# Arnold&Porter

Purdue Pharma L.P.                                      September 30, 2020
Attn: Roxana Aleali                                    Invoice # 30117447
Associate General Counsel                               EIN 53-0208605
One Stamford Forum
Stamford, CT  06901-3431


Client/Matter # 1049218.00146

Praxis

20190002672


| | | | |
|---|---|---|---|
| For Legal Services Rendered through August 31, 2020 | $ | 467.50 |
| Discount: | | -70.13 |
| Fee Total | | 397.37 |
| Total Amount Due | $ | 397.37 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                          Arnold & Porter Kaye Scholer LLP
                                      P.O. Box 759451
                                      Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

September 30, 2020

**(1049218.00146)**
Praxis

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Stephanie W. Coutu | 06/04/20 | 0.50 | Review stock option plan amendment and charter amendment. |
| **Total Hours** | | **0.50** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Stephanie W. Coutu | 0.50 | 935.00 | 467.50 |
| **TOTAL** | **0.50** | | **467.50** |

| **Total Current Amount Due** | | | **$397.37** |
|---|---|---|---|

# Arnold&Porter

Purdue Pharma L.P.                                              September 30, 2020
Attn: Philip Strassburger                                      Invoice # 30117448
Vice President and General Counsel                             EIN 53-0208605
One Stamford Forum
Stamford, CT  06901-3431


Client/Matter # 1049218.00148

Retention and Fee Applications

20190002705


| | | |
|---|---|---|
| For Legal Services Rendered through August 31, 2020 | $ | 17,281.00 |
| Courtesy Discount: | | -3,000.00 |
| Discount: | | -2,142.15 |
| **Fee Total** | | **12,138.85** |
| **Total Amount Due** | $ | 12,138.85 |


**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

**Or Remit To:**              Arnold & Porter Kaye Scholer LLP
                              P.O. Box 759451
                              Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

September 30, 2020                                                                                          Invoice # 30117448

**(1049218.00148)**
**Retention and Fee Applications**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Ginger Clements | 08/04/20 | 0.10 | Correspond with R. Greiss re June fee statement. |
| Rosa J. Evergreen | 08/04/20 | 0.10 | Correspond with A&P team regarding June statement. |
| Ginger Clements | 08/05/20 | 2.10 | Revise June monthly fee statement (1.9); correspond with R. Greiss, R. Evergreen re same (.2). |
| Rosa J. Evergreen | 08/05/20 | 0.20 | Correspond with A&P team regarding June statement. |
| Rory Greiss | 08/06/20 | 0.50 | Initial review of Fee Examiner's report on A&P's Second Interim Fee Application. |
| Ginger Clements | 08/06/20 | 0.80 | Coordinate filing of monthly fee statement (.6); correspond with A&P team re same (.2). |
| Rosa J. Evergreen | 08/06/20 | 0.70 | Review communication from fee examiner (.4); correspond with A&P team regarding finalizing and filing June statement (.3). |
| Rosa J. Evergreen | 08/07/20 | 0.50 | Review fee examiner letter (.4); communicate with R. Greiss on same (.1). |
| Rory Greiss | 08/12/20 | 0.80 | Prepare for videoconference with D. Klauder and T. Bielli re: Fee Examiner's Report (.4); videoconference with D. Klauder and T. Bielli (.4). |
| Rory Greiss | 08/17/20 | 0.60 | Review, revise July prebills (.5); correspondence with B. Buchholtz, R. Evergreen, G. Clements re: same (.1). |
| Ginger Clements | 08/18/20 | 0.20 | Correspond with R. Greiss and R. Evergreen re: July monthly fee statement. |
| Rosa J. Evergreen | 08/18/20 | 0.20 | Review monthly fee statements. |
| Kenneth J. Anderson | 08/19/20 | 3.70 | Draft seventh monthly fee application. |
| Ginger Clements | 08/19/20 | 0.60 | Correspond with A&P team re July fee statement. |
| Sofia Lazzaro | 08/19/20 | 2.00 | Review, revise invoices in preparation for use in monthly fee application. |
| Kenneth J. Anderson | 08/20/20 | 3.80 | Revise tenth monthly fee application. |
| Ginger Clements | 08/20/20 | 0.30 | Correspond with R. Evergreen, R. Greiss re June fee statement. |
| Rosa J. Evergreen | 08/20/20 | 0.20 | Correspond with A&P team re: July statement. |
| Sofia Lazzaro | 08/20/20 | 2.50 | Review, revise invoices in preparation for use in monthly fee application. |
| Rory Greiss | 08/21/20 | 0.60 | Correspondence with internal group re: proposed fee reduction (.4); confirmatory correspondence with D. Klauder (.2). |
| Kenneth J. Anderson | 08/21/20 | 2.40 | Revise July monthly fee statement. |
| Ginger Clements | 08/21/20 | 0.30 | Correspond with A&P team re June fee statement, July fee statement. |
| Sofia Lazzaro | 08/21/20 | 1.00 | Review, revise invoices in preparation for use in monthly fee application. |
| Ginger Clements | 08/22/20 | 0.20 | Correspond with A&P team re June fee statement. |
| Rosa J. Evergreen | 08/23/20 | 0.10 | Correspond with A&P team re second interim fee application and upcoming hearing. |
| Ginger Clements | 08/24/20 | 1.60 | Review, analyze invoices re compliance with U.S. Trustee guidelines. |
| Rosa J. Evergreen | 08/24/20 | 0.10 | Follow-up with R. Greiss re status of order. |

