Thomas D. Bielli, Esquire (Admitted *Pro Hac Vice*)
Bielli & Klauder, LLC
1905 Spruce Street
Philadelphia, PA 19103
Telephone: (215) 642-8217
Facsimile: (215) 754-4177

*Counsel to Fee Examiner David M. Klauder, Esquire*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P., *et al.*,** | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

**COVER SHEET TO THE SECOND INTERIM APPLICATION OF
BIELLI & KLAUDER, LLC FOR COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL
TO THE FEE EXAMINER, DAVID M. KLAUDER, ESQUIRE,
FOR THE PERIOD FROM JUNE 1, 2020 THROUGH SEPTEMBER 30, 2020**

In accordance with Rule 2016-1 of the Local Rules of Bankruptcy Procedure,

incorporating the *Amended Guidelines for Fees and Disbursements for Professionals in the*

*Southern District of New York Bankruptcy Cases* [General Order M-985], among other

guidelines (the "**Local Guidelines**") and the *Order Establishing Procedures for Interim*

*Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the

"**Interim Compensation Order**"), Bielli & Klauder, LLC ("**B&K**"), counsel to the Fee

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Examiner, David M. Klauder, Esquire, (the "**Fee Examiner**"), submits this summary (this

"**Summary**") of fees and expenses sought as actual and necessary in the fee application to which

this Summary is attached (the "**Application**") for the period of June 1, 2020 through September

30, 2020 (the "**Fee Period**").

| *General Information* | |
| --- | --- |
| Name of Applicant | Bielli & Klauder, LLC |
| | Counsel to the Fee Examiner, David M. Klauder Esquire |
| Authorized to Provide Services to: | Fee Examiner |
| Petition Date: | September 15, 2019 |
| Retention Date: | May 26, 2020 *nunc pro tunc* to April 8, 2020 |
| Date of Order Approving Retentions: | April 8, 2020 [ECF No. 542] |

| *Summary of Fees and Expenses Requested for the Compensation Period* | |
| --- | --- |
| Time Period Covered by this Application: | June 1, 2020 through September 30, 2020 |
| Total Compensation and Expenses Requested: | $220,000.00 |

| *Summary of Past Requests for Compensation and Prior Payments* | |
| --- | --- |
| Compensation Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed: | $132,000.00 |
| Expenses Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed: | $0.00 |
| Total Compensation and Expenses Sought in This Application Already Paid Pursuant to a Compensation Order but Not yet Allowed: | $132,000.00 |

This is a(n)　　　___monthly　　　 x _interim　　　___final application

Thomas D. Bielli, Esquire (Admitted *Pro Hac Vice*)
Bielli & Klauder, LLC
1905 Spruce Street
Philadelphia, PA 19103
Telephone: (215) 642-8217
Facsimile: (215) 754-4177

*Counsel to Fee Examiner David M. Klauder, Esquire*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[2] | (Jointly Administered) |

**SECOND INTERIM APPLICATION OF BIELLI & KLAUDER, LLC**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO**
**THE FEE EXAMINER DAVID M. KLAUDER, ESQUIRE FOR**
**THE PERIOD FROM JUNE 1, 2020 THROUGH SEPTEMBER 30, 2020**

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code

(the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the

"**Bankruptcy Rules**"), Rule 2016-1 of the Local Rules of Bankruptcy Procedure, incorporating

the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District*

*of New York Bankruptcy Cases* [General Order M-447], among other guidelines (the "**Local**

**Guidelines**"), The United States Trustee's Guidelines for Reviewing Applications for

---

[2] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in

Larger Chapter 11 Cases effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**," and

together with the Local Guidelines, the "**Fee Guidelines**"), and the *Order Establishing*

*Procedures for Interim Compensation and Reimbursement of Expenses for Retained*

*Professionals* [ECF No. 529] (the "**Interim Compensation Order**"), Bielli & Klauder, LLC

("**B&K**"), counsel for the Fee Examiner, David M. Klauder, Esquire (the "**Fee Examiner**"),

submits this *Second Interim Application for Compensation for Services Rendered and*

*Reimbursement of Expenses Incurred for the Period from June 1, 2020 Through September 30,*

*2020* (this "**Application**"). By this Application, B&K seeks allowance of compensation for

actual and necessary professional services rendered for the Fee Examiner in the total amount of

$220,000.00 during the period of June 1, 2020 through September 30, 2020 (the "**Fee Period**").

## Jurisdiction

1.      The United States Bankruptcy Court for the Southern District of New York (the

"Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core

proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## Background

3.      On September 15, 2019 (the "**Petition Date**"), each of the Debtors filed a

voluntary petition for relief under chapter 11 of the Bankruptcy Code.

4.      Pursuant to Order of this Court dated April 8, 2020 [D.I. 1023], David M. Klauder

was appointed as the Fee Examiner for these cases.

## The Fee Examiner's Retention of B & K

5.      On May 26, 2020 the Court entered the *Order Authorizing the Retention and Employment of Bielli & Klauder, LLC as Counsel to the Fee Examiner Nunc Pro Tunc to the Appointment Date* [ECF No. 1182] (the "**Retention Order**"), authorizing B&K's retention by the Fee Examiner. The Retention Order is attached hereto as **Exhibit A** and incorporated by reference.

6.      The Retention Order also authorizes the Debtors to compensate and reimburse B&K in accordance with section 330 and 331 of the Bankruptcy Code, as the case may be, and the applicable Bankruptcy Rules, Local Rules, and fee and expense guidelines and orders of the Court. Among other things, it permits B&K to render the following services:

a.  reviewing with the Fee Examiner fee applications and related invoices for compliance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines, and the Local Rules and Orders of the Court;

b.  assisting the Fee Examiner in any hearings or other proceedings before the Court to consider fee applications, including, without limitation, advocating positions asserted in the reports filed by the Fee Examiner;

c.  assisting the Fee Examiner with legal issues raised by inquiries to and from the professionals retained or proposed to be retained in these cases and related adversary proceedings by the Debtors, the Creditors' Committee, or otherwise retained with Court approval (collectively, the "Retained Professionals") and any other professional services provider retained by the Fee Examiner;

d.  where necessary, attending meetings between the Fee Examiner and

Retained Professionals;

e.  assisting the Fee Examiner with the preparation of preliminary and final reports regarding professional fees and expenses;

f.  assisting the Fee Examiner in developing protocols and making reports and recommendations;

g.  assisting the Fee Examiner in conducting such discovery as may be pertinent and necessary to the performance of his other duties and responsibilities after first securing approval of the Court;

h.  assisting the Fee Examiner in communicating concerns regarding any application to the Retained Professionals to whom such application pertains and to provide him such supplemental information as he may reasonably require in order to evaluate the reasonableness of any particular fee item; and

i.  providing such other services as the Fee Examiner may request

## Compensation Paid and Its Sources

7.     All services during the Fee Period for which compensation is requested by B&K were performed for or on behalf of the Bankruptcy Estates. Additionally, B&K has not received any payment or promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with matters covered by this Fee Application. A certification confirming B&K's compliance with the Fee Guidelines is annexed hereto as **Exhibit B**.

8.     To the extent that billable time or disbursement charges for services rendered or expenses incurred relate to the Fee Period but were not processed prior to the preparation of this

Fee Application, B&K reserves the right to request compensation for such services and reimbursement of such expenses in a future fee application.

**Summary of Professional Compensation and Reimbursement of Expenses Requested**

9.    Attached hereto as **Exhibit C** is a chart of the number of hours expended by B&K partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories B&K established in accordance with its internal billing procedures.

10.    Attached hereto as **Exhibit D** is a chart of B&K professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Fee Examiner in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, and aggregate hours worked.

11.    Attached hereto as **Exhibit E** is a summary chart explaining B&K's fee and expense calculation for the Fee Period.  As set forth in the Retention Application, B&K, on behalf of itself and the Fee Examiner, is charging a monthly flat fee of $55,000.00 for the services rendered in this case, which includes the fees incurred by the Fee Examiner and B&K including the monthly costs of data analytics software being used by the Fee Examiner, which is furnished by Legal Decoder, Inc., ("**Legal Decoder**").

12.    Attached hereto as **Exhibit F** are the time records of B&K for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period and invoices from Legal Decoder.

13.    Attached hereto as **Exhibit G** are the Customary and Comparable Compensation Disclosures for the Fee Period.

14.    Attached hereto as **Exhibit H** is the Budget and Staffing Plan for the Fee Period.

**Fee Review Status**

15.    The Fee Examiner was appointed on April 8, 2020 and B&K's retention was

approved May 26, 2020.  At that time, the case had been pending for approximately eight (8)

months and the Retained Professionals First Interim Fee Applications had been filed and

approved, but the 20% holdback fees for this fee period was reserved pending the Fee

Examiner's review and approval of the First Interim Fee Applications.

16.    In the First Interim Fee Applications, the Fee Examiner was tasked with

reviewing the interim fee applications for twenty-one (21) Retained Professionals for an

approximate total fee amount of $75 million.

17.    The Fee Examiner and B&K, with the critical assistance of the analytic software

licensed by Legal Decoder, were then able process the fee data from the 21 Retained

Professionals for the First Interim Applications, and then began a process of issuing interim

reports to the Retained Professionals on a rolling basis.

18.    The Fee Examiner and B&K were able to then discuss and consensually resolve

the issues raised in the Fee Examiner's interim reports for all but one of the Retained

Professionals[3] leading to consensual orders [Docket Nos. 1306 & 1371], which approved the

holdback amounts for the Retained Professionals minus any consensual reductions agreed to by

the Fee Examiner and the Retained Professionals.

19.    The Fee Examiner and B&K, with the use of Legal Decoder software, were able

to conduct their review, issue recommended reductions, resolve all issues with the Retained

Professionals in an expeditious matter.  Additionally, these efforts lead to a reduction of

aggregate professional fees of approximately $540,000.00.

---

[3] The Fee Examiner and Bayard, P.A. agreed to defer all of the issues raised by the Fee Examiner in his report to the final fee application stage.  Bayard, P.A. is expected to soon file a final fee application in this case.

20.    For the Second Interim Fee Application period, the Fee Examiner was tasked with reviewing the interim fee applications for twenty-three (23) Retained Professionals for an approximate total fee amount of $75 million.

21.    The Fee Examiner and B&K, with the critical assistance of the analytic software licensed by Legal Decoder, were then able process the fee data from the 23 Retained Professionals for the Second Interim Applications, and then began a process of issuing interim reports to the Retained Professionals on a rolling basis.

22.    The Fee Examiner and B&K were able to then discuss and consensually resolve the issues raised in the Fee Examiner's interim reports for all but one of the Retained Professionals leading to a consensual order [Docket Nos. 1649], which approved the holdback amounts for the Retained Professionals minus any consensual reductions agreed to by the Fee Examiner and the Retained Professionals.

23.    The Fee Examiner and B&K, with the use of Legal Decoder software, were able to conduct their review, issue recommended reductions, resolve all issues with the Retained Professionals in an expeditious matter.  Additionally, these efforts lead to a reduction of aggregate professional fees of approximately $484,000.00

### Summary of Services Rendered

24.    The services rendered by B&K during the Fee Period can be grouped into the categories set forth below. These categories are generally described as follows:

a.    BK/Fee Examiner – Retention and Fee Applications

Total Hours:  34.9

This category includes time spent regarding preparation of employment and fee applications for Bielli & Klauder, LLC.

b.    Case Administration

Total Hours:  64.3

This category includes time spent regarding coordination and compliance

activities, and general case review.

c.    Fee/Employment Applications- Retained Professionals

Total Hours:  486.8

This category includes time spent regarding review, analysis, discussions and

negotiations regarding the fee applications for Retained Professionals.

**B&K's Requested Compensation and Reimbursement Should Be Allowed**

25.    Section 331 of the Bankruptcy Code provides for interim compensation of

professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code to

govern the Court's award of such compensation. Section 330 of the Bankruptcy Code provides

that a court may award a professional employed under section 327 of the Bankruptcy Code

"reasonable compensation for actual necessary services rendered … and reimbursement for actual,

necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award

of such compensation and reimbursement. In determining the amount of reasonable

compensation to be awarded, the court should consider the nature, extent, and the value of such

services, taking into account all relevant factors, including:

a.  the time spent on such services;
b.  the rates charged for such services;
c.  whether the services were necessary to the administration of,
    or beneficial at the time at which the service was  rendered
    toward the completion of, a case under this title;
d.  whether the services were performed within a reasonable
    amount of time commensurate with the complexity,
    importance, and nature of the problem, issue, or task
    addressed; and
e.  whether the compensation is reasonable based on the
    customary compensation charged by comparably skilled

practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

26.     The foregoing professional services were performed by B&K in an efficient manner were necessary and appropriate to the administration of the Chapter 11 Cases, and were in the best interests of the Debtors, their estates, and other parties in interest. Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, and tasks involved.

27.     B&K asserts that the fees it is charging for this engagement, which equals a monthly fee of $55,000.00 are reasonable and beneficial to the bankruptcy estate.  As described herein, the Fee Examiner and B&K spent considerable time during the Fee Period preparing for the significant and complex fee review in this case.  In particular, the Fee Examiner and B&K, with the critical assistance of the analytic software licensed by Legal Decoder, were then able process the fee data from the 21 Retained Professionals for the First Interim Applications, and then began a process of issuing interim reports to the Retained Professionals on a rolling basis. As such, B&K asserts that the fees charged for the Fee Period are necessary, reasonable, and commensurate with the work performed.

### Notice

28.     B&K will provide notice of this Application in accordance with the Interim Compensation Order. B&K submit that no other or further notice be given.

WHEREFORE, B&K, in connection with services rendered on behalf of the Fee Examiner, respectfully requests approval of compensation in the total amount of $220,000.00, inclusive of any holdbacks not yet paid to B&K, for actual, necessary legal service and expenses that B&K incurred in connection with such services during the Fee Period.

Dated: November 16, 2020          **BIELLI & KLAUDER LLC**

_/s/ Thomas D. Bielli_____
Thomas D. Bielli, Esquire (Admitted _Pro Hac Vice_)
1905 Spruce Street
Philadelphia, PA 19103
Phone: (215) 642-8271
Fax: (215) 754-4177
tbielli@bk-legal.com

_Counsel to Fee Examiner_
_David M. Klauder, Esquire_

## Exhibit A

**Retention Order**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

### ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF BIELLI & KLAUDER, LLC AS COUNSEL TO THE FEE EXAMINER, *NUNC PRO TUNC* TO THE APPOINTMENT DATE

Upon the application, dated May 7, 2020 (the "<u>Application</u>")[2] of David M. Klauder, the appointed fee examiner (the "<u>Fee Examiner</u>") in the above-captioned chapter 11 cases of Purdue Pharma L.P., *et al.,* (collectively, the "<u>Debtors</u>"), for entry of an order, pursuant to section 327(a) of the Bankruptcy Code, Bankruptcy Rule 2014 and Local Rules 2014-1 and 2016-1, authorizing the retention and employment of Bielli & Klauder, LLC ("<u>Bielli & Klauder</u>") as counsel to the Fee Examiner, effective as of the Appointment Date, as more fully described in the Application, and upon consideration of the Bielli Declaration and the Fee Examiner Declaration; and this Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157(a)-(b) and 1334(b) and the Amended Standing Order of Reference M-431, dated January 31, 2012 (Preska, C.J.); and consideration of the Application and the relief requested therein being a core proceeding pursuant to 28 U.S.C. §

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] Capitalized terms used but not defined herein shall have meaning given to them in the Application.

157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and

due and proper notice of the Application and the opportunity for a hearing thereon having been

provided; and there being no objections to the Application, and no additional notice or a hearing

being required; and this Court finding that Bielli & Klauder does not hold or represent an adverse

interest to the Debtors or their estates, is a "disinterested person," as defined in section 101(14)

of the Bankruptcy Code and as required by section 327(a) of the Bankruptcy Code, and that its

retention is necessary and in the best interests of the Debtors' estates; and after due deliberation

and sufficient cause appearing therefor, it is hereby ORDERED THAT:

1.      The Application is granted as provided herein.

2.      In accordance with section 327(a) of Bankruptcy Code, the Fee Examiner

is authorized to retain and employ Bielli & Klauder as his counsel, effective *nunc pro tunc*, as of

the Appointment Date.

