KING & SPALDING LLP
1185 Avenue of the Americas
New York, New York  10036-2601
Telephone: (212) 556-2100
Facsimile:  (212) 556-2222
Scott Davidson

*Special Counsel to the Debtors and Debtors in Possessions*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.,* [1] | **Case No. 19-23649 (RDD)** |
| **Debtors.** | **(Jointly Administered)** |

**FOURTEENTH MONTHLY FEE STATEMENT OF KING & SPALDING LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE**
**DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| | |
|---|---|
| **Name of Applicant** | King & Spalding LLP |
| **Applicant's Role in Case** | Special Counsel to Purdue Pharma L.P., *et al.* |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 543] |
| **Period for Which Compensation and Reimbursement is Sought** | October 1, 2020 through October 31, 2020 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| **Total Compensation Requested in this Statement** | $805,524.37<br>(80% of $1,006,905.46) |
| **Total Reimbursement Requested in this Statement** | $0.00 |
| **Total Compensation and Reimbursement Requested in this Statement** | $805,524.37 |
| **This is a(n):**   **X**  Monthly Application  __  Interim Application  __  Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Authorizing the Retention and Employment of King & Spalding LLP as Special Counsel for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 543] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), King & Spalding LLP ("**K&S**"), special counsel to the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Monthly Statement of Services Rendered and Expenses Incurred for the Period from October 1,*

*2020 Through October 31, 2020* (this "**Fee Statement**").[2]  By this Fee Statement, and after taking into account certain voluntary discounts and reductions,[3] K&S seeks (i) compensation in the amount of $805,524.37, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that K&S incurred in connection with such services during the Fee Period (*i.e.*, $1,006,905.46) and (ii) payment of $0.00 for the actual, necessary expenses that K&S incurred in connection with such services during the Fee Period.

**Itemization of Services Rendered and Disbursements Incurred**

1.     Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by K&S partners, counsel, associates, discovery counsel, privilege review attorneys, and paraprofessionals during the Fee Period with respect to each of the project categories K&S established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, K&S incurred $1,006,905.46 in fees during the Fee Period.  Pursuant to this Fee Statement, K&S seeks reimbursement for 80% of such fees, totaling $805,524.37.

2.     Attached hereto as **Exhibit B** is a chart of K&S professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended

---

[2]    The period from October 1, 2020 through and including October 31, 2020 is referred to herein as the "**Fee Period**."

[3]    K&S agreed as a courtesy to the Debtors to bill at approximately 90% of its hourly rates in effect when the services are rendered.  Additionally, K&S agreed to offer additional discounts, including on a sliding scale on fees exceeding certain amounts.

hourly billing rate of attorneys for all services provided during the Fee Period is $233.13.[4]  The blended hourly billing rate of all paraprofessionals is $267.82.[5]

3.    Attached hereto as **<u>Exhibit C</u>** is a chart of expenses that K&S incurred or disbursed in the amount of $0.00 in connection with providing professional services to the Debtors during the Fee Period.  Only the clients for whom the services are actually used are separately charged for such services.  The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.    Attached hereto as **<u>Exhibit D</u>** are the time records of K&S for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period as well as an itemization of expenses.

## <u>Notice</u>

5.    K&S will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  K&S submits that no other or further notice be given.

*[Remainder of Page Intentionally Left Blank]*

---

[4]    The blended hourly rate of $233.13 for attorneys is derived by dividing the total fees for attorneys of $995,174.96 by the total hours of 4,268.8.

[5]    The blended hourly rate of $267.82 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $11,730.50 by the total hours of 43.8.

WHEREFORE, K&S, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $805,524.37, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that K&S incurred in connection with such services during the Fee Period (*i.e.*, $1,006,905.46) and (ii) payment of $0.00 for the actual, necessary expenses that K&S incurred in connection with such services during the Fee Period.

Dated:    November 16, 2020
        New York, New York

                                    **KING & SPALDING LLP**

                                    */s/ Scott Davidson*

                                    Scott Davidson
                                    1185 Avenue of the Americas
                                    New York, New York  10036-2601
                                    Telephone: (212) 556-2100
                                    Facsimile:  (212) 556-2222

                                    *Special Counsel to the Debtors and Debtors in Possession*

## Exhibit A

### Fees by Project Category[6]

---

[6] The total fees listed in Exhibit A do not reflect additional discounts, as applicable, agreed to with the Debtors.

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Fact Investigation/Development | 12.8 | $2,752.00 |
| Analysis/Strategy | 418.6 | $245,632.75 |
| Settlement/Non-Binding ADR | 6.3 | $3,487.07 |
| Document/File Management | 5.4 | $1,755.00 |
| Other Written Motions/Submissions | 1.8 | $1,506.60 |
| Other Case Assessment | 6.1 | $3,111.00 |
| Document Production (Defense) | 3,834.4 | $824,396.00 |
| Retention and Fee Applications | 27.2 | $18,332.38 |
| **TOTALS** | **4,312.6** | **$1,100,972.80** |

**Exhibit B**

**Professional & Paraprofessional Fees**[7]

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Jeffrey S. Bucholtz | Partner; joined K&S 2009; admitted to Washington, D.C. 1996 | $1,150.57 | 69.8 | $80,309.79 |
| David Farber | Partner; joined K&S 2013; admitted to Washington, D.C. 1988, New York 1988 | $1,160.80 | 1.5 | $1,741.20 |
| Rose Jones | Partner; joined K&S 2003; admitted to Georgia 2002 | $425.00 | 92.9 | $39,482.50 |
| Paul Mezzina | Partner; joined K&S 2020; admitted to California 2009, Washington, D.C. 2011 | $951.14 | 28.0 | $26,631.92 |
| Preeya Pinto | Partner; joined K&S 2011; admitted to Washington, D.C. 2010, New York 2001 | $986.93 | 1.8 | $1,776.47 |
| John Tucker | Partner; joined K&S 1999; admitted to Kentucky 1995, Georgia 2000 | $510.00 | 6.1 | $3,111.00 |
| **Counsel** | | | | |
| Scott Davidson | Counsel; joined K&S 2009; admitted to New York 1996 | $1,242.61 | 5.6 | $6,958.61 |
| **Associates** | | | | |
| Gabe Krimm | Associate; joined K&S 2018; admitted to Tennessee 2018, Washington, D.C. 2019 | $628.98 | 8.3 | $5,220.54 |
| Leia Shermohammed | Associate; joined K&S 2017; admitted to Georgia 2015 | $685.23 | 7.8 | $5,344.81 |
| **Discovery Counsel** | | | | |
| Nicole Bass | Discovery counsel; joined K&S 2010; admitted to Georgia 2010 | $325 | 115.7 | $37,602.50 |

---

[7]   The hourly billing rate and total compensation listed in Exhibit B for each timekeeper do not reflect additional discounts, as applicable, agreed to with the Debtors.