September 30, 2020                                                                Invoice # 30117448

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 08/25/20 | 0.60 | Review proposed order re: Second Interim Fee Applications and Agenda for court hearing on Wednesday (.4); correspondence with M. Pera of DPW re: order (.2). |
| Rosa J. Evergreen | 08/25/20 | 0.20 | Review fee application order. |
| Rory Greiss | 08/26/20 | 1.50 | Attend Bankruptcy Court hearing. |
| Ginger Clements | 08/31/20 | 0.20 | Correspond with D. Reddix re July fee statement. |
| Rosa J. Evergreen | 08/31/20 | 0.10 | Correspond with A&P team re monthly statement. |

**Total Hours**             **28.80**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rosa J. Evergreen | 2.40 | 950.00 | 2,280.00 |
| Rory Greiss | 4.60 | 1,180.00 | 5,428.00 |
| Ginger Clements | 6.40 | 700.00 | 4,480.00 |
| Kenneth J. Anderson | 9.90 | 395.00 | 3,910.50 |
| Sofia Lazzaro | 5.50 | 215.00 | 1,182.50 |
| **TOTAL** | **28.80** | | **17,281.00** |

**Total Current Amount Due**                                        **$12,138.85**

Page 2

# Arnold&Porter

| | |
|---|---|
| Purdue Pharma L.P. | October 31, 2020 |
| Philip C. Strassburger, Esq. | Invoice # 30118764 |
| One Stamford Forum | EIN 53-0208605 |
| Dept. VN: 1008442 | |
| Stamford, CT  06901-3431 | |

Client/Matter # 1049218.00001

Miscellaneous

1000000570

| | | |
|---|---|---|
| **For Legal Services Rendered through September 30, 2020** | $ | 48,307.00 |
| Less Discount: | | -7,246.05 |
| **Fee Total** | | 41,060.95 |
| **Total Amount Due** | $ | 41,060.95 |

**Wire Transfer Instructions:**

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:

          Arnold & Porter Kaye Scholer LLP
          P.O. Box 759451
          Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

October 31, 2020                                                                    Invoice # 30118764