3.      Bielli & Klauder shall apply for and be paid compensation and

reimbursement in accordance with sections 330 and 331 of the Bankruptcy Code, as the case

may be, and the applicable Bankruptcy Rules, Local Rules, and fee and expense guidelines and

orders of the Court, including, without limitation, the Court's Interim Compensation Procedures

Order in these cases.[3]

4.      The Fee Examiner and Bielli & Klauder are authorized to take all actions

they deem necessary and appropriate to effectuate the relief granted pursuant to this Order in

accordance with the Application, the Bielli Declaration and the Fee Examiner Declaration.

---

[3] The Court is not at this time approving the monthly compensation proposal set forth in the Application, not having an estimate of the monthly time proposed to be spent by counsel and having some doubt that such time would materially exceed the approximately one hundred hours per month that based on the firm's average blended hourly rate would warrant the proposal's adoption.

5.      The terms and conditions of this Order shall be immediately effective and

enforceable upon its entry.

6.      The Court shall retain jurisdiction over any and all matters arising from or

related to the interpretation or implementation of this Order.

Dated:   White Plains, New York
         May 26, 2020                        */s/Robert D. Drain*_____
                                             UNITED STATES BANKRUPTCY JUDGE

## **Exhibit B**

**Certification of Compliance with Fee Guidelines**

Thomas D. Bielli, Esquire (Admitted *Pro Hac Vice*)
Bielli & Klauder, LLC
1905 Spruce Street
Philadelphia, PA 19103
Telephone: (215) 642-8217
Facsimile: (215) 754-4177
*Counsel to Fee Examiner David M. Klauder, Esquire*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[4] | (Jointly Administered) |

**CERTIFICATION OF THOMAS D. BIELLI IN SUPPORT OF THE SECOND INTERIM APPLICATION OF BIELLI & KLAUDER, LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE FEE EXAMINER DAVID M. KLAUDER, ESQUIRE FOR THE PERIOD FROM JUNE 1, 2020 THROUGH SEPTEMBER 30, 2020**

I, Thomas D. Bielli, hereby certify that:

1.    I am an attorney admitted into practice in the State of Pennsylvania and a partner

at the law firm of Bielli & Klauder, LLC ("B&K), located at 1905 Spruce Street, Philadelphia,

Pennsylvania. I am familiar with the work performed on behalf of the Fee Examiner, David M.

Klauder, Esquire (the "Fee Examiner") by B&K.

---

[4] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3092), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

2.     I have reviewed the *Second Interim Application of Bielli & Klauder, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Counsel to the Fee Examiner, David M. Klauder, Esquire, for the Period from June 1, 2020 Through September 30, 2020* (the "**Application**") to certify to certain matters addressed in the (i) *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* entered on November 21, 2019 [ECF No. 529] (the "**Interim Compensation Order**"), (ii) Rule 2016-1 of the Local Rules of Bankruptcy Procedure, incorporating the *Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases* [General Order M-447], among other guidelines (the "**Local Guidelines**"), and (iii) The United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**," and together with Local Guidelines, the "**Fee Guidelines**").[2] The Application covers the period June 1, 2020 through September 30, 2020 (the "**Fee Period**").

3.     To the best of my knowledge, information and belief, the statements contained in the foregoing Application are true and accurate in all material respects and comply with the Fee Guidelines in material part. B&K responds to the questions identified in the U.S. Trustee Guidelines as follows:

Question 1: Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees, or terms for services pertaining to this engagement that were provided during the application period? If so, please explain.

Answer: Yes. The monthly rate structure as set forth herein is different than B&K's customary billing arrangements for similar engagements, however the monthly rate structure is necessitated by the significant size and complexity of the fee review in this case.

Question 2: If the fees sought in the Application as compared to the fees budgeted for the time period covered by the Application are higher by 10% or more, did you discuss the reasons for the variation with the client?

> Answer: B&K has provided the client with the actual amount of fees incurred on a monthly basis and engages in ongoing discussions with the client regarding fees and expenses generally but did not prepare an itemized budget for the Fee Period.

Question 3: Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

> Answer: As disclosed in the Retention Application, no.

Question 4: Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?

> Answer: No.

Question 5: Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees.

> Answer: No.

Question 6: Did the Application include any rate increases since retention in these cases:

> Answer: No.

Question 7: Did the client agree when retaining B&K to accept all future rate increases? If not, did B&K inform the client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

> Answer: The client was informed regarding B&K's rates and future rate increases as part of its approval of B&K's retention application.

Dated: November 13, 2020
Philadelphia, Pennsylvania

By:   */s/ Thomas D. Bielli*
      Thomas D. Bielli

Exhibit C

Professionals and Paraprofessionals

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed |
|---|---|---|---|
| Thomas D. Bielli | Partner; joined partnership in 2015; admitted Pennsylvania 2006 | $350.00 | 150.7 |
| David M. Klauder | Partner; joined partnership in 2015; admitted Delaware 2008 | $375.00 | 127.5 |
| Tracey Nobis | Paraprofessional; joined B&K in 2020 | $195.00 | 118.3 |
| Brandi Chambers | Law Clerk; Joined B&K in 2019 | $120.00 | 112.3 |
| Isabel Bielli | Paraprofessional; joined B&K in 2020 | $100.00 | 77.2 |

Exhibit D

Project Categories

| Project Category | Total Hours |
|---|---|
| BK/Fee Examiner- Retention and Fee Applications | 34.9 |
| Case Administration | 64.3 |
| Fee/Employment Applications- Retention Professionals | 486.8 |
| **Total** | **586.0** |

<u>Exhibit E</u>

Summary Chart of Fees for the Fee Period

**Fee Computation (June 1, 2020 – September 30, 2020)**

| **Fee Description** | **Amount** |
|---|---|
| Monthly Fee for June 2020 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| Monthly Fee for July 2020 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| Monthly Fee for August 2020 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| Monthly Fee for September 2020 (includes costs of Legal Decoder, Inc.) | $55,000.00 |
| **Total** | **$220,000.00** |

Exhibit F

Time Records and Legal Decoder Invoices

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
215-642-8271

07-16-2020

Purdue Pharma, L.P.

**Invoice Number: 2131**
Invoice Period: 06-01-2020 - 06-30-2020

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 06-01-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Team conference call with respect to reports and status | | | |
| 06-01-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review data re PJT; correspond with Debtors' counsel with respect to same | | | |
| 06-01-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspond with Debtors' counsel with respect to Retention Order footnote | | | |
| 06-01-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Receipt of Dechert's 8th monthly fee statement and data; correspondence with IB and BC re: review status; correspondence with Legal Decoder re: data uploaded | | | |
| 06-01-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 195.00 | 175.50 |
| | | Finalize review and report for Jones Day's 1st Interim | | | |
| 06-01-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Conference call with Fee Examiner re reports | | | |
| 06-01-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 100.00 | 130.00 |
| | | Worked on Dechert Fee review report finished the fees section. | | | |
| 06-01-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 100.00 | 140.00 |
| | | Downloaded Dechert expenses, started to break them into categories. | | | |
| 06-01-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Continued to work on Dechert expenses. | | | |
| 06-01-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 4.80 | 125.00 | 600.00 |
| | | [ALL] Fee/Employment Applications - Retained Professionals pull data from Legal Decoder to draft reports for Province Interim Fee application | | | |
| 06-01-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Receipt of PJT expense data and Simpson invoice; correspondence with Legal Decoder re: second interim data received | | | |
| 06-01-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 100.00 | 130.00 |
| | | Finished first draft of Dechert Review report, just need to look over before uploading onto google drive. | | | |
| 06-01-2020 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 375.00 | 75.00 |
| | | Emails with debtor's counsel re: BK retention order | | | |
| 06-01-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review reports on various professionals | | | |
| 06-01-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Attention to Akin Gump report including discussions with T. Bielli re: same | | | |
| 06-02-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Receipt of Skadden's 6th monthly fee statement; Receipt of Arnold & Porter's 8th monthly fee statement; Receipt of King & Spalding 8th monthly fee statement; receipt of PJT's 4th monthly fee statement | | | |
| 06-02-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 7.00 | 125.00 | 875.00 |
| | | [ALL] Fee/Employment Applications - Retained Professionals Pull Data from Legal Decoder to Draft Report from Province interim fee application | | | |
| 06-02-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Download PJT excel sheet and break the table into different categories. | | | |
| 06-02-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Worked on PJT review report. | | | |
| 06-02-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Conference call with Bilotta and Tracey re streamlining data | | | |
| 06-02-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Conference call with team re Stikeman review | | | |
| 06-02-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review and discuss Akin Gump review | | | |
| 06-02-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - | 0.20 | 350.00 | 70.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Retained Professionals | | | |
| | | Attention to Stikeman issues | | | |
| 06-02-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 100.00 | 80.00 |
| | | Finished PJT and uploaded into google drive. Worked on finishing up dechert. | | | |
| 06-02-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 195.00 | 214.50 |
| | | Revision of Davis Polk review report; correspondence to TB re: same | | | |
| 06-02-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 195.00 | 136.50 |
| | | Revision of Gilbert's 1st Interim Review Report for B-K review | | | |
| 06-02-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 195.00 | 97.50 |
| | | Revision of FTI's Review Report for B-K Review | | | |
| 06-02-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 375.00 | 450.00 |
| | | Draft Akin Gump interim report | | | |
| 06-02-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review Stikeman data | | | |
| 06-03-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discussion with T. Bielli re: fee review | | | |
| 06-03-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 6.80 | 125.00 | 850.00 |
| | | [ALL] Fee/Employment Applications - Retained Professionals Pulling data from legal decoder to draft report from Province interim fee application | | | |
| 06-03-2020 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Email correspondence with Legal Decoder re: Brown Rudnick issues and correspondence with Ad Hoc coordinator re: same; correspondence re: Gilbert 5th month data; Receipt of Stikeman data; email correspondence with Legal Decoder re: flag issues and asks; correspondence with Brown Rudnick re: points of contact | | | |
| 06-03-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |
| | | Revise and finalize Jones Day 1st interim review for B-K review | | | |
| 06-03-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 3.60 | 195.00 | 702.00 |
| | | Review of Wilmer Hale 1st Interim and preparation of report | | | |
| 06-03-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Correspond with Debtors' counsel with respect to turn around time | | | |
| 06-04-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Preparation of status review to B-K; correspondence to IB with assignment | | | |
| 06-04-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discussions with T. Bielli re: status of fee app review | | | |
| 06-04-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 100.00 | 10.00 |
| | | Download data for Kurtzman from legal decoder to excel | | | |
| 06-04-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Work on sorting data for Kurtzman in excel | | | |
| 06-04-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 4.10 | 125.00 | 512.50 |
| | | [ALL] Fee/Employment Applications - Retained Professionals Pulling Data from Legal Decoder for Province interim report | | | |
| 06-04-2020 | Tracey Nobis | [ALL] Case Administration | 1.20 | 195.00 | 234.00 |
| | | Call with BC and additional training | | | |
| 06-04-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Attention to Akin Gump Fee Review | | | |
| 06-04-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Attention to Arnold & Porter Fee Review | | | |
| 06-04-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Conference and correspondence with Tracey re open issues | | | |
| 06-04-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 2.40 | 375.00 | 900.00 |
| | | Attention to Akin Gump interim fee report | | | |
| 06-04-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Attention to interim fee review and various discussions with T. Bielli and T. Nobis re: same | | | |
| 06-05-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 2.70 | 125.00 | 337.50 |
| | | [ALL] Fee/Employment Applications - Retained Professionals  Pull data from Legal Decoder for Province interim fee review report | | | |
| 06-05-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 375.00 | 337.50 |
| | | Prepare interim report for Jefferies | | | |
| 06-05-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |
| | | Attention to interim reports for Kramer Levin, Otterbourg and Brown Rudnick | | | |
| 06-05-2020 | David Klauder | [ALL] Fee/Employment Applications - | 0.20 | 375.00 | 75.00 |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Retained Professionals | | | |
| | | Being review of Davids Polk interim report | | | |
| 06-05-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Work on Kurtzman fee review report | | | |
| 06-05-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Attention to Bayard Fee Report | | | |
| 06-05-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Attention to Akin Gump Fee Review report | | | |
| 06-05-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 195.00 | 234.00 |
| | | Begin review or Bayard's 1st Interim | | | |
| 06-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 4.00 | 350.00 | 1,400.00 |
| | | Prepare Gilbert's Fee review report | | | |
| 06-06-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 3.90 | 195.00 | 760.50 |
| | | Review and prepare report for Bayard's 1st Interim | | | |
| 06-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Worked on review report for Kurtzman | | | |
| 06-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 100.00 | 60.00 |
| | | finished fee review report for Kurtzman and uploaded to google drive. | | | |
| 06-06-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Attention to fee review | | | |
| 06-07-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 375.00 | 450.00 |
| | | Prepare interim report for Bayard first interim fee app | | | |
| 06-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 4.00 | 350.00 | 1,400.00 |
| | | Prepare Examiner Report for Arnold & Porter 1st Interim | | | |
| 06-07-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 195.00 | 234.00 |
| | | Begin review of Dechert draft report | | | |
| 06-07-2020 | Tracey Nobis | [ALL] Case Administration | 0.70 | 195.00 | 136.50 |
| | | Correspondence with Gilbert re: February data; Receipt of Davis Polk's 8th monthly fee statement;  Receipt of King & Spalding's Amended 8th monthly fee statement; Correspondence with Legal Decoder and Brown Rudnick re: data issues; Receipt of Davis Polk's 8th monthly data; Receipt of King & Spalding's 8th monthly | | | |