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Privilege Review Attorneys** | | | | |
| Seth Atkisson | Privilege review attorney; joined K&S 2018; admitted to Virginia 2013, Washington, D.C. 2016 | $215.00 | 10.8 | $2,322.00 |
| Enver Can | Privilege review attorney; joined K&S 2018; admitted to New York 2010, Washington D.C. 2018 | $215.00 | 41.6 | $8,944.00 |
| James Cone | Privilege review attorney; joined K&S 2016; admitted to Michigan 2002, Florida 2012, Ohio 2009, Georgia 2017 | $215.00 | 13.1 | $2,816.50 |
| Elizabeth Crockett | Privilege review attorney; joined K&S 1994; admitted to Virginia 1994, Washington, D.C. 1997 | $215.00 | 16.5 | $3,547.50 |
| Tabitha Crosier | Privilege review attorney; joined K&S 2018; admitted to New Jersey 2010, New York 2011 | $215.00 | 30.8 | $6,622.00 |
| Jeffrey Domozick | Privilege review attorney; joined K&S 2018; admitted to Georgia 2018 | $215.00 | 127.0 | $27,305.00 |
| Michael Douglas | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $215.00 | 207.1 | $44,526.50 |
| Frankie Evans | Privilege review attorney; joined K&S 2000; admitted to Georgia 1999 | $215.00 | 181.3 | $38,979.50 |
| Austin Gibson | Privilege review attorney; joined K&S 2017; admitted to Georgia 2016 | $215.00 | 118.3 | $25,434.50 |
| Antoine Grady | Privilege review attorney; joined K&S 2018; admitted to Washington, D.C. 2018 | $215.00 | 164.4 | $35,346.00 |
| Catherine Greaves | Privilege review attorney; joined K&S 2014; admitted to Texas 2014 | $215.00 | 9.6 | $2,064.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Gary Greco | Privilege review attorney; joined K&S 2000; admitted to Maryland 1995 | $215.00 | 26.9 | $5,783.50 |
| Chris Harris | Privilege review attorney; joined K&S 2007; admitted to Georgia 2006 joined K&S 2007; admitted to Georgia 2006 | $215.00 | 196.8 | $42,312.00 |
| Mickey Jett | Privilege review attorney; joined K&S 2016; admitted to North Carolina 2013 | $215.00 | 23.7 | $5,095.50 |
| Remy Jones | Privilege review attorney; joined K&S 2018; admitted to Georgia 2015 | $215.00 | 173.8 | $37,367.00 |
| Deborah Kremer | Privilege review attorney; joined K&S 2001; admitted to Georgia 1998 | $215.00 | 74.4 | $15,996.00 |
| Andrew Langen | Privilege review attorney; joined K&S 2019; admitted to Georgia 2019 | $215.00 | 19.6 | $4,214.00 |
| Caroline Magee | Privilege review attorney; joined K&S 2017; admitted to Georgia 2007 | $215.00 | 8.5 | $1,827.50 |
| Derek Marks | Privilege review attorney; joined K&S 2016; admitted to Georgia 2017 | $215.00 | 13.9 | $2,988.50 |
| Russell Martinez | Privilege review attorney; joined K&S 2018; admitted to Washington, D.C. 2016, California 2017 | $215.00 | 12.8 | $2,752.00 |
| Lori Maryscuk | Privilege review attorney; joined K&S 2000; admitted to Georgia 1997 | $215.00 | 190.6 | $40,979.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Ed McCafferty | Privilege review attorney; joined K&S 2004; admitted to New York 1993, Pennsylvania 1994, Washington, D.C. 2009 | $215.00 | 54.7 | $11,760.50 |
| Liz McGovern | Privilege review attorney; joined K&S 2014; admitted to Georgia 2014 | $215.00 | 21.8 | $4,687.00 |
| Mercedes Morno | Privilege review attorney; joined K&S 2019; admitted to New York 2014 | $215.00 | 34.4 | $7,396.00 |
| Bob Neufeld | Privilege review attorney; joined K&S 2006; admitted to Georgia 1997, New Jersey 1999, New York 2001 | $215.00 | 114.9 | $24,703.50 |
| Carolyn Nguyen | Privilege review attorney; joined K&S 2019; admitted to Massachusetts 2012, California 2015 | $215.00 | 15.2 | $3,268.00 |
| Connor O'Flaherty | Privilege review attorney; joined K&S 2019; admitted to California 2019 | $215.00 | 23.4 | $5,031.00 |
| Shane Orange | Privilege review attorney; joined K&S 2014; admitted to Georgia 2013 | $215.00 | 207.3 | $44,569.50 |
| Chong Pak | Privilege review attorney; joined K&S 2015; admitted to Georgia 2012 | $215.00 | 181.0 | $38,915.00 |
| Alex Panos | Privilege review attorney; joined K&S 2002; admitted to Georgia 1997 | $215.00 | 42.6 | $9,159.00 |
| Julie Peng | Privilege review attorney; joined K&S 2018; admitted to California 2008, Washington, D.C. 2009 | $215.00 | 21.5 | $4,622.50 |
| Justin Saxon | Privilege review attorney; joined K&S 2006; admitted to Georgia 2005 | $215.00 | 85.9 | $18,468.50 |
| Reilly Schreck | Privilege review attorney; joined K&S 2012; admitted to Georgia 2012 | $215.00 | 91.6 | $19,694.00 |

4

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Joseph Sherman | Privilege review attorney; joined K&S 2018; admitted to Georgia 2017 | $215.00 | 177.8 | $38,227.00 |
| Nathaniel Sherman | Privilege review attorney; joined K&S 2015; admitted to Georgia 2014 | $215.00 | 164.3 | $35,324.50 |
| Eric Smedley | Privilege review attorney; joined K&S 2000; admitted to Georgia 1999 | $215.00 | 183.3 | $39,409.50 |
| Sarah Tona | Privilege review attorney; joined K&S 2017; admitted to Georgia 2018 | $215.00 | 82.5 | $17,737.50 |
| Brent Tucker | Privilege review attorney; joined K&S 2014; admitted to Georgia 2013 | $215.00 | 37.5 | $8,062.50 |
| David Vandiver | Privilege review attorney; joined K&S 1999; admitted to Georgia 1990 | $215.00 | 234.9 | $50,503.50 |
| Hao Wang | Privilege review attorney; joined K&S 2016; admitted to Georgia 2017 | $215.00 | 186.0 | $39,990.00 |
| Amanda Wheeler | Privilege review attorney; joined K&S 2008; admitted to Washington, D.C. 2002 | $215.00 | 20.3 | $4,364.50 |
| Treaves Williams | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $215.00 | 226.7 | $48,740.50 |
| **Paraprofessionals** | | | | |
| Natasha Gadsden | Paralegal; joined K&S 2006 | 383.52 | 11.0 | $4,218.72 |
| Dan Handley | Senior paralegal; joined K&S 2003 | 215.00 | 30.8 | $6,622.00 |
| Kathleen Noebel | Paralegal; joined K&S 2016 | 444.89 | 2.0 | $889.78 |

## **Exhibit C**

**Summary of Actual and Necessary Expenses**

| Expense Category | Total Expenses |
|---|---|
| **TOTAL** | **$0.00** |

## Exhibit D

**Detailed Time Records and Expenses**

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10390296 |
| Invoice Date | 11/12/20 |
| Client No. | 08714 |
| Matter No. | 158001 |

RE: DOJ Opioid Marketing Investigations
Client Matter Reference: 20190002327

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 10/31/20:

| | | |
|---|---|---:|
| Fees | $ | 186,324.91 |
| Less Courtesy Discount (12%) | | -22,358.99 |
| **Total this Invoice** | **$** | **163,965.92** |

*Payment is Due Upon Receipt*

08714    Purdue Pharma LP                                    Invoice No. 10390296
158001   DOJ Opioid Marketing Investigations                          Page 2
11/12/20

**PROFESSIONAL SERVICES**

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 10/01/20 | J Bucholtz | L120 | A106 | Confer with J. Adams, R. Aleali, J. Bragg, M. Florence regarding DOJ and bankruptcy issues (0.8); confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, team regarding DOJ issues (1.7) | 2.5 |
| 10/02/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, M. Huebner, E. Vonnegut regarding DOJ and bankruptcy issues (2.8); review and edit materials regarding DOJ issues (0.8) | 3.6 |
| 10/03/20 | J Bucholtz | L120 | A108 | Confer with P. Fitzgerald, J. Bragg, M. Florence, team regarding DOJ and bankruptcy issues (1.1); review and edit materials regarding DOJ issues (1.8) | 2.9 |
| 10/04/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, E. Vonnegut, J. Bragg, M. Florence regarding DOJ and bankruptcy issues | 1.2 |
| 10/05/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, R. Aleali, P. Fitzgerald, J. Bragg, M. Florence, team regarding DOJ and bankruptcy issues (2.3); review and edit materials regarding DOJ and bankruptcy issues (1.5); confer with P Mezzina regarding DOJ and bankruptcy issues (0.8) | 4.6 |
| 10/05/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz regarding DOJ and bankruptcy issues | 0.9 |
| 10/05/20 | P Mezzina | L120 | A102 | Review and analysis regarding DOJ and bankruptcy issues | 4.6 |
| 10/06/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, M. Huebner, E. Vonnegut, R. Aleali, team regarding DOJ and bankruptcy issues (3.6); confer with M. Kesselman, M. Huebner, S. Birnbaum, P. Fitzgerald, R. Aleali, team regarding DOJ and bankruptcy issues (1.0); confer with M. Kesselman, P. Fitzgerald, M. White, T. Wells, team regarding DOJ and bankruptcy issues (0.4); review materials regarding DOJ and bankruptcy issues (1.2) | 6.2 |