## (1049218.00001)
Miscellaneous

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 09/02/20 | 0.80 | Correspondence re: sublicense agreement with R. Inz and R. Kreppel (.4); review sublicense draft (.4). |
| Rory Greiss | 09/03/20 | 3.50 | Correspondence with R. Kreppel re: preparing Quality Agreement and Pharmacovigilance Agreement (.3); review precedents (1.0) and correspondence with R. Inz re: same (.2); draft Pharmacovigilance Agreement (2.0). |
| Rory Greiss | 09/04/20 | 4.70 | Prepare draft of Pharmacovigilance Agreement (2.5); prepare draft of Quality Agreement (1.8); correspondence with R. Kreppel and R. Inz re: drafts (.4). |
| Rory Greiss | 09/08/20 | 2.30 | Review, revise drafts of Quality Agreement (1.5) and review, revise drafts of Pharmacovigilance Agreement (.8). |
| Rory Greiss | 09/10/20 | 4.20 | Correspondence with P. Strassburger, R. Kreppel re: original formulation (.6); telephone conferences with R. Kreppel re: settlement agreements (.7); review settlement agreements, patent license agreements and distribution and supply agreements (2.1); draft memos to P. Strassburger and R. Kreppel re: answers to questions (.8). |
| Rory Greiss | 09/14/20 | 1.20 | Review materials re: questions on original formulation settlement agreements (.9); correspondence with R. Inz and others re: same (.3). |
| Rory Greiss | 09/15/20 | 1.40 | Teleconference with R. Kreppel re: various open matters (.8) and correspondence with E. Rothman, R. Aleali and K. McCarthy re: same (.6). |
| Rory Greiss | 09/16/20 | 0.60 | Update call with E. Rothman, R. Aleali and K. McCarthy re: open matters we're handling. |
| Rory Greiss | 09/16/20 | 3.80 | Review, revise sublicense agreement draft (1.9); correspondence with R. Inz and E. Zausner re: revisions (.4); review, revise license agreement template (.7); correspondence with E. Rothman, J. Yang re: same (.8). |
| Rory Greiss | 09/17/20 | 1.50 | Review, analyze sections of sublicense agreement draft to compare with underlying license agreement with respect to royalties and reporting issues (1.1); correspondence with E. Zausner re: revising draft in accordance with R. Inz comments (.4). |
| Ethan Zausner | 09/17/20 | 0.70 | Review, analyze updated draft of sublicense agreement in light of client email (.5); draft email response re same to team (.2). |

Page 1

October 31, 2020                                                                      Invoice # 30118764

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Rory Greiss | 09/18/20 | 2.60 | Review, analyze revised draft of sublicense prepared by E. Zausner to provide feedback (.9); review further revised draft prepared by E. Zausner after comments (1.0); correspondence with R. Inz and R. Kreppel re: revisions (.7). |
| Ethan Zausner | 09/18/20 | 2.50 | Review, revise draft of sublicense (1.9); correspondence with A&P team re: same (.6). |
| Rory Greiss | 09/21/20 | 1.50 | Correspondence with R. Inz regarding open matters including whether bankruptcy court approval may be required for various agreements being negotiated (.5); review amendment draft (.9) forward to R. Inz (.1). |
| Rory Greiss | 09/21/20 | 2.20 | Review, revise Sublicense Agreement (1.0); review, revise license agreement template (1.2). |
| Ethan Zausner | 09/21/20 | 0.80 | Review, revise sublicense (.5); correspondence with A&P team re: same (.3). |
| Jae Yang | 09/21/20 | 0.10 | Review, analyze latest draft of amended and restated license agreement. |
| Rory Greiss | 09/22/20 | 1.50 | Correspondence with R. Inz re: confidentiality agreements (.5); review various CDAs entered into by Purdue (1.0). |
| Rory Greiss | 09/23/20 | 2.30 | Review, revise pharmacovigilance agreement (1.1); review, revise quality agreement (1.2). |
| Rory Greiss | 09/24/20 | 0.70 | Correspondence with R. Inz re: license agreement and sublicense agreement provisions. |
| Rory Greiss | 09/25/20 | 0.40 | Correspondence with R. Aleali and E. Rothman re: possible licensing transaction. |
| Rory Greiss | 09/26/20 | 0.50 | Correspondence with R. Inz re: potential revisions to licenses and sublicenses. |
| Rory Greiss | 09/26/20 | 1.10 | Telephone conference with E. Rothman re: potential licensing deal (.4); review draft term sheet provided by potential licensor (.7). |
| Rory Greiss | 09/29/20 | 0.90 | Correspond with E. Rothman re: certain provisions of draft agreement (.4); videoconference with R. Inz, R. Kreppel, B. Koch, E. Rothman, J. Yang re: license agreements with IACs (.5). |
| Eric Rothman | 09/29/20 | 0.20 | Teleconference with R. Greiss, R. Inz, J. Yang, R. Kreppel, and Bruce Koch to discuss licenses. |
| Jae Yang | 09/29/20 | 0.40 | Teleconference with R. Greiss, R. Inz, E. Rothman, R. Kreppel, and Bruce Koch to discuss licenses (in part). |
| Rory Greiss | 09/30/20 | 0.50 | Review, revise license agreements (.5). |