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | fee data; Receipt of Skadden's 7th monthly fee statement; Receipt of KPMG's 4th monthly fee statement | | | |
| 06-08-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review, revise and edit Examiner Report for Arnold & Porter 1st Interim | | | |
| 06-08-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 4.00 | 350.00 | 1,400.00 |
| | | Prepare Examiner Report for AlixPartners 1st Interim | | | |
| 06-08-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review data and report for Ernst & Young 1st Interim; correspond with Fee Examiner re same | | | |
| 06-08-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Created and sent spreadsheets of fees to Dave for the First Interim letter, for Bayard | | | |
| 06-08-2020 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 2.00 | 350.00 | 700.00 |
| | | Review of Jones Day data and preparation of report letter | | | |
| 06-08-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Attention to spreadsheet attachments in Akin Gump | | | |
| 06-08-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 375.00 | 562.50 |
| | | Final work on Akin Gump, Bayard and Jefferies interim reports | | | |
| 06-08-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 3.40 | 375.00 | 1,275.00 |
| | | Draft and edit Davis Polk interim report | | | |
| 06-08-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Review interims reports for Arnold & Porter and Alix Partners | | | |
| 06-08-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | | Edit interim reports for Kramer Levin and Otterbourg | | | |
| 06-08-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Send out various interim reports and follow up emails re: same | | | |
| 06-08-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 100.00 | 130.00 |
| | | Worked on Akin Gump final letter, finalized excel attached documents. | | | |
| 06-08-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Finished up Akin Gump first interim letter with the excel spreadsheets attached, sent to Dave and Tom for final review. | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-08-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 100.00 | 10.00 |
| | | Finished up Akin Gump expenses spreadsheet and sent to Dave | | | |
| 06-08-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 100.00 | 80.00 |
| | | Created spread sheet for fees for Davis Polk first interim letter. Sent to Dave for final review. | | | |
| 06-08-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Created and sent spreadsheets of fees to Dave for the First Interim letter, for Arnold Porter | | | |
| 06-09-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review of Report for Bayard First Interim and input into tracking spreadsheet | | | |
| 06-09-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Review Report for Jefferies and input information into tracking spreadsheet | | | |
| 06-09-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Review Report for Arnold Porter and input information into tracking spreadsheet | | | |
| 06-09-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Review Report for Akin Gump and input information into tracking spreadsheet | | | |
| 06-09-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Review Report for David Polk and input information into tracking spreadsheet | | | |
| 06-09-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.40 | 195.00 | 468.00 |
| | | Continued review of and finalize Dechert's 1st interim draft review report | | | |
| 06-09-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 195.00 | 292.50 |
| | | Review and revision of Province's First Interim Review Report | | | |
| 06-09-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Added expenses into review report for Kurtzman | | | |
| 06-09-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 350.00 | 700.00 |
| | | Revise Jones Day Report | | | |
| 06-09-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Conference with Brandi and Tracey with respect to reports | | | |
| 06-09-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Stikeman push | | | |
| 06-09-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Finalizing Jones Day interim report | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-09-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Finalizing AlixPartners interim report | | | |
| 06-09-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.90 | 350.00 | 1,015.00 |
| | | Draft Interim Report for FTI's Interim Fee Request | | | |
| 06-09-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 195.00 | 390.00 |
| | | Review and preparation of draft report for Stikeman Elliot's compensation overage request | | | |
| 06-09-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 195.00 | 58.50 |
| | | Provide feedback to fee reviewers on recent reviews | | | |
| 06-09-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 195.00 | 214.50 |
| | | Begin review and revision of King & Spalding report | | | |
| 06-09-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Edit Kramer Levin report and finalize same | | | |
| 06-09-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 375.00 | 337.50 |
| | | Edit Otterbourg interim report and finalize same | | | |
| 06-09-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 375.00 | 450.00 |
| | | Draft and edit Brown Rudnick interim report and finalize same | | | |
| 06-09-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review and edit Jones Day interim report and finalize same | | | |
| 06-09-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Various discussions with BK team re: fee review status and next steps | | | |
| 06-09-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 375.00 | 450.00 |
| | | Work on various other interim reports including Province, Stikeman | | | |
| 06-09-2020 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Email correspondence with TB re: questions on reviews; email correspondence to Davis Polk requesting data; correspondence with Legal Decoder and Brown Rudnick on expense data issue; | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 4.00 | 350.00 | 1,400.00 |
| | | Prepare KPMG's Fee review report | | | |
| 06-10-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.30 | 195.00 | 448.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Review and prepare draft First Interim review report for King & Spalding | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Attention to PJT issue | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Enter Kramer Levin into report tracking spreadsheet | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Enter Otterbourg into report tracking spreadsheet | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Enter Province, Inc.  into report tracking spreadsheet | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Enter AlixPartners LLP into report tracking spreadsheet | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Enter FTI Consulting, Inc into report tracking spreadsheet | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Enter Stikeman into report tracking spreadsheet | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Enter Jones Day into report tracking spreadsheet | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Enter Brown Rudnick LLP into report tracking spreadsheet | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review of KPMG report for final | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review edits to AlixPartners Report | | | |
| 06-10-2020 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 350.00 | 350.00 |
| | | Attention to Stikeman data and expedited review of same | | | |
| 06-10-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Various emails with Akin Gump re: interim report and conference call on same | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - | 0.30 | 350.00 | 105.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Retained Professionals | | | |
| | Review of FTI's Report | | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | Review of Stikeman's Report | | | | |
| 06-10-2020 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.30 | 350.00 | 105.00 |
| | Attention to edits to Jones Day review | | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | Correspondence and review of Notice from Debtors' counsel re Stikeman Fee App | | | | |
| 06-10-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | Created and emailed to dave spreadsheets for Kramer Levin's letter. | | | | |
| 06-10-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | Created and emailed to Dave spreadsheets for Otterbourg. | | | | |
| 06-10-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 100.00 | 10.00 |
| | Created and emailed to Dave spreadsheets for Jones Day. | | | | |
| 06-10-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | Created and emailed to Dave spreadsheets from Alix Partners | | | | |
| 06-10-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | Created and emailed to Dave spreadsheets for Province. | | | | |
| 06-10-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | Created and emailed to Dave spreadsheets for FTI | | | | |
| 06-10-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | Created and emailed to Dave spreadsheets for Stikeman | | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 4.00 | 350.00 | 1,400.00 |
| | Prepare Wilmer Hale's fee report | | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Conference call with respect to HoldBack issue | | | | |
| 06-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Correspond with Debtor's counsel re Stikeman | | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-10-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |
| | | Review and revise draft review report for PJT Partners | | | |
| 06-10-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |
| | | Review and revise Kurtzman Carson Consultants' draft First Interim Review Report | | | |
| 06-10-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Email correspondence with B-K re: fee reviewer time spent; correspondence with balance of draft review reports | | | |
| 06-10-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Review, edit and send out ad hoc committee counsel interim reports | | | |
| 06-10-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 375.00 | 450.00 |
| | | Review and edit FTI interim report and send out | | | |
| 06-10-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 375.00 | 562.50 |
| | | Review and edit Jones Day interim report and various emails re: same | | | |
| 06-10-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 375.00 | 525.00 |
| | | Prepare Province interim report | | | |
| 06-10-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Prepare Stikeman interim report | | | |
| 06-10-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Various discussions/emails re: status and next steps | | | |
| 06-10-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Wilmer Hale and discuss with T. Bielli | | | |
| 06-11-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review and edit Gilbert interim report and send same | | | |
| 06-11-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review and edit Wilmer Hale interim report and send same | | | |
| 06-11-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Created and emailed spreadsheets for the first interim letter to Dave for Gilbert. | | | |
| 06-11-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Created and emailed spreadsheets for the first interim letter to Dave for Wilmer Hale | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 06-11-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 100.00 | 10.00 |
| | | Created and emailed spreadsheets for the first interim letter to Dave for KPMG. | | | |
| 06-11-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Legal Decoder call re: rules engine tweaks and status updates | | | |
| 06-11-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Created and emailed spreadsheets for the first interim letter to Dave for King and Spalding. | | | |
| 06-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review of KPMG report | | | |
| 06-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.50 | 350.00 | 875.00 |
| | | Prepare PGT Partners Report | | | |
| 06-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 3.00 | 350.00 | 1,050.00 |
| | | Prepare Skadden Interim Fee Report | | | |
| 06-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Debtors counsel with respect to important dates for 2nd interim fee request | | | |
| 06-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review edits to Wilmer Hale's Interim Report | | | |
| 06-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Conference call with Arnold & Porter re Interim Report | | | |
| 06-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Prepare for conference call with Arnold & Porter re Interim Report | | | |
| 06-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Correspond with Stikeman re conference call pertaining to interim fee report | | | |
| 06-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Correspond with Arnold & Porter with respect to conference call request concerning interim report | | | |
| 06-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Correspond with FTI with respect to conference call concerning interim report | | | |
| 06-11-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 195.00 | 136.50 |
| | | Correspondence with B-K re: Skadden review questions | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-11-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Calendar omnibus hearing dates | | | |
| 06-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Enter Gilbert LLP information into tracking spreadsheet | | | |
| 06-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Enter Wilmer Hale information into tracking spreadsheet | | | |
| 06-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Enter KPMG information into tracking spreadsheet | | | |
| 06-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Enter King & Spalding information into tracking spreadsheet | | | |
| 06-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Edits to Skadden's fee report | | | |
| 06-11-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 375.00 | 337.50 |
| | | Draft Dechert interim report | | | |
| 06-11-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 375.00 | 450.00 |
| | | Draft King Spalding interim report and send same | | | |
| 06-11-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |
| | | Phone call with Arnold Porter re: interim report | | | |
| 06-11-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Various emails re: 2nd interim fee apps | | | |
| 06-11-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review and edit KPMG report and discuss same with T. Bielli | | | |
| 06-11-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss PJT fee app with T. Bielli | | | |
| 06-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review correspondence from Akin Gump re conference call | | | |
| 06-12-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Create and email spreadsheets for Dechert to Dave for first interim letter | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Conference call with Stikeman re Fee Report | | | |
| 06-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Prepare for conference call with Stikeman re Fee Report | | | |
| 06-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Prepare for conference call with Akin re Fee Report | | | |
| 06-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Prepare for conference call with Akin re Fee Report | | | |
| 06-12-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 195.00 | 78.00 |
| | | Brief review of FeeApp data in Legal Decoder; call with bosses and email with Legal Decoder re: same | | | |
| 06-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review of PJT issues | | | |
| 06-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Correspond with King & Spalding with respect to fee review report | | | |
| 06-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Providence with respect to fee review report | | | |
| 06-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Add Dechertto Interim Report spreadsheet | | | |
| 06-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Add PJT Partners Interim Report spreadsheet | | | |
| 06-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Add Kurstman Carson Interim Report spreadsheet | | | |
| 06-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Correspond with PJT with respect to Fee Report | | | |
| 06-12-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 375.00 | 225.00 |
| | | Edit interim report for PJT Partners and discuss same with T. Bielli | | | |
| 06-12-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Edit interim report for Dechert and send out same | | | |
| 06-12-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.60 | 375.00 | 600.00 |
| | | Draft and edit interim report for Skadden and various discussions re: same | | | |
| 06-12-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Various emails with professionals re: response to interim reports | | | |
| 06-12-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Phone call with Stikeman re: interim report | | | |
| 06-12-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review documents and phone call with Akin Gump re: interim report | | | |
| 06-13-2020 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |
| | | Receipt of Davis Polk's 6th and 7th monthly data; email correspondence with Brown Rudnick and Legal Decoder re: missing data fields; Receipt of Otterbourg 7th monthly fee statement; Receipt of FTI's 7th monthly fee statement; email correspondence with Legal Decoder re: published data | | | |
| 06-13-2020 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Review of outstanding data re: to 2nd interim filings; email correspondence to B-K and Legal Decoder re: same | | | |
| 06-13-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Receipt of Gilbert 7th monthly fee statement and corresponding data; forward King & Spalding feedback to BC | | | |
| 06-13-2020 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Email correspondence requesting data to: Brown Rudnick; FTI; Otterbourg: and Debtors Professionals | | | |
| 06-13-2020 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | | Review report/status update re 2nd interim data | | | |
| 06-13-2020 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | | Correspondence with Debtors' counsel with respect to 2nd interim professionals for whom data is missing | | | |
| 06-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Dechert re fee examiner's review | | | |
| 06-15-2020 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Email correspondence with Kramer and Otterbourg re: contact list updates and data requests; Receipt of FTI's 7th monthly fee data; Receipt of PJT's 3rd and 4th monthly data; Receipt of KPMG's 4th monthly fee data; Receipt of Brown & Rudnick's corrected 5th and 6th expense data | | | |
| 06-15-2020 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.40 | 100.00 | 40.00 |
| | | Created spreadsheet for Skadden and sent to Dave for final fee application | | | |
| 06-15-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Conference call with Davis Polk re Fee Report | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-15-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Prepare for conference call with Davis Polk re Fee Report | | | |
| 06-15-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Edit interim report for Skadden and send out | | | |
| 06-15-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Phone call with Davis Polk re: interim report | | | |
| 06-16-2020 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Email correspondence with Legal Decoder re: fee application data in Skadden; email correspondence with BC re: review protocol; Receipt of Akin Gump's 7th monthly fee statement; Receipt of Province's 7th monthly fee statement; Receipt of KCC's 5th monthly fee statement; Receipt of Jefferies 6th monthly fee statement; Receipt of Cole Schotz's 3rd monthly fee statement; Receipt of Kramer's 6th monthly fee statement; Receipt of Wilmer Hale's 5th and 6th monthly fee statements; Receipt of Jones Day's Fifth Monthly fee statement | | | |
| 06-16-2020 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |
| | | Receipt of Jones Day's 4-6 month data; receipt of Alix Partners' 7th month data and correspondence requesting 6th month; receipt and respond to email from PJT re: Simpson's invoice as attached to 1st interim fee application; email exchange with Legal Decoder re: PJT fee analysis | | | |
| 06-16-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review various emails with professionals re: procedure for 1st interim apps | | | |
| 06-16-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review Stikeman interim report and emails with them and Davis Polk re: resolution of same | | | |
| 06-16-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Various emails with professionals on interims reports for 1st interim fee apps | | | |
| 06-16-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 2.10 | 125.00 | 262.50 |
| | | [ALL] Fee/Employment Applications - Retained Professionals Draft  Fee report for Stikeman Elliot Fee Application for D. Klauder. | | | |
| 06-16-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails re: AlixPartners interim report | | | |
| 06-16-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails re: KPMG interim report | | | |
| 06-16-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Debtor's counsel and Wilmer Hale re fee examiner report | | | |
| 06-16-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review email chain from PJT; correspond with team re same | | | |
| 06-16-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Dechert re report | | | |
| 06-16-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review resolution of Stikeman Fee Reort | | | |
| 06-16-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review back up fee information from Davis Polk | | | |
| 06-16-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from Province with respect to fee report | | | |
| 06-16-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Debtors counsel and other professionals re Akin Gump Fee Report | | | |
| 06-16-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from KPMG re fee report | | | |
| 06-16-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with EY re fee report | | | |
| 06-16-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Wilmer Hale re fee report | | | |
| 06-16-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Various emails with professionals re: interim reports | | | |
| 06-16-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review final report on Stikeman Elliott | | | |
| 06-17-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review and edit Stikeman Elliot final report | | | |
| 06-17-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 375.00 | 525.00 |
| | | Work on resolutions for various professionals for 1st interim fee apps | | | |
| 06-17-2020 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |
| | | Email correspondence with Legal Decoder re: PJT data and published firm data; various email correspondence review relating to first interim reviews from E&Y, PJT Partners, Alix Partners and KPMG; Receipt of E&Y's 1st and 2nd monthly fee statements; Receipt of Alix Partners' 8th monthly fee statement; Receipt of Alix Partners' data from 6th and 8th monthly statements | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-17-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Receipt of all UCC Professional data for April | | | |
| 06-17-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Emails with Davis Polk re: status of review | | | |
| 06-17-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Emails with various professionals re: interim report reviews | | | |
| 06-17-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Attention to PJT interim fee app | | | |
| 06-17-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from Davis Polk re Fee Examiner review | | | |
| 06-17-2020 | Thomas Bielli | [ALL] Case Administration | 0.40 | 350.00 | 140.00 |
| | | Review fee examiner report and issues associated therewith | | | |
| 06-17-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with KPMG re fee reports | | | |
| 06-17-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence with respect to response to examiners reports | | | |
| 06-17-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review response to report by fee examiner from king and spalding | | | |
| 06-17-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspond with PJT re Simpson Thatcher invoice | | | |
| 06-18-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails and phone call with King & Spalding re: interim report | | | |
| 06-18-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Begin prep of final report | | | |
| 06-18-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Various emails with professionals re: interim reports | | | |
| 06-18-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Work on compiling data for final letter to the court for the first interim. | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 06-18-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 375.00 | 525.00 |