08714      Purdue Pharma LP                                              Invoice No. 10390296
158001     DOJ Opioid Marketing Investigations                                        Page 3
11/12/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 10/06/20 | P Mezzina | L120 | A103 | Review and edit materials regarding DOJ and bankruptcy issues | 2.5 |
| 10/06/20 | P Mezzina | L120 | A104 | Review materials regarding DOJ issues | 0.6 |
| 10/07/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, M. Huebner, E. Vonnegut, team regarding DOJ and bankruptcy issues (2.0); review and edit materials regarding DOJ and bankruptcy issues (1.6); confer with J. Bragg, M. Florence, OIG regarding DOJ and bankruptcy issues (2.2) | 5.8 |
| 10/08/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, M. Huebner, E. Vonnegut, team regarding DOJ and bankruptcy issues (1.8); confer with P. Fitzgerald, J. Bragg, M. Florence, DOJ, OIG regarding bankruptcy and DOJ issues (1.3); review and edit materials regarding DOJ and bankruptcy issues (2.2) | 5.3 |
| 10/09/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, M. Huebner, E. Vonnegut, team regarding DOJ and bankruptcy issues (4.3); confer with R. Aleali, M. Florence, team regarding DOJ and bankruptcy issues (0.6); review and edit materials regarding DOJ and bankruptcy issues (2.5); confer with P. Pinto, P. Mezzina regarding DOJ and bankruptcy issues (0.4); confer with P. Fitzgerald, J. Bragg, P. Mezzina, team regarding DOJ and bankruptcy issues (0.4) | 8.2 |
| 10/10/20 | J Bucholtz | L120 | A108 | Confer with P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway regarding DOJ and bankruptcy issues (1.2); review and edit materials regarding DOJ and bankruptcy issues (2.8); confer with D. Farber, P. Pinto, P. Mezzina regarding DOJ and bankruptcy issues (1.2) | 5.2 |
| 10/10/20 | D Farber | L120 | A104 | Confer with J. Bucholtz regarding DOJ and bankruptcy issues (1.2); review materials regarding DOJ and bankruptcy issues (0.3) | 1.5 |
| 10/10/20 | P Mezzina | L120 | A107 | Review materials regarding DOJ and bankruptcy issues | 0.2 |

08714       Purdue Pharma LP                                                          Invoice No. 10390296
158001      DOJ Opioid Marketing Investigations                                                    Page 4
11/12/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 10/10/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz, D. Farber, P. Pinto regarding DOJ and bankruptcy issues | 1.2 |
| 10/10/20 | P Mezzina | L120 | A104 | Review materials regarding DOJ and bankruptcy issues | 0.6 |
| 10/10/20 | P N Pinto | L120 | A105 | Confer with J. Bucholtz, P. Mezzina and D. Farber regarding DOJ and bankruptcy issues (1.2); review materials regarding same (.6) | 1.8 |
| 10/11/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, R. Aleali, E. Vonnegut, P. Fitzgerald, J. Bragg, M. Florence, P. Mezzina, team regarding DOJ and bankruptcy issues (1.8); review and edit materials regarding DOJ and bankruptcy issues (2.4) | 4.2 |
| 10/11/20 | P Mezzina | L250 | A103 | Review and edit materials regarding DOJ and bankruptcy issues | 1.1 |
| 10/12/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway, team regarding DOJ and bankruptcy issues (2.7); confer with R. Aleali, J. Bragg, M. Florence, L. Diggs, team regarding DOJ issues (1.2); review and edit materials regarding DOJ and bankruptcy issues (1.6) | 5.5 |
| 10/12/20 | P Mezzina | L250 | A105 | Confer with J. Bucholtz regarding DOJ and bankruptcy issues | 0.3 |
| 10/12/20 | P Mezzina | L250 | A107 | Review materials regarding DOJ and bankruptcy issues | 0.4 |
| 10/13/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, S. Birnbaum, M. Huebner, team regarding bankruptcy and DOJ issues (1.1); confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, E. Vonnegut, M. Huebner, B. Ridgway regarding DOJ and bankruptcy issues (3.5); confer with M. Kesselman, P. Fitzgerald, M. White, T. Wells, team regarding DOJ issues (0.5); review and edit materials regarding DOJ issues (2.2) | 7.3 |
| 10/14/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, P. Fitzgerald, J. Bragg, M. Florence, M. Huebner, E. Vonnegut, team regarding DOJ and bankruptcy issues (2.1); confer with P. Fitzgerald, J. Bragg, M. | 6.8 |

08714       Purdue Pharma LP                                                          Invoice No. 10390296
158001      DOJ Opioid Marketing Investigations                                                      Page 5
11/12/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | Florence, B. Ridgway, E. Vonnegut, DOJ, OIG regarding DOJ and bankruptcy issues (2.0); confer with M. Kesselman, R. Silbert, J. Bragg, team regarding DOJ issues (1.8); confer with R. Aleali, S. Birnbaum, H. Coleman, C. Robertson, team regarding DOJ and bankruptcy issues (0.9) | |
| 10/15/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, E. Vonnegut, M. Huebner, team regarding DOJ and bankruptcy issues (1.5); confer with J. Bragg, M. Florence, OIG regarding DOJ and bankruptcy issues (1.3); review and edit materials regarding DOJ and bankruptcy issues (1.0); confer with M. Kesselman, R. Silbert, J. Bragg, team, DOJ regarding DOJ issues (3.2) | 7.0 |
| 10/16/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway, M. Huebner, E. Vonnegut, R. Aleali, team regarding DOJ and bankruptcy issues (3.8); confer with DOJ, P. Fitzgerald regarding DOJ issues (0.5); review and edit materials regarding DOJ and bankruptcy issues (2.5) | 6.8 |
| 10/17/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, E. Vonnegut, P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway regarding DOJ and bankruptcy issues (2.2); review and edit materials regarding DOJ and bankruptcy issues (2.0); confer with R. Aleali, J. Bragg, team regarding DOJ issues (0.2) | 4.4 |
| 10/18/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, M. Huebner, E. Vonnegut, J. Bragg, M. Florence, team regarding DOJ and bankruptcy issues (2.8); review and edit materials regarding DOJ and bankruptcy issues (2.5) | 5.3 |
| 10/19/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, M. Huebner, E. Vonnegut, P. Mezzina, team, DOJ regarding DOJ and bankruptcy issues (3.6); confer with J. | 10.4 |

08714      Purdue Pharma LP                                          Invoice No. 10390296
158001     DOJ Opioid Marketing Investigations                                    Page 6
11/12/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | Bragg, M. Florence, G. Krimm, OIG regarding DOJ and bankruptcy issues (1.7); review and edit materials regarding DOJ and bankruptcy issues (3.2); confer with M. Kesselman, P. Fitzgerald, M. Huebner, team, Board regarding DOJ issues (1.9) | |
| 10/19/20 | G Krimm | L160 | A102 | Research regarding DOJ issues | 4.7 |
| 10/19/20 | P Mezzina | L120 | A102 | Review and analysis regarding DOJ and bankruptcy issues | 4.0 |
| 10/19/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz regarding DOJ and bankruptcy issues | 0.5 |
| 10/20/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, P. Fitzgerald, M. Florence, M. Huebner, E. Vonnegut, team regarding DOJ and bankruptcy issues (5.2); confer with M. Kesselman, R. Aleali, P. Fitzgerald, J. Bragg, M. Florence, Board, team regarding DOJ and bankruptcy issues (1.7); review and edit materials regarding DOJ and bankruptcy issues (2.8); confer with J. Bragg, M. Florence, E. Vonnegut, OIG, DOJ, agencies regarding DOJ issues (2.5) | 12.2 |
| 10/20/20 | G Krimm | L160 | A102 | Research regarding DOJ and bankruptcy issues (1.3); confer with J. Bucholtz regarding same (.3) | 1.6 |
| 10/21/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, P. Fitzgerald, M. Florence, DOJ, team regarding DOJ and bankruptcy issues (1.8); confer with M. Kesselman, M. Huebner, P. Fitzgerald, P. Gallagher, team regarding DOJ issues (0.4); review materials regarding DOJ issues (1.6) | 3.8 |
| 10/21/20 | P Mezzina | L120 | A104 | Review materials regarding DOJ issues | 0.5 |
| 10/22/20 | J Bucholtz | L120 | A104 | Review materials regarding DOJ issues | 0.5 |
| 10/26/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, P. Gallagher, team regarding DOJ issues, review materials regarding same | 1.2 |
| 10/27/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, S. Birnbaum, M. Huebner, J. Bragg, team regarding bankruptcy and DOJ issues (1.5); confer with M. Kesselman, J. Adams, P. Fitzgerald, M. White, team regarding DOJ issues (0.4); review materials regarding DOJ issues (0.5) | 2.4 |

08714     Purdue Pharma LP                                              Invoice No. 10390296
158001    DOJ Opioid Marketing Investigations                                          Page 7
11/12/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 10/28/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, P. Mezzina, team regarding bankruptcy and DOJ issues (0.6); review materials regarding bankruptcy and DOJ issues (0.6) | 1.2 |
| 10/28/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz regarding DOJ issues | 0.2 |
| 10/28/20 | P Mezzina | L120 | A102 | Review and analysis regarding DOJ issues | 2.0 |
| 10/28/20 | P Mezzina | L120 | A104 | Review and analysis regarding DOJ and bankruptcy issues | 0.6 |
| 10/29/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, S. Birnbaum, M. Huebner, Board, team regarding DOJ and bankruptcy issues (3.1); confer with J. Bragg, M. Florence, P. Mezzina, G. Krimm, team regarding DOJ and bankruptcy issues (0.8); review materials regarding DOJ issues (0.4) | 4.3 |
| 10/29/20 | G Krimm | L120 | A104 | Review and analysis regarding DOJ issues | 2.0 |
| 10/29/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz and G. Krimm regarding DOJ issues | 1.4 |
| 10/29/20 | P Mezzina | L120 | A102 | Review and analysis regarding DOJ issues | 6.4 |
| 10/30/20 | J Bucholtz | L120 | A107 | Confer with J. Bragg, M. Florence, B. Ridgway regarding DOJ and bankruptcy issues (1.2); confer with P. Mezzina regarding DOJ and bankruptcy issues (0.5); review materials regarding DOJ and bankruptcy issues (0.7) | 2.4 |