**Total Hours**                        **42.90**

October 31, 2020                                             Invoice # 30118764

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rory Greiss | 38.20 | 1,180.00 | 45,076.00 |
| Eric Rothman | 0.20 | 905.00 | 181.00 |
| Jae Yang | 0.50 | 500.00 | 250.00 |
| Ethan Zausner | 4.00 | 700.00 | 2,800.00 |
| **TOTAL** | **42.90** | | **48,307.00** |

**Total Current Amount Due**                              **$41,060.95**

# Arnold&Porter

**Purdue Pharma L.P.**                                         October 31, 2020
**Attn: Maria Barton**                                      Invoice # 30118765
**General Counsel**                                           EIN 53-0208605
**One Stamford Forum**
**Stamford, CT  06901**


Client/Matter # 1049218.00117

Commercial Contracts Advice

20170001233


**For Legal Services Rendered through September 30, 2020**          $          5,248.00

  Discount:                                                                    -787.20

**Fee Total**                                                                 4,460.80

**Total Amount Due**                                                $          4,460.80



Wire Transfer Instructions:

|  |  |  |
|--|--|--|
| | Account Name: | Arnold & Porter Kaye Scholer LLP |
| | Bank Info: | Wells Fargo Bank NA |
| | | 420 Montgomery Street |
| | | San Francisco, CA  94104 |
| | Account Number: | 4127865475 |
| | ABA Number: | 121000248 |
| | Swift Code: | WFBIUS6S |
| **Or Remit To:** | | Arnold & Porter Kaye Scholer LLP |
| | | P.O. Box 759451 |
| | | Baltimore, MD  21275-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

October 31, 2020                                                           Invoice # 30118765

**(1049218.00117)**
**Commercial Contracts Advice**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 09/29/20 | 0.30 | Review correspondence from K. McCarthy re: review of Master Services Agreement (.3). |
| Eric Rothman | 09/29/20 | 1.20 | Review, analyze CRO Master Services Agreement (1.2). |
| Rory Greiss | 09/30/20 | 2.00 | Review Master Services Agreement as revised by E. Rothman (.8); add revisions to Master Services Agreement draft (1.2). |
| Eric Rothman | 09/30/20 | 1.60 | Review, analyze CRO Master Services Agreement. |
| **Total Hours** | | **5.10** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 2.30 | 1,180.00 | 2,714.00 |
| Eric Rothman | 2.80 | 905.00 | 2,534.00 |
| **TOTAL** | **5.10** | | **5,248.00** |

**Total Current Amount Due**                                              $4,460.80

# Arnold&Porter

| | |
|---|---|
| **Purdue Pharma L.P.** | October 31, 2020 |
| **Attn: Maria Barton** | Invoice # 30118766 |
| **General Counsel** | EIN 53-0208605 |
| **One Stamford Forum** | |
| **Dept. VN:  1008442** | |
| **Stamford, CT  06901-3431** | |

**Client/Matter # 1049218.00128**

Project Hawk

20200002836

| | | |
|---|---|---|
| **For Legal Services Rendered through September 30, 2020** | **$** | **4,248.00** |
| Discount: | | <u>-637.20</u> |
| **Fee Total** | | **3,610.80** |
| **Total Amount Due** | **$** | <u>**3,610.80**</u> |