Address responses to interim reports for various professionals and emails re: same

| 06-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

Review chart of open issues/resolved issues

| 06-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |

Correspond with Skadden with respect to fee report

| 06-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |

Review Dechert memo in response to fee report

| 06-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |

Correspond with Akin Gump re fee report; review of memo with respect to same

| 06-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |

Review Jones Day's letter rebutting fee examiner report

| 06-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

Review correspondence to/from KCC re expenses

| 06-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

correspond with professional re settlement of fee examiner reccomendation

| 06-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

Review correspondence to King Splading with respect to fee examiner report

| 06-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

Correspondence to/from Davis Pold re examiner report

| 06-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

Review file and review correspondence from Arnold & Porter re fee examiner report

| 06-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

Review correspondence to Province with respect to fee examiner report

| 06-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |

Review fee examiner report

| 06-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

Review correspondence to/from FTI re Fee Examiner report

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-19-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Work on final letter for the court for the first Interim. | | | |
| 06-19-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 100.00 | 100.00 |
| | | Work on final letter to the court for the first interim. | | | |
| 06-19-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from Kramer Levin re fee examiner report | | | |
| 06-19-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Correspond with Tracey with respect to changes to flags | | | |
| 06-19-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from PJT with respect to Simpson Thatcher invoice | | | |
| 06-19-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review respond from King and Spalding to Examiners report | | | |
| 06-19-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from Dechert in response to Fee Examiner Report | | | |
| 06-19-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Conf call with Dechert re Fee Report | | | |
| 06-19-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from Skadden with respect to fee examiner's report | | | |
| 06-19-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Debtors counsel re procedure for fee hearing | | | |
| 06-19-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with FTI with respect to fee report | | | |
| 06-19-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 100.00 | 120.00 |
| | | Work on final letter to the court for the first interim | | | |
| 06-19-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from Akin Gump re Fee Report | | | |
| 06-19-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Work on spreadsheet for the final fee examiners report to the court | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-19-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Finished first draft for the final letter that will be sent to the Court, awaiting the final amounts to input. | | | |
| 06-19-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Review various interim reports and attention resolving issues for first interim period | | | |
| 06-19-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Phone call with Dechert re: 1st interim report issues | | | |
| 06-19-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Phone call with Skadden re: 1st interim report issues | | | |
| 06-19-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Phone call with FTI re: 1st interim report issues and follow up emails re: same | | | |
| 06-19-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Phone call with KPMG re: 1st interim report issues and follow up emails re: same | | | |
| 06-19-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Phone call with Jones Day re: 1st interim report issues and follow up emails re: same | | | |
| 06-19-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Initial review of letters from ad hoc committee counsel | | | |
| 06-19-2020 | Tracey Nobis | [ALL] Case Administration | 0.20 | 195.00 | 39.00 |
| | | Email correspondence with Legal Decoder re: published data; brief review of PJT email re: Simpson invoice; email correspondence to B-K re: next steps | | | |
| 06-20-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.40 | 375.00 | 525.00 |
| | | Review responses by various professionals for Ad Hoc committee and compare with interim reports | | | |
| 06-20-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Email to Arnold & Porter re: interim report issues | | | |
| 06-20-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Update tracking spreadsheet for 1st interim period to address resolutions | | | |
| 06-20-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Enter numerical amounts into final report, send to Dave for review | | | |
| 06-20-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review response from Arnold Porter re fee examiner report | | | |
| 06-20-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Attention to Report Data | | | |
| 06-20-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence re Alix Partners response to fee report | | | |
| 06-20-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence with respect to resolution of FTI Fee Reduction | | | |
| 06-20-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence re Kramer levin and other ad hoc professions and their response to Fee Examiner's Report | | | |
| 06-21-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Review template for fee examiner's report | | | |
| 06-21-2020 | Tracey Nobis | [ALL] Case Administration | 0.10 | 195.00 | 19.50 |
| | | Email correspondence with Legal Decoder re: published data | | | |
| 06-22-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 375.00 | 337.50 |
| | | Attention to Ad hoc committee professionals and interim report issues and resolving same | | | |
| 06-22-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Emails with Jones Day re: resolution of interim report | | | |
| 06-22-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review Simpson Thatcher invoice and phone call re: same | | | |
| 06-22-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Attention to AlixPartners interim report issues including review of response and phone calls and emails re: same | | | |
| 06-22-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to professional issues and resolution for first interim report | | | |
| 06-22-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Draft Stikeman Elliott final report | | | |
| 06-22-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 100.00 | 60.00 |
| | | Work on final application for the court. Send to Dave for review | | | |
| 06-22-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review ad hoc committee fee examiner report | | | |
| 06-22-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review PJT/Simpson Thatcher issue | | | |
| 06-22-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review response from Otterburg to Fee Examiner's Report | | | |
| 06-22-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review response from Providence to Fee Examiner's Report | | | |
| 06-22-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review response from Akin to Fee Examiner's Report | | | |
| 06-22-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Review of Agenda for hearing | | | |
| 06-22-2020 | Thomas Bielli | [ALL] Case Administration | 0.40 | 350.00 | 140.00 |
| | | review, revise and prepare stikeman report for filing; electronically file same | | | |
| 06-22-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Coordinate service of Stikeman report | | | |
| 06-22-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Coordinate telephonic appearance | | | |
| 06-22-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Attention to Alix Partners response to fee report | | | |
| 06-22-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Conference call with Alix Partners and review of conference call follow up correspondence | | | |
| 06-22-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from Jones Day with respect to resolution of fee examiner's reccomendation | | | |
| 06-22-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence with Arnold & Porter with respect to Fee Examiner's comments | | | |
| 06-22-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence from Simpson Thatcher with respect to fee report | | | |
| 06-23-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Make edits for the final letter. | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06-23-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence with Wilmer Hale with respect to Fee Examiner's comments | | | |
| 06-23-2020 | Thomas Bielli | [ALL] Case Administration | 1.20 | 350.00 | 420.00 |
| | | Attend hearing re Stikeman | | | |
| 06-23-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review correspondence from Wilmer Hale re Fee Examiner's report | | | |
| 06-23-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review response and position of PJT re fee examiner's report | | | |
| 06-23-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review response from Arnold & Porter concluding discussion/negotiation on Fee Examiner review | | | |
| 06-23-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Shepard Aronld & Porter data file | | | |
| 06-23-2020 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | | Attention to fee order with reductions | | | |
| 06-23-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Make format edits for the final letter. | | | |
| 06-23-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Review of Amended Agenda for hearing | | | |
| 06-23-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Review and edit final report for 1st interim fee apps | | | |
| 06-23-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Appear at hearing in Bk Court on Stikeman fee app | | | |
| 06-23-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails re: Arnold Porter final report and resolution | | | |
| 06-23-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Emails re: Wimer Hale final report and resolution | | | |
| 06-23-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Emails re: PJT final report and resolution | | | |
| 06-23-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review and edit order on 1st interim fee | | | |
| 06-23-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Various emails with Davis Polk and other professionals re: fee order | | | |
| 06-23-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Review Stikeman fee order | | | |
| 06-23-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence and proposed Stikeman Order for review prior to submission | | | |
| 06-24-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Review email to Judge Drain re: omnibus fee order | | | |
| 06-24-2020 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Receipt of Arnold Porter's 6-8 monthly fee data; receipt and review of various correspondence between B-K from professionals; review of draft First Omnibus Holdback Order and revision of professionals log re: same; Review of Fee Examiner's final report pertaining to Stikeman's 1st Interim Fee App | | | |
| 06-26-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Correspondence with Legal Decoder re: published data and status; Receipt of King & Spalding's 9th monthly fee statement and corresponding data; Receipt of PJT Partners' 5th monthly fee statement | | | |
| 06-26-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Call with Legal Decoder re: status and system improvements | | | |
| 06-29-2020 | Tracey Nobis | [ALL] Case Administration | 0.20 | 195.00 | 39.00 |
| | | Correspondence with Legal Decoder re: data published; correspondence with Cole Schotz re: data issues | | | |
| 06-29-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review response from Jefferies to Fee Examiner report | | | |
| 06-29-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Review response by Jefferies to interim report | | | |
| 06-29-2020 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.40 | 375.00 | 150.00 |
| | | Attention to BK fee apps including discussion with UST re: same | | | |
| 06-30-2020 | Tracey Nobis | [ALL] Case Administration | 0.20 | 195.00 | 39.00 |
| | | Email correspondence with Cole Schotz re: Sackler investigation entries and correspondence with Legal Decoder re: same | | | |
| 06-30-2020 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.50 | 100.00 | 150.00 |
| | | Work on interim fee application and fifth monthly statement | | | |
| 06-30-2020 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.20 | 100.00 | 120.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Drafted the first interim fee application and the June monthly application | | | |
| 06-30-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Conference call with team re 2nd interim | | | |
| 06-30-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Conference call with LD re 2nd interim | | | |
| 06-30-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Phone call with Tracey Nobis re: status of fee review | | | |
| 06-30-2020 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.30 | 375.00 | 112.50 |
| | | Phone call with J. Tiano re: BK fee apps | | | |
| 06-30-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 125.00 | 62.50 |
| | | Zoom Meeting with T. Nobis and I.Bielli on completing the second interim reports. | | | |

We appreciate your business

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
215-642-8271

09-04-2020

Purdue Pharma, L.P.

**Invoice Number: 2163**
Invoice Period: 07-01-2020 - 07-31-2020

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 07-01-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 3.60 | 125.00 | 450.00 |
| Training with T. Nobis, went through review of a sixth monthly report of ALIX | | | | | |
| 07-01-2020 | Tracey Nobis | [ALL] Case Administration | 0.70 | 195.00 | 136.50 |
| Call with Fee Review team re: Second Round and changes to protocol; update protocol with changes | | | | | |
| 07-01-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 195.00 | 253.50 |
| Revise all review report templates to reflect changes made to review protocol | | | | | |
| 07-01-2020 | Tracey Nobis | [ALL] Case Administration | 3.60 | 195.00 | 702.00 |
| Review Alix Partners' 6th monthly data with B. Chambers (Training) | | | | | |
| 07-02-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 125.00 | 250.00 |
| Review of 7th Monthly Fee Application for ALIX | | | | | |
| 07-02-2020 | Thomas Bielli | [ALL] Case Administration | 1.00 | 350.00 | 350.00 |
| Meeting with Legal Decoder with respect to 2nd Interim Data | | | | | |
| 07-02-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| Pull data for 3 months for Kurtzman and sorted | | | | | |
| 07-03-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| Sort data for Kurtzman. | | | | | |
| 07-03-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| Finishing sorting data for Kurtzman. | | | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 07-03-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 100.00 | 80.00 |
| | Started to sort Data for Akin Gump second interim | | | | |
| 07-03-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | Review various emails with fee apps and fee detail | | | | |
| 07-03-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 2.40 | 125.00 | 300.00 |
| | Review of 7th Monthly Fee Application for ALIX | | | | |
| 07-03-2020 | Tracey Nobis | [ALL] Case Administration | 0.10 | 195.00 | 19.50 |
| | Correspondence from Legal Decoder re: published data; Receipt of corrected data files from Cole Schotz; | | | | |
| 07-05-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | Receipt of Dechert's 9th monthly fee statement and data; Receipt of KPMG's 5th monthly fee statement; Receipt of Brown Rudnick's 8th monthly fee statement; correspondence with BC re: questions on Alix review; Receipt of Jones Day's 7th monthly fee statement | | | | |
| 07-05-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 195.00 | 136.50 |
| | Review of Arnold & Porter's 6 - 8 monthly fee data | | | | |
| 07-05-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 3.70 | 195.00 | 721.50 |
| | Review of Davis Polk 6-8 monthly fee data | | | | |
| 07-05-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 125.00 | 25.00 |
| | Review of 7th Monthly Fee Application for ALIX | | | | |
| 07-05-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | Review report re 2nd Interim Davis Polk issues | | | | |
| 07-05-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 195.00 | 175.50 |
| | Review of Gilbert 5th & 6th monthly fee data | | | | |
| 07-05-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 195.00 | 175.50 |
| | Begin review of Jones Day 4-6 monthly fee data | | | | |
| 07-06-2020 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.30 | 100.00 | 30.00 |
| | Worked on the interim application and sent to Dave for review. | | | | |
| 07-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 100.00 | 80.00 |
| | Sorting fee data from Akin Gump second interim | | | | |
| 07-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | Sorting fee data for Akin Gump Feb-May data. | | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 07-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | Sorting fee data from Akin Gump second interim. | | | | |
| 07-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | Finished fee sorting data for Akin Gump from Feb-May. | | | | |
| 07-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 100.00 | 10.00 |
| | Download BrownRudnick fee data from Legal Decoder and format into Excel. | | | | |
| 07-06-2020 | Isabel Bielli | [ALL] Case Administration | 0.20 | 100.00 | 20.00 |
| | Update retention date on the fee applications | | | | |
| 07-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | Sort fee data for Brown Rudnick | | | | |
| 07-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | Attention to fee data | | | | |
| 07-06-2020 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.90 | 375.00 | 337.50 |
| | Edit BK interim fee app | | | | |
| 07-07-2020 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 375.00 | 75.00 |
| | Attention to BK fee apps | | | | |
| 07-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Review correspondence from team and Debtors' counsel with respect to Skaden and Wilmer Hale's Fee Data | | | | |
| 07-07-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | Sort fee data for Brown Rudnick. | | | | |
| 07-07-2020 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |
| | Email correspondence with IB re: review question; correspondence with BC re: Alix review; Review of Assignments log; email correspondence with Brown Rudnick requesting 8th monthly data; Correspondence to Jones Day requesting 7th month data; correspondence to Kramer Levin requesting 6th month data; correspondence to PJT requesting 5th month data; correspondence to D. Consla requesting Wilmer Hale and Skadden data | | | | |
| 07-07-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | Download data from legal decoder for Dechert and format. | | | | |
| 07-08-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 100.00 | 90.00 |
| | Sort fee data for Dechert. | | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 07-08-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | Finished sorting fee data for Dechert interim 2. | | | | |
| 07-08-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | Download and sort FTI second interim fee data. | | | | |
| 07-08-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | Download and sort Kramer Levin second interim fee data. | | | | |
| 07-08-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | Download and start sorting expenses for Akin Gump | | | | |
| 07-08-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 100.00 | 60.00 |
| | Sorting expenses for Akin Gump Second interim. | | | | |
| 07-08-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | Sort expense data for Akin Gump | | | | |
| 07-08-2020 | Tracey Nobis | [ALL] Case Administration | 0.20 | 195.00 | 39.00 |
| | Call with Legal Decoder re: status and process tweaking | | | | |
| 07-08-2020 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | Receipt of data from KPMG, Davis Polk, and PJT; Receipt of Skadden's 8th monthly fee statement; Receipt of Alix Partners' 9th monthly fee statement; Receipt of Davis Polk's 9th monthly fee statement | | | | |
| 07-08-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Review data re Davis Polk for 2nd Interim | | | | |
| 07-08-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Correspond with Baker Botts with respect to examiner's report | | | | |
| 07-08-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 3.10 | 125.00 | 387.50 |
| | Review of 7th Monthly Fee Application for ALIX | | | | |
| 07-08-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | Review response by Jefferies to interim report and emails re: same | | | | |
| 07-08-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | Review various emails with interim fee apps | | | | |
| 07-08-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | Emails with Bayard re: interim fee review | | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07-09-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Phone call with M. Huebner re; fee review | | | |
| 07-09-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Emails with Davis Polk re: resolution of interim report for Jefferies and Bayard and review revised order | | | |
| 07-09-2020 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.90 | 375.00 | 337.50 |
| | | Attention to BK fee apps including review and edit same and discussions with T. Bielli | | | |
| 07-09-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Correspond with Debtors counsel re final interim reports | | | |
| 07-09-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Attention to Order submission resolving Jeffries. | | | |
| 07-09-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Attention to Order submission resolving Bayard. | | | |
| 07-09-2020 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 100.00 | 20.00 |
| | | Updated draft for April/May monthly interim draft | | | |
| 07-09-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Sort Akin Gump interim 2 expenses. | | | |
| 07-09-2020 | Isabel Bielli | [ALL] Case Administration | 0.60 | 100.00 | 60.00 |
| | | Work on Fee applications for June, April, and May adding in the exhibits. | | | |
| 07-09-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Finished sorting expenses for Akin Gump second interim. | | | |
| 07-09-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Sort Brown Rudnick Expenses for second interim. | | | |
| 07-09-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Sort expenses for Dechert second interim. | | | |
| 07-09-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Finished sorting Dechert second interim expenses. | | | |
| 07-09-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Review expenses for FTI second interim. | | | |
| 07-10-2020 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention | 0.30 | 100.00 | 30.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | and Fee Applications | | | |
| | Work on June monthly fee app exhibits | | | | |
| 07-10-2020 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.40 | 100.00 | 40.00 |
| | Rewrite time entries for the April, May, June monthly fee app. | | | | |
| 07-10-2020 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.60 | 100.00 | 60.00 |
| | Change time entry codes for the April, May June monthly fee applications. | | | | |
| 07-10-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | Add Information into the June monthly fee applications exhibits. | | | | |
| 07-10-2020 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 100.00 | 50.00 |
| | Work on exhibits and send to Dave for review. | | | | |
| 07-10-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 100.00 | 60.00 |
| | Add data into June and April/May fee applications sent to Dave for further review. | | | | |
| 07-10-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 4.00 | 125.00 | 500.00 |
| | Review of 8th Monthly Fee Application for ALIX | | | | |
| 07-10-2020 | Thomas Bielli | [ALL] BK Retention and Fee Applications | 0.50 | 350.00 | 175.00 |
| | Attention to BK Fee Application | | | | |
| 07-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Review Arnold & Porter Data | | | | |
| 07-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Review file re Cornerstone Fee Data | | | | |
| 07-10-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | Review order on Jefferies interim fee app | | | | |
| 07-10-2020 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.80 | 375.00 | 300.00 |
| | Attention to BK fee apps including review and discussions re: same | | | | |
| 07-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | Review correspondence re Cornerstone and their application | | | | |
| 07-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | Review correspondence re Debtors counsel with respect to associate license information | | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 07-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |

Attention to issue involving attorneys/law firms using accounting firms

| | | | | | |
|------|-------------|------|-------|------|--------|
| 07-11-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 1.80 | 125.00 | 225.00 |

Review of 8th Monthly Fee Application for ALIX

| | | | | | |
|------|-------------|------|-------|------|--------|
| 07-12-2020 | Tracey Nobis | [ALL] Case Administration | 0.70 | 195.00 | 136.50 |

Review of Cornerstone Research application to employ and correspondence to B-K re: same; Receipt of PJT Partners' 2nd Interim Fee Application and correspondence to IB with objection date; Receipt of Arnold & Porter's 9th monthly fee statement; Receipt of Skadden's 2nd interim data and correspondence to Skadden and Legal Decoder re: same; Correspondence with Davis Polk re: bar info on associates; Receipt of Arnold & Porter's 9th monthly fee data; Receipt of Wilmer Hale's 2nd Interim Data;

| | | | | | |
|------|-------------|------|-------|------|--------|
| 07-12-2020 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |

Review of Cornerstone Research's application to employ; creation of folder structure and addition to Assignment Log; preparation of review report template; receipt of first Monthly Fee Statement, First Interim Fee Application, and First Interim data

| | | | | | |
|------|-------------|------|-------|------|--------|
| 07-12-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |

Receipt and review of Skadden's Suppemental Retention Application and update of review report template; review of Second Supplemental Order directing payment; correspondence to fee review team re: assignments and status update

| | | | | | |
|------|-------------|------|-------|------|--------|
| 07-12-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 195.00 | 136.50 |

Finish review of Jones Day 4-6 fee/expense data

| | | | | | |
|------|-------------|------|-------|------|--------|
| 07-12-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 195.00 | 136.50 |

Additional review of Arnold & Porter 6-8 monthly data

| | | | | | |
|------|-------------|------|-------|------|--------|
| 07-12-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 195.00 | 292.50 |

Review of KPMG's 2-4 monthly data

| | | | | | |
|------|-------------|------|-------|------|--------|
| 07-12-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 1.80 | 125.00 | 225.00 |

Review of 8th Monthly Fee Application for ALIX

| | | | | | |
|------|-------------|------|-------|------|--------|
| 07-12-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |

Emails with Tracey Nobis re: consultant expenses

| | | | | | |
|------|-------------|------|-------|------|--------|
| 07-12-2020 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.30 | 375.00 | 112.50 |

Attention to BK fee apps

| | | | | | |
|------|-------------|------|-------|------|--------|
| 07-13-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 125.00 | 137.50 |

Review of 8th Monthly Fee Application for ALIX

| | | | | | |
|------|-------------|------|-------|------|--------|
| 07-13-2020 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 375.00 | 375.00 |

Attention to BK fee apps including discussions and emails re; same

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 07-13-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | Correspond and conference with Legal Decoder with respect to billing | | | | |
| 07-13-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | Review file re Legal Decoder billing | | | | |
| 07-13-2020 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 350.00 | 175.00 |
| | Attention to Fee Application and structure | | | | |
| 07-14-2020 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 350.00 | 175.00 |
| | Attention to BK Interim Fee APplication | | | | |
| 07-14-2020 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 2.30 | 375.00 | 862.50 |
| | Attention to BK monthly and interim fee apps including editing same and various discussions | | | | |
| 07-14-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | Initial review of Davis Polk interim fee app | | | | |
| 07-14-2020 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 100.00 | 20.00 |
| | Review and update April/May exhibits. | | | | |
| 07-14-2020 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.50 | 100.00 | 150.00 |
| | Retype Interim application to fix format. | | | | |
| 07-14-2020 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.70 | 100.00 | 170.00 |
| | Retype first interim fee applications and add exhibits in send to Dave and Tom for review before filing. | | | | |
| 07-15-2020 | Tracey Nobis | B110 - Case Administration | 0.50 | 195.00 | 97.50 |
| | Call with Joe Tiano regarding server down and status of published data; correspondence to TB and DK regarding same | | | | |
| 07-15-2020 | Tracey Nobis | B110 - Case Administration | 0.60 | 195.00 | 117.00 |
| | Receipt of FTI's 8th monthly fee statement; Receipt of Gilbert's 8th monthly fee statement; Receipt of Otterbourg's 8th monthly fee statement and corresponding data; Email correspondence with Legal Decoder re: unbarred attorney and PJT data; Receipt of Kramer's 7th monthly fee statement; Receipt of Province's 8th monthly fee statement; Receipt of Kurtzman's 6th monthly fee statement; Receipt of Jefferies 7th monthly fee statement; Receipt of Bayard's 4th monthly fee statement; Receipt of Akin Gump's 8th monthly fee statement; Receipt of Wilmer Hale's 7th monthly fee statement | | | | |
| 07-15-2020 | Tracey Nobis | B110 - Case Administration | 0.30 | 195.00 | 58.50 |
| | Review of Bedell Cristin's Application for Retention and Order Authorizing Employment, addition of same to Assignment Log and preparation of review report template; Receipt of Bedell's 1st monthly fee statement | | | | |
| 07-15-2020 | Tracey Nobis | B110 - Case Administration | 0.60 | 195.00 | 117.00 |
| | Receipt of King & Spalding's 2nd Interim Fee Application; Receipt of Kramer's 6th monthly data; Receipt of Bedell's 1st Interim Fee Application; correspondence to Akin Gump requesting Bedell introduction and data; Receipt of Otterbourg's 2nd Interim Fee Application; Receipt of Kramer's 8th monthly fee statement; Receipt of Brown Rudnick's 2nd Interim Fee Application; phone call with JB from Legal Decoder | | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07-15-2020 | Tracey Nobis | B110 - Case Administration | 1.30 | 195.00 | 253.50 |

Email correspondence to Brown Rudnick requesting data; Receipt of Skadden's 2nd Interim Fee Application; Receipt of Akin Gump's 2nd interim fee application and email correspondence requesting balance of data; email correspondence to Bedell requesting data from 1st interim; Receipt of Jones Day's 2nd Interim; Receipt of Cole Schotz's 1st Interim Fee Application; Receipt of Province's 2nd Interim Fee application and email correspondence requesting balance of data; Receipt of Kurtzman's 2nd Interim Fee Application and email correspondence requesting data; Receipt of E&Y's 2nd interim fee application and correspondence requesting data; Receipt of KPMG's 2nd Interim Fee Application; Receipt of Wilmer Hale's 2nd Interim Fee Application and correspondence requesting data; Receipt of Arnold & Porter's 2nd Interim Fee application; Receipt of Alix Partners' 2nd interim application and correspondence requesting data; Receipt of Davis Polk's 2nd interim fee application

| | | | | | |
|---|---|---|---|---|---|
| 07-15-2020 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.40 | 375.00 | 525.00 |

Edit BK interim fee app and discussions with T. Bielli re: same

| 07-15-2020 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.20 | 375.00 | 450.00 |
|---|---|---|---|---|---|

Further edits to BK interim fee app and monthly fee app and coordinate filing

| 07-15-2020 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 375.00 | 75.00 |
|---|---|---|---|---|---|

Phone call with UST re: BK interim fee app

| 07-15-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
|---|---|---|---|---|---|

Various emails re: status of interim fee review

| 07-15-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
|---|---|---|---|---|---|

Review various interim fee app filings

| 07-15-2020 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 350.00 | 350.00 |
|---|---|---|---|---|---|

Review, revise and edit Interim Fee Application

| 07-15-2020 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 1.00 | 350.00 | 350.00 |
|---|---|---|---|---|---|

Review, revise and edit Monthly Fee Statement

| 07-15-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
|---|---|---|---|---|---|

Attention to issues with acces to LD

| 07-16-2020 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 350.00 | 175.00 |
|---|---|---|---|---|---|

Draft June Fee Statement

| 07-16-2020 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
|---|---|---|---|---|---|

Correspond with LD team re services

| 07-16-2020 | David Klauder | [ALL] BK Retention and Fee Applications | 0.80 | 375.00 | 300.00 |
|---|---|---|---|---|---|

Draft supplement to 1st interim fee app and various discussions/emails re: same

| 07-16-2020 | David Klauder | [ALL] BK Retention and Fee | 0.50 | 375.00 | 187.50 |
|---|---|---|---|---|---|

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Applications | | | |
| | | Review June monthly fee statement and coordinate filing | | | |
| 07-16-2020 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 100.00 | 20.00 |
| | | Draft June exhibits. | | | |
| 07-16-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Sort PJT Data and start of review report. | | | |
| 07-16-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 100.00 | 70.00 |
| | | Work on PJT review report expenses section. | | | |
| 07-17-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 100.00 | 60.00 |
| | | Work on PJT final review report. | | | |
| 07-17-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Work on review report for PJT partners. | | | |
| 07-17-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Finish up working on PJT partners review report. | | | |
| 07-17-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Finished up PJT review report and uploaded into google drive. Sent Tracey email update. | | | |
| 07-17-2020 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.40 | 375.00 | 150.00 |
| | | Attention to filing of revised 1st interim fee app including various emails with debtor's counsel re: same | | | |
| 07-17-2020 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.30 | 350.00 | 105.00 |
| | | Review correspondence from Clerk, Chambers and Debtors' counsel re filing of fee applications | | | |
| 07-17-2020 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.30 | 350.00 | 105.00 |
| | | E file Fee Application | | | |
| 07-17-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 2.80 | 125.00 | 350.00 |
| | | Review of First Interim  Fee Application for Cornerstone | | | |
| 07-18-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 4.00 | 125.00 | 500.00 |
| | | Review of First Interim  Fee Application for Cornerstone | | | |
| 07-18-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 1.70 | 125.00 | 212.50 |
| | | Review of Second Interim  Fee Application for King and Spalding | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 07-18-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 3.00 | 195.00 | 585.00 |
| | | Review of data and preparation of report for Skadden's 2nd Interim review | | | |
| 07-18-2020 | Tracey Nobis | [ALL] Case Administration | 1.30 | 195.00 | 253.50 |
| | | Email correspondence with Beddell Cristin re: data format; Receipt of KCC's 6th monthly data; Receipt of data from balance of UCC professionals; Receipt of 8th monthly data from Brown Rudnick; Receipt of E&Y data and correspondence with same re: data formatting; Receipt of 9th month data from Alix Partners; Receipt of data and review key from Gilbert's 8th monthly; Receipt of Kramer's 2nd Interim Fee Application; Receipt of Gilbert's 2nd Interim Fee Application; Receipt of FTI's 2nd Interim Fee Application; Receipt of Jefferies' 2nd Interim Fee Application; Receipt of Dechert's 2nd Interim Fee Application | | | |
| 07-18-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Receipt and review of correspondence from Legal Decoder re: published data; correspondence with fee review team re: interim reviews and questions re: same | | | |
| 07-18-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 195.00 | 214.50 |
| | | Transcribe Bedell Cristin invoice into reviewable format; correspondence with firm re: same | | | |
| 07-18-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Correspondence to FTI Consulting requesting 8th month data; receipt and review of amended UCC professionals' second interim applications | | | |
| 07-18-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 3.20 | 195.00 | 624.00 |
| | | Finish review of Jones Day 2nd interim data and preparation of 2nd Interim Review Report | | | |
| 07-18-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Attention to Burdell data issue | | | |
| 07-19-2020 | Tracey Nobis | [ALL] Case Administration | 0.20 | 195.00 | 39.00 |
| | | Correspondence with IB re: Akin publishing; correspondence with Legal Decoder re: same | | | |
| 07-19-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |
| | | Review PJT review report and send notes to IB for further revision | | | |
| 07-19-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.30 | 195.00 | 448.50 |
| | | Review of Davis Polk's 9th monthly data and begin preparation of 2nd Interim Review Report | | | |
| 07-19-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 4.90 | 125.00 | 612.50 |
| | | Review of Second Interim  Fee Application for King and Spalding | | | |
| 07-19-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Pull April data from legal decoder for Akin Gump | | | |
| 07-19-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Review april data for Akin Gump fees. | | | |
| 07-20-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - | 0.40 | 100.00 | 40.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Retained Professionals | | | |
| | Make edits to the PJT review report. | | | | |
| 07-20-2020 | Isabel Bielli | [ALL] Fee/Employment Applications -<br>Retained Professionals | 0.70 | 100.00 | 70.00 |
| | Make final edits to PJT review report and updated to google drive. | | | | |
| 07-20-2020 | Isabel Bielli | [ALL] Fee/Employment Applications -<br>Retained Professionals | 0.70 | 100.00 | 70.00 |
| | Edit Akin Gump's spreadsheet, add in April data and sort. | | | | |
| 07-20-2020 | Tracey Nobis | [ALL] Fee/Employment Applications -<br>Retained Professionals | 2.00 | 195.00 | 390.00 |
| | Finish review and preparation of review report for Davis Polk's 2nd Interim | | | | |
| 07-20-2020 | Brandi Chambers | [ALL] Fee/Employment Applications -<br>Retained Professionals | 1.30 | 125.00 | 162.50 |
| | Review of Second Interim  Fee Application for King and Spalding | | | | |
| 07-20-2020 | Tracey Nobis | [ALL] Fee/Employment Applications -<br>Retained Professionals | 0.40 | 195.00 | 78.00 |
| | Review and revision to PJT's 2nd Interim Report; correspondence to IB re: same | | | | |
| 07-20-2020 | Tracey Nobis | [ALL] Fee/Employment Applications -<br>Retained Professionals | 0.30 | 195.00 | 58.50 |
| | Revision of Jones Day 2nd Interim Report for submission to fee examiner; receipt of Bedell Cristin's final data files and correspondence re: same | | | | |
| 07-20-2020 | Thomas Bielli | [ALL] Fee/Employment Applications -<br>Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Review correspondence from Bedell re Fee Data | | | | |
| 07-20-2020 | David Klauder | [ALL] Fee/Employment Applications -<br>Retained Professionals | 0.20 | 375.00 | 75.00 |
| | Review status of fee review and discuss with T. Bielli | | | | |
| 07-20-2020 | David Klauder | [ALL] Fee/Employment Applications -<br>Retained Professionals | 0.20 | 375.00 | 75.00 |
| | Review various emails from T. Nobis on fee review | | | | |
| 07-21-2020 | David Klauder | [ALL] Fee/Employment Applications -<br>Retained Professionals | 0.10 | 375.00 | 37.50 |
| | Discuss fee review status with T. Bielli | | | | |
| 07-21-2020 | Tracey Nobis | [ALL] Case Administration | 1.00 | 195.00 | 195.00 |
| | Correspondence to fee reviewers re: status of reviews; final revision to PJT's 2nd Interim Report; review and revise Cornerstone's 1st Interim report | | | | |
| 07-21-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | Receipt of Cole Schotz's 4th monthly fee statement; Receipt of Amended Second Interim Fee Applications for all Ad Hoc professionals; Receipt of FTI's 8th month data | | | | |
| 07-21-2020 | Tracey Nobis | [ALL] Fee/Employment Applications -<br>Retained Professionals | 1.90 | 195.00 | 370.50 |
| | Review of Arnold & Porter's 2nd Interim and preparation of review report | | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07-21-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | Review Akin Gump expenses, making sure they are up to date. | | | | |
| 07-22-2020 | Tracey Nobis | [ALL] Case Administration | 0.50 | 195.00 | 97.50 |
| | Preparation of report to Fee Examiner with all reviewed reports; update of Assignment log; correspondence to BC re: status of King & Spalding review | | | | |
| 07-22-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | Call with Legal Decoder re: status and issues | | | | |
| 07-22-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | Email correspondence to IB re: E&Y flat fee issue; | | | | |
| 07-22-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | Various emails with T. Nobis and T. Bielli re: interim reports for 2nd interim fee review | | | | |
| 07-22-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | Preliminary review of Arnold & Porter analysis | | | | |
| 07-22-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | Preliminary review of Skadden analysis | | | | |
| 07-22-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | Preliminary review of PJT analysis | | | | |
| 07-23-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Review correspondence with respect o Davis Polk issues | | | | |
| 07-23-2020 | Thomas Bielli | [ALL] Case Administration | 0.10 | 350.00 | 35.00 |
| | Review agenda for July 23 hearing | | | | |
| 07-23-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | Review Davis Polk 2nd interim fee app issues | | | | |
| 07-23-2020 | Isabel Bielli | [ALL] Case Administration | 0.40 | 100.00 | 40.00 |
| | Look up Ernst & Young retention app and read, to find out  issue with their second interim fees. | | | | |
| 07-24-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 125.00 | 25.00 |
| | Review of Second Interim  Fee Application for King and Spalding | | | | |
| 07-26-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 5.00 | 125.00 | 625.00 |
| | Review of Second Interim  Fee Application for King and Spalding | | | | |
| 07-26-2020 | Tracey Nobis | [ALL] Case Administration | 0.10 | 195.00 | 19.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Receipt of correspondence from legal decoder re: published data; correspondence to fee review team re: same | | | |
| 07-26-2020 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Email correspondence with legal decoder re: published data status; email correspondence with IB, TB and DK re: E&Y data; review Davis Polk report and QC on missing information; email correspondence with Jones Day re: Second Interim Fee Data | | | |
| 07-26-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Review Otterbourg data issues; correspondence to Legal Decoder re: schedule and outstanding analyses | | | |
| 07-26-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Various emails with T. Nobis re: fee review | | | |
| 07-26-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Correspond with TN re EY issues | | | |
| 07-26-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Correspond with TN re LD  issues | | | |
| 07-27-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 375.00 | 562.50 |
| | | Review Davis Polk 2nd interim fee app issues and work on interim report | | | |
| 07-27-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 125.00 | 150.00 |
| | | Review of Second Interim  Fee Application for King and Spalding | | | |
| 07-27-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Download and sort April data for Akin | | | |
| 07-27-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Sort April fee data for Akin Gump | | | |
| 07-27-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Sort April fee data for Akin Gump | | | |
| 07-27-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Finished sorting data for Akin Gump April fees | | | |
| 07-27-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Work on Akin Gump final review report. | | | |
| 07-28-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 100.00 | 60.00 |
| | | Work on Final review report for Akin Gump | | | |
| 07-28-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Work on final review report for Akin Gump | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 07-28-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 100.00 | 110.00 |
| | | Finish Akin Gump review report and send to Tracey for Review | | | |
| 07-28-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss with T. Bielli re: 2nd interim fee review | | | |
| 07-29-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 1.60 | 125.00 | 200.00 |
| | | Review of Second Interim  Fee Application for King and Spalding | | | |
| 07-30-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 375.00 | 412.50 |
| | | Draft interim report for Davis Polk | | | |
| 07-31-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Emails with debtor's counsel re: status of fee review | | | |
| 07-31-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Download rest of second interim data for Kramer Levin, start sorting according to flags. | | | |
| 07-31-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Finishing sorting data for Kramer Levin, start on review report. | | | |
| 07-31-2020 | Isabel Bielli | [ALL] BK Retention and Fee Applications | 0.20 | 100.00 | 20.00 |
| | | Work on final review report for Kramer Levin | | | |
| 07-31-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Work on Final Review Report for Kramer Levin | | | |