170.8

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| Jeffrey Bucholtz | Partner | 131.2 | 1150.57 | 150,954.78 |
| David Farber | Partner | 1.5 | 1160.80 | 1,741.20 |
| Paul Mezzina | Partner | 28.0 | 951.14 | 26,631.92 |
| Preeya N Pinto | Partner | 1.8 | 986.93 | 1,776.47 |
| Gabe Krimm | Associate | 8.3 | 628.98 | 5,220.54 |
| Total | | 170.8 | | $186,324.91 |

08714     Purdue Pharma LP                                          Invoice No. 10390296
158001    DOJ Opioid Marketing Investigations                                    Page 8
11/12/20

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|------:|------:|
| L120 | Analysis/Strategy | 162.7 | 158,972.25 |
| L160 | Settlement/Non-Binding ADR | 6.3 | 3,487.07 |
| L250 | Other Written Motions/Submissions | 1.8 | 1,506.60 |
| | Total Fees | 170.8 | 163,965.92 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10390300 |
| Invoice Date | 11/12/20 |
| Client No. | 08714 |
| Matter No. | 240001 |

RE: Retention And Fee Application
Client Matter Reference: 20190002705

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 10/31/20:

| | | |
|---|---|---:|
| Fees | $ | 18,332.38 |
| Less Courtesy Discount (12%) | | -2,199.89 |
| **Total this Invoice** | **$** | **16,132.49** |

*Payment is Due Upon Receipt*

08714     Purdue Pharma LP                                          Invoice No. 10390300
240001    Retention And Fee Application                                          Page 2
11/12/20

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 10/01/20 | S Davidson | L120 | A104 | Review e-mail from Fee Examiner regarding June and July Fee Statements (0.1); review statements and calculate amounts (0.9); e-mail to Fee Examiner regarding amounts requested (0.3) | 1.3 |
| 10/26/20 | J Bucholtz | L120 | A107 | Confer with S. Davidson, J. Fling regarding supplemental declaration | 0.8 |
| 10/26/20 | S Davidson | L120 | A104 | Phone conversation with J. Bucholtz regarding supplemental declaration (0.3); prepare supplemental declaration and circulate to J. Bucholtz for review (0.5); e-mails with J. Bucholtz regarding supplemental declaration (0.3); call with J. Bucholtz regarding same (0.2); revisions to supplemental declaration (0.2); coordinate filing and service of supplemental declaration (0.3); e-mails with L. Shermohammed regarding monthly fee statement (0.3) | 2.1 |
| 10/26/20 | K Noebel | L210 | A111 | Prepare and e-file the Supplemental Declaration of J. Bucholtz in Support of Application Of Debtors For Authority To Retain And Employ King & Spalding LLP As Special Counsel To The Debtors Nunc Pro Tunc To The Petition Date | 1.2 |
| 10/26/20 | L Shermohammed | L210 | A103 | Draft monthly fee statement | 1.5 |
| 10/26/20 | L Shermohammed | L210 | A103 | Correspond with N. Gadsden regarding monthly fee statement | 0.6 |
| 10/27/20 | N Gadsden | L210 | A103 | Prepare exhibits to monthly fee statement | 7.5 |
| 10/27/20 | L Shermohammed | L210 | A103 | Continue drafting monthly fee statement | 0.6 |
| 10/28/20 | N Gadsden | L210 | A103 | Prepare exhibits to fee statement | 1.3 |
| 10/28/20 | L Shermohammed | L210 | A103 | Review exhibits to monthly fee statement | 1.2 |
| 10/29/20 | S Davidson | L120 | A104 | E-mails with L. Shermohammed regarding monthly fee statement (0.3); e-mails regarding fee hearing in December (0.2); review draft of September Monthly Fee Statement, review information and make certain changes (0.6); e-mails with K. Noebel regarding filing of fee statement (0.2 | 1.3 |

08714      Purdue Pharma LP                                              Invoice No. 10390300
240001     Retention And Fee Application                                              Page 3
11/12/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 10/29/20 | N Gadsden | L210 | A103 | Revise exhibits to fee statement | 2.2 |
| 10/29/20 | K Noebel | L210 | A111 | Prepare and e-file the Thirteenth Monthly Fee Statement of King & Spalding LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Special Counsel to the Debtors and Debtors in Possession for the Period from September 1, 2020 Through September 30, 2020 | 0.8 |
| 10/29/20 | L Shermohammed | L210 | A103 | Continue drafting and finalize monthly fee statement | 2.7 |
| 10/30/20 | S Davidson | L120 | A104 | E-mails with K. Noebel regarding monthly fee statement (0.3); coordinate service of Monthly Fee Statement (0.2); collect LEDES data and e-mails with Fee Examiner regarding same (0.4). | 0.9 |
| 10/30/20 | L Shermohammed | L210 | A103 | Draft interim fee application | 1.2 |
| | | | | | 27.2 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| Jeffrey Bucholtz | Partner | 0.8 | 1150.58 | 920.46 |
| Scott Davidson | Counsel | 5.6 | 1242.61 | 6,958.61 |
| Leia Shermohammed | Associate | 7.8 | 685.23 | 5,344.81 |
| Natasha Gadsden | Paralegal | 11.0 | 383.52 | 4,218.72 |
| Kathleen Noebel | Paralegal | 2.0 | 444.89 | 889.78 |
| Total | | 27.2 | | $18,332.38 |

08714      Purdue Pharma LP                                    Invoice No. 10390300
240001     Retention And Fee Application                                     Page 4
11/12/20

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|------|------|
| L120 | Analysis/Strategy | 6.4 | 6,933.57 |
| L210 | Pleadings | 20.8 | 9,198.92 |
| | Total Fees | 27.2 | 16,132.49 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)
Sent Electronically

| | |
|---|---|
| Invoice No. | 10388288 |
| Invoice Date | 11/11/20 |
| Client No. | 44444 |
| Matter No. | 190003 |

RE: DOJ/NJ/ME
Client Matter Reference: 20190002258

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered through 10/31/20:

| | | |
|---|---|---|
| Fees | $ | 546,720.00 |
| Less Tiered Discount | | -54,672.00 |
| **Total this Invoice** | **$** | **492,048.00** |

*Payment is Due Upon Receipt*

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10388288 |
| 190003 | DOJ/NJ/ME | | | | Page 2 |
| 11/11/20 | | | | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 10/01/20 | N Bass | L140 | A110 | Manage privilege review | 5.4 |
| 10/01/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 10/01/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 10/01/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 10/01/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.9 |
| 10/01/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 10/01/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 10/01/20 | Remy Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 10/01/20 | Rose Jones | L120 | A110 | Prepare documents for production | 1.2 |
| 10/01/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 10/01/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.7 |
| 10/01/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/01/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |

44444        Purdue Pharma, LP (Document Matters)                                          Invoice No. 10388288
190003      DOJ/NJ/ME                                                                                    Page 3
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 10/01/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 10/01/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 10/01/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 10/01/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/01/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.8 |
| 10/01/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 10/01/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/01/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 10/02/20 | N Bass | L120 | A110 | Manage privilege review | 5.7 |
| 10/02/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.2 |
| 10/02/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 10/02/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.7 |
| 10/02/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 8.8 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10388288
190003     DOJ/NJ/ME                                                                          Page 4
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 10/02/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 10/02/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 10/02/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 10/02/20 | Remy Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/02/20 | Rose Jones | L120 | A110 | Prepare documents for production | 0.6 |
| 10/02/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 10/02/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 10/02/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 10/02/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.9 |
| 10/02/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.5 |
| 10/02/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 10/02/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/02/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents | 7.7 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10388288
190003       DOJ/NJ/ME                                                                          Page 5
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 10/02/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 10/02/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 10/02/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 10/04/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 10/04/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 10/05/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks (.2); attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks (.4) | 0.6 |
| 10/05/20 | N Bass | L120 | A110 | Manage privilege review | 3.8 |
| 10/05/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 10/05/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 10/05/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 10/05/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 10/05/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the | 1.3 |