**Wire Transfer Instructions:**

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

| | |
|---|---|
| **Or Remit To:** | Arnold & Porter Kaye Scholer LLP |
| | P.O. Box 759451 |
| | Baltimore, MD  21275-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  <u>**Invoice@arnoldporter.com**</u>

October 31, 2020

**(1049218.00128)**
Project Hawk

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rory Greiss | 09/11/20 | 2.40 | Review correspondence from R. Inz (.3); review files re: various HRT agreements (.5); review HRT agreement provisions(1.0); prepare list of agreements for R. Inz (.6). |
| Rory Greiss | 09/22/20 | 1.20 | Review, revise amendment to agreement (.5); correspondence with R. Inz re same (.7) and review amendment provisions (.5). |

**Total Hours** 3.60

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Rory Greiss | 3.60 | 1,180.00 | 4,248.00 |
| **TOTAL** | **3.60** | | **4,248.00** |

**Total Current Amount Due** $3,610.80

# Arnold&Porter

**Purdue Pharma L.P.**                          October 31, 2020
**Philip Strassburger, Esq.**                   Invoice # 30118767
**One Stamford Forum**                          EIN 53-0208605
**Stamford, CT  06901-3431**

**Client/Matter # 1049218.00132**

Project Catalyst

20200002830

**For Legal Services Rendered through September 30, 2020**        $        1,899.00

Discount:                                                                 -284.85

**Fee Total**                                                            1,614.15

**Total Amount Due**                                             $        1,614.15

**Wire Transfer Instructions:**

|                 |                                      |
|-----------------|--------------------------------------|
| Account Name:   | Arnold & Porter Kaye Scholer LLP     |
| Bank Info:      | Wells Fargo Bank NA                  |
|                 | 420 Montgomery Street                |
|                 | San Francisco, CA  94104             |
| Account Number: | 4127865475                           |
| ABA Number:     | 121000248                            |
| Swift Code:     | WFBIUS6S                             |

**Or Remit To:**                 Arnold & Porter Kaye Scholer LLP
                                 P.O. Box 759451
                                 Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

October 31, 2020

## (1049218.00132)
Project Catalyst

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Deborah L. Feinstein | 09/05/20 | 0.20 | Review, comment on APA. |
| Monique Boyce | 09/06/20 | 0.50 | Review documents for clean room designations. |
| Monique Boyce | 09/08/20 | 0.10 | Project Catalyst:  Review documents for clean room designations. |
| Monique Boyce | 09/11/20 | 0.20 | Project Catalyst:  Review documents for clean room designations. |
| Deborah L. Feinstein | 09/12/20 | 0.70 | Review bankruptcy filing re: sale of plant. |
| Monique Boyce | 09/12/20 | 0.10 | Review documents for clean room designations. |
| **Total Hours** | | **1.80** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Deborah L. Feinstein | 0.90 | 1,350.00 | 1,215.00 |
| Monique Boyce | 0.90 | 760.00 | 684.00 |
| **TOTAL** | **1.80** | | **1,899.00** |

**Total Current Amount Due**                                     $1,614.15

# Arnold&Porter

Purdue Pharma L.P.                                                October 31, 2020
Attn: Phillip C. Strassburger                                    Invoice # 30118768
Vice President & General Counsel                                 EIN 53-0208605
Purdue Pharma L.P.
One Stamford Forum
Stamford, CT  06901


Client/Matter # 1049218.00144

Amendment to Shionogi Collaboration

20190002605


| | | |
|---|---|---|
| **For Legal Services Rendered through September 30, 2020** | $ | 3,258.00 |
| Discount: | | <u>-488.70</u> |
| **Fee Total** | | 2,769.30 |
| **Total Amount Due** | $ | <u>2,769.30</u> |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

| | |
|---|---|
| Or Remit To: | Arnold & Porter Kaye Scholer LLP |
| | P.O. Box 759451 |
| | Baltimore, MD  21275-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

October 31, 2020                                                      Invoice # 30118768