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
215-642-8271

September 29, 2020

Purdue Pharma, L.P.

**Invoice Number: 2177**
Invoice Period: 08-01-2020 - 08-31-2020

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-02-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 100.00 | 70.00 |
| Work on final review report for Kramer Levin second interim | | | | | |
| 08-02-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 100.00 | 60.00 |
| Work on final review report for Kramer Levin second interim | | | | | |
| 08-02-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| Make final edits on Kramer Levin Final review report and send to Tracey to look over. | | | | | |
| 08-03-2020 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| Email correspondence with Legal Decoder and fee review team re: published data; Receipt of Cornerstone's 2nd monthly fee statement; Receipt of Jones Day's Eighth Monthly Fee Statement; Receipt of King & Spalding's Tenth Monthly Fee Statement | | | | | |
| 08-03-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 375.00 | 337.50 |
| Edit interim report for Davis Polk 2nd interim fee app | | | | | |
| 08-03-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 100.00 | 10.00 |
| Download May data for Kurtzman from legal decoder | | | | | |
| 08-03-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 4.20 | 125.00 | 525.00 |
| Complete Review Report of King and Spalding 2nd Interim fee period | | | | | |
| 08-03-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| Review Cornerstone Fee Data | | | | | |
| 08-03-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - | 0.20 | 350.00 | 70.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Retained Professionals | | | |
| | | Correspond with Tracey with respect to reviews | | | |
| 08-03-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |

Receipt of Cornerstone's 2nd monthly data; Email correspondence with DK re: review status update; email correspondence with IB and BC re: fee review status and assignments; correspondence with Legal Decoder re: analyses updates and data sharing issues; Receipt of King & Spalding's 10th monthly fee data

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-03-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.70 | 195.00 | 331.50 |

Review of KPMG's 5th monthly data; compilation of interim reviews; and preparation of 2nd Interim Review Report

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-03-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |

Work on final review report for Kurtzman

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-03-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |

Work on final review report for Kurtzman

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-03-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 125.00 | 87.50 |

Complete Review of Alix Second Fee Period.

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-03-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |

Edit Davis Polk interim report

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-03-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 375.00 | 750.00 |

Review 2nd interim fee apps and work on interim reports for Cornerstone, Jones Day and Arnold Porter

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-03-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |

Attention to fee review for 2nd interim fee apps including discussions internally on status

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-03-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |

correspond with TN re data and review/reports

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-04-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |

Attention to incoming data and open review issues

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-04-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |

Review Davis Polk report

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-04-2020 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 350.00 | 70.00 |

Correspond with debtors and counsel re fees

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-04-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.70 | 195.00 | 331.50 |

Review of Otterbourg 2nd Interim data and preparation of Review Report

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-04-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.40 | 195.00 | 468.00 |
| | | Review Gilbert's April - May data; preparation of 2nd interim review report | | | |
| 08-04-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Discuss status of fee review with T. Bielli | | | |
| 08-04-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Make edits to final review report for Kurtzman, uploaded to google drive and sent to Tracey for final review. | | | |
| 08-04-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Download May data for FTI, start sorting by flags. | | | |
| 08-04-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Work on sorting data for FTI second interim. | | | |
| 08-04-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 3.10 | 125.00 | 387.50 |
| | | Complete Review of Alix Second Fee Period. | | | |
| 08-04-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 100.00 | 80.00 |
| | | Work on final review report for FTI | | | |
| 08-04-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 100.00 | 120.00 |
| | | Finished final review report for FTI, uploaded to google drive and sent to Tracey for final review. | | | |
| 08-04-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 2.50 | 375.00 | 937.50 |
| | | Attention to interim reports fore 2nd interim fee apps | | | |
| 08-04-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 350.00 | 350.00 |
| | | Review PJT Data; correspond with Fee Examiner re expenses | | | |
| 08-05-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 195.00 | 58.50 |
| | | Review and revise Kurtzman review report | | | |
| 08-05-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 195.00 | 78.00 |
| | | Review and revise Kramer's 2nd Interim Review Report; correspondence with IB with feedback | | | |
| 08-05-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 195.00 | 234.00 |
| | | Review and revision of Akin Gump's 2nd Interim review report; correspondence to IB re: same | | | |
| 08-05-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Email correspondence to DK/TB with review reports and status update | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-05-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review PJT fee and expense analysis for 2nd interim fee app and discuss same with T. Bielli | | | |
| 08-05-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 2.40 | 125.00 | 300.00 |
| | | Complete Review of Alix Second Fee Period. | | | |
| 08-05-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 195.00 | 97.50 |
| | | Correspondence with DK/TB re: reviews sent and E&Y confirmation; investigation of Otterbourg missing data; correspondence with legal Decoder re: flag issues; forward King & Spalding and Jefferies reviews; correspondence with BC re: review status | | | |
| 08-05-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 100.00 | 100.00 |
| | | Review and Revise Akin Gump second interim etd-ob flags | | | |
| 08-05-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 195.00 | 175.50 |
| | | Review and revise King & Spalding review report; correspondence with BC with feedback | | | |
| 08-05-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Download May data for Dechert from legal decoder. | | | |
| 08-05-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 195.00 | 234.00 |
| | | Review of Jefferies' 2nd interim data and preparation of review report | | | |
| 08-05-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 375.00 | 562.50 |
| | | Work on Akin Gump interim report for 2nd interim fee apps | | | |
| 08-05-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 375.00 | 337.50 |
| | | Attention to various 2nd interim fee app reviews | | | |
| 08-05-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Davis Polk report | | | |
| 08-05-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review KCC 2nd interim fee app and work on interim report | | | |
| 08-05-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Review dissemination of reports | | | |
| 08-05-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review expense comments for PJT | | | |
| 08-05-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review issues concerning EY | | | |
| 08-05-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Investigate Otterburg report | | | |
| 08-05-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 195.00 | 97.50 |
| | | Review and revise FTI's 2nd Interim Review Report; correspondence to IB with feedback | | | |
| 08-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Call with Dave and Tom re Akin Gump etd-ob issue, updated spreadsheet and sent to Dave and Tom | | | |
| 08-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Create spreadsheets for Akin Gump final Review letter | | | |
| 08-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Create final spreadsheets for Cornerstone final review letter | | | |
| 08-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 100.00 | 60.00 |
| | | Create final spreadsheets for Davis Polk and Arnold Porter for final review letter. | | | |
| 08-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Download data from legal decoder for the month of May for both Dechert and Brown Rudnick | | | |
| 08-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Sort fee data for the month of May for Brown Rudnick | | | |
| 08-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 100.00 | 80.00 |
| | | Work on review report for Brown Rudnick. | | | |
| 08-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | Prepare report for PJT 2nd Interim | | | |
| 08-06-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 5.30 | 125.00 | 662.50 |
| | | Complete Review of Alix Second Fee Period. | | | |
| 08-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Fix Akin Gump excel formulas and send to dave | | | |
| 08-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Work on expenses section for second interim review report for Brown Rudnick. | | | |
| 08-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - | 0.20 | 100.00 | 20.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Retained Professionals | | | |
| | | Create final spreadsheet for Arnold Porter. | | | |
| 08-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 100.00 | 70.00 |
| | | Finish and upload Brown Rudnick review report. | | | |
| 08-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 100.00 | 70.00 |
| | | Sort data for Ernst & Young, start working on review report. | | | |
| 08-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | | Finish review report for Ernst & Young upload to google drive and email it to Tracey. | | | |
| 08-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Look into flag overlap issue for Skadden. | | | |
| 08-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Input information from Cornerstone's 1st Interim Report | | | |
| 08-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Input information from Davis Pols's 2nd Interim Report | | | |
| 08-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Input information from PJT's 2nd Interim Report | | | |
| 08-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Input information from Jones Day 2nd Interim Report | | | |
| 08-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Input information from Arnold & Porter 2nd Interim Report | | | |
| 08-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.50 | 350.00 | 875.00 |
| | | Prepare Skadden report | | | |
| 08-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review issues concerning Akin Gump data | | | |
| 08-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review issue re E&Y data | | | |
| 08-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review Davis Pold review report and attachments | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| 08-06-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | Correspond with LD re payment | | | | |
| 08-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Review Arnold and Porter data and facilitate transfer of same | | | | |
| 08-06-2020 | Thomas Bielli | [ALL] Case Administration | 1.50 | 350.00 | 525.00 |
| | Attention to data coming from akin gump through Legal Decoder and issues associated therewith | | | | |
| 08-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | Review of Kramer Levin report | | | | |
| 08-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | Review of Otterburg report | | | | |
| 08-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | Review of Gilbert report | | | | |
| 08-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | Review of FTI report | | | | |
| 08-06-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 100.00 | 10.00 |
| | Pull flags from whole data for Kramer Levin and Send to Tom. | | | | |
| 08-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 350.00 | 700.00 |
| | Prepare Report for Kramer Levin's 2nd Interim Application | | | | |
| 08-06-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 2.10 | 375.00 | 787.50 |
| | Work on interim report for Akin Gump 2nd interim fee app | | | | |
| 08-06-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | Draft interim reports for UCC professionals KCC, Jefferies | | | | |
| 08-06-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | Compile and send out interim reports for debtor professionals | | | | |
| 08-06-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | Review draft interim report for Skadden and discuss with T. Bielli | | | | |
| 08-06-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | Attention to 2nd interim fee review including organizing professionals by reviewer and checking all data necessary | | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-06-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Follow up emails with Arnold & Porter re: interim report | | | |
| 08-07-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 195.00 | 156.00 |
| | | Review email thread re: Akin data issue; review of LEDES file; and correspond to team with findings; Receipt of Dechert's 6th month data and correspondence to Legal Decoder re: analysis; Receipt of Arnold & Porter's 10th month fee statement and data; Receipt of KPMG's 6th monthly fee statement | | | |
| 08-07-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Make edits to FTI spreadsheets and send to tom | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.50 | 350.00 | 875.00 |
| | | Prepare 2nd Interim Report for Gilbert | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review GIlbert report with Fee Examiner | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Finalize Gilbert report | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review FTI 2nd Interim Report with Fee Examiner | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Finalize FTI 2nd Interim Report | | | |
| 08-07-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 100.00 | 100.00 |
| | | Create final spreadsheets for final letters for Akin Gump, Brown Rudnick, FTI, Gilbert, KPMG, Otterbourg | | | |
| 08-07-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Create final spreadsheets for Kramer Levin | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review re Skadden Second Interim Report | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Finalize Skadden Second Interim Report | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | QC Gilbert Report | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - | 0.50 | 350.00 | 175.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|--------------|------|-------|------|--------|
| | | Retained Professionals | | | |
| | | Review Kramer Levin report with Fee Examiner | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Revise Kramer Levin report | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | QC KPMG 2nd Interim Report | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | QC Otterbourg 2nd Interim Report | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | QC FTI 2nd Interim Report | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Upload KPMG and add to tracking software | | | |
| 08-07-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Create final spreadsheets for Skadden | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | QC Kramer Levin's Report | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Upload Akin Gum Report and input into spreadsheet | | | |
| 08-07-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Create final spreadsheets for Kramer Levin, Skadden, and FTI. Convert word letters to pdf | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Upload Kramer Levin 2nd Interim Report; upload to tracking system | | | |
| 08-07-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | | Create final package for skadden to be sent to professionals. | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Upload Brown Rudnick 2nd Interim Report; upload same info into tracking software | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Upload 2nd Interim Report of Otterbourg; upload tracking system re same | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