44444     Purdue Pharma, LP (Document Matters)        Invoice No. 10388288
190003     DOJ/NJ/ME        Page 6
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | DOJ/NJ/ME investigation | |
| 10/05/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 10/05/20 | Remy Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/05/20 | Rose Jones | L120 | A110 | Prepare documents for production | 2.3 |
| 10/05/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 10/05/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 10/05/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 10/05/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 10/05/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 10/05/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 10/05/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 10/05/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 10/05/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 10/05/20 | S Tona | L320 | A104 | Manage QC for privilege in connection | 1.1 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10388288
190003      DOJ/NJ/ME                                                                            Page 7
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | with custodial documents relating to the DOJ/NJ/ME Investigation | |
| 10/05/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 10/05/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 10/06/20 | N Bass | L120 | A110 | Manage privilege review | 3.9 |
| 10/06/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 10/06/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 10/06/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/06/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 10/06/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 10/06/20 | Remy Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 10/06/20 | Rose Jones | L120 | A110 | Prepare documents for production | 1.1 |
| 10/06/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 10/06/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.9 |
| 10/06/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 10/06/20 | C Pak | L320 | A104 | Quality control for privilege in | 8.9 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10388288
190003     DOJ/NJ/ME                                                                              Page 8
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 10/06/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 10/06/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 10/06/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/06/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/06/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 10/06/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.1 |
| 10/06/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 10/06/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 10/06/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 10/07/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.2 |
| 10/07/20 | N Bass | L120 | A110 | Manage privilege review | 3.1 |
| 10/07/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 10/07/20 | F Evans | L320 | A104 | Quality control for privilege in | 9.4 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10388288
190003      DOJ/NJ/ME                                                            Page 9
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 10/07/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/07/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 10/07/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/07/20 | Remy Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/07/20 | Rose Jones | L120 | A110 | Prepare documents for production | 1.2 |
| 10/07/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 10/07/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 10/07/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 10/07/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.6 |
| 10/07/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/07/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 10/07/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 3.4 |
| 10/07/20 | D Vandiver | L320 | A104 | Quality control for privilege in | 9.1 |

44444    Purdue Pharma, LP (Document Matters)                          Invoice No. 10388288
190003    DOJ/NJ/ME                                                                Page 10
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 10/07/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/07/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 10/08/20 | N Bass | L120 | A110 | Manage privilege review | 3.3 |
| 10/08/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 10/08/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 10/08/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/08/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 10/08/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/08/20 | Remy Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/08/20 | Rose Jones | L120 | A110 | Prepare documents for production | 1.9 |
| 10/08/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/08/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 10/08/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |

44444        Purdue Pharma, LP (Document Matters)                          Invoice No. 10388288
190003       DOJ/NJ/ME                                                              Page 11
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 10/08/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 10/08/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 10/08/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.3 |
| 10/08/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 10/08/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 0.6 |
| 10/08/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 10/08/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 10/08/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 10/09/20 | N Bass | L120 | A110 | Manage privilege review | 2.6 |
| 10/09/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 10/09/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/09/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 10/09/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |

44444      Purdue Pharma, LP (Document Matters)                              Invoice No. 10388288
190003     DOJ/NJ/ME                                                                    Page 12
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 10/09/20 | Remy Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/09/20 | Rose Jones | L120 | A110 | Prepare documents for production | 1.3 |
| 10/09/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 10/09/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.7 |
| 10/09/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/09/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 10/09/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 10/09/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 10/09/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 10/09/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 10/09/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 10/10/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.2 |
| 10/11/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents | 8.9 |

44444    Purdue Pharma, LP (Document Matters)    Invoice No. 10388288
190003    DOJ/NJ/ME    Page 13
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|------------|------|----------|-------------|-------|
| | | | | relating to the DOJ/NJ/ME investigation | |
| 10/11/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.5 |
| 10/11/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 10/12/20 | N Bass | L120 | A110 | Manage privilege review | 4.9 |
| 10/12/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 10/12/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 10/12/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/12/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 10/12/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 10/12/20 | Remy Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/12/20 | Rose Jones | L120 | A110 | Prepare documents for production | 1.1 |
| 10/12/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 10/12/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.2 |
| 10/12/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 10/12/20 | C Pak | L320 | A104 | Quality control for privilege in | 8.9 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10388288
190003       DOJ/NJ/ME                                                      Page 14
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 10/12/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 10/12/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 10/12/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 10/12/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 1.4 |
| 10/12/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 10/12/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/12/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 10/13/20 | N Bass | L120 | A110 | Manage privilege review | 2.7 |
| 10/13/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 10/13/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 10/13/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |
| 10/13/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 10/13/20 | C Harris | L320 | A104 | Quality control for privilege in | 8.9 |

44444   Purdue Pharma, LP (Document Matters)                    Invoice No. 10388288
190003   DOJ/NJ/ME                                                              Page 15
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the DOJ/NJ/ME investigation | |
| 10/13/20 | Remy Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/13/20 | Rose Jones | L120 | A110 | Prepare documents for production | 2.3 |
| 10/13/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.6 |
| 10/13/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.8 |
| 10/13/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.3 |
| 10/13/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 10/13/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 10/13/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/13/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 10/13/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 1.6 |
| 10/13/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 10/13/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |

44444        Purdue Pharma, LP (Document Matters)                              Invoice No. 10388288
190003       DOJ/NJ/ME                                                                        Page 16
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 10/13/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 10/14/20 | N Bass | L120 | A110 | Manage privilege review | 2.1 |
| 10/14/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.2 |
| 10/14/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 10/14/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.7 |
| 10/14/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.1 |
| 10/14/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 10/14/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 10/14/20 | Rose Jones | L120 | A110 | Prepare documents for production | 2.6 |
| 10/14/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 10/14/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 10/14/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 10/14/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 10/14/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |

44444     Purdue Pharma, LP (Document Matters)                    Invoice No. 10388288
190003    DOJ/NJ/ME                                                             Page 17
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 10/14/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/14/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.6 |
| 10/14/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 0.3 |
| 10/14/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.7 |
| 10/14/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 10/14/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 10/15/20 | N Bass | L120 | A110 | Manage privilege review | 1.6 |
| 10/15/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 10/15/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 10/15/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/15/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 10/15/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/15/20 | Rose Jones | L120 | A110 | Prepare documents for production | 1.3 |
| 10/15/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 8.9 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10388288
190003      DOJ/NJ/ME                                                                          Page 18
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | investigation | |
| 10/15/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.6 |
| 10/15/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.3 |
| 10/15/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 10/15/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 10/15/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 10/15/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.4 |
| 10/15/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.3 |
| 10/15/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 10/15/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 10/16/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.2 |
| 10/16/20 | N Bass | L120 | A110 | Manage privilege review | 1.7 |
| 10/16/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 10/16/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |

44444       Purdue Pharma, LP (Document Matters)                          Invoice No. 10388288
190003      DOJ/NJ/ME                                                                 Page 19
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 10/16/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.7 |
| 10/16/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 10/16/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 10/16/20 | Rose Jones | L120 | A110 | Prepare documents for production | 3.2 |
| 10/16/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/16/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.9 |
| 10/16/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 10/16/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 10/16/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 10/16/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.8 |
| 10/16/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/16/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 10/17/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 0.1 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10388288
190003      DOJ/NJ/ME                                                                              Page 20
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 10/17/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.4 |
| 10/19/20 | N Bass | L120 | A110 | Manage privilege review | 2.9 |
| 10/19/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks (.2); attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks (.5) | 0.7 |
| 10/19/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 10/19/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 10/19/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 10/19/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.8 |
| 10/19/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 10/19/20 | Remy Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/19/20 | Rose Jones | L120 | A110 | Prepare documents for production | 2.1 |
| 10/19/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.7 |
| 10/19/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.8 |
| 10/19/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.8 |

44444       Purdue Pharma, LP (Document Matters)                         Invoice No. 10388288
190003      DOJ/NJ/ME                                                              Page 21
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 10/19/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/19/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/19/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 10/19/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 6.2 |
| 10/19/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 10/19/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 10/19/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 10/20/20 | N Bass | L120 | A110 | Manage privilege review | 1.8 |
| 10/20/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.9 |
| 10/20/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.8 |
| 10/20/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.2 |
| 10/20/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 10/20/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |

| | | | | Invoice No. 10388288 |
|---|---|---|---|---|
| 44444 | Purdue Pharma, LP (Document Matters) | | | |
| 190003 | DOJ/NJ/ME | | | Page 22 |
| 11/11/20 | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 10/20/20 | Remy Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 10/20/20 | Rose Jones | L120 | A110 | Prepare documents for production | 1.3 |
| 10/20/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 10/20/20 | S Orange | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 10/20/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 10/20/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.8 |
| 10/20/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.1 |
| 10/20/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 10/20/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 6.1 |
| 10/20/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.8 |
| 10/20/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.9 |
| 10/20/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.9 |
| 10/21/20 | N Bass | L120 | A110 | Manage privilege review | 2.4 |
| 10/21/20 | N Bass | L120 | A101 | Attend weekly conference call with | 0.2 |