## (1049218.00144)
Amendment to Shionogi Collaboration

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Eric Rothman | 09/01/20 | 1.30 | Review, revise Amendment to Agreement. |
| Eric Rothman | 09/02/20 | 1.10 | Review, revise Amendment to Agreement. |
| Eric Rothman | 09/03/20 | 1.20 | Review, revise Amendment to Agreement. |
| **Total Hours** | | **3.60** | |

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Eric Rothman | 3.60 | 905.00 | 3,258.00 |
| **TOTAL** | **3.60** | | **3,258.00** |

| **Total Current Amount Due** | **$2,769.30** |
|---|---|

# Arnold&Porter

Purdue Pharma L.P.
Attn: Roxana Aleali
Associate General Counsel
One Stamford Forum
Stamford, CT  06901-3431

October 31, 2020
Invoice # 30118769
EIN 53-0208605

Client/Matter # 1049218.00146

Project Plato

20190002672

| | | |
|---|---|---|
| For Legal Services Rendered through September 30, 2020 | $ | 187.00 |
| Discount: | | -28.05 |
| Fee Total | | 158.95 |
| Total Amount Due | $ | 158.95 |

Wire Transfer Instructions:

| | |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:            Arnold & Porter Kaye Scholer LLP
                        P.O. Box 759451
                        Baltimore, MD  21275-9451

Please include invoice number on all remittances

For billing inquiries or copies of invoices, please contact:  Invoice@arnoldporter.com

October 31, 2020                                                                         Invoice # 30118769

(1049218.00146)
Project Plato

Legal Services:

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Stephanie W. Coutu | 09/21/20 | 0.20 | Correspondence with client re beneficial ownership. |
| Total Hours | | 0.20 | |

Legal Services-Attorney Summary

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| Stephanie W. Coutu | 0.20 | 935.00 | 187.00 |
| TOTAL | 0.20 | | 187.00 |

Total Current Amount Due                                                          $158.95

Page 1

# Arnold&Porter

Purdue Pharma L.P.                                                      October 31, 2020
Attn: Philip Strassburger                                         Invoice # 30118770
Vice President and General Counsel                              EIN 53-0208605
One Stamford Forum
Stamford, CT  06901-3431


Client/Matter # 1049218.00148

Retention and Fee Applications

20190002705


| For Legal Services Rendered through September 30, 2020 | $ | 8,073.50 |
|---|---|---|
| Discount: | | -1,211.03 |
| Fee Total | | 6,862.47 |
| Total Amount Due | $ | 6,862.47 |


Wire Transfer Instructions:

|  |  |
|---|---|
| Account Name: | Arnold & Porter Kaye Scholer LLP |
| Bank Info: | Wells Fargo Bank NA |
| | 420 Montgomery Street |
| | San Francisco, CA  94104 |
| Account Number: | 4127865475 |
| ABA Number: | 121000248 |
| Swift Code: | WFBIUS6S |

Or Remit To:                     Arnold & Porter Kaye Scholer LLP
                                         P.O. Box 759451
                                         Baltimore, MD  21275-9451

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact:  **Invoice@arnoldporter.com**

October 31, 2020                                                                    Invoice # 30118770