Upload FTI's 2nd Interim Report; update tracking system

| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

Upload Skadden's 2nd Interim Report; input into tracking software

| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |

Prepare 2nd interim fee report for FTI

| 08-07-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 10.40 | 125.00 | 1,300.00 |

Complete Review of Alix Second Fee Period.

| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |

Prepare Otterbourg's 2nd Interim Fee Report

| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |

Review Otterbourg's 2nd Interim Fee Detail

| 08-07-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 375.00 | 450.00 |

Edit Akin Gump interim report for 2nd interim fee apps and send same

| 08-07-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |

Review of 2nd interim apps for other UCC professionals (Jefferies, KCC)

| 08-07-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |

Edit and forward interim report for KPMG 2nd interim report

| 08-07-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 375.00 | 562.50 |

Attention to interim report for Skadden Arps including review and editing of same and numerous discussions with T. Bielli

| 08-07-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |

Attention to interim report for Otterbourg 2nd interim app

| 08-07-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |

Attention to interim report for Kramer Levin 2nd interim app

| 08-07-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |

Attention to interim report for Gilbert 2nd interim app

| 08-07-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Attention to interim report for FTI 2nd interim app | | | |
| 08-07-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Draft and send interim report for Brown Rudnick | | | |
| 08-07-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Clean-up of issues for 2nd interim fee review including status of same and discussions with T. Bielli on to do list | | | |
| 08-07-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails with Cornerstone Research re: interim report | | | |
| 08-07-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review draft Akin Gump report | | | |
| 08-08-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 125.00 | 250.00 |
| | | Complete Review of Bedell. | | | |
| 08-08-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 6.40 | 125.00 | 800.00 |
| | | Complete 2nd interim  Review of Province. | | | |
| 08-08-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Correspond with PJT re report | | | |
| 08-08-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to 2nd interim fee review | | | |
| 08-08-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 3.50 | 125.00 | 437.50 |
| | | Complete Review of Alix Second Fee Period. | | | |
| 08-10-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Work on interim report for King & Spalding 2nd interim fee app | | | |
| 08-10-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 100.00 | 40.00 |
| | | Download February Dechert data, start sorting by flag | | | |
| 08-10-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 100.00 | 60.00 |
| | | Sort February and May data for Dechert. | | | |
| 08-10-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 100.00 | 80.00 |
| | | Sort all data and expenses for Dechert. | | | |
| 08-10-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - | 0.50 | 100.00 | 50.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Retained Professionals | | | |
| | Work on Dechert final review report. | | | | |
| 08-10-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.60 | 100.00 | 160.00 |
| | Finish final review report for Dechert, upload to google drive and send to tracey | | | | |
| 08-10-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | Draft King & Spalding interim report | | | | |
| 08-10-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | Attention to 2nd interim fee review | | | | |
| 08-10-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | Attention to fee data dissemination | | | | |
| 08-10-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Correspond with Arnold & Porter with respect to report | | | | |
| 08-10-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | Correspond with team re data dissemination | | | | |
| 08-10-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 195.00 | 156.00 |
| | Review of raw data from Davis Polk and Akin Gump to investigate potential flagging issue | | | | |
| 08-10-2020 | Tracey Nobis | B110 - Case Administration | 0.50 | 195.00 | 97.50 |
| | Receipt and response to email with TB/DK; correspondence with BC re: expense questions and status update; Receipt of Brown Rudnick's 9th monthly fee statement; receipt of correspondence from Legal Decoder re: published data; Receipt of AlixPartners' June data | | | | |
| 08-11-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | Edit King & Spalding interim report and send out | | | | |
| 08-11-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | Attention to interim fee review for 2nd interims | | | | |
| 08-11-2020 | Tracey Nobis | [ALL] Case Administration | 0.20 | 195.00 | 39.00 |
| | Correspondence to DK/TB re: review status; correspondence to Legal Decoder re: Alix data | | | | |
| 08-11-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.70 | 195.00 | 331.50 |
| | Review and Revision of Alix Partners' 2nd Interim Review Report | | | | |
| 08-11-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |
| | Review and revision of Bedell's 1st Interim review report; correspondence to BC re: same | | | | |
| 08-11-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 195.00 | 136.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review and revision of Brown Rudnick's 2nd interim review report | | | |
| 08-11-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 195.00 | 58.50 |
| | | Review and revision of E&Y's 2nd interim review report | | | |
| 08-11-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | | Create spreadsheets for final letter for King & Spalding. | | | |
| 08-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from King Spalding with respect to report | | | |
| 08-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review King & Spalding Report | | | |
| 08-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Upload King & Spalding Report and tracking info | | | |
| 08-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from KPMG with data | | | |
| 08-11-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence re Cornerstone's report | | | |
| 08-11-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 125.00 | 75.00 |
| | | Review of Province 2nd interim fee application and upload to drive | | | |
| 08-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Correspond with Cornerstone with respect to fee report | | | |
| 08-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Correspond with FTI re report review | | | |
| 08-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Davis Polk re fee review/report discussion | | | |
| 08-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review transmission of report with ancillary docs for Dechert | | | |
| 08-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review transmission of report with ancillary docs for Province | | | |
| 08-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - | 0.10 | 350.00 | 35.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Retained Professionals | | | |
| | | Review transmission of report with ancillary docs for Cole Shotz | | | |
| 08-12-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Attention to 2nd interim fee review including emails/discussions re: status | | | |
| 08-12-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Draft and edit AlixPartners interim report | | | |
| 08-12-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Review interim report for Bedell and discuss with T. Bielli | | | |
| 08-12-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to Arnold & Porter interim report including conference call with them re: same | | | |
| 08-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Receive and review E&Y report | | | |
| 08-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Receive and review Brown Rudnick report | | | |
| 08-12-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 195.00 | 156.00 |
| | | Review and revision of Province's 2nd Interim Review Report | | | |
| 08-12-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.40 | 195.00 | 468.00 |
| | | Review of Cole Schotz's 1st Interim Fee App data | | | |
| 08-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review E&Y report and discuss with FE | | | |
| 08-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Call with Arnold & Porter re Fee App and review | | | |
| 08-12-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | | Attention to Bedell Cristin Review and preparation of report | | | |
| 08-12-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 195.00 | 234.00 |
| | | Review and revise Dechert's 2nd Interim Review Report; correspondence to IB with feedback | | | |
| 08-13-2020 | Tracey Nobis | [ALL] Case Administration | 0.70 | 195.00 | 136.50 |
| | | Receipt of Province's 9th monthly fee statement; Receipt of KCC's 7th monthly fee statement; Receipt of Jefferies' 8th monthly fee statement; Receipt of Bedell's 2nd monthly fee statement; Receipt of Akin Gump's 9th monthly fee statement; Receipt of Alix Partners' 10th monthly fee statement; Receipt of Davis Polk's 10th | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | monthly fee statement; Email correspondence with Legal Decoder and BC re: published data for K&S and Cornerstone; Receipt of June data for UCC professionals; QC of Assignment Log | | | |
| 08-13-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 100.00 | 20.00 |
| | Create final letter spreadsheets for Alix Partners. | | | | |
| 08-13-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | Attention to Bedell Cristin interim report and send out same | | | | |
| 08-13-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | Final review of AlixPartners interim report and send out same | | | | |
| 08-13-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | Discuss 2nd interim fee review status with T. Bielli | | | | |
| 08-13-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | Conference call with Cornerstone with respect to Fee Examiner Report | | | | |
| 08-13-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Prepare for conference call with Cornerstone | | | | |
| 08-13-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | Conference call with Davis Polk re Second Interim Fee Report | | | | |
| 08-13-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | Conference call with FTI re Second Interim Fee Report | | | | |
| 08-13-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 350.00 | 525.00 |
| | Prepare draft of Report for Province 2nd Interim Fee App | | | | |
| 08-13-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Review and upload Alix Partners report; input into tracking program | | | | |
| 08-13-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Review and upload Bedell Cristin 1st Interim Report; input same into tracking program | | | | |
| 08-13-2020 | Tracey Nobis | [ALL] Case Administration | 0.20 | 195.00 | 39.00 |
| | Email correspondence with IB re: Dechert review; correspondence with BC re: published data; correspondence with Legal Decoder re: uploads and published data | | | | |
| 08-13-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 2.10 | 195.00 | 409.50 |
| | Review of Wilmer Hale 2nd interim data; preparation of report | | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-13-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | Correspond with Akin Gump with respect to meet and confer concerning report | | | | |
| 08-13-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | Attention to Cornerstone interim report including discussion with them re: same | | | | |
| 08-13-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | Discussion with FTI re: interim report | | | | |
| 08-13-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | Attention to Davis Polk interim report including discussion with them re: same | | | | |
| 08-13-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | Draft Dechert interim report | | | | |
| 08-13-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | Review correspondence from Davis Polk with back up post meet and confer re 2nd Interim | | | | |
| 08-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | Review correspondence from Skadden with back up pre meet and confer re 2nd Interim | | | | |
| 08-14-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | Create final spreadsheets for Province and send to Tom for review | | | | |
| 08-14-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 100.00 | 30.00 |
| | Create final spreadsheet for Dechert. | | | | |
| 08-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Review and upload Province Report re 2nd Interim Request; include same in tracking system | | | | |
| 08-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Review and upload Dechert Report re 2nd Interim Request; include same in tracking system | | | | |
| 08-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Correspond with Dechert with respect to meet and confer on Fee Examiner's report on 2nd interim request | | | | |
| 08-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | Conference call with Akin Gump re Fee Report | | | | |
| 08-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | Conference call with Skadden with respect to 2nd Interim Fee Report | | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 2.00 | 350.00 | 700.00 |
| | Prepare Fee Examiner's Report to Wilmer Hale's 2nd Interim Fee Request | | | | |
| 08-14-2020 | Isabel Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 100.00 | 50.00 |
| | Create final spreadsheet for Cole Schoz | | | | |
| 08-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Review and upload Cole Shotz Fee Report; upload onto tracking software | | | | |
| 08-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Review and upload Wilmer Hale Fee Report; upload onto tracking software | | | | |
| 08-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | Review Skadden's respond to Fee Report | | | | |
| 08-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | Review Akin Gump's response to Fee Examiner's report | | | | |
| 08-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | Review King and Spaldings's response to Fee Examiner's report | | | | |
| 08-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | Review correspondence from Dechert in response to Fee Report | | | | |
| 08-14-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | Correspond with Akin Gump and resolve Fee Examiner issue | | | | |
| 08-14-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | Review interim report for Province and send out | | | | |
| 08-14-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 375.00 | 450.00 |
| | Complete interim report for Dechert and various follow up emails re: same | | | | |
| 08-14-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 375.00 | 562.50 |
| | Draft and send out interim report Cole Schotz | | | | |
| 08-14-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | Review Wilmer Hale interim report and send out | | | | |
| 08-14-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Conference call and emails re: Akin Gump interim report | | | |
| 08-14-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Conference call and emails re: Skadden interim report | | | |
| 08-14-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Discussions with T. Bielli re: review status for 2nd interim fee apps and next steps | | | |
| 08-15-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Receipt of Skadden's 9th monthly fee statement; email correspondence requesting data to Skadden, Jones Day, Davis Polk, KPMG and Bedell | | | |
| 08-17-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with Debtor's counsel (Davis Polk) re data | | | |
| 08-17-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Conference call with Cole Shotz with respect to Fee Examiner's Report | | | |
| 08-17-2020 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Receipt of KPMG's 6th monthly fee data; Receipt of Skadden's 9th monthly fee data; Receipt of Davis Polk's 10th monthly fee data; review email correspondence from TB; correspondence to IB and BC re: 2nd interim de-brief | | | |
| 08-17-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from Province re Fee Examiner Report | | | |
| 08-17-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review position of Dechert with respect to Fee Examiner's report | | | |
| 08-17-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Phone call with Cole Schotz re: interim report | | | |
| 08-17-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to 2nd interim fee review | | | |
| 08-18-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 125.00 | 187.50 |
| | | Review Alix 10th Monthly Fee Report | | | |
| 08-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review Bedell Cristin's response to Fee Request | | | |
| 08-18-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to Dechert 2nd interim fee review including phone call re: same | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-18-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 375.00 | 450.00 |
| | | Attention to 2nd interim fee review for various professionals including various emails and follow up on same | | | |
| 08-18-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Phone call with M. Huebner re: Davis Polk fee app | | | |
| 08-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence with PJT with respect to agreed reduction | | | |
| 08-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review Jones Day's response to Fee Examiner's report | | | |
| 08-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Review Bedell's response and review same with Fee Examiner | | | |
| 08-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review Jones Day response | | | |
| 08-18-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 350.00 | 140.00 |
| | | Review Davis Polk response | | | |
| 08-19-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence with King and Spalding re 2nd Interim Fee Report | | | |
| 08-19-2020 | Thomas Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.50 | 350.00 | 175.00 |
| | | Review Dechert's correspondence concerning 2nd Interim Report | | | |
| 08-19-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.70 | 375.00 | 262.50 |
| | | Attention to 2nd interim fee review | | | |
| 08-19-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to King & Spalding 2nd interim fee review including emails re: same | | | |
| 08-19-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 375.00 | 300.00 |
| | | Attention to Dechert 2nd interim fee review including emails/discussions re: same | | | |
| 08-19-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Attention to Bedell Cristin 2nd interim fee review including emails re: same | | | |
| 08-19-2020 | Tracey Nobis | [ALL] BK Retention and Fee Applications | 0.50 | 195.00 | 97.50 |
| | | Revisions to Fee Review protocol | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-19-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review correspondence from Kramer Levin re 2nd Interim Fee Report | | | |
| 08-19-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspond with King and Spalding re resolution of Fee Examiner's 2nd Interim Report | | | |
| 08-19-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Correspond with Bedell Cristin re resolution of Fee Examiner's 1st Interim Report | | | |
| 08-19-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Receipt of Wilmer Hale's 16th monthly fee statement; correspondence with IB and BC re: 2nd interim de-brief; Receipt of Jones Day June data | | | |
| 08-20-2020 | Thomas Bielli | [ALL] Case Administration | 0.50 | 350.00 | 175.00 |
| | | Review/triage professionals who have and have not responded to 2nd Interim Fee Report | | | |
| 08-20-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Correspond with ad hoc committee professionals re 2nd interim fee report | | | |
| 08-20-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |
| | | Review Jones Day response and phone call with them re: interim report | | | |
| 08-20-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | | Attention to Dechert interim report | | | |
| 08-20-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Attention to Cole Schotz interim report and emails re: same | | | |
| 08-20-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to 2nd interim fee apps and various emails and discussions re: same | | | |
| 08-20-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review and discussions w/r/t Skadden's 2nd Interim Report | | | |
| 08-20-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 350.00 | 35.00 |
| | | Review correspondence from Bedell re 2nd interim report | | | |
| 08-20-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from Arnold & Porter with respect to consensual resolution of fee examiner's 2nd interim report | | | |
| 08-20-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review Otterbourg's response to Fee Examiner's 2nd Interim Fee Report | | | |
| 08-20-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Review Kramer Levin's response to Fee Examiner's report | | | |
| 08-20-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 350.00 | 175.00 |
| | | Prepare for an attend conference call with respect to Jones Day and response to 2nd INterim Report | | | |
| 08-21-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review resolution of Arnold and Porter re 2nd Interim | | | |
| 08-21-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review counter offer re Kramer LEvin | | | |
| 08-21-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review counter position re Otterbourg | | | |
| 08-21-2020 | Isabel Bielli | [ALL] Case Administration | 1.50 | 100.00 | 150.00 |
| | | De-briefing call with Tracey about Second Interim Review Reports. | | | |
| 08-21-2020 | Tracey Nobis | [ALL] Case Administration | 1.40 | 195.00 | 273.00 |
| | | 2nd Interim De-Brief/Training with fee review team | | | |
| 08-21-2020 | Brandi Chambers | [ALL] Fee/Employment Applications - Retained Professionals | 1.50 | 125.00 | 187.50 |
| | | attended Meeting with T. Nobis and I. Bielli to receive further instruction and feedback on Interim reviews | | | |
| 08-21-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review correspondence from Kramer Levin 2nd Interim Report resolution | | | |
| 08-21-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review of correspondence re Skadden resolution | | | |
| 08-21-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to Skadden 2nd interim fee app and phone call and emails re: same | | | |
| 08-21-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |
| | | Attention to Ad hoc professionals 2nd interim fee app including Otterbourg, Kramer Levin and Brown Rudnic=k | | | |
| 08-21-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails with Arnold Porter re: 2nd interim fee apps | | | |
| 08-21-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | 2nd interim fee app review and discussions with T. Bielli re: status and next steps | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-24-2020 | Tracey Nobis | [ALL] Case Administration | 0.20 | 195.00 | 39.00 |