44444       Purdue Pharma, LP (Document Matters)                                        Invoice No. 10388288
190003      DOJ/NJ/ME                                                                                  Page 23
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | |
| 10/21/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.1 |
| 10/21/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 10/21/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 10/21/20 | Remy Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 10/21/20 | Rose Jones | L120 | A110 | Prepare documents for production | 1.6 |
| 10/21/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.2 |
| 10/21/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 10/21/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.9 |
| 10/21/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/22/20 | N Bass | L120 | A110 | Manage privilege review | 2.3 |
| 10/22/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.9 |
| 10/22/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.1 |
| 10/22/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 10/22/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 10.1 |

44444       Purdue Pharma, LP (Document Matters)                              Invoice No. 10388288
190003      DOJ/NJ/ME                                                                       Page 24
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 10/22/20 | Remy Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 10/22/20 | Rose Jones | L120 | A110 | Prepare documents for production | 1.1 |
| 10/22/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.1 |
| 10/22/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.4 |
| 10/22/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 10/22/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.1 |
| 10/22/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.8 |
| 10/22/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 6.1 |
| 10/22/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/23/20 | N Bass | L120 | A110 | Manage privilege review | 1.3 |
| 10/23/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 10/23/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation. | 7.5 |
| 10/23/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.4 |
| 10/23/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |

44444      Purdue Pharma, LP (Document Matters)                                          Invoice No. 10388288
190003     DOJ/NJ/ME                                                                                Page 25
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 10/23/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 10/23/20 | Remy Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.2 |
| 10/23/20 | Rose Jones | L120 | A110 | Prepare documents for production | 4.7 |
| 10/23/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.6 |
| 10/23/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.8 |
| 10/23/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 10/23/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.4 |
| 10/23/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.5 |
| 10/23/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 10/23/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.9 |
| 10/24/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.4 |
| 10/25/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 10/26/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |

44444         Purdue Pharma, LP (Document Matters)                                    Invoice No. 10388288
190003        DOJ/NJ/ME                                                               Page 26
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 10/26/20 | N Bass | L120 | A110 | Manage privilege review | 3.3 |
| 10/26/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.6 |
| 10/26/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.3 |
| 10/26/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 10/26/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.9 |
| 10/26/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.1 |
| 10/26/20 | Remy Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 10/26/20 | Rose Jones | L120 | A110 | Prepare documents for production | 1.2 |
| 10/26/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.7 |
| 10/26/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.4 |
| 10/26/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.1 |
| 10/26/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.1 |
| 10/26/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.8 |
| 10/26/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 5.8 |

44444      Purdue Pharma, LP (Document Matters)                         Invoice No. 10388288
190003     DOJ/NJ/ME                                                              Page 27
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 10/26/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 11.2 |
| 10/26/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.4 |
| 10/26/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.3 |
| 10/27/20 | N Bass | L120 | A110 | Manage privilege review | 2.8 |
| 10/27/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.1 |
| 10/27/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.1 |
| 10/27/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.1 |
| 10/27/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 10/27/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.1 |
| 10/27/20 | Remy Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.1 |
| 10/27/20 | Rose Jones | L120 | A110 | Prepare documents for production | 0.9 |
| 10/27/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.8 |
| 10/27/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.9 |
| 10/27/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the | 5.1 |

44444      Purdue Pharma, LP (Document Matters)                                Invoice No. 10388288
190003     DOJ/NJ/ME                                                                      Page 28
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | DOJ/NJ/ME investigation | |
| 10/27/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.1 |
| 10/27/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.5 |
| 10/27/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.2 |
| 10/27/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 10/27/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 8.4 |
| 10/27/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.3 |
| 10/27/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.8 |
| 10/28/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.2 |
| 10/28/20 | N Bass | L120 | A110 | Manage privilege review | 0.8 |
| 10/28/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.3 |
| 10/28/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.1 |
| 10/28/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.9 |
| 10/28/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 7.2 |

44444          Purdue Pharma, LP (Document Matters)                          Invoice No. 10388288
190003         DOJ/NJ/ME                                                               Page 29
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 10/28/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 10/28/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.6 |
| 10/28/20 | Remy Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.6 |
| 10/28/20 | Rose Jones | L120 | A110 | Prepare documents for production | 1.6 |
| 10/28/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 11.9 |
| 10/28/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.4 |
| 10/28/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.2 |
| 10/28/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.9 |
| 10/28/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 10.1 |
| 10/28/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.1 |
| 10/28/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 10/28/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 9.2 |
| 10/28/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 10.9 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10388288
190003       DOJ/NJ/ME                                                          Page 30
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|------------|------|----------|-------------|-------|
| | | | | investigation | |
| 10/28/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/29/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 12.1 |
| 10/29/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.7 |
| 10/29/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.5 |
| 10/29/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.7 |
| 10/29/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 10/29/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 4.5 |
| 10/29/20 | Remy Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 9.6 |
| 10/29/20 | Rose Jones | L120 | A110 | Prepare documents for production | 1.4 |
| 10/29/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.3 |
| 10/29/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.2 |
| 10/29/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.8 |
| 10/29/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME | 6.2 |

44444          Purdue Pharma, LP (Document Matters)                                    Invoice No. 10388288
190003         DOJ/NJ/ME                                                                          Page 31
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | investigation | |
| 10/29/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 10/29/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.4 |
| 10/30/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 10/30/20 | N Bass | L120 | A110 | Manage privilege review | 1.8 |
| 10/30/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 10/30/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 10/30/20 | Rose Jones | L120 | A110 | Prepare documents for production | 0.8 |
| 10/30/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.2 |
| 10/31/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 7.2 |

2474.4

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10388288
190003     DOJ/NJ/ME                                                              Page 32
11/11/20

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| Rose Jones | Partner | 36.8 | 425.00 | 15,640.00 |
| Bob Neufeld | Privilege Review Attorney | 96.4 | 215.00 | 20,726.00 |
| Nicole Bass | Discovery Counsel | 63.6 | 325.00 | 20,670.00 |
| Michael Douglas | Privilege Review Attorney | 207.1 | 215.00 | 44,526.50 |
| Frankie Evans | Privilege Review Attorney | 111.0 | 215.00 | 23,865.00 |
| Antoine Grady | Privilege Review Attorney | 117.5 | 215.00 | 25,262.50 |
| Remy Jones | Privilege Review Attorney | 158.3 | 215.00 | 34,034.50 |
| Lori Maryscuk | Privilege Review Attorney | 138.0 | 215.00 | 29,670.00 |
| Shane Orange | Privilege Review Attorney | 139.6 | 215.00 | 30,014.00 |
| Chong Pak | Privilege Review Attorney | 177.7 | 215.00 | 38,205.50 |
| Alex Panos | Privilege Review Attorney | 10.1 | 215.00 | 2,171.50 |
| Reilly Schreck | Privilege Review Attorney | 66.5 | 215.00 | 14,297.50 |
| Eric Smedley | Privilege Review Attorney | 114.3 | 215.00 | 24,574.50 |
| Sarah Tona | Privilege Review Attorney | 60.1 | 215.00 | 12,921.50 |
| David Vandiver | Privilege Review Attorney | 119.0 | 215.00 | 25,585.00 |
| Treaves Williams | Privilege Review Attorney | 151.3 | 215.00 | 32,529.50 |
| Enver Can | Privilege Review Attorney | 17.4 | 215.00 | 3,741.00 |
| Jeffrey Domozick | Privilege Review Attorney | 77.5 | 215.00 | 16,662.50 |
| Chris Harris | Privilege Review Attorney | 181.7 | 215.00 | 39,065.50 |
| Nathaniel Sherman | Privilege Review Attorney | 105.6 | 215.00 | 22,704.00 |
| Joseph Sherman | Privilege Review Attorney | 128.7 | 215.00 | 27,670.50 |
| Hao Wang | Privilege Review Attorney | 165.4 | 215.00 | 35,561.00 |
| Dan Handley | Paralegal | 30.8 | 215.00 | 6,622.00 |
| Total | | 2474.4 | | $546,720.00 |

44444      Purdue Pharma, LP (Document Matters)                           Invoice No. 10388288
190003     DOJ/NJ/ME                                                                  Page 33
11/11/20

**Task Summary - Fees**

| Task | | Hours | Value |
|------|---|-------|-------|
| L120 | Analysis/Strategy | 125.8 | 41,177.00 |
| L140 | Document/File Management | 5.4 | 1,755.00 |
| L320 | Document Production (Defense) | 2343.2 | 503,788.00 |
|      | Total Fees | 2474.4 | 546,720.00 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)
Sent Electronically

| | |
|---|---|
| Invoice No. | 10388295 |
| Invoice Date | 11/11/20 |
| Client No. | 44444 |
| Matter No. | 190016 |