**(1049218.00148)**
**Retention and Fee Applications**

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Rosa J. Evergreen | 09/02/20 | 0.20 | Review, analyze fee statement. |
| Darrell B. Reddix | 09/02/20 | 3.30 | Prepare eleventh monthly fee statement including exhibits. |
| Rory Greiss | 09/03/20 | 0.50 | Review, revise August diary narratives. |
| Rosa J. Evergreen | 09/03/20 | 0.20 | Review monthly fee statement filing. |
| Darrell B. Reddix | 09/03/20 | 1.10 | Prepare eleventh monthly fee statement for filing (.9); serve same (.2). |
| Ginger Clements | 09/04/20 | 0.10 | Correspond with D. Reddix re fee statement. |
| Rosa J. Evergreen | 09/09/20 | 0.30 | Review fee application order (.2); correspond with A&P team on fee statements (.1). |
| Darrell B. Reddix | 09/09/20 | 2.50 | Prepare Twelfth monthly fee statement including exhibits. |
| Darrell B. Reddix | 09/10/20 | 2.00 | Prepare Twelfth monthly fee statement including exhibits. |
| Rosa J. Evergreen | 09/17/20 | 0.20 | Review fee application procedures (.1) correspond with A&P team re: deadlines (.1). |
| Ginger Clements | 09/21/20 | 0.10 | Correspond with A&P team re invoice review. |
| Rosa J. Evergreen | 09/21/20 | 0.10 | Review, analyze August fee statement. |
| Ginger Clements | 09/22/20 | 0.30 | Review, analyze invoices re compliance with U.S. Trustee guidelines. |
| Rosa J. Evergreen | 09/22/20 | 0.10 | Correspond with A&P team re August invoices. |
| Darrell B. Reddix | 09/22/20 | 1.00 | Prepare twelfth monthly fee report, including exhibits. |
| Rory Greiss | 09/30/20 | 0.60 | Review draft of monthly statement for August (.4); correspondence with D. Reddix re: draft (.2). |
| Rosa J. Evergreen | 09/30/20 | 0.30 | Review, analyze August fee statement. |
| Darrell B. Reddix | 09/30/20 | 3.00 | Prepare Twelfth monthly fee statement including exhibits. |
| **Total Hours** | | **15.90** | |

October 31, 2020                                                                Invoice # 30118770

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|
| Rosa J. Evergreen | 1.40 | 950.00 | 1,330.00 |
| Rory Greiss | 1.10 | 1,180.00 | 1,298.00 |
| Ginger Clements | 0.50 | 700.00 | 350.00 |
| Darrell B. Reddix | 12.90 | 395.00 | 5,095.50 |
| **TOTAL** | **15.90** | | **8,073.50** |

**Total Current Amount Due**                                              **$6,862.47**

# Arnold&Porter

Purdue Pharma L.P.                                          October 31, 2020
Attn: Roxana Aleali                                    Invoice # 30118771
Associate General Counsel                                 EIN 53-0208605
One Stamford Forum
Stamford, CT  06901


Client/Matter # 1049218.00151

Project Kelp III


| | | |
|---|---|---|
| For Legal Services Rendered through September 30, 2020 | $ | 4,103.50 |
| Discount: | | -615.53 |
| Fee Total | | 3,487.97 |
| Total Amount Due | $ | 3,487.97 |


Wire Transfer Instructions:

|  | Account Name: | Arnold & Porter Kaye Scholer LLP |
|---|---|---|
|  | Bank Info: | Wells Fargo Bank NA |
|  |  | 420 Montgomery Street |
|  |  | San Francisco, CA  94104 |
|  | Account Number: | 4127865475 |
|  | ABA Number: | 121000248 |
|  | Swift Code: | WFBIUS6S |
| Or Remit To: |  | Arnold & Porter Kaye Scholer LLP |
|  |  | P.O. Box 759451 |
|  |  | Baltimore, MD  21275-9451 |

**Please include invoice number on all remittances**

For billing inquiries or copies of invoices, please contact: **Invoice@arnoldporter.com**

October 31, 2020                                                                    Invoice # 30118771

**(1049218.00151)**
Project Kelp III

**Legal Services:**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Eric Rothman | 09/25/20 | 1.40 | Review of Project Kelp III materials. |
| Eric Rothman | 09/28/20 | 1.70 | Review of Project Kelp III materials. |
| Rory Greiss | 09/29/20 | 1.10 | Review provisions of prior agreements with Kelp in connection with potential development agreement (.5); discuss structure with E. Rothman (.3); correspondence with K. McCarthy re: same (.3). |

**Total Hours**                              **4.20**

**Legal Services-Attorney Summary**

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|
| **Partner** | | | |
| Rory Greiss | 1.10 | 1,180.00 | 1,298.00 |
| Eric Rothman | 3.10 | 905.00 | 2,805.50 |
| Subtotal: | **4.20** | | **4,103.50** |
| **TOTAL** | **4.20** | | **4,103.50** |

**Total Current Amount Due**                                        **$3,487.97**

Page 1