Receipt of Second Monthly fee data from Bedell Cristin; Receipt of correspondence from Legal Decoder re: published data; Receipt of E&Y's expansion of scope

| 08-24-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

Review correspondence and confirmation of resolution re Gilbert's response to 2nd Interim Report

| 08-24-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

Review correspondence and confirmation of resolution re Cornerstone to 2nd Interim Report

| 08-24-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

Review file re Alix re fee examiner's report and lack of response

| 08-24-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

Review file re KPMG re fee examiner's report and lack of response

| 08-24-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

Review file re Wilmer Cutler re fee examiner's report and lack of response

| 08-24-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 1.00 | 375.00 | 375.00 |

Attention to Alix response to interim report

| 08-24-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |

Review Gilbert response to interim report and emails re: same

| 08-24-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 375.00 | 150.00 |

Emails to various professionals re: interim reports and 2nd interim fee apps

| 08-24-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |

Emails with debtors' counsel re: status on 2nd interim fee apps

| 08-24-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

Review correspondence to Cornerstone with respect to resolution of 2nd interim fee report

| 08-24-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

Review correspondence to/from AlixPartners re resolution  of 2nd Interim Fee Report

| 08-24-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

Correspondence with Debtors counsel re resolution of 2nd interim fee reports

| 08-24-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Attention to KPMG and 2nd Interim Fee Report | | | |
| 08-24-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Review correspondence from Wilmer Hale with respect to resolution of 2nd Interim Fee Report | | | | |
| 08-24-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | Review correspondence with respect to resolution with Alix re 2nd Interim Fee Request | | | | |
| 08-25-2020 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | Review proposed fee order | | | | |
| 08-25-2020 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | Review Agenda in advance of hearing | | | | |
| 08-25-2020 | David Klauder | B110 - Case Administration | 0.20 | 375.00 | 75.00 |
| | Review hearing agenda and coordinate participation at hearing | | | | |
| 08-25-2020 | Tracey Nobis | [ALL] Case Administration | 0.10 | 195.00 | 19.50 |
| | Email correspondence with Legal Decoder re: published data | | | | |
| 08-25-2020 | David Klauder | B110 - Case Administration | 0.20 | 375.00 | 75.00 |
| | Discuss hearing with T. Bielli | | | | |
| 08-25-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | Attention to KPMG interim report and 2nd interim fee app including phone call re: same | | | | |
| 08-25-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | Review fee order and emails re: same | | | | |
| 08-26-2020 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | Review revised fee order | | | | |
| 08-26-2020 | Thomas Bielli | [ALL] Case Administration | 0.40 | 350.00 | 140.00 |
| | Review Fee Charts and progress for 2nd Interim | | | | |
| 08-26-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | Review revised fee order | | | | |
| 08-26-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | Prep for interim fee hearing | | | | |
| 08-26-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | Attend interim fee hearing | | | | |
| 08-26-2020 | Thomas Bielli | [ALL] Case Administration | 1.00 | 350.00 | 350.00 |
| | Prepare for Interim Fee Hearing | | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 08-26-2020 | Thomas Bielli | [ALL] Case Administration | 0.60 | 350.00 | 210.00 |
| | Attend interim fee hearing | | | | |
| 08-27-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | Various emails with debtor's counsel re: fee order | | | | |
| 08-27-2020 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | Correspond with Debtors' counsel with respect to fees v. expenses from 1st Interim | | | | |
| 08-28-2020 | Thomas Bielli | [ALL] Case Administration | 0.10 | 350.00 | 35.00 |
| | correspond with Debtor's counsel re Jefferies fees | | | | |
| 08-28-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | Emails with debtor's counsel re: Jefferies and fee order | | | | |
| 08-28-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | Review revised fee order | | | | |
| 08-29-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | Propose edited language re fee order | | | | |
| 08-29-2020 | Thomas Bielli | [ALL] Case Administration | 0.60 | 350.00 | 210.00 |
| | Review fee details for order | | | | |
| 08-29-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 375.00 | 112.50 |
| | Review revised fee order and emails with debtor's counsel re: same | | | | |
| 08-31-2020 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | Email correspondence with BC re: status update and correspondence with TB re: same; receipt of Dechert's 10th monthly fee statement; Receipt of E&Y's 3rd Monthly Fee Statement; Receipt of E&Y's fee data with schedule; Review of log to determine outstanding data needs and re-assignment of BC's reviews; correspondence to professionals requesting data; correspondence to Legal Decoder re: status of published data | | | | |

**Bielli & Klauder, LLC**
1204 North King Street
Wilmington, DE 19801
215-642-8271

November 04, 2020

Purdue Pharma, L.P.

**Invoice Number: 2204**
Invoice Period: 09-01-2020 - 09-30-2020

Payment Terms: Upon Receipt

**RE: Fee Examiner**

## Time Details

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 09-01-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Receipt of PJT's 6th monthly fee statement; Receipt of King & Spalding's 11th monthly fee statement and data; Correspondence with Dechert re: data; email correspondence with Legal Decoder re: published data | | | |
| 09-01-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.20 | 195.00 | 234.00 |
| | | Review of Alix Partners' 10th monthly data | | | |
| 09-01-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 195.00 | 97.50 |
| | | Review of Arnold & Porter's 10th month fee data | | | |
| 09-01-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.80 | 195.00 | 156.00 |
| | | Review of Bayard's 4th monthly fee data; correspondence with Legal Decoder re: analysis issues | | | |
| 09-01-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.10 | 195.00 | 214.50 |
| | | Begin review of Davis Polk's 10th monthly data | | | |
| 09-01-2020 | Tracey Nobis | [ALL] Case Administration | 0.20 | 195.00 | 39.00 |
| | | Receipt of data for Dechert's 10th monthly, Brown Rudnick's 9th monthly, and Wilmer Hale's 8th monthly; correspondence with Legal Decoder re: same | | | |
| 09-01-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |
| | | Emails with debtor's counsel re: status of interim fee order | | | |
| 09-02-2020 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | | Review Interim Fee Order; correspond with Debtors counsel re same | | | |
| 09-02-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Review Gilbert Data | | | |
| 09-03-2020 | Tracey Nobis | [ALL] Case Administration | 0.20 | 195.00 | 39.00 |
| | | Receipt of Gilbert's 9th monthly fee statement, data and key; Receipt of FTI's 9th monthly fee statement; Receipt of Cornerstone's 3rd monthly fee statement | | | |
| 09-03-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.90 | 195.00 | 175.50 |
| | | Continue review of Davis Polk's 10th monthly fee data | | | |
| 09-03-2020 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.30 | 100.00 | 30.00 |
| | | Create July monthly fee application | | | |
| 09-04-2020 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.40 | 100.00 | 40.00 |
| | | Work on July monthly fee application | | | |
| 09-04-2020 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.30 | 100.00 | 30.00 |
| | | Create exhibits for July monthly fee application. | | | |
| 09-04-2020 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.30 | 100.00 | 30.00 |
| | | Update exhibits and send to Dave and Tom for further review. | | | |
| 09-04-2020 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 375.00 | 75.00 |
| | | Attention to BK July fee app | | | |
| 09-04-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | overview of draft July invoice | | | |
| 09-04-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Review LD invoices | | | |
| 09-04-2020 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | | Attention to BK Fee Application | | | |
| 09-04-2020 | Thomas Bielli | [ALL] Case Administration | 0.20 | 350.00 | 70.00 |
| | | Attention to BK time entries | | | |
| 09-05-2020 | Tracey Nobis | B110 - Case Administration | 0.60 | 195.00 | 117.00 |
| | | Receipt of KPMG's 7th monthly fee statement; Receipt of Arnold & Porter's 11th monthly fee statement; correspondence to DK/TB re: update | | | |
| 09-05-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.40 | 195.00 | 78.00 |
| | | Finish review of Davis Polk's 10th monthly fee statement | | | |
| 09-05-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 195.00 | 97.50 |
| | | Review of Jones Day's 8th monthly fee data | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 09-06-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.30 | 350.00 | 105.00 |
| | | Attention to BK Fee Application | | | |
| 09-06-2020 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 100.00 | 20.00 |
| | | Make Edits to July monthly fee app | | | |
| 09-06-2020 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.20 | 100.00 | 20.00 |
| | | Make final edits to July monthly fee app and send to Dave for review. | | | |
| 09-06-2020 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.40 | 100.00 | 40.00 |
| | | Change wording for July Fee App, send to Tom for review. | | | |
| 09-08-2020 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.30 | 100.00 | 30.00 |
| | | Make edits to July fee app and send to Dave for review. | | | |
| 09-08-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Attention to BK July monthly fee app and coordinate filing of same | | | |
| 09-08-2020 | Thomas Bielli | [ALL] BK Retention and Fee Applications | 1.00 | 350.00 | 350.00 |
| | | Review, revise and edit July Monthly Fee Statement; electronically file and serve same | | | |
| 09-09-2020 | Thomas Bielli | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 350.00 | 70.00 |
| | | Review receipt of KPMG's data | | | |
| 09-09-2020 | Tracey Nobis | [ALL] Case Administration | 0.40 | 195.00 | 78.00 |
| | | Bi-weekly call with Legal Decoder re: status and issues | | | |
| 09-10-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.50 | 375.00 | 187.50 |
| | | Discussion with T. Nobis and T. Bielli re: fee review and triage | | | |
| 09-16-2020 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |
| | | Receipt of KPMG's 7th monthly fee data; Receipt of Alix Partners' 11th monthly fee statement and corresponding data; review of Houlihan Lokey Capital's 1st monthly fee statement, search of docket for retention application/order, and correspondence to DK re: same; Receipt of Jones Day's 9th Monthly fee statement; Receipt of Dechert's 11th monthly fee statement | | | |
| 09-16-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |
| | | Correspondence to professionals requesting fee data including: Arnold & Porter (11th monthly); Dechert (11th monthly); FTI (9th monthly); PJT (6th monthly) | | | |
| 09-16-2020 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |
| | | Legal Decoder fee audit | | | |
| 09-16-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |
| | | Emails with T. Nobis re: Houlihan Lokey | | | |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 09-21-2020 | Tracey Nobis | [ALL] Case Administration | 0.60 | 195.00 | 117.00 |

Receipt of Jones Day's 9th monthly fee data; receipt of PJT's 6th monthly fee data; Receipt of Bedell Cristin's 3rd monthly fee statement; Receipt of Kurtzman's 8th monthly fee statement; Receipt of Jefferies 9th monthly fee statement; Receipt of Province's 10th monthly fee statement; Receipt of Cole Schotz's 5th monthly fee statement; Receipt of Akin Gump's 10th monthly fee statement; Correspondence to Kramer Levin re: retention of Houlihan Lokey Capital; Receipt of Arnold Porter's 11th month data; Receipt of FTI's 9th monthly fee data; Receipt of Dechert's 11th monthly fee data

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 09-21-2020 | Tracey Nobis | [ALL] Case Administration | 0.30 | 195.00 | 58.50 |

Receipt of data from UCC Professional filings from 9/16/2020; Receipt of Skadden's 10th monthly fee statement; correspondence to Legal Decoder re: data uploads and Jefferies data format

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 09-22-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.60 | 195.00 | 117.00 |

Receipt of email from Kramer re: Houlihan Lokey retention; review of Supplemental Order Authorizing Reimbursement for Houlihan; preparation of review report template; receipt of 1-5 monthly fee statements

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 09-22-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 195.00 | 39.00 |

Email correspondence with Legal Decoder re: Jefferies data issues; receipt of Skadden's 10th monthly fee data; Receipt of Brown Rudnick's 10th monthly fee statement

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 09-22-2020 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |

review expansion of Houlihan Lokey's scope

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 09-23-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |

Review Houlihan Lokey retention order

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 09-28-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.10 | 375.00 | 37.50 |

Emails with T. Nobis re: McGuire Woods

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 09-28-2020 | David Klauder | [ALL] Fee/Employment Applications - Retained Professionals | 0.20 | 375.00 | 75.00 |

Emails with T. Nobis and T. Bielli re: FTI cap

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 09-28-2020 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |

Attention to MaGuire Woods Fee Cap increase

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 09-28-2020 | Thomas Bielli | [ALL] Case Administration | 0.30 | 350.00 | 105.00 |

Attention to FTI's Fee Statement

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 09-28-2020 | Tracey Nobis | [ALL] Case Administration | 0.70 | 195.00 | 136.50 |

Receipt and review of E&Y's Second Notice of Expansion of Scope; Review of Notice of Increase of Case Cap for Tier 1 Ordinary Course Professional McGuire Woods and correspondence to Fee Examiner re: same; Correspondence with Legal Decoder re: published data; Receipt of Wilmer Hale's 9th monthly fee statement; Receipt of King & Spalding's 12th monthly fee statement and corresponding data; Receipt of Kramer's 9th monthly fee statement; Receipt of Otterbourg's 9th monthly fee statement; Receipt of FTI's 10th monthly fee statement and notification of limit exceed

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 09-28-2020 | Isabel Bielli | [ALL] BK/Fee Examiner - Retention and Fee Applications | 0.70 | 100.00 | 70.00 |

Create August monthly fee application and exhibits.

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 09-29-2020 | David Klauder | [ALL] BK/Fee Examiner - Retention and Fee | 0.50 | 375.00 | 187.50 |

We appreciate your business

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | | Applications | | | |

Attention to BK monthly fee app for August

| Date | Professional | Task | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 09-29-2020 | David Klauder | B110 - Case Administration | 0.10 | 375.00 | 37.50 |

Review hearing agenda

| 09-30-2020 | Tracey Nobis | B110 - Case Administration | 0.40 | 195.00 | 78.00 |

Receipt of PJT's 7th monthly fee statement; Receipt of Davis Polk's 11th monthly fee statement; Email correspondence with Legal Decoder re: published data and correspondence to IB re: same; Receipt of corrected Jefferies data file and correspondence to Legal Decoder re: same

| 09-30-2020 | Tracey Nobis | [ALL] Fee/Employment Applications - Retained Professionals | 1.30 | 195.00 | 253.50 |

Review of King & Spalding's 10th and 11th monthly data

Exhibit G

Customary and Comparable Compensation Disclosures for the Fee Period

| CATEGORY OF TIMEKEEPER | BLENDED HOURLY RATE | |
|---|---|---|
| | Professionals at Bielli & Klauder, LLC for a 12 Month Period Ending on May 31, 2020 Excluding Bankruptcy Matters | Purdue Application[1] |
| Partner | $350.00 | $362.50 |
| Counsel | $325.00 | $325.00 |
| Other Attorneys | $225.00 | $250.00 |
| Paraprofessionals and Law Clerks | $150.00 | $150.00 |
| All Timekeepers Aggregated (Blended rate) | $262.50 | $271.88 |

---

[1] Comparable rate disclosures related to this case are listed herein for disclosure purposes only.  As noted, B&K is billing on a flat monthly fee for this case.

Exhibit H

**BUDGET FOR FIRST INTERIM PERIOD**
**JUNE 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Fee Description | Actual Fees | Budgeted Fees |
|---|---|---|
| Flat Fee for B&K, Fee Examiner and Legal Decoder, Inc. (June 1, 2020 – September 30, 2020) | $220,000.00 | $220,000.00 |
| **TOTALS** | **$220,000.00** | **$220,000.00** |