RE: UCC Document Review
Client Matter Reference: 20200002840

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered through 10/31/20:

| | | |
|---|---|---|
| Fees | $ | 371,954.50 |
| Less Tiered Discount | | -37,195.45 |
| **Total this Invoice** | **$** | **334,759.05** |

*Payment is Due Upon Receipt*

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10388295
190016      UCC Document Review                                                                    Page 2
11/11/20

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 10/02/20 | Rose Jones | L120 | A110 | Prepare documents for production | 0.7 |
| 10/02/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 10/02/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 3.9 |
| 10/02/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.7 |
| 10/02/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 10/02/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.7 |
| 10/02/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.8 |
| 10/04/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.6 |
| 10/05/20 | Rose Jones | L120 | A110 | Prepare documents for production | 0.4 |
| 10/06/20 | Rose Jones | L120 | A110 | Prepare documents for production | 1.2 |
| 10/07/20 | Rose Jones | L120 | A110 | Prepare documents for production | 0.8 |
| 10/07/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.6 |
| 10/07/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 10/08/20 | Rose Jones | L120 | A110 | Prepare documents for production | 1.2 |
| 10/09/20 | Rose Jones | L120 | A110 | Prepare documents for production | 0.9 |
| 10/12/20 | Rose Jones | L120 | A110 | Prepare documents for production | 1.6 |
| 10/13/20 | N Bass | L120 | A110 | Manage privilege review | 2.8 |
| 10/14/20 | N Bass | L120 | A110 | Manage privilege review | 2.3 |
| 10/15/20 | N Bass | L120 | A110 | Manage privilege review | 2.7 |
| 10/15/20 | Rose Jones | L120 | A110 | Prepare documents for production | 2.1 |
| 10/16/20 | N Bass | L120 | A110 | Manage privilege review | 3.7 |
| 10/16/20 | F Evans | L320 | A104 | Quality control for privilege in | 0.6 |

44444     Purdue Pharma, LP (Document Matters)                                    Invoice No. 10388295
190016    UCC Document Review                                                                    Page 3
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 10/16/20 | Rose Jones | L120 | A110 | Prepare documents for production | 1.7 |
| 10/16/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 1.2 |
| 10/17/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.9 |
| 10/19/20 | N Bass | L120 | A110 | Manage privilege review | 3.2 |
| 10/19/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.2 |
| 10/19/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.9 |
| 10/19/20 | Rose Jones | L120 | A110 | Prepare documents for production | 3.7 |
| 10/19/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 10/19/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 3.3 |
| 10/19/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.7 |
| 10/20/20 | N Bass | L120 | A110 | Manage privilege review | 3.9 |
| 10/20/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.3 |
| 10/20/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.8 |
| 10/20/20 | Rose Jones | L120 | A110 | Prepare documents for production | 3.3 |
| 10/20/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 10/20/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 4.7 |
| 10/20/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |
| 10/20/20 | N Sherman | L320 | A104 | Quality control for privilege in | 7.1 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10388295 |
| 190016 | UCC Document Review | | | | Page 4 |
| 11/11/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | connection with custodial documents relating to the UCC matter | |
| 10/20/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.9 |
| 10/20/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.9 |
| 10/20/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 10/21/20 | N Bass | L120 | A110 | Manage privilege review | 3.1 |
| 10/21/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 10/21/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 10/21/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 10/21/20 | Rose Jones | L120 | A110 | Prepare documents for production | 3.1 |
| 10/21/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.8 |
| 10/21/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 10/21/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 7.4 |
| 10/21/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.4 |
| 10/21/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.2 |
| 10/21/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 10/21/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 10/21/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents | 10.7 |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|------------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 10/21/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 4.6 |
| 10/21/20 | J Tucker | L190 | A104 | Review and analyze project data and prepare strategic estimates regarding ongoing review and production support and analyze resource allocation for proposed deadlines | 4.5 |
| 10/21/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 10/21/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.9 |
| 10/22/20 | N Bass | L120 | A110 | Manage privilege review | 4.1 |
| 10/22/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 10/22/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 10/22/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 10/22/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 10/22/20 | Rose Jones | L120 | A110 | Prepare documents for production | 3.7 |
| 10/22/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.9 |
| 10/22/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.6 |
| 10/22/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.3 |
| 10/22/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.8 |
| 10/22/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 2.8 |
| 10/22/20 | J Saxon | L320 | A104 | Quality control for privilege in | 10.1 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10388295
190016     UCC Document Review                                                                    Page 6
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 10/22/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.8 |
| 10/22/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.6 |
| 10/22/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 10/22/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 10/22/20 | J Tucker | L190 | A104 | Review and analyze project data and prepare strategic estimates regarding ongoing review and production support | 0.5 |
| 10/22/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 10/22/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 10/22/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 10/23/20 | N Bass | L120 | A110 | Manage privilege review | 6.1 |
| 10/23/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter. | 3.6 |
| 10/23/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 10/23/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 10/23/20 | Rose Jones | L120 | A110 | Prepare documents for production | 1.8 |
| 10/23/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.9 |
| 10/23/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.8 |
| 10/23/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents | 5.2 |

44444      Purdue Pharma, LP (Document Matters)                              Invoice No. 10388295
190016     UCC Document Review                                                              Page 7
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 10/23/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.8 |
| 10/23/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 4.6 |
| 10/23/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 10/23/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.3 |
| 10/23/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 10/23/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.7 |
| 10/23/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 4.2 |
| 10/23/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.6 |
| 10/23/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 10/24/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.3 |
| 10/24/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter. | 4.4 |
| 10/24/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 10/24/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.5 |
| 10/24/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 10/24/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents | 5.6 |

44444    Purdue Pharma, LP (Document Matters)          Invoice No. 10388295
190016    UCC Document Review                        Page 8
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 10/24/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 10/24/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 1.3 |
| 10/24/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 10/24/20 | J Tucker | L190 | A104 | Review and analyze project data and prepare strategic estimates regarding ongoing review and production support | 1.1 |
| 10/24/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.9 |
| 10/24/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.2 |
| 10/24/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.7 |
| 10/24/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.9 |
| 10/25/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 10/25/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter. | 10.1 |
| 10/25/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.8 |
| 10/25/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.7 |
| 10/25/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 10/25/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.8 |
| 10/25/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents | 5.4 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10388295
190016     UCC Document Review                                              Page 9
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 10/25/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 1.2 |
| 10/25/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.9 |
| 10/25/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 10/25/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.3 |
| 10/25/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 10/25/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 10/26/20 | N Bass | L120 | A110 | Manage privilege review | 3.1 |
| 10/26/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter. | 9.1 |
| 10/26/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 10/26/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.6 |
| 10/26/20 | Rose Jones | L120 | A110 | Prepare documents for production | 5.9 |
| 10/26/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 10/26/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 10/26/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 10/26/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 5.9 |
| 10/26/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.4 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10388295
190016     UCC Document Review                                                                   Page 10
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 10/26/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 4.7 |
| 10/26/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 10/26/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 10/26/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 10/26/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.8 |
| 10/26/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.2 |
| 10/26/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 10/26/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.4 |
| 10/27/20 | N Bass | L120 | A110 | Manage privilege review | 4.6 |
| 10/27/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 10/27/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 10/27/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 10/27/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 10/27/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 10/27/20 | Rose Jones | L120 | A110 | Prepare documents for production | 5.2 |
| 10/27/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 10/27/20 | E McCafferty | L320 | A104 | Quality control for privilege in | 5.8 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10388295
190016     UCC Document Review                                                                    Page 11
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 10/27/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 3.7 |
| 10/27/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 10/27/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.2 |
| 10/27/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.8 |
| 10/27/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 6.2 |
| 10/27/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |
| 10/27/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.9 |
| 10/27/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 10/27/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.2 |
| 10/27/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 10/28/20 | N Bass | L120 | A110 | Manage privilege review | 4.3 |
| 10/28/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 10/28/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.6 |
| 10/28/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 10/28/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |

44444      Purdue Pharma, LP (Document Matters)                         Invoice No. 10388295
190016     UCC Document Review                                          Page 12
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 10/28/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 10/28/20 | Rose Jones | L120 | A110 | Prepare documents for production | 6.3 |
| 10/28/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 10/28/20 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 10/28/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 10/28/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 10/28/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 2.9 |
| 10/28/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.8 |
| 10/28/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.4 |
| 10/28/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 5.9 |
| 10/28/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.6 |
| 10/28/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.9 |
| 10/28/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.9 |
| 10/28/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.4 |
| 10/28/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 10/28/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents | 12.1 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10388295
190016     UCC Document Review                                             Page 13
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 10/29/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 10/29/20 | N Bass | L120 | A110 | Manage privilege review | 5.9 |
| 10/29/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 10/29/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 10/29/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.5 |
| 10/29/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter. | 2.6 |
| 10/29/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.5 |
| 10/29/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.8 |
| 10/29/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.7 |
| 10/29/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 10/29/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.5 |
| 10/29/20 | Rose Jones | L120 | A110 | Prepare documents for production | 4.2 |
| 10/29/20 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 10/29/20 | D Marks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 10/29/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 10/29/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.8 |

44444    Purdue Pharma, LP (Document Matters)        Invoice No. 10388295
190016    UCC Document Review        Page 14
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 10/29/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.8 |
| 10/29/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 2.4 |
| 10/29/20 | M Morno | L120 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 10/29/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.2 |
| 10/29/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.4 |
| 10/29/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 3.9 |
| 10/29/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.3 |
| 10/29/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.5 |
| 10/29/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 10/29/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 10/29/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 10/29/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 8.4 |
| 10/29/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 10/29/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.4 |
| 10/29/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |

44444      Purdue Pharma, LP (Document Matters)                                      Invoice No. 10388295
190016     UCC Document Review                                                                    Page 15
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 10/30/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.8 |
| 10/30/20 | N Bass | L120 | A110 | Manage privilege review | 2.3 |
| 10/30/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 10/30/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 10/30/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 10/30/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter. | 12.1 |
| 10/30/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 10/30/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 10/30/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 10/30/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.4 |
| 10/30/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.8 |
| 10/30/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.6 |
| 10/30/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 10/30/20 | Remy Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.4 |
| 10/30/20 | Rose Jones | L120 | A110 | Prepare documents for production | 6.2 |
| 10/30/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.3 |
| 10/30/20 | A Langen | L320 | A104 | Quality control for privilege in | 6.6 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10388295
190016     UCC Document Review                                                     Page 16
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 10/30/20 | D Marks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.8 |
| 10/30/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 10/30/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 10/30/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 10/30/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 4.3 |
| 10/30/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 10/30/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.3 |
| 10/30/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 10/30/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.2 |
| 10/30/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 10.9 |
| 10/30/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 10/30/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 10/30/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 10/30/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.9 |
| 10/30/20 | E Smedley | L320 | A104 | Quality control for privilege in | 10.1 |

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10388295
190016     UCC Document Review                                                        Page 17
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 10/30/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 5.2 |
| 10/30/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 10/30/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 10/30/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.9 |
| 10/30/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.4 |
| 10/31/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.8 |
| 10/31/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 10/31/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 10/31/20 | E Crockett | L320 | A104 | Review Billing Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 10/31/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 10/31/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter. | 7.6 |
| 10/31/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 10/31/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 10/31/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 10/31/20 | G Greco | L320 | A104 | Quality control for privilege in | 5.1 |

44444       Purdue Pharma, LP (Document Matters)                              Invoice No. 10388295
190016      UCC Document Review                                                               Page 18
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 10/31/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 10/31/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 10/31/20 | Remy Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 10/31/20 | Rose Jones | L120 | A110 | Prepare documents for production | 2.1 |
| 10/31/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 10/31/20 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.3 |
| 10/31/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 10/31/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 10/31/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.4 |
| 10/31/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 2.6 |
| 10/31/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.9 |
| 10/31/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 10/31/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 10/31/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.6 |
| 10/31/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 5.7 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10388295
190016      UCC Document Review                                                                   Page 19
11/11/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 10/31/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 10/31/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 10/31/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 10/31/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 10/31/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 10/31/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.7 |
| 10/31/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 10/31/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.9 |
| 10/31/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.9 |

1640.2

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10388295
190016       UCC Document Review                                                            Page 20
11/11/20

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| Rose Jones | Partner | 56.1 | 425.00 | 23,842.50 |
| John Tucker | Partner | 6.1 | 510.00 | 3,111.00 |
| James Cone | Privilege Review Attorney | 13.1 | 215.00 | 2,816.50 |
| Catherine Greaves | Privilege Review Attorney | 9.6 | 215.00 | 2,064.00 |
| Bob Neufeld | Privilege Review Attorney | 18.5 | 215.00 | 3,977.50 |
| Seth Atkisson | Privilege Review Attorney | 10.8 | 215.00 | 2,322.00 |
| Elizabeth Crockett | Privilege Review Attorney | 16.5 | 215.00 | 3,547.50 |
| Tabitha Crosier | Privilege Review Attorney | 30.8 | 215.00 | 6,622.00 |
| Mickey Jett | Privilege Review Attorney | 23.7 | 215.00 | 5,095.50 |
| Andrew Langen | Privilege Review Attorney | 19.6 | 215.00 | 4,214.00 |
| Derek Marks | Privilege Review Attorney | 13.9 | 215.00 | 2,988.50 |
| Russell Martinez | Privilege Review Attorney | 12.8 | 215.00 | 2,752.00 |
| Mercedes Morno | Privilege Review Attorney | 34.4 | 215.00 | 7,396.00 |
| Carolyn Nguyen | Privilege Review Attorney | 15.2 | 215.00 | 3,268.00 |
| Connor O'Flaherty | Privilege Review Attorney | 23.4 | 215.00 | 5,031.00 |
| Julie Peng | Privilege Review Attorney | 21.5 | 215.00 | 4,622.50 |
| Nicole Bass | Discovery Counsel | 52.1 | 325.00 | 16,932.50 |
| Frankie Evans | Privilege Review Attorney | 70.3 | 215.00 | 15,114.50 |
| Antoine Grady | Privilege Review Attorney | 46.9 | 215.00 | 10,083.50 |
| Gary Greco | Privilege Review Attorney | 26.9 | 215.00 | 5,783.50 |
| Remy Jones | Privilege Review Attorney | 15.5 | 215.00 | 3,332.50 |
| Deborah Kremer | Privilege Review Attorney | 74.4 | 215.00 | 15,996.00 |
| Caroline Magee | Privilege Review Attorney | 8.5 | 215.00 | 1,827.50 |
| Lori Maryscuk | Privilege Review Attorney | 52.6 | 215.00 | 11,309.00 |
| Ed McCafferty | Privilege Review Attorney | 54.7 | 215.00 | 11,760.50 |
| Liz McGovern | Privilege Review Attorney | 21.8 | 215.00 | 4,687.00 |
| Shane Orange | Privilege Review Attorney | 67.7 | 215.00 | 14,555.50 |
| Chong Pak | Privilege Review Attorney | 3.3 | 215.00 | 709.50 |
| Alex Panos | Privilege Review Attorney | 32.5 | 215.00 | 6,987.50 |
| Reilly Schreck | Privilege Review Attorney | 25.1 | 215.00 | 5,396.50 |
| Eric Smedley | Privilege Review Attorney | 69.0 | 215.00 | 14,835.00 |
| Sarah Tona | Privilege Review Attorney | 22.4 | 215.00 | 4,816.00 |
| David Vandiver | Privilege Review Attorney | 115.9 | 215.00 | 24,918.50 |
| Amanda Wheeler | Privilege Review Attorney | 20.3 | 215.00 | 4,364.50 |
| Treaves Williams | Privilege Review Attorney | 75.4 | 215.00 | 16,211.00 |
| Enver Can | Privilege Review Attorney | 24.2 | 215.00 | 5,203.00 |
| Jeffrey Domozick | Privilege Review Attorney | 49.5 | 215.00 | 10,642.50 |
| Austin Gibson | Privilege Review Attorney | 118.3 | 215.00 | 25,434.50 |
| Chris Harris | Privilege Review Attorney | 15.1 | 215.00 | 3,246.50 |

44444     Purdue Pharma, LP (Document Matters)                          Invoice No. 10388295
190016    UCC Document Review                                                        Page 21
11/11/20

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Justin Saxon | Privilege Review Attorney | 85.9 | 215.00 | 18,468.50 |
| Nathaniel Sherman | Privilege Review Attorney | 58.7 | 215.00 | 12,620.50 |
| Joseph Sherman | Privilege Review Attorney | 49.1 | 215.00 | 10,556.50 |
| Brent Tucker | Privilege Review Attorney | 37.5 | 215.00 | 8,062.50 |
| Hao Wang | Privilege Review Attorney | 20.6 | 215.00 | 4,429.00 |
| Total | | 1640.2 | | $371,954.50 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10388295
190016     UCC Document Review                                                                   Page 22
11/11/20

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|------:|------:|
| L110 | Fact Investigation/Development | 12.8 | 2,752.00 |
| L120 | Analysis/Strategy | 130.1 | 45,483.50 |
| L190 | Other Case Assessment | 6.1 | 3,111.00 |
| L320 | Document Production (Defense) | 1491.2 | 320,608.00 |
|      | Total Fees | 1640.2 | 371,954.50 |