# APPENDIX C

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Title | Hours |
|---|---|---|
| Tim Coleman | Partner | 3.5 |
| Jamie O'Connell | Partner | 15.0 |
| Rafael Schnitzler | Director | 47.0 |
| Joe Turner | Vice President | 64.5 |
| Tom Melvin | Associate | 83.5 |
| Jade Wang | Associate | 16.0 |
| Jovana Arsic | Associate | 31.5 |
| Gerald Sim | Analyst | 20.5 |
| Aakriti Suri | Analyst | 3.0 |
| Ismail Mian | Analyst | 35.0 |
| **Total** | | **319.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tim Coleman | 06/04/20 | 1.0 | Weekly update call |
| Tim Coleman | 06/05/20 | 0.5 | Call with financial advisor |
| Tim Coleman | 06/08/20 | 0.5 | Internal team call regarding financial matter |
| Tim Coleman | 06/18/20 | 1.0 | Weekly update call |
| Tim Coleman | 06/29/20 | 0.5 | Internal call regarding various matters |
| | | **3.5** | |

# PJT PARTNERS LP
## HOURLY DETAILS FOR THE PERIOD OF
## JUNE 1, 2020 THROUGH JUNE 30, 2020

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 06/01/20 | 2.0 | Review of materials in advance of mediation presentation |
| Jamie O'Connell | 06/01/20 | 1.0 | Presentation as part of mediation process |
| Jamie O'Connell | 06/02/20 | 0.5 | Internal team call regarding financial matter |
| Jamie O'Connell | 06/03/20 | 0.5 | Internal catch-up with J. Turner and R. Schnitzler |
| Jamie O'Connell | 06/04/20 | 1.0 | Weekly update call |
| Jamie O'Connell | 06/05/20 | 0.5 | Call with financial advisor |
| Jamie O'Connell | 06/08/20 | 0.5 | Internal team call regarding financial matter |
| Jamie O'Connell | 06/08/20 | 0.5 | Review correspondence regarding diligence |
| Jamie O'Connell | 06/15/20 | 0.5 | Correspondence regarding expense matter |
| Jamie O'Connell | 06/17/20 | 0.5 | Internal catch-up with J. Turner |
| Jamie O'Connell | 06/18/20 | 1.0 | Weekly update call |
| Jamie O'Connell | 06/21/20 | 0.5 | Internal update call regarding various matters |
| Jamie O'Connell | 06/22/20 | 2.0 | Preparation for presentation |
| Jamie O'Connell | 06/22/20 | 1.0 | Presentation of financial matters to ad hoc group of supporting states |
| Jamie O'Connell | 06/22/20 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 06/23/20 | 0.5 | Review and comment on draft fee statement |
| Jamie O'Connell | 06/29/20 | 0.5 | Review of draft financial analysis |
| Jamie O'Connell | 06/29/20 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 06/29/20 | 0.5 | Internal call regarding various matters |
| Jamie O'Connell | 06/30/20 | 0.5 | Call with J. Turner regarding board meeting |
| | | **15.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 06/01/20 | 1.0 | Review of IAC financial analysis |
| Rafael Schnitzler | 06/01/20 | 1.5 | Project Catalyst internal call |
| Rafael Schnitzler | 06/01/20 | 2.0 | Review materials for certain creditor advisors |
| Rafael Schnitzler | 06/01/20 | 0.5 | Discussion with Alix re financial analysis |
| Rafael Schnitzler | 06/01/20 | 2.0 | Financial tele-presentation to certain creditor advisors |
| Rafael Schnitzler | 06/01/20 | 0.5 | Internal PJT weekly catch-up call |
| Rafael Schnitzler | 06/02/20 | 1.0 | Advisor-only diligence call with certain creditor advisors |
| Rafael Schnitzler | 06/02/20 | 1.0 | Advisor and Company diligence call with certain creditor advisors |
| Rafael Schnitzler | 06/03/20 | 0.5 | Internal catch-up with J .O'Connell and J. Turner |
| Rafael Schnitzler | 06/03/20 | 1.5 | Project Catalyst internal call |
| Rafael Schnitzler | 06/03/20 | 0.5 | Emails regarding diligence process |
| Rafael Schnitzler | 06/04/20 | 1.0 | Weekly update call |
| Rafael Schnitzler | 06/04/20 | 0.5 | Emails regarding diligence process |
| Rafael Schnitzler | 06/05/20 | 1.0 | Review materials for certain creditor advisors |
| Rafael Schnitzler | 06/05/20 | 0.5 | Call with financial advisor |
| Rafael Schnitzler | 06/05/20 | 1.0 | Project Catalyst internal call |
| Rafael Schnitzler | 06/08/20 | 0.5 | Internal team call regarding financial matter |
| Rafael Schnitzler | 06/09/20 | 2.0 | Review of IAC materials |
| Rafael Schnitzler | 06/09/20 | 0.5 | Emails regarding diligence process |
| Rafael Schnitzler | 06/12/20 | 1.0 | Emails regarding diligence process |
| Rafael Schnitzler | 06/13/20 | 2.5 | Review of IAC materials |
| Rafael Schnitzler | 06/14/20 | 1.0 | Emails regarding diligence process |
| Rafael Schnitzler | 06/15/20 | 4.0 | Project Catalyst  draft documents |
| Rafael Schnitzler | 06/16/20 | 1.0 | Project Catalyst internal call |
| Rafael Schnitzler | 06/16/20 | 0.5 | Project Catalyst internal call |
| Rafael Schnitzler | 06/17/20 | 1.0 | Project Catalyst internal call |
| Rafael Schnitzler | 06/17/20 | 1.0 | Project Catalyst  call |
| Rafael Schnitzler | 06/17/20 | 1.0 | Project Catalyst  draft documents |
| Rafael Schnitzler | 06/18/20 | 1.0 | Weekly update call |
| Rafael Schnitzler | 06/19/20 | 1.0 | Project Catalyst  call |
| Rafael Schnitzler | 06/19/20 | 1.0 | Project Catalyst  call |
| Rafael Schnitzler | 06/21/20 | 0.5 | Internal update call regarding various matters |
| Rafael Schnitzler | 06/22/20 | 1.0 | Presentation of financial matters to ad hoc group of supporting states |
| Rafael Schnitzler | 06/22/20 | 1.5 | Project Catalyst  review emails / draft documents |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 06/23/20 | 0.5 | Project Catalyst internal call |
| Rafael Schnitzler | 06/23/20 | 0.5 | Project Catalyst  call |
| Rafael Schnitzler | 06/24/20 | 0.5 | Project Catalyst internal call |
| Rafael Schnitzler | 06/24/20 | 1.5 | Emails regarding diligence process |
| Rafael Schnitzler | 06/25/20 | 0.5 | Project Catalyst internal call |
| Rafael Schnitzler | 06/25/20 | 0.5 | Emails regarding diligence process |
| Rafael Schnitzler | 06/26/20 | 0.5 | Project Catalyst internal call |
| Rafael Schnitzler | 06/26/20 | 0.5 | Project Catalyst internal call |
| Rafael Schnitzler | 06/29/20 | 0.5 | Internal call regarding various matters |
| Rafael Schnitzler | 06/29/20 | 1.5 | Reievw of financial presentation re certain BD assets |
| Rafael Schnitzler | 06/29/20 | 1.0 | Project Catalyst |
| Rafael Schnitzler | 06/30/20 | 1.0 | Review certain presentation materials |
|  |  | **47.0** |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 06/01/20 | 1.0 | Review of IAC financial anlysis |
| Joe Turner | 06/01/20 | 0.5 | Discussion with Alix re financial analysis |
| Joe Turner | 06/01/20 | 1.0 | Prep for presentation to certain creditor advisors |
| Joe Turner | 06/01/20 | 2.0 | Financial tele-presentation to certain creditor advisors |
| Joe Turner | 06/01/20 | 0.5 | Internal PJT weekly catch-up call |
| Joe Turner | 06/02/20 | 1.0 | Advisor-only diligence call with certain creditor advisors |
| Joe Turner | 06/02/20 | 1.0 | Advisor and Company diligence call with certain creditor advisors |
| Joe Turner | 06/03/20 | 1.5 | Listening to telephone hearing |
| Joe Turner | 06/03/20 | 0.5 | Advisor-only diligence call with certain creditor advisors |
| Joe Turner | 06/03/20 | 1.5 | Call with company regarding certain financial assets |
| Joe Turner | 06/03/20 | 0.5 | Internal catch-up with J. O'Connell and R. Schnitzler |
| Joe Turner | 06/04/20 | 1.0 | Weekly catch-up call with advisors and management |
| Joe Turner | 06/04/20 | 0.5 | Discussion with Alix and DPW re IAC process |
| Joe Turner | 06/04/20 | 1.0 | Review of status of diligence process(es) |
| Joe Turner | 06/05/20 | 0.5 | Discussion with creditor advisors re IAC process |
| Joe Turner | 06/05/20 | 0.5 | Discussion with 3rd party advisor regarding interest in certain assets |
| Joe Turner | 06/07/20 | 1.5 | Review of status of diligence process(es) |
| Joe Turner | 06/07/20 | 1.5 | Review of IAC financial analysis |
| Joe Turner | 06/08/20 | 0.5 | Internal catch up re business plan model |
| Joe Turner | 06/08/20 | 1.5 | Review of IAC materials |
| Joe Turner | 06/08/20 | 0.5 | Internal weekly team catch up call |
| Joe Turner | 06/11/20 | 1.0 | Weekly catch-up call with advisors and management |
| Joe Turner | 06/12/20 | 0.5 | Discussion with creditor advisors re IAC process |
| Joe Turner | 06/15/20 | 2.0 | Emails regarding diligence process |
| Joe Turner | 06/15/20 | 1.0 | Emails regarding diligence process |
| Joe Turner | 06/15/20 | 0.5 | Internal weekly team catch up call |
| Joe Turner | 06/15/20 | 2.0 | Review of IAC materials |
| Joe Turner | 06/15/20 | 0.5 | Further emails regarding diligence process |
| Joe Turner | 06/16/20 | 0.5 | Emails regarding diligence process |
| Joe Turner | 06/16/20 | 3.0 | Review of Non-US IAC materials |
| Joe Turner | 06/16/20 | 3.0 | Discussion with team (email and phone) re IAC materials |
| Joe Turner | 06/16/20 | 1.0 | Reivew of financial presentation re certain BD assets |
| Joe Turner | 06/16/20 | 0.5 | Discussion with company re certain BD assets |
| Joe Turner | 06/17/20 | 0.5 | Internal catch-up with J. O'Connell |

## PJT PARTNERS LP
## HOURLY DETAILS FOR THE PERIOD OF
## JUNE 1, 2020 THROUGH JUNE 30, 2020

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 06/17/20 | 1.0 | Discussion with company and advisors re certain BD assets |
| Joe Turner | 06/17/20 | 1.0 | Emails with creditor advisors and company regarding diligence items |
| Joe Turner | 06/18/20 | 1.0 | Weekly catch-up call with advisors and management |
| Joe Turner | 06/18/20 | 0.5 | Review of financial presentation re Rhodes asset |
| Joe Turner | 06/18/20 | 1.0 | Reivew of financial presentation re certain BD assets |
| Joe Turner | 06/19/20 | 1.0 | Reivew of financial presentation re certain BD assets |
| Joe Turner | 06/19/20 | 1.5 | Review of Non-US IAC materials |
| Joe Turner | 06/21/20 | 0.5 | Internal update call regarding various matters |
| Joe Turner | 06/22/20 | 1.5 | Prep for financial presentation |
| Joe Turner | 06/22/20 | 1.0 | Presentation of financial matters to ad hoc group of supporting states |
| Joe Turner | 06/22/20 | 0.5 | Call with claimant advisor |
| Joe Turner | 06/22/20 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 06/23/20 | 1.5 | Listening to telephonic hearing |
| Joe Turner | 06/23/20 | 1.0 | Diligence call re IAC assets |
| Joe Turner | 06/23/20 | 0.5 | Review of emails regarding diligence process |
| Joe Turner | 06/24/20 | 2.0 | Diligence call re IAC assets |
| Joe Turner | 06/24/20 | 1.0 | Review of Non-US IAC materials |
| Joe Turner | 06/25/20 | 5.5 | Telephonic BOD meeting (inc. prep time) |
| Joe Turner | 06/26/20 | 0.5 | Diligence call re IAC assets |
| Joe Turner | 06/26/20 | 0.5 | Call with certain claimant and debtor advisors re bankruptcy process |
| Joe Turner | 06/29/20 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 06/29/20 | 0.5 | Internal call regarding various matters |
| Joe Turner | 06/29/20 | 1.0 | Reivew of financial presentation re certain BD assets |
| Joe Turner | 06/29/20 | 1.5 | Review of Non-US IAC materials |
| Joe Turner | 06/30/20 | 0.5 | Call with J. O'Connell regarding board meeting |
| Joe Turner | 06/30/20 | 1.0 | Diligence call re IAC assets |
| | | **64.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 06/01/20 | 0.5 | Weekly internal team call |
| Thomas Melvin | 06/01/20 | 0.5 | Call with Company management to walk through recent creditor diligence requests |
| Thomas Melvin | 06/01/20 | 0.5 | E-mail correspondence with certain creditor advisors to discuss diligence requests and coordinate upcoming calls |
| Thomas Melvin | 06/01/20 | 1.0 | E-mail correspondence with Company management regarding creditor diligence requests |
| Thomas Melvin | 06/01/20 | 1.0 | Update and review of consolidated Company excel model |
| Thomas Melvin | 06/01/20 | 1.5 | Review creditor diligence requests and potential responses from management |
| Thomas Melvin | 06/02/20 | 1.0 | Conference call with certain creditor advisors regarding financial analysis |
| Thomas Melvin | 06/02/20 | 1.0 | Conference call with certain creditor advisors regarding latest business plan |
| Thomas Melvin | 06/02/20 | 0.5 | Call with R. Schnitzler regarding upcoming calls with creditor group advisors |
| Thomas Melvin | 06/02/20 | 2.0 | Review of management responses to creditor diligence requests |
| Thomas Melvin | 06/02/20 | 0.5 | E-mail correspondence with AlixPartners team regarding creditor diligence requests |
| Thomas Melvin | 06/02/20 | 1.0 | Update and review of consolidated Company excel model |
| Thomas Melvin | 06/03/20 | 1.0 | Dial-in to bankruptcy court hearing |
| Thomas Melvin | 06/03/20 | 1.0 | Conference call with Rhodes management team regarding creditor diligence requests |
| Thomas Melvin | 06/03/20 | 0.5 | E-mail correspondence with Company management regarding creditor diligence requests |
| Thomas Melvin | 06/03/20 | 0.5 | Prepare and review agenda for weekly update call |
| Thomas Melvin | 06/03/20 | 1.0 | Update and review of consolidated Company excel model |
| Thomas Melvin | 06/03/20 | 1.0 | Review of management responses to creditor diligence requests |
| Thomas Melvin | 06/03/20 | 0.5 | Call with certain creditor group advisor to discuss recent diligence requests |
| Thomas Melvin | 06/04/20 | 2.0 | Review of management responses to creditor diligence requests |
| Thomas Melvin | 06/04/20 | 1.0 | Weekly update call |
| Thomas Melvin | 06/04/20 | 1.0 | E-mail correspondence with certain creditor advisors to discuss diligence requests |
| Thomas Melvin | 06/04/20 | 1.0 | E-mail correspondence with Company management to discuss draft responses to diligence requests |
| Thomas Melvin | 06/05/20 | 0.5 | Call with R. Schnitzler regarding creditor advisor diligence requests |
| Thomas Melvin | 06/05/20 | 2.0 | Review creditor advisor diligence requests and prepare and review potential responses |
| Thomas Melvin | 06/05/20 | 1.0 | Update and review of consolidated Company excel model |
| Thomas Melvin | 06/05/20 | 1.0 | E-mail correspondence with Company regarding consolidated excel model review and other diligence requests |
| Thomas Melvin | 06/08/20 | 0.5 | Internal team call regarding financial matter |
| Thomas Melvin | 06/08/20 | 1.0 | Internal team e-mail communications regarding financial analysis |
| Thomas Melvin | 06/08/20 | 0.5 | E-mail correspondence with AlixPartners team regarding creditor diligence requests |
| Thomas Melvin | 06/08/20 | 1.0 | Review creditor advisor diligence requests and prepare and review potential responses |
| Thomas Melvin | 06/09/20 | 0.5 | Conference call with Company management and certain creditor advisors regarding diligence requests |
| Thomas Melvin | 06/09/20 | 0.5 | Call with R. Schnitzler regarding creditor advisor diligence requests |
| Thomas Melvin | 06/09/20 | 2.5 | Review creditor advisor diligence requests and prepare and review potential responses |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 06/09/20 | 0.5 | E-mail correspondence with Company management regarding uploading responses to creditor advisor requests |
| Thomas Melvin | 06/10/20 | 1.0 | Review creditor diligence requests and potential responses from management |
| Thomas Melvin | 06/10/20 | 1.0 | Assist Company management with updates of financial forecast |
| Thomas Melvin | 06/10/20 | 1.0 | E-mail correspondence with Company management and DPW team regarding upload of diligence request responses |
| Thomas Melvin | 06/11/20 | 1.0 | Weekly update call |
| Thomas Melvin | 06/11/20 | 1.5 | Update and review of consolidated Company excel model |
| Thomas Melvin | 06/11/20 | 1.0 | Review creditor advisor diligence requests and prepare and review potential responses |
| Thomas Melvin | 06/12/20 | 0.5 | Conference call with AlixPartners team regarding IAC diligence updates |
| Thomas Melvin | 06/12/20 | 1.0 | Conference call with KPMG regarding tax analysis |
| Thomas Melvin | 06/12/20 | 1.5 | Aggregate and review certain Rhodes related diligence material |
| Thomas Melvin | 06/12/20 | 1.0 | Assist Company management with updates of financial forecast |
| Thomas Melvin | 06/12/20 | 1.0 | Review responses to creditor advisor diligence requests and submit responses for processing |
| Thomas Melvin | 06/12/20 | 1.0 | Prepare update of previously provided diligence material |
| Thomas Melvin | 06/12/20 | 0.5 | E-mail correspondence with Company management regarding financial analyses and creditor diligence requests |
| Thomas Melvin | 06/14/20 | 1.0 | Update and review financial analysis requested by creditor advisors |
| Thomas Melvin | 06/14/20 | 1.0 | Assist Company management with updates and review of financial forecast |
| Thomas Melvin | 06/15/20 | 0.5 | Conference call with DPW and Company management regarding data requests |
| Thomas Melvin | 06/15/20 | 0.5 | Weekly internal team call |
| Thomas Melvin | 06/15/20 | 1.5 | Update and review consolidated Company excel model |
| Thomas Melvin | 06/15/20 | 1.0 | E-mail correspondence with Company management and AlixPartners regarding data requested by creditor groups |
| Thomas Melvin | 06/15/20 | 2.0 | Aggregate and review and prepare responses to creditor advisor diligence requests |
| Thomas Melvin | 06/16/20 | 2.5 | Aggregate and review and prepare responses to creditor advisor diligence requests |
| Thomas Melvin | 06/16/20 | 1.0 | Update and review consolidated Company excel model |
| Thomas Melvin | 06/16/20 | 1.0 | Assist Company management with updates and review of financial forecast |
| Thomas Melvin | 06/16/20 | 0.5 | E-mail correspondence with DPW team regarding creditor advisor diligence requests |
| Thomas Melvin | 06/17/20 | 1.5 | Update and review consolidated Company excel model |
| Thomas Melvin | 06/17/20 | 0.5 | E-mail correspondence with DPW team and Company management regarding certain creditor advisor requests |
| Thomas Melvin | 06/17/20 | 1.0 | Assist Company management with updates and review of financial forecast |
| Thomas Melvin | 06/17/20 | 1.0 | Aggregate and review and prepare responses to creditor advisor diligence requests |
| Thomas Melvin | 06/17/20 | 0.5 | E-mail correspondence with AHC and UCC advisors regarding estimates for ongoing advisor fees |
| Thomas Melvin | 06/18/20 | 0.5 | Review AlixPartners presentation for upcoming call with creditor advisors |
| Thomas Melvin | 06/18/20 | 1.0 | E-mail correspondence with certain creditor group advisors regarding recent diligence requests |
| Thomas Melvin | 06/18/20 | 2.0 | Aggregate and review and prepare responses to creditor advisor diligence requests |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 06/18/20 | 1.0 | Weekly update call |
| Thomas Melvin | 06/18/20 | 0.5 | Update and review consolidated Company excel model |
| Thomas Melvin | 06/19/20 | 1.5 | Review responses to creditor advisor diligence requests |
| Thomas Melvin | 06/19/20 | 1.0 | Review financial analysis update |
| Thomas Melvin | 06/20/20 | 0.5 | Review AlixPartners presentation for upcoming call with creditor advisors |
| Thomas Melvin | 06/21/20 | 0.5 | Review creditor group advisor diligence requests |
| Thomas Melvin | 06/22/20 | 0.5 | Call with J. Turner regarding updates to financial analysis |
| Thomas Melvin | 06/22/20 | 0.5 | Call with J. Wang regarding updates to financial analysis |
| Thomas Melvin | 06/22/20 | 0.5 | Call with R. Schnitzler regarding updates to financial analysis |
| Thomas Melvin | 06/22/20 | 0.5 | Call with Company management to walk through financial analysis |
| Thomas Melvin | 06/22/20 | 1.0 | Update and review consolidated Company excel model |
| Thomas Melvin | 06/22/20 | 0.5 | Review of management responses to creditor diligence requests |
| Thomas Melvin | 06/22/20 | 0.5 | E-mail correspondence with DPW team regarding creditor advisor diligence requests |
| Thomas Melvin | 06/23/20 | 1.0 | Dial-in to bankruptcy court hearing |
| Thomas Melvin | 06/23/20 | 0.5 | Review AlixPartners presentation for upcoming call with creditor advisors |
| Thomas Melvin | 06/23/20 | 1.0 | Review and prepare responses to Company management questions regarding updated financial analysis |
| Thomas Melvin | 06/24/20 | 0.5 | Conference call with Company management regarding certain creditor advisor diligence requests |
| Thomas Melvin | 06/24/20 | 0.5 | Internal e-mail communication regarding updated financial analysis |
| Thomas Melvin | 06/26/20 | 0.5 | Dial-in for portion of conference call with management and certain creditor advisors regarding requested analysis |
| Thomas Melvin | 06/29/20 | 1.0 | Conference call with AlixPartners and certain creditor advisors regarding Rhodes business updates |
| Thomas Melvin | 06/29/20 | 1.0 | Review of management responses to creditor diligence requests |
| Thomas Melvin | 06/29/20 | 0.5 | Internal call regarding various matters |
| Thomas Melvin | 06/30/20 | 1.0 | E-mail correspondence with Company management and DPW team regarding recent creditor advisor request for call |
| Thomas Melvin | 06/30/20 | 0.5 | E-mail correspondence with certain creditor group advisors regarding diligence requests |
| | | **83.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jade Wang | 06/01/20 | 1.0 | Internal Update Call |
| Jade Wang | 06/01/20 | 0.5 | Call with the management regarding Project Catalyst |
| Jade Wang | 06/04/20 | 1.0 | Weekly update call |
| Jade Wang | 06/04/20 | 0.5 | Call with the management regarding Project Catalyst |
| Jade Wang | 06/08/20 | 0.5 | Internal team call regarding financial matter |
| Jade Wang | 06/09/20 | 0.5 | Call with the management regarding Project Catalyst |
| Jade Wang | 06/11/20 | 0.5 | Call with the management regarding Project Catalyst |
| Jade Wang | 06/15/20 | 0.5 | Call with the management regarding Project Catalyst |
| Jade Wang | 06/16/20 | 0.5 | Call with the management regarding Project Catalyst |
| Jade Wang | 06/17/20 | 1.0 | Call with the management regarding Project Catalyst |
| Jade Wang | 06/18/20 | 1.0 | Weekly update call |
| Jade Wang | 06/18/20 | 0.5 | Call with the management regarding Project Catalyst |
| Jade Wang | 06/19/20 | 1.0 | Call with the management regarding Project Catalyst |
| Jade Wang | 06/22/20 | 3.5 | Worked on financial analysis |
| Jade Wang | 06/23/20 | 0.5 | Call with the management regarding Project Catalyst |
| Jade Wang | 06/24/20 | 0.5 | Call with the management regarding financial analysis |
| Jade Wang | 06/25/20 | 0.5 | Call with the management regarding Project Catalyst |
| Jade Wang | 06/29/20 | 0.5 | Internal call regarding various matters |
| Jade Wang | 06/30/20 | 1.5 | Call with the management regarding Project Catalyst |
| | | **16.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jovana Arsic | 06/01/20 | 1.0 | Internal Team Call on Non-US IACs materials |
| Jovana Arsic | 06/01/20 | 0.5 | Discussion with Alix re financial analysis |
| Jovana Arsic | 06/01/20 | 0.5 | Internal Update Call |
| Jovana Arsic | 06/01/20 | 2.0 | Working on Non-US IACs materials |
| Jovana Arsic | 06/03/20 | 3.0 | Working on Non-US IACs materials |
| Jovana Arsic | 06/04/20 | 0.5 | Weekly catch-up call with advisors and management |
| Jovana Arsic | 06/05/20 | 0.5 | Advisors Call on Non-US IACs materials |
| Jovana Arsic | 06/05/20 | 0.5 | Internal Team Call on Non-US IACs materials |
| Jovana Arsic | 06/07/20 | 3.0 | Working on Non-US IACs materials |
| Jovana Arsic | 06/08/20 | 0.5 | Internal Update Call |
| Jovana Arsic | 06/10/20 | 0.5 | Review of Non-US IACs materials |
| Jovana Arsic | 06/11/20 | 0.5 | Weekly catch-up call with advisors and management |
| Jovana Arsic | 06/12/20 | 0.5 | Call with Alix and DLP on Non-US IACs materials |
| Jovana Arsic | 06/12/20 | 2.0 | Review of Non-US IACs materials |
| Jovana Arsic | 06/12/20 | 0.5 | Call with KPMG on tax treatment of Non-US IACs |
| Jovana Arsic | 06/12/20 | 2.0 | Review of Non-US IACs materials |
| Jovana Arsic | 06/15/20 | 0.5 | Internal Update Call |
| Jovana Arsic | 06/16/20 | 1.0 | Review of Non-US IACs materials |
| Jovana Arsic | 06/18/20 | 1.0 | Weekly catch-up call with advisors and management |
| Jovana Arsic | 06/19/20 | 2.0 | Review of Non-US IACs materials |
| Jovana Arsic | 06/23/20 | 1.0 | Diligence call re IAC assets |
| Jovana Arsic | 06/24/20 | 2.0 | Diligence call re IAC assets |
| Jovana Arsic | 06/25/20 | 1.5 | Diligence call re IAC assets |
| Jovana Arsic | 06/26/20 | 1.0 | Diligence call re IAC assets |
| Jovana Arsic | 06/29/20 | 1.0 | Internal Update Call |
| Jovana Arsic | 06/29/20 | 1.0 | Working on Non-US IACs materials |
| Jovana Arsic | 06/30/20 | 1.0 | Diligence call re IAC assets |
| Jovana Arsic | 06/30/20 | 0.5 | Call with Alix on Non-US IACs materials |
| | | **31.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 06/01/20 | 0.5 | Internal team call regarding financial matter |
| Gerald Sim | 06/02/20 | 1.0 | Diligence call with financial advisors |
| Gerald Sim | 06/02/20 | 1.0 | Diligence call with financial advisors |
| Gerald Sim | 06/03/20 | 1.0 | Call with management regarding diligence requests |
| Gerald Sim | 06/03/20 | 1.0 | Update consolidated model |
| Gerald Sim | 06/03/20 | 0.5 | Prepared agenda for weekly update call |
| Gerald Sim | 06/04/20 | 1.0 | Weekly update call |
| Gerald Sim | 06/08/20 | 0.5 | Internal team call regarding financial matter |
| Gerald Sim | 06/09/20 | 0.5 | Diligence call with management |
| Gerald Sim | 06/11/20 | 2.0 | Update consolidated model |
| Gerald Sim | 06/15/20 | 1.0 | Call with T.Melvin on various matters |
| Gerald Sim | 06/16/20 | 2.5 | Formatted diligence excel materials |
| Gerald Sim | 06/17/20 | 0.5 | Prepared agenda for weekly update call |
| Gerald Sim | 06/17/20 | 2.0 | Update consolidated model |
| Gerald Sim | 06/18/20 | 1.0 | Weekly update call |
| Gerald Sim | 06/22/20 | 2.0 | Update consolidated model |
| Gerald Sim | 06/23/20 | 2.0 | Dialed in for hearing |
| Gerald Sim | 06/29/20 | 0.5 | Internal call regarding various matters |
| | | **20.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Aakriti Suri | 06/04/20 | 1.0 | Weekly update call |
| Aakriti Suri | 06/08/20 | 0.5 | Internal team call regarding financial matter |
| Aakriti Suri | 06/18/20 | 1.0 | Weekly update call |
| Aakriti Suri | 06/29/20 | 0.5 | Internal call regarding various matters |
| | | **3.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JUNE 1, 2020 THROUGH JUNE 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ismail Mian | 06/01/20 | 1.0 | Internal Team Call on Non-US IACs materials |
| Ismail Mian | 06/01/20 | 0.5 | Internal Update Call |
| Ismail Mian | 06/01/20 | 3.0 | Working on Ex-US IAC Presentation |
| Ismail Mian | 06/02/20 | 5.0 | Working on Ex-US IAC Presentation |
| Ismail Mian | 06/04/20 | 1.0 | Weekly update call |
| Ismail Mian | 06/03/20 | 4.5 | Working on Ex-US IAC Presentation |
| Ismail Mian | 06/05/20 | 0.5 | Advisors Call on Non-US IACs materials |
| Ismail Mian | 06/05/20 | 0.5 | Internal Team Call on Non-US IACs materials |
| Ismail Mian | 06/05/20 | 2.5 | Working on Ex-US IAC Presentation |
| Ismail Mian | 06/06/20 | 2.5 | Working on Ex-US IAC Presentation |
| Ismail Mian | 06/08/20 | 0.5 | Internal team call regarding financial matter |
| Ismail Mian | 06/09/20 | 4.0 | Working on Ex-US IAC Presentation |
| Ismail Mian | 06/11/20 | 3.0 | Working on Ex-US IAC Presentation |
| Ismail Mian | 06/17/20 | 5.0 | Working on Ex-US IAC Presentation |
| Ismail Mian | 06/18/20 | 1.0 | Weekly update call |
| Ismail Mian | 06/29/20 | 0.5 | Internal call regarding various matters |
|  |  | **35.0** |  |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Title | Hours |
|---|---|---|
| Tim Coleman | Partner | 37.0 |
| Jamie O'Connell | Partner | 35.0 |
| Rafael Schnitzler | Director | 59.0 |
| Joe Turner | Vice President | 116.0 |
| Tom Melvin | Associate | 134.5 |
| Jade Wang | Associate | 46.0 |
| Jovana Arsic | Associate | 37.5 |
| Gerald Sim | Analyst | 51.0 |
| Aakriti Suri | Analyst | 8.0 |
| Ismail Mian | Analyst | 8.0 |
| **Total** | | **532.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tim Coleman | 07/01/20 | 1.0 | Call with Alix Partners regarding board meeting |
| Tim Coleman | 07/02/20 | 1.0 | Weekly update call |
| Tim Coleman | 07/03/20 | 0.5 | Internal call regarding board meeting |
| Tim Coleman | 07/03/20 | 0.5 | Call with J. Dubel regarding various matters |
| Tim Coleman | 07/03/20 | 0.5 | Call with L. Donahue regarding various matters |
| Tim Coleman | 07/03/20 | 1.5 | Board call |
| Tim Coleman | 07/06/20 | 0.5 | Call with J. O'Connell and J. Turner regarding case matter |
| Tim Coleman | 07/06/20 | 0.5 | Call with J. Dubel regarding various matters |
| Tim Coleman | 07/06/20 | 2.0 | Preparation for settlement discussions |
| Tim Coleman | 07/07/20 | 1.5 | Conference call with management and counsel |
| Tim Coleman | 07/07/20 | 1.0 | Review of settlement process |
| Tim Coleman | 07/08/20 | 1.0 | Calls with L. Donahue and J. Dubel on update of status of deal |
| Tim Coleman | 07/09/20 | 1.5 | Weekly update call with management and advisors |
| Tim Coleman | 07/10/20 | 1.0 | Meeting with board members on corporate governance matters |
| Tim Coleman | 07/13/20 | 0.5 | Internal team call |
| Tim Coleman | 07/14/20 | 1.0 | Purdue professionals meeting on status of negotiations |
| Tim Coleman | 07/14/20 | 1.0 | Discussions with Company and professionals on negotiations |
| Tim Coleman | 07/16/20 | 1.0 | Weekly update call |
| Tim Coleman | 07/17/20 | 0.5 | Call with J. O'Connell and J. Turner regarding case matter |
| Tim Coleman | 07/21/20 | 0.5 | Weekly advisor call |
| Tim Coleman | 07/21/20 | 1.5 | Special Committee meeting |
| Tim Coleman | 07/22/20 | 1.5 | Dialed into advisor presentation on financial matters |
| Tim Coleman | 07/22/20 | 1.0 | Review of financials with mediators |
| Tim Coleman | 07/22/20 | 1.5 | Attended Ad Hoc board call in settlement |
| Tim Coleman | 07/23/20 | 0.5 | Internal team calling regarding financial analysis |
| Tim Coleman | 07/23/20 | 1.5 | Board meeting |
| Tim Coleman | 07/24/20 | 1.0 | Prep call with management for UCC meeting |
| Tim Coleman | 07/27/20 | 2.0 | Conference call with UCC and advisors regarding business update |
| Tim Coleman | 07/27/20 | 1.0 | Conference call with management and advisors regarding preparation for board meeting |
| Tim Coleman | 07/29/20 | 7.0 | Board meeting |
| | | **37.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 07/01/20 | 1.0 | Call with Alix Partners regarding board meeting |
| Jamie O'Connell | 07/02/20 | 1.0 | Weekly update call |
| Jamie O'Connell | 07/02/20 | 0.5 | Follow-up call with J. Turner |
| Jamie O'Connell | 07/03/20 | 0.5 | Internal call regarding board meeting |
| Jamie O'Connell | 07/03/20 | 1.5 | Board call |
| Jamie O'Connell | 07/06/20 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 07/06/20 | 0.5 | Call with T. Coleman and J. Turner regarding case matter |
| Jamie O'Connell | 07/06/20 | 1.0 | Call with counsel regarding various matters |
| Jamie O'Connell | 07/07/20 | 1.5 | Preparation for conference call |
| Jamie O'Connell | 07/07/20 | 1.5 | Conference call with management and counsel |
| Jamie O'Connell | 07/07/20 | 0.5 | Review and comment on draft fee application |
| Jamie O'Connell | 07/08/20 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 07/09/20 | 1.5 | Weekly update call with management and advisors |
| Jamie O'Connell | 07/09/20 | 1.0 | Call with advisors |
| Jamie O'Connell | 07/09/20 | 0.5 | Correspondence with counsel regarding precedent matters |
| Jamie O'Connell | 07/09/20 | 1.0 | Conference call with counsel and others regarding structuring matters |
| Jamie O'Connell | 07/13/20 | 0.5 | Correspondence regarding structuring matter |
| Jamie O'Connell | 07/13/20 | 0.5 | Internal team call |
| Jamie O'Connell | 07/16/20 | 1.0 | Weekly update call |
| Jamie O'Connell | 07/16/20 | 0.5 | Review and comment on draft fee statement |
| Jamie O'Connell | 07/20/20 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 07/21/20 | 1.5 | Conference call regarding various matters |
| Jamie O'Connell | 07/21/20 | 0.5 | Weekly advisor call |
| Jamie O'Connell | 07/21/20 | 0.5 | Review and comment on draft materials |
| Jamie O'Connell | 07/22/20 | 1.5 | Dialed into advisor presentation on financial matters |
| Jamie O'Connell | 07/22/20 | 0.5 | Call with management and Alix |
| Jamie O'Connell | 07/23/20 | 0.5 | Call with J. Turner in advance of board meeting |
| Jamie O'Connell | 07/23/20 | 1.5 | Board meeting |
| Jamie O'Connell | 07/23/20 | 0.5 | Internal team calling regarding financial analysis |
| Jamie O'Connell | 07/24/20 | 1.0 | Prep call with management for UCC meeting |
| Jamie O'Connell | 07/27/20 | 2.0 | Conference call with UCC and advisors regarding business update |
| Jamie O'Connell | 07/27/20 | 1.0 | Conference call with management and advisors regarding preparation for board meeting |
| Jamie O'Connell | 07/28/20 | 0.5 | Review and comment on draft financial analysis |
| Jamie O'Connell | 07/29/20 | 0.5 | Call with J. Turner regarding preparation for board meeting |
| Jamie O'Connell | 07/29/20 | 5.5 | Board meeting (did not attend entire meeting) |
| | | **35.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 07/02/20 | 1.0 | Weekly update call |
| Rafael Schnitzler | 07/08/20 | 1.0 | Project Catalyst internal call |
| Rafael Schnitzler | 07/13/20 | 0.5 | Internal team call |
| Rafael Schnitzler | 07/14/20 | 1.0 | Project Catalyst call |
| Rafael Schnitzler | 07/14/20 | 4.0 | Project Catalyst due diligence |
| Rafael Schnitzler | 07/15/20 | 0.5 | Project Catalyst internal call |
| Rafael Schnitzler | 07/15/20 | 3.0 | Project Catalyst due diligence |
| Rafael Schnitzler | 07/16/20 | 1.0 | Weekly update call |
| Rafael Schnitzler | 07/16/20 | 0.5 | Project Catalyst call |
| Rafael Schnitzler | 07/16/20 | 5.0 | Project Catalyst draft internal materials / respond to emails |
| Rafael Schnitzler | 07/17/20 | 1.0 | Project Catalyst call |
| Rafael Schnitzler | 07/17/20 | 1.0 | Project Catalyst call |
| Rafael Schnitzler | 07/17/20 | 2.0 | Project Catalyst draft internal materials |
| Rafael Schnitzler | 07/17/20 | 2.5 | Project Catalyst emails / schedule calls |
| Rafael Schnitzler | 07/21/20 | 0.5 | Weekly advisor call |
| Rafael Schnitzler | 07/21/20 | 0.5 | Project Catalyst call |
| Rafael Schnitzler | 07/21/20 | 1.0 | Project Catalyst call due diligence |
| Rafael Schnitzler | 07/21/20 | 0.5 | Project Catalyst call |
| Rafael Schnitzler | 07/21/20 | 0.5 | Project Catalyst call |
| Rafael Schnitzler | 07/21/20 | 1.0 | Project Catalyst due diligence |
| Rafael Schnitzler | 07/21/20 | 0.5 | Project Catalyst call |
| Rafael Schnitzler | 07/22/20 | 1.5 | Dialed into advisor presentation on financial matters |
| Rafael Schnitzler | 07/22/20 | 1.5 | Project Catalyst emails |
| Rafael Schnitzler | 07/23/20 | 0.5 | Internal team calling regarding financial analysis |
| Rafael Schnitzler | 07/23/20 | 0.5 | Project Catalyst call |
| Rafael Schnitzler | 07/23/20 | 0.5 | Project Catalyst internal call |
| Rafael Schnitzler | 07/23/20 | 1.0 | Project Catalyst due diligence |
| Rafael Schnitzler | 07/24/20 | 0.5 | Project Catalyst call |
| Rafael Schnitzler | 07/24/20 | 3.0 | Project Catalyst draft materials |
| Rafael Schnitzler | 07/24/20 | 1.0 | Prep call with management for UCC meeting |
| Rafael Schnitzler | 07/25/20 | 0.5 | Project Catalyst emails |
| Rafael Schnitzler | 07/26/20 | 1.0 | Project Catalyst emails |
| Rafael Schnitzler | 07/27/20 | 0.5 | Project Catalyst internal call |
| Rafael Schnitzler | 07/27/20 | 1.0 | Project Catalyst due diligence |
| Rafael Schnitzler | 07/27/20 | 2.0 | Conference call with UCC and advisors regarding business update |
| Rafael Schnitzler | 07/27/20 | 1.0 | Conference call with management and advisors regarding preparation for board meeting |
| Rafael Schnitzler | 07/28/20 | 1.0 | Project Catalyst internal call |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 07/28/20 | 1.0 | Project Catalyst call |
| Rafael Schnitzler | 07/28/20 | 1.0 | Project Catalyst call |
| Rafael Schnitzler | 07/29/20 | 1.0 | Project Catalyst internal call |
| Rafael Schnitzler | 07/29/20 | 0.5 | Project Catalyst call |
| Rafael Schnitzler | 07/29/20 | 1.0 | Project Catalyst call |
| Rafael Schnitzler | 07/29/20 | 7.0 | Board meeting |
| Rafael Schnitzler | 07/30/20 | 1.0 | Project Catalyst call |
| Rafael Schnitzler | 07/31/20 | 1.0 | Project Catalyst call |
| | | **59.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 07/01/20 | 1.0 | Advisor and Company pre-call for discussion with government stakeholder advisors |
| Joe Turner | 07/01/20 | 1.5 | Review of creditor diligence materials |
| Joe Turner | 07/01/20 | 1.0 | Call with Alix Partners regarding board meeting |
| Joe Turner | 07/01/20 | 0.5 | Call with Alix and PJT individuals re upcoming BOD discussion |
| Joe Turner | 07/02/20 | 0.5 | Follow-up call with J. O'Connell |
| Joe Turner | 07/02/20 | 2.0 | Two separate diligence calls re IAC assets |
| Joe Turner | 07/02/20 | 0.5 | Discussion with certain creditor advisors re financial diligence |
| Joe Turner | 07/02/20 | 1.0 | Weekly update call |
| Joe Turner | 07/02/20 | 0.5 | Discussion with Alix re certain BD assets |
| Joe Turner | 07/02/20 | 0.5 | Discussion with Alix re IAC diligence |
| Joe Turner | 07/02/20 | 0.5 | Call with Alix and PJT individuals re upcoming BOD discussion |
| Joe Turner | 07/03/20 | 0.5 | Internal call regarding board meeting |
| Joe Turner | 07/03/20 | 1.5 | Call with certain board members re various items |
| Joe Turner | 07/03/20 | 0.5 | Review of proposed business plan process |
| Joe Turner | 07/03/20 | 1.5 | Review of creditor diligence materials |
| Joe Turner | 07/04/20 | 0.5 | Discussion with certain creditor advisors re financial diligence |
| Joe Turner | 07/06/20 | 0.5 | Call with J. O'Connell re various matters |
| Joe Turner | 07/06/20 | 1.0 | Diligence call re IAC assets |
| Joe Turner | 07/06/20 | 1.0 | Call with counsel regarding various matters |
| Joe Turner | 07/06/20 | 0.5 | Call with T. Coleman and J. O'Connell regarding case matter |
| Joe Turner | 07/06/20 | 1.0 | Call with counsel regarding various matters |
| Joe Turner | 07/07/20 | 1.0 | Review of financial diligence and email correspondence with creditor advisors |
| Joe Turner | 07/07/20 | 1.5 | Call with Special Committee to discuss certain items |
| Joe Turner | 07/07/20 | 1.5 | Conference call with management and counsel |
| Joe Turner | 07/08/20 | 1.5 | Call with certain creditor advisors to discuss financial analysis presentation |
| Joe Turner | 07/08/20 | 0.5 | Coordination with Company re certain financial diligence requests |
| Joe Turner | 07/08/20 | 0.5 | Call(s) with creditor advisors re financial diligence requests |
| Joe Turner | 07/08/20 | 1.5 | Review of financial diligence and email correspondence with creditor advisors |
| Joe Turner | 07/08/20 | 0.5 | Discussion with J. O'Connell re various items |
| Joe Turner | 07/09/20 | 1.5 | Biweekly Company / advisor call |
| Joe Turner | 07/09/20 | 1.0 | Call with advisors |
| Joe Turner | 07/09/20 | 0.5 | Advisor call (smaller working group) re various items |
| Joe Turner | 07/09/20 | 1.0 | Call with management re creditor diligence requests |
| Joe Turner | 07/09/20 | 1.0 | Call with management re creditor diligence requests |
| Joe Turner | 07/09/20 | 0.5 | Internal PJT call re diligence of certain assets |
| Joe Turner | 07/10/20 | 0.5 | Internal PJT call re diligence of IACs |
| Joe Turner | 07/12/20 | 2.5 | Review of status of ongoing diligence requests |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 07/13/20 | 0.5 | Internal team call |
| Joe Turner | 07/13/20 | 0.5 | Calls with individual creditor advisors re diligence |
| Joe Turner | 07/13/20 | 1.5 | Call with management and creditor advisors re business diligence and presentation |
| Joe Turner | 07/14/20 | 1.0 | Call with advisors re IAC diligence |
| Joe Turner | 07/14/20 | 1.5 | Call with management and creditor advisors re business diligence and presentation |
| Joe Turner | 07/14/20 | 1.0 | Advisor call re various items |
| Joe Turner | 07/14/20 | 4.5 | Review and coordination of diligence related to creditor financial presentation |
| Joe Turner | 07/14/20 | 0.5 | Calls with individual creditor advisors re diligence |
| Joe Turner | 07/14/20 | 2.5 | Review of status of ongoing diligence requests |
| Joe Turner | 07/15/20 | 1.5 | Call with creditor advisors re business diligence and presentation |
| Joe Turner | 07/15/20 | 4.0 | Review and coordination of diligence related to creditor financial presentation (including calls with management) |
| Joe Turner | 07/16/20 | 1.0 | Weekly update call |
| Joe Turner | 07/16/20 | 5.0 | Work on financial analysis relating to creditor requests |
| Joe Turner | 07/16/20 | 1.0 | Call with creditor advisors and management re financial analysis |
| Joe Turner | 07/16/20 | 1.0 | Coordination with Company re certain financial diligence requests |
| Joe Turner | 07/17/20 | 0.5 | Call with Alix and Skadden regarding certain assets of the company |
| Joe Turner | 07/17/20 | 4.0 | Work on financial analysis relating to creditor requests |
| Joe Turner | 07/18/20 | 2.0 | Work on financial analysis relating to creditor requests |
| Joe Turner | 07/18/20 | 1.0 | Coordination with Company re certain financial diligence requests |
| Joe Turner | 07/19/20 | 2.5 | Work on financial analysis relating to creditor requests |
| Joe Turner | 07/20/20 | 0.5 | Internal catch-up call re various matters |
| Joe Turner | 07/20/20 | 1.5 | Work on financial analysis relating to creditor requests |
| Joe Turner | 07/20/20 | 2.0 | Drafting of certain materials for next week's BOD |
| Joe Turner | 07/20/20 | 3.0 | Review of certain workstreams in advance of Special Committee call |
| Joe Turner | 07/20/20 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 07/21/20 | 1.0 | Review of certain workstreams in advance of Special Committee call |
| Joe Turner | 07/21/20 | 1.0 | Telephonic Special Committee call |
| Joe Turner | 07/21/20 | 3.5 | Work on financial analysis relating to creditor requests |
| Joe Turner | 07/21/20 | 1.0 | Weekly advisor-only update call |
| Joe Turner | 07/21/20 | 0.5 | Call with Alix and company re certain strategic items |
| Joe Turner | 07/21/20 | 1.0 | Call with management regarding certain business plan workstreams |
| Joe Turner | 07/21/20 | 0.5 | Call with creditor advisors re financial diligence |
| Joe Turner | 07/21/20 | 2.0 | Work on financial analysis relating to creditor requests |
| Joe Turner | 07/21/20 | 1.0 | Review and editing of materials related to certain strategic items |
| Joe Turner | 07/22/20 | 1.0 | Work on financial analysis relating to creditor requests |
| Joe Turner | 07/22/20 | 1.5 | Call with certain parties involved in mediation - financial presentation |
| Joe Turner | 07/22/20 | 1.5 | Telephonic BOD call |

## PJT PARTNERS LP
## HOURLY DETAILS FOR THE PERIOD OF
## JULY 1, 2020 THROUGH JULY 31, 2020

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 07/22/20 | 0.5 | Call with Alix/DPW re various items |
| Joe Turner | 07/22/20 | 1.5 | Prep for BOD call - various workstreams |
| Joe Turner | 07/23/20 | 1.5 | Telephonic BOD call |
| Joe Turner | 07/23/20 | 1.5 | Telephonic hearing |
| Joe Turner | 07/23/20 | 1.5 | Review of draft materials for next week's BOD |
| Joe Turner | 07/23/20 | 0.5 | Internal team call regarding financial analysis |
| Joe Turner | 07/23/20 | 1.0 | Various calls regarding IAC diligence process (internal and with Alix) |
| Joe Turner | 07/23/20 | 0.5 | Call with J. O'Connell in advance of board meeting |
| Joe Turner | 07/24/20 | 1.0 | Prep call with management for UCC meeting |
| Joe Turner | 07/24/20 | 1.0 | IAC diligence call |
| Joe Turner | 07/27/20 | 2.0 | Conference call with UCC and advisors regarding business update |
| Joe Turner | 07/27/20 | 1.0 | Conference call with management and advisors regarding preparation for board meeting |
| Joe Turner | 07/29/20 | 0.5 | Call with J. O'Connell regarding preparation for board meeting |
| Joe Turner | 07/29/20 | 7.0 | Board meeting |
| | | **116.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 07/01/20 | 1.0 | Conference call with Company management and external counsel to prepare for upcoming meeting with creditor advisors |
| Thomas Melvin | 07/01/20 | 0.5 | Prepare and review agenda for weekly call |
| Thomas Melvin | 07/01/20 | 0.5 | E-mail correspondence with Company management regarding certain creditor advisor diligence requests |
| Thomas Melvin | 07/01/20 | 2.0 | Review and prepare responses to creditor diligence requests |
| Thomas Melvin | 07/01/20 | 0.5 | E-mail correspondence with creditor advisors regarding diligence requests |
| Thomas Melvin | 07/01/20 | 0.5 | Prepare and review diligence request responses for processing and upload |
| Thomas Melvin | 07/02/20 | 1.0 | Weekly advisor and Company update call |
| Thomas Melvin | 07/02/20 | 1.0 | Review financial analysis |
| Thomas Melvin | 07/02/20 | 0.5 | E-mail correspondence with certain creditor advisors to discuss recent diligence responses and coordinate meeting |
| Thomas Melvin | 07/02/20 | 0.5 | E-mail correspondence with AlixPartners team regarding creditor diligence requests |
| Thomas Melvin | 07/02/20 | 1.0 | Review and prepare responses to creditor diligence requests |
| Thomas Melvin | 07/02/20 | 0.5 | Prepare and review diligence request responses for processing and upload |
| Thomas Melvin | 07/03/20 | 0.5 | E-mail correspondence with AlixPartners team regarding creditor diligence requests |
| Thomas Melvin | 07/04/20 | 0.5 | Review DPW slide prepared in response to creditor diligence request |
| Thomas Melvin | 07/06/20 | 3.0 | Review and prepare responses to creditor diligence requests |
| Thomas Melvin | 07/06/20 | 1.0 | E-mail correspondence with Company management regarding certain creditor advisor diligence requests |
| Thomas Melvin | 07/06/20 | 0.5 | E-mail correspondence with AlixPartners team regarding creditor diligence requests and to coordinate meeting |
| Thomas Melvin | 07/06/20 | 1.5 | Review financial analysis |
| Thomas Melvin | 07/06/20 | 0.5 | E-mail correspondence with DPW team regarding creditor diligence requests |
| Thomas Melvin | 07/07/20 | 1.0 | Conference call with certain creditor group advisors regarding diligence requests |
| Thomas Melvin | 07/07/20 | 2.5 | Review and prepare responses to creditor diligence requests |
| Thomas Melvin | 07/07/20 | 0.5 | E-mail correspondence with certain creditor advisors to discuss recent diligence responses and coordinate meeting |
| Thomas Melvin | 07/07/20 | 0.5 | E-mail correspondence with Company management regarding certain creditor advisor diligence requests |
| Thomas Melvin | 07/07/20 | 0.5 | E-mail correspondence with Company management regarding monitor requests |
| Thomas Melvin | 07/08/20 | 1.0 | Conference call with certain creditor group advisors regarding requested financial analysis |
| Thomas Melvin | 07/08/20 | 2.0 | Review and prepare responses to creditor diligence requests |
| Thomas Melvin | 07/08/20 | 1.0 | E-mail correspondence with Company management regarding certain creditor advisor diligence requests |
| Thomas Melvin | 07/08/20 | 0.5 | E-mail correspondence with certain creditor advisors to discuss recent diligence responses |
| Thomas Melvin | 07/09/20 | 1.0 | Weekly advisor and Company update call |
| Thomas Melvin | 07/09/20 | 1.0 | Conference call with DPW and creditor group legal advisors to discuss tax related matters |
| Thomas Melvin | 07/09/20 | 0.5 | Conference call with certain creditor group financial advisors regarding diligence requests |
| Thomas Melvin | 07/09/20 | 1.0 | Conference call with Company management to review financial analysis |
| Thomas Melvin | 07/09/20 | 0.5 | Internal team call to discuss financial analyses |
| Thomas Melvin | 07/09/20 | 1.5 | Review and prepare responses to creditor diligence requests |
| Thomas Melvin | 07/09/20 | 0.5 | E-mail correspondence with AlixPartners team regarding creditor diligence requests |
| Thomas Melvin | 07/09/20 | 1.0 | Review financial analysis from Company |
| Thomas Melvin | 07/09/20 | 1.0 | Prepare and review diligence request responses for processing and upload |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 07/10/20 | 2.0 | Review and prepare responses to creditor diligence requests |
| Thomas Melvin | 07/10/20 | 0.5 | Call with certain creditor advisor regarding diligence requests |
| Thomas Melvin | 07/10/20 | 0.5 | Call with Company management to discuss creditor diligence request |
| Thomas Melvin | 07/10/20 | 1.0 | E-mail correspondence with Company management regarding certain creditor advisor diligence requests |
| Thomas Melvin | 07/11/20 | 1.0 | E-mail correspondence with Company management regarding certain creditor advisor diligence requests |
| Thomas Melvin | 07/11/20 | 2.0 | Review financial analyses for upcoming meeting with creditor advisors |
| Thomas Melvin | 07/13/20 | 1.5 | Review and prepare responses to creditor diligence requests |
| Thomas Melvin | 07/13/20 | 1.0 | Review financial analyses for upcoming meeting with creditor advisors |
| Thomas Melvin | 07/13/20 | 0.5 | Call with Company management to prep for upcoming call |
| Thomas Melvin | 07/13/20 | 1.0 | Conference call with Company management and certain creditor group advisors to discuss requested financial analysis |
| Thomas Melvin | 07/13/20 | 0.5 | Internal team call |
| Thomas Melvin | 07/13/20 | 1.5 | Prepare and review diligence request responses for processing and upload |
| Thomas Melvin | 07/13/20 | 0.5 | E-mail correspondence with Company management and AlixPartners regarding diligence requests |
| Thomas Melvin | 07/14/20 | 0.5 | Conference call with Company management to review financial analysis requested by creditor advisors |
| Thomas Melvin | 07/14/20 | 1.0 | Weekly advisor update call |
| Thomas Melvin | 07/14/20 | 0.5 | Conference call with AlixPartners to discuss financial analysis requested by creditor advisors |
| Thomas Melvin | 07/14/20 | 2.0 | Review financial analyses for creditor advisor presentation |
| Thomas Melvin | 07/14/20 | 1.0 | Review creditor advisor client presentation |
| Thomas Melvin | 07/14/20 | 1.0 | Review and prepare responses to creditor diligence requests |
| Thomas Melvin | 07/14/20 | 1.0 | E-mail correspondence with internal team, Company, AlixPartners regarding financial analyses for creditor presentation |
| Thomas Melvin | 07/15/20 | 0.5 | Prep call with management for meeting with certain creditor advisors |
| Thomas Melvin | 07/15/20 | 1.0 | Conference call with creditor advisors to review financial analysis |
| Thomas Melvin | 07/15/20 | 2.0 | Review financial analyses for creditor advisor presentation |
| Thomas Melvin | 07/15/20 | 1.5 | Review and prepare responses to creditor diligence requests |
| Thomas Melvin | 07/15/20 | 1.0 | Prepare and review diligence request responses for processing and upload |
| Thomas Melvin | 07/15/20 | 0.5 | Prepare and review agenda for weekly call |
| Thomas Melvin | 07/15/20 | 0.5 | E-mail correspondence with Company management regarding certain creditor advisor diligence requests |
| Thomas Melvin | 07/16/20 | 1.0 | Weekly advisor and Company update call |
| Thomas Melvin | 07/16/20 | 1.0 | Conference call with creditor advisors to review financial analysis |
| Thomas Melvin | 07/16/20 | 1.0 | Review draft business plan update presentation |
| Thomas Melvin | 07/16/20 | 2.0 | Review and prepare responses to creditor diligence requests |
| Thomas Melvin | 07/16/20 | 0.5 | E-mail correspondence with Company management and AlixPartners regarding diligence requests |
| Thomas Melvin | 07/17/20 | 1.0 | Review creditor advisor client presentation |
| Thomas Melvin | 07/17/20 | 1.0 | Prepare and review diligence request responses for processing and upload |
| Thomas Melvin | 07/17/20 | 1.5 | Review and prepare responses to creditor diligence requests |
| Thomas Melvin | 07/18/20 | 1.5 | Review financial analyses for creditor advisor presentation |
| Thomas Melvin | 07/18/20 | 2.0 | Review creditor advisor client presentation |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 07/19/20 | 1.0 | Review creditor advisor client presentation |
| Thomas Melvin | 07/19/20 | 1.5 | Review financial analyses for creditor advisor presentation |
| Thomas Melvin | 07/19/20 | 1.0 | Review Company business update presentation |
| Thomas Melvin | 07/20/20 | 0.5 | Internal team call |
| Thomas Melvin | 07/20/20 | 1.0 | Review Company business update presentation |
| Thomas Melvin | 07/20/20 | 1.5 | Review and prepare responses to creditor diligence requests |
| Thomas Melvin | 07/20/20 | 0.5 | E-mail correspondence with Company management and AlixPartners regarding diligence requests |
| Thomas Melvin | 07/20/20 | 0.5 | E-mail correspondence with certain creditor advisors to discuss financial analysis |
| Thomas Melvin | 07/20/20 | 2.0 | Review financial analyses for creditor advisor presentation |
| Thomas Melvin | 07/20/20 | 0.5 | Prepare and review diligence request responses for processing and upload |
| Thomas Melvin | 07/21/20 | 1.0 | Weekly advisor update call |
| Thomas Melvin | 07/21/20 | 1.5 | Review financial analyses for creditor advisor presentation |
| Thomas Melvin | 07/21/20 | 1.5 | Review and prepare responses to creditor diligence requests |
| Thomas Melvin | 07/21/20 | 1.0 | E-mail correspondence with certain creditor advisors to discuss financial analysis |
| Thomas Melvin | 07/21/20 | 1.0 | Review creditor advisor client presentation |
| Thomas Melvin | 07/21/20 | 1.0 | Review Company business update presentation |
| Thomas Melvin | 07/21/20 | 0.5 | Call with Company vendor to discuss insurance related matters |
| Thomas Melvin | 07/22/20 | 1.0 | Review creditor advisor client presentation |
| Thomas Melvin | 07/22/20 | 0.5 | Review internal financial analysis |
| Thomas Melvin | 07/22/20 | 0.5 | E-mail correspondence with Company management regarding recent call |
| Thomas Melvin | 07/22/20 | 1.0 | Review financial analyses for creditor advisor presentation |
| Thomas Melvin | 07/22/20 | 1.5 | Dialed into advisor presentation on financial matters |
| Thomas Melvin | 07/22/20 | 0.5 | Call with Company management regarding financial analysis for creditor advisor presentation |
| Thomas Melvin | 07/23/20 | 2.0 | Dialed into Omnibus hearing |
| Thomas Melvin | 07/23/20 | 1.0 | Review Company business update presentation |
| Thomas Melvin | 07/23/20 | 0.5 | Internal team call regarding financial analysis |
| Thomas Melvin | 07/24/20 | 1.0 | Prep call with Company management for UCC meeting |
| Thomas Melvin | 07/24/20 | 1.0 | Review Company business update presentation |
| Thomas Melvin | 07/25/20 | 1.5 | Review Company business update presentation |
| Thomas Melvin | 07/25/20 | 0.5 | E-mail correspondence with Company management regarding business update presentation and upcoming meeting |
| Thomas Melvin | 07/26/20 | 1.0 | Prep call with Company management for UCC meeting |
| Thomas Melvin | 07/26/20 | 1.5 | Review Company business update presentation |
| Thomas Melvin | 07/27/20 | 0.5 | Conference call with Company management and AlixPartners regarding strategic matters |
| Thomas Melvin | 07/27/20 | 1.0 | Prepare, aggregate and review responses to monitor requests |
| Thomas Melvin | 07/27/20 | 2.0 | Conference call with UCC and advisors regarding business update |
| Thomas Melvin | 07/27/20 | 0.5 | Aggregate and prepare questions/requests from call with UCC |
| Thomas Melvin | 07/27/20 | 1.0 | Review and prepare responses to creditor diligence requests |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 07/27/20 | 2.5 | Prepare and review material for upcoming board meeting |
| Thomas Melvin | 07/28/20 | 0.5 | Conference call with Company management to discuss monitor request |
| Thomas Melvin | 07/28/20 | 2.0 | Prepare, aggregate and review responses to monitor requests |
| Thomas Melvin | 07/28/20 | 1.5 | Review and prepare responses to creditor diligence requests |
| Thomas Melvin | 07/28/20 | 1.0 | E-mail correspondence with Company management and AlixPartners regarding monitor requests |
| Thomas Melvin | 07/29/20 | 2.5 | Review and prepare responses to creditor diligence requests |
| Thomas Melvin | 07/29/20 | 0.5 | Prepare, aggregate and review responses to monitor requests |
| Thomas Melvin | 07/29/20 | 0.5 | Prepare and review material for upcoming board meeting |
| Thomas Melvin | 07/30/20 | 0.5 | Call with Company management to discuss creditor diligence requests |
| Thomas Melvin | 07/30/20 | 0.5 | Call with Company management to discuss creditor diligence requests |
| Thomas Melvin | 07/30/20 | 0.5 | Conference call with certain creditor advisors to discuss business development |
| Thomas Melvin | 07/30/20 | 0.5 | Conference call with AlixPartners to discuss insurance related matters |
| Thomas Melvin | 07/30/20 | 0.5 | Prepare and review diligence request responses for processing and upload |
| Thomas Melvin | 07/30/20 | 1.0 | Prepare and review material for board meeting |
| Thomas Melvin | 07/30/20 | 1.5 | Review and prepare responses to creditor diligence requests |
| Thomas Melvin | 07/30/20 | 0.5 | E-mail correspondence with Company management and DPW team regarding diligence requests |
| Thomas Melvin | 07/30/20 | 0.5 | Review Company business plan refresh slides |
| Thomas Melvin | 07/31/20 | 1.0 | Conference call with Company management and certain creditor group advisors regarding diligence requests |
| Thomas Melvin | 07/31/20 | 0.5 | Call with Company management to discuss creditor diligence requests |
| Thomas Melvin | 07/31/20 | 2.5 | Review and prepare responses to creditor diligence requests |
| Thomas Melvin | 07/31/20 | 1.0 | Review financial analyses for creditor advisor presentation |
| Thomas Melvin | 07/31/20 | 0.5 | Prepare and review diligence request responses for processing and upload |
| | | **134.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jade Wang | 07/01/20 | 2.0 | Calls with bidders on Project Catalysts |
| Jade Wang | 07/02/20 | 1.0 | Weekly update call |
| Jade Wang | 07/02/20 | 0.5 | Diligence call on Project Catalyst |
| Jade Wang | 07/07/20 | 0.5 | Diligence call on Project Catalyst |
| Jade Wang | 07/09/20 | 3.0 | Worked on financial analysis |
| Jade Wang | 07/09/20 | 0.5 | Diligence call on Project Catalyst |
| Jade Wang | 07/09/20 | 1.0 | Call with bidder on Project Catalysts |
| Jade Wang | 07/10/20 | 2.0 | Worked on financial analysis |
| Jade Wang | 07/13/20 | 0.5 | Internal team call |
| Jade Wang | 07/13/20 | 1.0 | Conference call with Company management and certain creditor group advisors to discuss requested financial analysis |
| Jade Wang | 07/14/20 | 2.0 | Review creditor advisor client presentation |
| Jade Wang | 07/14/20 | 0.5 | Diligence call on Project Catalyst |
| Jade Wang | 07/15/20 | 1.0 | Conference call with creditor advisors to review financial analysis |
| Jade Wang | 07/15/20 | 4.0 | Worked on OTC analysis |
| Jade Wang | 07/15/20 | 1.0 | Review creditor advisor client presentation |
| Jade Wang | 07/16/20 | 1.0 | Weekly update call |
| Jade Wang | 07/16/20 | 0.5 | Diligence call on Project Catalyst |
| Jade Wang | 07/16/20 | 3.0 | Worked on OTC analysis |
| Jade Wang | 07/16/20 | 1.0 | Conference call with creditor advisors to review financial analysis |
| Jade Wang | 07/17/20 | 2.0 | Worked on OTC analysis |
| Jade Wang | 07/17/20 | 1.0 | Review creditor advisor client presentation |
| Jade Wang | 07/18/20 | 1.5 | Worked on OTC analysis |
| Jade Wang | 07/20/20 | 1.0 | Worked on OTC analysis |
| Jade Wang | 07/20/20 | 1.0 | Review creditor advisor client presentation |
| Jade Wang | 07/20/20 | 0.5 | Internal team call |
| Jade Wang | 07/21/20 | 1.5 | Calls with bidders on Project Catalysts |
| Jade Wang | 07/21/20 | 1.0 | Review creditor advisor client presentation |
| Jade Wang | 07/21/20 | 0.5 | Diligence call on Project Catalyst |
| Jade Wang | 07/22/20 | 1.5 | Dialed into advisor presentation on financial matters |
| Jade Wang | 07/22/20 | 1.5 | Dialed into advisor presentation on financial matters |
| Jade Wang | 07/23/20 | 0.5 | Internal team calling regarding financial analysis |
| Jade Wang | 07/23/20 | 0.5 | Diligence call on Project Catalyst |
| Jade Wang | 07/24/20 | 1.0 | Prep call with management for UCC meeting |
| Jade Wang | 07/24/20 | 1.0 | Worked on OTC analysis |
| Jade Wang | 07/28/20 | 1.0 | Worked on updating August Board deck |
| Jade Wang | 07/28/20 | 0.5 | Diligence call on Project Catalyst |
| Jade Wang | 07/29/20 | 1.5 | Worked on updating August Board deck |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jade Wang | 07/30/20 | 1.0 | Worked on updating August Board deck |
| | | **46.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jovana Arsic | 07/02/20 | 2.0 | Two separate diligence calls re IAC assets |
| Jovana Arsic | 07/02/20 | 1.0 | Weekly update call |
| Jovana Arsic | 07/02/20 | 0.5 | Discussion with Alix re IAC diligence |
| Jovana Arsic | 07/06/20 | 1.0 | Diligence call re IAC assets |
| Jovana Arsic | 07/07/20 | 1.0 | Diligence call re IAC assets |
| Jovana Arsic | 07/08/20 | 1.5 | Call with certain creditor advisors to discuss financial analysis presentation |
| Jovana Arsic | 07/09/20 | 1.5 | Biweekly Company / advisor call |
| Jovana Arsic | 07/09/20 | 0.5 | Diligence call re IAC assets |
| Jovana Arsic | 07/09/20 | 0.5 | Advisor call (smaller working group) re various items |
| Jovana Arsic | 07/10/20 | 1.0 | 2 Internal PJT calls re diligence of IACs |
| Jovana Arsic | 07/10/20 | 1.0 | Work on IAC materials |
| Jovana Arsic | 07/10/20 | 1.0 | 2 Internal PJT calls re diligence of IACs |
| Jovana Arsic | 07/13/20 | 0.5 | Internal team call |
| Jovana Arsic | 07/14/20 | 1.0 | Diligence call re IAC assets |
| Jovana Arsic | 07/14/20 | 0.5 | Internal team call |
| Jovana Arsic | 07/14/20 | 1.0 | Call with advisors re IAC diligence |
| Jovana Arsic | 07/14/20 | 1.0 | Advisor call re various items |
| Jovana Arsic | 07/14/20 | 4.5 | Review and coordination of diligence related to creditor financial presentation |
| Jovana Arsic | 07/15/20 | 0.5 | Internal team call |
| Jovana Arsic | 07/15/20 | 1.0 | Work on IAC materials |
| Jovana Arsic | 07/15/20 | 1.0 | Diligence call re IAC assets |
| Jovana Arsic | 07/15/20 | 1.5 | Call with creditor advisors re business diligence and presentation |
| Jovana Arsic | 07/16/20 | 1.0 | Weekly update call |
| Jovana Arsic | 07/16/20 | 1.0 | Call with creditor advisors and management re financial analysis |
| Jovana Arsic | 07/20/20 | 0.5 | Internal catch-up call re various matters |
| Jovana Arsic | 07/21/20 | 1.0 | Weekly advisor-only update call |
| Jovana Arsic | 07/22/20 | 0.5 | Internal team call |
| Jovana Arsic | 07/23/20 | 0.5 | Internal team calling regarding financial analysis |
| Jovana Arsic | 07/23/20 | 1.0 | Various calls regarding IAC diligence process (internal and with Alix) |
| Jovana Arsic | 07/23/20 | 1.0 | Work on IAC materials |
| Jovana Arsic | 07/24/20 | 1.0 | IAC diligence call |
| Jovana Arsic | 07/27/20 | 2.0 | Conference call with UCC and advisors regarding business update |
| Jovana Arsic | 07/27/20 | 0.5 | Internal team call |
| Jovana Arsic | 07/27/20 | 0.5 | Work on board meeting materials preparation |
| Jovana Arsic | 07/27/20 | 1.0 | Conference call with management and advisors regarding preparation for board meeting |
| Jovana Arsic | 07/28/20 | 1.0 | IAC diligence call |
|  |  | **37.5** |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 07/01/20 | 1.0 | Pre-call re. financial advisor questions |
| Gerald Sim | 07/01/20 | 1.0 | Draft agenda for weekly update call |
| Gerald Sim | 07/02/20 | 1.0 | Weekly update call |
| Gerald Sim | 07/03/20 | 2.0 | Clean up diligence files |
| Gerald Sim | 07/07/20 | 1.0 | Call with UCC and advisors on trust structure / governance |
| Gerald Sim | 07/08/20 | 1.0 | Call with company and debtor advisors on scenario discussion |
| Gerald Sim | 07/09/20 | 2.0 | Clean up diligence files |
| Gerald Sim | 07/13/20 | 0.5 | Internal team call |
| Gerald Sim | 07/13/20 | 1.0 | Call with company and debtor advisors on scenario discussion |
| Gerald Sim | 07/14/20 | 1.0 | Weekly advisors call |
| Gerald Sim | 07/15/20 | 1.0 | Call with advisors on various analyses |
| Gerald Sim | 07/15/20 | 1.0 | Draft agenda for weekly update call |
| Gerald Sim | 07/16/20 | 1.0 | Weekly update call |
| Gerald Sim | 07/16/20 | 1.0 | Call #2 with advisors on various analyses |
| Gerald Sim | 07/17/20 | 2.0 | Clean up diligence files |
| Gerald Sim | 07/21/20 | 2.0 | Weekly advisors call |
| Gerald Sim | 07/22/20 | 1.5 | Dialed into advisor presentation on financial matters |
| Gerald Sim | 07/22/20 | 3.0 | Preparation of financial analysis for internal discussion |
| Gerald Sim | 07/22/20 | 1.0 | Edited financial analysis for internal discussion |
| Gerald Sim | 07/23/20 | 0.5 | Internal team calling regarding financial analysis |
| Gerald Sim | 07/24/20 | 1.0 | Prep call with management for UCC meeting |
| Gerald Sim | 07/24/20 | 2.0 | Clean up diligence files |
| Gerald Sim | 07/26/20 | 2.0 | Work on UCC meeting deck |
| Gerald Sim | 07/26/20 | 1.5 | Call with advisors and management on UCC meeting preparation |
| Gerald Sim | 07/26/20 | 3.0 | Work on UCC meeting deck |
| Gerald Sim | 07/26/20 | 1.0 | Work on UCC meeting deck |
| Gerald Sim | 07/27/20 | 3.0 | Preparation of financial materials for financial advisor request |
| Gerald Sim | 07/27/20 | 1.0 | Edited UCC meeting deck |
| Gerald Sim | 07/27/20 | 2.0 | Conference call with UCC and advisors regarding business update |
| Gerald Sim | 07/27/20 | 1.0 | Edited financial materials for financial advisor |
| Gerald Sim | 07/27/20 | 2.0 | Edited financial materials for financial advisor |
| Gerald Sim | 07/28/20 | 1.0 | Review of materials for call with mgmt. team |
| Gerald Sim | 07/28/20 | 1.0 | Call with management team on financial advisor request |
| Gerald Sim | 07/28/20 | 2.0 | Pull together disclosure statements on examples of business plans |
| Gerald Sim | 07/28/20 | 1.0 | Review materials from Company |
| Gerald Sim | 07/31/20 | 1.0 | Call with management and advisors on questions from Province |
| | | **51.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Aakriti Suri | 07/02/20 | 1.0 | Weekly update call |
| Aakriti Suri | 07/02/20 | 0.5 | Diligence call on Project Catalyst |
| Aakriti Suri | 07/13/20 | 0.5 | Internal team call |
| Aakriti Suri | 07/15/20 | 4.0 | Worked on OTC analysis |
| Aakriti Suri | 07/16/20 | 1.0 | Weekly update call |
| Aakriti Suri | 07/20/20 | 0.5 | Internal team call |
| Aakriti Suri | 07/23/20 | 0.5 | Internal team calling regarding financial analysis |
| | | **8.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**JULY 1, 2020 THROUGH JULY 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ismail Mian | 07/02/20 | 1.0 | Weekly update call |
| Ismail Mian | 07/13/20 | 0.5 | Internal team call |
| Ismail Mian | 07/15/20 | 3.0 | OTC Analysis |
| Ismail Mian | 07/16/20 | 1.0 | Weekly update call |
| Ismail Mian | 07/17/20 | 2.0 | Analysis for Ex-US IAC |
| Ismail Mian | 07/20/20 | 0.5 | Internal team call |
| | | **8.0** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Title | Hours |
|---|---|---|
| Tim Coleman | Partner | 9.0 |
| Jamie O'Connell | Partner | 15.5 |
| Rafael Schnitzler | Director | 113.0 |
| Joe Turner | Vice President | 38.0 |
| Tom Melvin | Associate | 98.5 |
| Jade Wang | Associate | 28.5 |
| Jovana Arsic | Associate | 11.0 |
| Gerald Sim | Analyst | 20.0 |
| **Total** | | **333.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tim Coleman | 08/04/20 | 0.5 | Call with advisors regarding various matters |
| Tim Coleman | 08/11/20 | 1.0 | Weekly advisor call |
| Tim Coleman | 08/13/20 | 1.0 | Weekly update call |
| Tim Coleman | 08/17/20 | 0.5 | Internal team call regarding various matters |
| Tim Coleman | 08/18/20 | 1.0 | Weekly update call with advisors |
| Tim Coleman | 08/20/20 | 1.0 | Weekly update call |
| Tim Coleman | 08/24/20 | 0.5 | Internal team call regarding various matters |
| Tim Coleman | 08/25/20 | 1.0 | Weekly advisor call |
| Tim Coleman | 08/26/20 | 0.5 | Conference call with management and counsel regarding creditor matter |
| Tim Coleman | 08/27/20 | 2.0 | Board call (did not attend entire call) |
| | | **9.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 08/04/20 | 0.5 | Call with advisors regarding various matters |
| Jamie O'Connell | 08/05/20 | 0.5 | Call regarding business matter |
| Jamie O'Connell | 08/05/20 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 08/06/20 | 1.0 | Weekly update call |
| Jamie O'Connell | 08/10/20 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 08/11/20 | 1.0 | Weekly advisor call |
| Jamie O'Connell | 08/12/20 | 0.5 | Correspondence regarding various matters |
| Jamie O'Connell | 08/13/20 | 1.0 | Weekly update call |
| Jamie O'Connell | 08/14/20 | 0.5 | Call with counsel regarding case update |
| Jamie O'Connell | 08/16/20 | 0.5 | Review presentation and related correspondence |
| Jamie O'Connell | 08/17/20 | 0.5 | Internal team call regarding various matters |
| Jamie O'Connell | 08/18/20 | 1.0 | Weekly update call with advisors |
| Jamie O'Connell | 08/20/20 | 1.0 | Weekly update call |
| Jamie O'Connell | 08/24/20 | 1.0 | Dialed into claims presentation (did not attend entire session) |
| Jamie O'Connell | 08/24/20 | 0.5 | Internal team call regarding various matters |
| Jamie O'Connell | 08/24/20 | 0.5 | Review and comment on draft fee statement |
| Jamie O'Connell | 08/25/20 | 1.0 | Weekly advisor call |
| Jamie O'Connell | 08/26/20 | 0.5 | Conference call with management and counsel regarding creditor matter |
| Jamie O'Connell | 08/27/20 | 2.0 | Board call (did not attend entire call) |
| Jamie O'Connell | 08/28/20 | 0.5 | Conference call with advisors and director regarding financial matter |
| Jamie O'Connell | 08/28/20 | 0.5 | Internal call regarding various matters |
| | | **15.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 08/03/20 | 1.0 | Project Catalyst internal call |
| Rafael Schnitzler | 08/03/20 | 3.0 | Project Catalyst draft and respond to various emails |
| Rafael Schnitzler | 08/04/20 | 0.5 | Call with advisors regarding various matters |
| Rafael Schnitzler | 08/04/20 | 1.0 | Project Catalyst internal call |
| Rafael Schnitzler | 08/04/20 | 0.5 | Project Catalyst draft and respond to various emails |
| Rafael Schnitzler | 08/05/20 | 0.5 | Call regarding business matter |
| Rafael Schnitzler | 08/05/20 | 1.0 | Project Catalyst internal call |
| Rafael Schnitzler | 08/05/20 | 1.5 | Project Catalyst internal call |
| Rafael Schnitzler | 08/05/20 | 2.0 | Project Catalyst review, draft and respond to various emails |
| Rafael Schnitzler | 08/06/20 | 1.0 | Project Catalyst internal call |
| Rafael Schnitzler | 08/06/20 | 1.0 | Project Catalyst internal call discussion transaction documents |
| Rafael Schnitzler | 08/06/20 | 1.0 | Project Catalyst call with potential bidder |
| Rafael Schnitzler | 08/06/20 | 2.0 | Project Catalyst follow-up calls |
| Rafael Schnitzler | 08/06/20 | 1.0 | Project Catalyst review, draft and respond to various emails |
| Rafael Schnitzler | 08/07/20 | 1.0 | Project Catalyst internal call |
| Rafael Schnitzler | 08/07/20 | 0.5 | Project Catalyst draft and respond to various emails |
| Rafael Schnitzler | 08/07/20 | 0.5 | Project Catalyst call with Alix |
| Rafael Schnitzler | 08/10/20 | 0.5 | Project Catalyst call with potential bidder |
| Rafael Schnitzler | 08/10/20 | 1.0 | Project Catalyst internal call |
| Rafael Schnitzler | 08/10/20 | 1.5 | Project Catalyst draft and respond to emails from bidders |
| Rafael Schnitzler | 08/11/20 | 1.0 | Weekly advisor call |
| Rafael Schnitzler | 08/11/20 | 1.0 | Project Catalyst draft and respond to emails from bidders |
| Rafael Schnitzler | 08/12/20 | 0.5 | Project Catalyst draft and respond to various emails |
| Rafael Schnitzler | 08/13/20 | 1.0 | Weekly update call |
| Rafael Schnitzler | 08/13/20 | 1.0 | Project Catalyst draft and respond to emails from bidders |
| Rafael Schnitzler | 08/14/20 | 0.5 | Project Catalyst internal call |
| Rafael Schnitzler | 08/14/20 | 1.0 | Project Catalyst internal call |
| Rafael Schnitzler | 08/14/20 | 1.0 | Project Catalyst draft and respond to emails from bidders |
| Rafael Schnitzler | 08/15/20 | 0.5 | Project Catalyst internal call |
| Rafael Schnitzler | 08/15/20 | 1.0 | Project Catalyst draft and respond to emails from bidders |
| Rafael Schnitzler | 08/17/20 | 0.5 | Internal team call regarding various matters |
| Rafael Schnitzler | 08/17/20 | 1.0 | Project Catalyst call with bidders |
| Rafael Schnitzler | 08/17/20 | 1.0 | Project Catalyst internal call regarding due diligence |
| Rafael Schnitzler | 08/17/20 | 0.5 | Project Catalyst draft and respond to emails from bidders |
| Rafael Schnitzler | 08/18/20 | 1.0 | Weekly update call with advisors |
| Rafael Schnitzler | 08/18/20 | 1.0 | Project Catalyst internal call |
| Rafael Schnitzler | 08/18/20 | 4.0 | Project catalyst review transaction documents |

## PJT PARTNERS LP
### HOURLY DETAILS FOR THE PERIOD OF
### AUGUST 1, 2020 THROUGH AUGUST 31, 2020

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 08/19/20 | 1.0 | Project Catalyst internal call |
| Rafael Schnitzler | 08/19/20 | 2.5 | Project Catalyst review transaction documents |
| Rafael Schnitzler | 08/19/20 | 0.5 | Project Catalyst call with bidder |
| Rafael Schnitzler | 08/19/20 | 1.0 | Project Catalyst draft and respond to various emails |
| Rafael Schnitzler | 08/20/20 | 1.0 | Weekly update call |
| Rafael Schnitzler | 08/20/20 | 2.0 | Project Catalyst internal call regarding transaction documents |
| Rafael Schnitzler | 08/20/20 | 1.0 | Project Catalyst call with bidder |
| Rafael Schnitzler | 08/20/20 | 2.0 | Project Catalyst internal call regarding transaction documents |
| Rafael Schnitzler | 08/20/20 | 1.5 | Project Catalyst draft and respond to various emails |
| Rafael Schnitzler | 08/21/20 | 1.0 | Project Catalyst internal call |
| Rafael Schnitzler | 08/21/20 | 1.5 | Project Catalyst review transaction documents |
| Rafael Schnitzler | 08/21/20 | 1.0 | Project Catalyst draft and respond to various emails |
| Rafael Schnitzler | 08/22/20 | 3.0 | Project Catalyst draft and respond to various emails |
| Rafael Schnitzler | 08/22/20 | 2.5 | Project Catalyst draft board materials |
| Rafael Schnitzler | 08/24/20 | 0.5 | Internal team call regarding various matters |
| Rafael Schnitzler | 08/24/20 | 5.0 | Project Catalyst review transaction documents |
| Rafael Schnitzler | 08/24/20 | 1.0 | Project Catalyst draft and respond to various emails |
| Rafael Schnitzler | 08/24/20 | 3.0 | Project Catalyst update financial analysis |
| Rafael Schnitzler | 08/24/20 | 4.0 | Project Catalyst draft board materials |
| Rafael Schnitzler | 08/25/20 | 1.0 | Weekly advisor call |
| Rafael Schnitzler | 08/25/20 | 3.0 | Project Catalyst draft board materials |
| Rafael Schnitzler | 08/25/20 | 1.0 | Project Catalyst internal call |
| Rafael Schnitzler | 08/25/20 | 3.0 | Project Catalyst review proposals |
| Rafael Schnitzler | 08/25/20 | 0.5 | Project Catalyst call with bidder |
| Rafael Schnitzler | 08/25/20 | 2.0 | Project Catalyst draft and respond to various emails |
| Rafael Schnitzler | 08/26/20 | 0.5 | Conference call with management and counsel regarding creditor matter |
| Rafael Schnitzler | 08/26/20 | 0.5 | Project Catalyst internal call |
| Rafael Schnitzler | 08/26/20 | 0.5 | Project Catalyst financial analysis |
| Rafael Schnitzler | 08/26/20 | 4.5 | Project Catalyst review transaction documents |
| Rafael Schnitzler | 08/27/20 | 1.5 | Board call | Catalyst update |
| Rafael Schnitzler | 08/27/20 | 1.0 | Project Catalyst review transaction documents |
| Rafael Schnitzler | 08/27/20 | 2.0 | Project Catalyst draft and respond to various emails |
| Rafael Schnitzler | 08/28/20 | 1.0 | Project Catalyst internal call |
| Rafael Schnitzler | 08/28/20 | 4.0 | Project Catalyst review, draft and respond to various emails |
| Rafael Schnitzler | 08/28/20 | 0.5 | Conference call with advisors and director regarding financial matter |
| Rafael Schnitzler | 08/28/20 | 0.5 | Internal call regarding various matters |
| Rafael Schnitzler | 08/29/20 | 0.5 | Project Catalyst internal call |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 08/29/20 | 3.0 | Project Catalyst call |
| Rafael Schnitzler | 08/29/20 | 1.0 | Project Catalyst draft and respond to various emails |
| Rafael Schnitzler | 08/30/20 | 1.0 | Project Catalyst call |
| Rafael Schnitzler | 08/30/20 | 0.5 | Project Catalyst draft and respond to various emails |
| Rafael Schnitzler | 08/31/20 | 3.5 | Project Catalyst calls to review transaction documents |
| Rafael Schnitzler | 08/31/20 | 2.0 | Project Catalyst draft and respond to various emails |
| | | **113.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 08/03/20 | 1.0 | Diligence call with stakeholder advisor |
| Joe Turner | 08/03/20 | 0.5 | Internal catch-up call with various PJT personnel |
| Joe Turner | 08/03/20 | 0.5 | IAC related diligence call |
| Joe Turner | 08/03/20 | 1.0 | Review of various financial diligence analyses |
| Joe Turner | 08/04/20 | 1.0 | Special Committee call |
| Joe Turner | 08/04/20 | 1.0 | Weekly advisor catch-up call |
| Joe Turner | 08/04/20 | 0.5 | Call re UCC diligence request |
| Joe Turner | 08/05/20 | 0.5 | Call regarding business matter |
| Joe Turner | 08/05/20 | 0.5 | Financial diligence call with DPW and Alix |
| Joe Turner | 08/05/20 | 2.0 | Review of various financial business plan analyses |
| Joe Turner | 08/05/20 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 08/06/20 | 1.0 | Project Catalyst call |
| Joe Turner | 08/06/20 | 1.5 | Review of various financial diligence analyses |
| Joe Turner | 08/07/20 | 1.5 | Review of various financial analyses and coordination of their presentation |
| Joe Turner | 08/10/20 | 0.5 | Call re Rhodes |
| Joe Turner | 08/10/20 | 0.5 | Catch-up call with J. O'Connell |
| Joe Turner | 08/11/20 | 1.0 | Weekly advisor call |
| Joe Turner | 08/13/20 | 1.0 | Weekly update call |
| Joe Turner | 08/17/20 | 0.5 | Weekly PJT internal catch-up call |
| Joe Turner | 08/17/20 | 1.5 | Review of various financial business plan analyses |
| Joe Turner | 08/17/20 | 1.0 | Call relating to business plan analyses |
| Joe Turner | 08/18/20 | 1.0 | Weekly advisor catch-up call |
| Joe Turner | 08/19/20 | 2.0 | Review of various financial business plan analyses and comments to deck |
| Joe Turner | 08/19/20 | 0.5 | Call with Alix and creditor advisors |
| Joe Turner | 08/19/20 | 1.0 | Call relating to business plan analyses |
| Joe Turner | 08/20/20 | 0.5 | Call relating to business plan analyses |
| Joe Turner | 08/20/20 | 1.0 | Weekly company/advisor call |
| Joe Turner | 08/23/20 | 0.5 | Coordination of prep relating to certain business plan items |
| Joe Turner | 08/24/20 | 1.5 | Prep for call with certain creditor advisors re claim estimation |
| Joe Turner | 08/24/20 | 1.0 | Call with certain creditor advisors re claim estimation |
| Joe Turner | 08/24/20 | 0.5 | Weekly PJT internal catch-up call |
| Joe Turner | 08/25/20 | 1.0 | Weekly advisor call |
| Joe Turner | 08/26/20 | 0.5 | Conference call with management and counsel regarding creditor matter |
| Joe Turner | 08/26/20 | 0.5 | Conference call with advisors and director regarding financial matter |
| Joe Turner | 08/26/20 | 1.0 | Telephonic court hearing |
| Joe Turner | 08/27/20 | 4.0 | Board call |
| Joe Turner | 08/28/20 | 0.5 | Conference call with advisors and director regarding financial matter |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 08/28/20 | 0.5 | Internal call regarding various matters |
| Joe Turner | 08/31/20 | 1.5 | Review of various financial diligence analyses |
| | | 38.0 | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 08/01/20 | 2.0 | Prepare, review and compile responses to creditor advisor diligence requests |
| Thomas Melvin | 08/01/20 | 0.5 | Review draft business plan update slides |
| Thomas Melvin | 08/01/20 | 1.0 | Prepare internal financial analysis |
| Thomas Melvin | 08/02/20 | 1.0 | Prepare, review and compile responses to creditor advisor diligence requests |
| Thomas Melvin | 08/02/20 | 1.5 | Review Company financial analyses related to creditor advisor requests |
| Thomas Melvin | 08/02/20 | 0.5 | E-mail correspondence with Company management regarding financial analyses |
| Thomas Melvin | 08/02/20 | 0.5 | Prepare and review analysis requested by DPW |
| Thomas Melvin | 08/03/20 | 1.0 | Conference call with creditor group advisors regarding diligence inquiry |
| Thomas Melvin | 08/03/20 | 0.5 | Weekly internal team call |
| Thomas Melvin | 08/03/20 | 2.5 | Prepare, review and compile responses to creditor advisor diligence requests |
| Thomas Melvin | 08/03/20 | 0.5 | Internal team call regarding creditor advisor diligence request |
| Thomas Melvin | 08/03/20 | 0.5 | Review updated business plan slides |
| Thomas Melvin | 08/03/20 | 0.5 | E-mail correspondence with Company management regarding creditor advisor diligence requests |
| Thomas Melvin | 08/03/20 | 0.5 | Update analysis at request of Company management |
| Thomas Melvin | 08/03/20 | 0.5 | Prepare and review analysis requested by DPW |
| Thomas Melvin | 08/04/20 | 0.5 | Weekly debtor advisor call |
| Thomas Melvin | 08/04/20 | 0.5 | Conference call with DPW and AlixPartners regarding creditor advisor diligence requests |
| Thomas Melvin | 08/04/20 | 2.0 | Prepare, review and compile responses to creditor advisor diligence requests |
| Thomas Melvin | 08/04/20 | 1.0 | Review Company financial analyses related to creditor advisor requests |
| Thomas Melvin | 08/04/20 | 1.0 | Prepare and review analysis requested by DPW |
| Thomas Melvin | 08/04/20 | 0.5 | Prepare and submit diligence request responses for upload to VDR |
| Thomas Melvin | 08/05/20 | 1.0 | Conference call with Company management, DPW, AlixPartners regarding various matters |
| Thomas Melvin | 08/05/20 | 2.0 | Prepare, review and compile responses to creditor advisor diligence requests |
| Thomas Melvin | 08/05/20 | 0.5 | Prepare and submit diligence request responses for upload to VDR |
| Thomas Melvin | 08/05/20 | 0.5 | E-mail correspondence with Company management regarding responses to diligence requests |
| Thomas Melvin | 08/06/20 | 1.0 | Weekly update call |
| Thomas Melvin | 08/06/20 | 1.0 | Prepare and review analysis requested by DPW |
| Thomas Melvin | 08/06/20 | 0.5 | E-mail correspondence with Company management and internal team regarding DPW request |
| Thomas Melvin | 08/06/20 | 1.5 | Prepare, review and compile responses to creditor advisor diligence requests |
| Thomas Melvin | 08/07/20 | 0.5 | Conference call with creditor group advisors regarding diligence inquiry |
| Thomas Melvin | 08/07/20 | 1.0 | E-mail correspondence with DPW and creditor advisors regarding diligence requests |
| Thomas Melvin | 08/07/20 | 1.0 | Prepare, review and compile responses to creditor advisor diligence requests |
| Thomas Melvin | 08/08/20 | 0.5 | Review financial analysis related to diligence request |
| Thomas Melvin | 08/09/20 | 1.0 | Review financial analysis related to diligence request |
| Thomas Melvin | 08/09/20 | 1.0 | Prepare, review and compile responses to creditor advisor diligence requests |
| Thomas Melvin | 08/10/20 | 2.0 | Prepare, review and compile responses to creditor advisor diligence requests |
| Thomas Melvin | 08/10/20 | 1.0 | E-mail correspondence with creditor advisors regarding diligence requests |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 08/10/20 | 0.5 | Conference Call with creditor advisors regarding diligence requests |
| Thomas Melvin | 08/10/20 | 1.0 | E-mail correspondence with Company management, DPW and AlixPartners regarding diligence requests |
| Thomas Melvin | 08/10/20 | 0.5 | Prepare and review analysis requested by Company management |
| Thomas Melvin | 08/10/20 | 0.5 | Review analysis related to request from DPW |
| Thomas Melvin | 08/11/20 | 1.0 | Weekly debtor advisor call |
| Thomas Melvin | 08/11/20 | 1.0 | Conference call with Company management, DPW, AlixPartners regarding various matters |
| Thomas Melvin | 08/11/20 | 2.0 | Prepare, review and compile responses to creditor advisor diligence requests |
| Thomas Melvin | 08/11/20 | 0.5 | E-mail correspondence with AlixPartners regarding creditor advisor diligence request |
| Thomas Melvin | 08/11/20 | 0.5 | E-mail correspondence with DPW regarding creditor advisor diligence request |
| Thomas Melvin | 08/12/20 | 1.0 | Prepare and review weekly update agenda |
| Thomas Melvin | 08/12/20 | 1.5 | Prepare, review and compile responses to creditor advisor diligence requests |
| Thomas Melvin | 08/12/20 | 1.5 | Prepare and review financial analysis related to creditor advisor diligence request |
| Thomas Melvin | 08/13/20 | 1.0 | Weekly update call |
| Thomas Melvin | 08/13/20 | 1.0 | Dialed in to shareholder sources and uses of cash presentation |
| Thomas Melvin | 08/13/20 | 0.5 | Call with Company finance team to discuss various updates |
| Thomas Melvin | 08/13/20 | 1.0 | Prepare and review financial analysis related to creditor advisor diligence request |
| Thomas Melvin | 08/13/20 | 0.5 | E-mail correspondence with Company management to coordinate call with creditor advisors |
| Thomas Melvin | 08/13/20 | 1.0 | Prepare and review financial analysis related to creditor advisor diligence request |
| Thomas Melvin | 08/13/20 | 1.0 | Review shareholder sources and uses of cash presentation |
| Thomas Melvin | 08/14/20 | 0.5 | Conference call with Company management and creditor group advisors regarding diligence requests |
| Thomas Melvin | 08/14/20 | 1.0 | Conference call with Company management and internal and external counsel to discuss legal updates |
| Thomas Melvin | 08/14/20 | 0.5 | Call with counsel regarding case update |
| Thomas Melvin | 08/14/20 | 1.0 | Review shareholder sources and uses of cash presentation |
| Thomas Melvin | 08/14/20 | 0.5 | Prepare and submit diligence request responses for upload to VDR |
| Thomas Melvin | 08/14/20 | 2.0 | Prepare, review and compile responses to creditor advisor diligence requests |
| Thomas Melvin | 08/15/20 | 0.5 | E-mail correspondence with internal team regarding updated business plan analysis |
| Thomas Melvin | 08/16/20 | 1.5 | Review updated business plan slides |
| Thomas Melvin | 08/16/20 | 0.5 | Prepare, review and compile responses to creditor advisor diligence requests |
| Thomas Melvin | 08/17/20 | 0.5 | Internal team call regarding various matters |
| Thomas Melvin | 08/17/20 | 0.5 | Conference call with DPW to discuss tax-related matters |
| Thomas Melvin | 08/17/20 | 1.0 | Call with Company management to review business plan updates |
| Thomas Melvin | 08/17/20 | 2.0 | Prepare, review and compile responses to creditor advisor diligence requests |
| Thomas Melvin | 08/17/20 | 0.5 | Review updated business plan slides |
| Thomas Melvin | 08/17/20 | 2.0 | Prepare and review financial analysis requested by DPW |
| Thomas Melvin | 08/17/20 | 0.5 | Review data room provider documentation |
| Thomas Melvin | 08/18/20 | 1.0 | Conference call with Company management, DPW, AlixPartners regarding various matters |
| Thomas Melvin | 08/18/20 | 1.0 | Weekly debtor advisor call |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 08/18/20 | 1.5 | Prepare, review and compile responses to creditor advisor diligence requests |
| Thomas Melvin | 08/18/20 | 1.0 | Review business plan update slides |
| Thomas Melvin | 08/18/20 | 1.0 | Aggregate materials related to tax planning for DPW |
| Thomas Melvin | 08/18/20 | 0.5 | E-mail correspondence with AlixPartners and creditor advisors related to financial analyses |
| Thomas Melvin | 08/19/20 | 0.5 | Conference call with creditor group advisors regarding financial analysis |
| Thomas Melvin | 08/19/20 | 1.0 | Conference call with Company management and creditor group advisors regarding updates to forecast |
| Thomas Melvin | 08/19/20 | 2.0 | Review updated business plan slides |
| Thomas Melvin | 08/19/20 | 1.5 | E-mail correspondence with Company management regarding analysis related to future structure planning |
| Thomas Melvin | 08/19/20 | 1.5 | Prepare and review financial analysis requested by DPW |
| Thomas Melvin | 08/19/20 | 1.5 | Prepare, review and compile responses to creditor advisor diligence requests |
| Thomas Melvin | 08/20/20 | 1.5 | Prepare, review and compile responses to creditor advisor diligence requests |
| Thomas Melvin | 08/20/20 | 0.5 | Call with AlixPartners to discuss business plan updates |
| Thomas Melvin | 08/20/20 | 1.0 | Weekly update call |
| Thomas Melvin | 08/20/20 | 1.0 | Compile financial details in response to request from DPW |
| Thomas Melvin | 08/20/20 | 1.5 | Prepare and review financial analysis requested by DPW |
| Thomas Melvin | 08/20/20 | 0.5 | E-mail correspondence with Company management regarding diligence requests |
| Thomas Melvin | 08/21/20 | 0.5 | Prepare financial analysis requested by DPW |
| Thomas Melvin | 08/21/20 | 0.5 | Conference call with Company management and AlixPartners to discuss business plan updates |
| Thomas Melvin | 08/21/20 | 1.5 | E-mail correspondence with DPW regarding requested analyses |
| Thomas Melvin | 08/21/20 | 1.0 | Review financial analysis requested by DPW |
| Thomas Melvin | 08/21/20 | 1.0 | Call with creditor advisors regarding financial analysis |
| Thomas Melvin | 08/24/20 | 0.5 | Internal team call regarding various matters |
| Thomas Melvin | 08/24/20 | 1.0 | Dialed in for part of creditor group claims presentation |
| Thomas Melvin | 08/25/20 | 0.5 | Conference call with Company management, DPW, AlixPartners regarding various matters |
| Thomas Melvin | 08/25/20 | 0.5 | E-mail correspondence with internal team regarding inquiry from DPW |
| Thomas Melvin | 08/25/20 | 1.0 | Weekly debtor advisor call |
| Thomas Melvin | 08/26/20 | 0.5 | Call with Company and legal teams regarding various matters |
| Thomas Melvin | 08/26/20 | 0.5 | E-mail correspondence with Company management regarding various matters |
| Thomas Melvin | 08/26/20 | 0.5 | Prepare, review and compile responses to creditor advisor diligence requests |
| Thomas Melvin | 08/29/20 | 0.5 | Prepare, review and compile responses to creditor advisor diligence requests |
| Thomas Melvin | 08/31/20 | 1.0 | Prepare, review and compile responses to creditor advisor diligence requests |
| | | **98.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jade Wang | 08/01/20 | 4.0 | Updated business plan presentation |
| Jade Wang | 08/02/20 | 3.0 | Updated business plan presentation |
| Jade Wang | 08/03/20 | 2.5 | Updated business plan presentation |
| Jade Wang | 08/04/20 | 0.5 | Call with advisors regarding various matters |
| Jade Wang | 08/11/20 | 1.0 | Weekly advisor call |
| Jade Wang | 08/13/20 | 1.0 | Weekly update call |
| Jade Wang | 08/15/20 | 3.0 | Worked on August business plan analysis |
| Jade Wang | 08/16/20 | 2.0 | Worked on August business plan analysis |
| Jade Wang | 08/17/20 | 0.5 | Internal team call regarding various matters |
| Jade Wang | 08/18/20 | 1.0 | Weekly update call with advisors |
| Jade Wang | 08/20/20 | 1.0 | Weekly update call |
| Jade Wang | 08/21/20 | 2.5 | Updated financial analysis |
| Jade Wang | 08/22/20 | 2.0 | Updated financial analysis |
| Jade Wang | 08/24/20 | 0.5 | Internal team call regarding various matters |
| Jade Wang | 08/24/20 | 3.0 | Updated financial analysis |
| Jade Wang | 08/25/20 | 1.0 | Weekly advisor call |
| | | **28.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jovana Arsic | 08/03/20 | 0.5 | Internal catch-up call with various PJT personnel |
| Jovana Arsic | 08/03/20 | 1.0 | Conference call with creditor group advisors regarding diligence inquiry |
| Jovana Arsic | 08/04/20 | 0.5 | Call with advisors regarding various matters |
| Jovana Arsic | 08/04/20 | 0.5 | Call re UCC diligence request |
| Jovana Arsic | 08/06/20 | 1.0 | Weekly update call |
| Jovana Arsic | 08/11/20 | 1.0 | Weekly advisor call |
| Jovana Arsic | 08/13/20 | 1.0 | Weekly update call |
| Jovana Arsic | 08/17/20 | 0.5 | Internal team call regarding various matters |
| Jovana Arsic | 08/18/20 | 1.0 | Weekly update call with advisors |
| Jovana Arsic | 08/20/20 | 1.0 | Weekly update call |
| Jovana Arsic | 08/24/20 | 0.5 | Internal team call regarding various matters |
| Jovana Arsic | 08/25/20 | 1.0 | Weekly advisor call |
| Jovana Arsic | 08/28/20 | 0.5 | Revision of various IAC due diligence materials |
| Jovana Arsic | 08/28/20 | 1.0 | Revision of various IAC due diligence materials |
| | | **11.0** | |

# PJT PARTNERS LP
## HOURLY DETAILS FOR THE PERIOD OF
## AUGUST 1, 2020 THROUGH AUGUST 31, 2020

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 08/03/20 | 0.5 | Weekly update call |
| Gerald Sim | 08/03/20 | 1.0 | Creditor diligence inquiry discussion |
| Gerald Sim | 08/04/20 | 0.5 | Call with advisors regarding various matters |
| Gerald Sim | 08/04/20 | 1.5 | Reformatted diligence files |
| Gerald Sim | 08/10/20 | 1.0 | Prepare diligence items |
| Gerald Sim | 08/11/20 | 1.0 | Weekly advisor call |
| Gerald Sim | 08/12/20 | 1.0 | Prepare agenda for weekly update call |
| Gerald Sim | 08/13/20 | 1.0 | Call with management on board slides |
| Gerald Sim | 08/13/20 | 1.0 | Reviewed board slides |
| Gerald Sim | 08/13/20 | 1.0 | Weekly update call |
| Gerald Sim | 08/14/20 | 1.0 | Call with creditors on diligence discussion |
| Gerald Sim | 08/17/20 | 0.5 | Internal team call regarding various matters |
| Gerald Sim | 08/17/20 | 0.5 | Review updated business plan slides |
| Gerald Sim | 08/18/20 | 1.0 | Weekly update call with advisors |
| Gerald Sim | 08/19/20 | 1.0 | Call with management on various matters |
| Gerald Sim | 08/19/20 | 1.0 | Reviewed board deck slides |
| Gerald Sim | 08/20/20 | 1.0 | Weekly update call |
| Gerald Sim | 08/24/20 | 0.5 | Internal team call regarding various matters |
| Gerald Sim | 08/24/20 | 2.0 | Dialed in for creditor group claims presentation |
| Gerald Sim | 08/25/20 | 1.0 | Weekly advisor call |
| Gerald Sim | 08/25/20 | 1.0 | Dialed into omnibus hearing (did not attend full hearing) |
| | | **20.0** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Professional | Title | Hours |
|---|---|---|
| Tim Coleman | Partner | 13.0 |
| Jamie O'Connell | Partner | 13.5 |
| Rafael Schnitzler | Director | 93.5 |
| Joe Turner | Vice President | 51.0 |
| Tom Melvin | Associate | 95.0 |
| Jade Wang | Associate | 8.5 |
| Jovana Arsic | Associate | 23.0 |
| Gerald Sim | Analyst | 24.0 |
| Ismail Mian | Analyst | 2.5 |
| | **Total** | **324.0** |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tim Coleman | 09/01/20 | 1.0 | Weekly advisor update call |
| Tim Coleman | 09/03/20 | 1.0 | Weekly call with Company and advisors |
| Tim Coleman | 09/08/20 | 1.0 | Weekly advisor update call |
| Tim Coleman | 09/08/20 | 1.0 | Board call |
| Tim Coleman | 09/10/20 | 1.0 | Weekly call with Company and advisors |
| Tim Coleman | 09/17/20 | 1.0 | Weekly call with Company and advisors |
| Tim Coleman | 09/22/20 | 1.0 | Weekly advisor update call |
| Tim Coleman | 09/24/20 | 1.0 | Weekly call with Company and advisors |
| Tim Coleman | 09/25/20 | 4.0 | Board Call |
| Tim Coleman | 09/29/20 | 1.0 | Weekly advisor update call |
| | | **13.0** | |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jamie O'Connell | 09/01/20 | 0.5 | Call with management regarding financial matter |
| Jamie O'Connell | 09/01/20 | 0.5 | Weekly call with company advisors regarding financial matters |
| Jamie O'Connell | 09/03/20 | 0.5 | Weekly update call with management (did not attend entire call) |
| Jamie O'Connell | 09/03/20 | 0.5 | Call with J. Turner regarding financial matter |
| Jamie O'Connell | 09/08/20 | 1.0 | Board call |
| Jamie O'Connell | 09/11/20 | 1.0 | Review and comment on draft pleading |
| Jamie O'Connell | 09/11/20 | 0.5 | Call with management regarding draft pleading |
| Jamie O'Connell | 09/13/20 | 0.5 | Call with J. Turner |
| Jamie O'Connell | 09/14/20 | 0.5 | Weekly update call |
| Jamie O'Connell | 09/14/20 | 0.5 | Call with management and counsel regarding business matter |
| Jamie O'Connell | 09/17/20 | 0.5 | Call with R. Schnitzler regarding financial analysis |
| Jamie O'Connell | 09/17/20 | 0.5 | Conference call regarding financial analysis |
| Jamie O'Connell | 09/18/20 | 0.5 | Call and correspondences regarding business matter |
| Jamie O'Connell | 09/21/20 | 1.0 | Conference call with management and counsel |
| Jamie O'Connell | 09/22/20 | 0.5 | Conference call with advisors |
| Jamie O'Connell | 09/24/20 | 0.5 | Conference call with management and counsel regarding various matters |
| Jamie O'Connell | 09/25/20 | 2.5 | Board call |
| Jamie O'Connell | 09/28/20 | 0.5 | Call with J. Turner regarding various matters |
| Jamie O'Connell | 09/28/20 | 0.5 | Review and comment on draft fee statement |
| Jamie O'Connell | 09/29/20 | 0.5 | Weekly advisors call |
| | | **13.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 09/01/20 | 1.0 | Project Catalyst internal call |
| Rafael Schnitzler | 09/01/20 | 1.0 | Project Catalyst call |
| Rafael Schnitzler | 09/01/20 | 1.5 | Project Catalyst draft and respond to various emails |
| Rafael Schnitzler | 09/01/20 | 2.0 | Project Catalyst draft board materials |
| Rafael Schnitzler | 09/02/20 | 3.5 | Project Catalyst internal call |
| Rafael Schnitzler | 09/02/20 | 1.0 | Project Catalyst draft and respond to various emails |
| Rafael Schnitzler | 09/02/20 | 2.0 | Project Catalyst review financial information |
| Rafael Schnitzler | 09/03/20 | 2.0 | Project Catalyst internal call |
| Rafael Schnitzler | 09/03/20 | 1.0 | Project Catalyst call |
| Rafael Schnitzler | 09/03/20 | 4.5 | Project Catalyst draft board materials |
| Rafael Schnitzler | 09/04/20 | 1.5 | Project Catalyst internal call |
| Rafael Schnitzler | 09/04/20 | 0.5 | Project Catalyst call regarding Covid |
| Rafael Schnitzler | 09/04/20 | 1.5 | Project Catalyst draft and respond to various emails |
| Rafael Schnitzler | 09/05/20 | 3.5 | Project Catalyst Declaration drafting and review |
| Rafael Schnitzler | 09/05/20 | 2.0 | Project Catalyst draft board materials |
| Rafael Schnitzler | 09/05/20 | 2.0 | Project Catalyst draft and respond to various emails |
| Rafael Schnitzler | 09/05/20 | 2.0 | Project Catalyst review documents |
| Rafael Schnitzler | 09/06/20 | 3.0 | Project Catalyst call to review documents |
| Rafael Schnitzler | 09/06/20 | 1.5 | Project Catalyst call to discuss documents |
| Rafael Schnitzler | 09/06/20 | 2.0 | Project Catalyst review documents |
| Rafael Schnitzler | 09/06/20 | 1.5 | Project Catalyst Declaration drafting and review |
| Rafael Schnitzler | 09/06/20 | 1.0 | Project Catalyst draft and respond to various emails |
| Rafael Schnitzler | 09/07/20 | 1.0 | Project Catalyst call to review documents |
| Rafael Schnitzler | 09/07/20 | 1.0 | Project Catalyst financial due diligence call |
| Rafael Schnitzler | 09/07/20 | 2.5 | Project Catalyst review documents |
| Rafael Schnitzler | 09/07/20 | 3.0 | Project Catalyst respond to various emails |
| Rafael Schnitzler | 09/08/20 | 3.0 | Project Catalyst internal calls to review documents |
| Rafael Schnitzler | 09/08/20 | 1.5 | Project Catalyst call to discuss documents |
| Rafael Schnitzler | 09/08/20 | 3.0 | Project Catalyst Declaration drafting and review |
| Rafael Schnitzler | 09/08/20 | 1.0 | Telephonic BOD call |
| Rafael Schnitzler | 09/09/20 | 2.0 | Project Catalyst internal calls |
| Rafael Schnitzler | 09/09/20 | 1.0 | Project Catalyst Declaration drafting and review |
| Rafael Schnitzler | 09/09/20 | 3.5 | Project Catalyst respond to various emails |
| Rafael Schnitzler | 09/10/20 | 4.0 | Project Catalyst internal calls / respond to emails |
| Rafael Schnitzler | 09/10/20 | 1.5 | Project Catalyst call to discuss documents |
| Rafael Schnitzler | 09/10/20 | 2.5 | Project Catalyst Declaration drafting and review |
| Rafael Schnitzler | 09/11/20 | 5.0 | Project Catalyst internal calls / respond to emails |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rafael Schnitzler | 09/11/20 | 1.0 | Project Catalyst Declaration drafting and review |
| Rafael Schnitzler | 09/12/20 | 2.0 | Project Catalyst internal calls |
| Rafael Schnitzler | 09/12/20 | 1.0 | Project Catalyst review financial analysis |
| Rafael Schnitzler | 09/12/20 | 1.0 | Project Catalyst Declaration drafting and review |
| Rafael Schnitzler | 09/12/20 | 2.5 | Project Catalyst review motion papers |
| Rafael Schnitzler | 09/13/20 | 3.0 | Project Catalyst respond to various emails |
| Rafael Schnitzler | 09/13/20 | 1.0 | Project Catalyst review motion papers |
| Rafael Schnitzler | 09/14/20 | 2.0 | Project Catalyst respond to various emails |
| Rafael Schnitzler | 09/14/20 | 1.0 | Project Catalyst Declaration drafting and review |
| Rafael Schnitzler | 09/17/20 | 0.5 | Call with J. O'Connell regarding financial analysis |
| Rafael Schnitzler | 09/30/20 | 1.5 | Omnibus hearing |
| | | **93.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 09/01/20 | 1.5 | Prepare for Special Committee call |
| Joe Turner | 09/01/20 | 1.0 | Telephonic Special Committee call |
| Joe Turner | 09/01/20 | 1.0 | Weekly advisor update call |
| Joe Turner | 09/02/20 | 0.5 | Call regarding various opioid items |
| Joe Turner | 09/03/20 | 0.5 | Call with J. O'Connell regarding financial matter |
| Joe Turner | 09/03/20 | 0.5 | Project Catalyst update call |
| Joe Turner | 09/03/20 | 1.5 | Review of various diligence requests and responses |
| Joe Turner | 09/03/20 | 1.0 | Weekly call with Company and advisors |
| Joe Turner | 09/04/20 | 0.5 | Catch-up call with AlixPartners |
| Joe Turner | 09/05/20 | 1.0 | Review of declaration for Project Catalyst |
| Joe Turner | 09/05/20 | 1.0 | Review of various Project Catalyst documents |
| Joe Turner | 09/07/20 | 1.5 | Review of items related to opioid business |
| Joe Turner | 09/08/20 | 1.0 | Review of BOD materials |
| Joe Turner | 09/08/20 | 1.0 | Telephonic BOD call |
| Joe Turner | 09/08/20 | 1.0 | Weekly advisor update call |
| Joe Turner | 09/08/20 | 1.5 | Review of various diligence requests and responses |
| Joe Turner | 09/08/20 | 1.0 | Review of declaration for Project Catalyst |
| Joe Turner | 09/09/20 | 1.0 | IAC update call |
| Joe Turner | 09/10/20 | 1.0 | Weekly call with Company and advisors |
| Joe Turner | 09/11/20 | 0.5 | Call regarding company asset(s) |
| Joe Turner | 09/11/20 | 1.5 | Review of items related to opioid assets |
| Joe Turner | 09/13/20 | 0.5 | Catch up call with J. O'Connell |
| Joe Turner | 09/14/20 | 0.5 | Weekly PJT catch up call |
| Joe Turner | 09/14/20 | 0.5 | Review of items related to opioid assets |
| Joe Turner | 09/14/20 | 0.5 | Call with Company and advisors regarding opioid assets |
| Joe Turner | 09/14/20 | 1.0 | Review of various Project Catalyst documents |
| Joe Turner | 09/14/20 | 1.0 | Prep for Special Committee call |
| Joe Turner | 09/14/20 | 1.5 | Review of various creditor diligence related items |
| Joe Turner | 09/15/20 | 1.0 | Review of various financial analyses |
| Joe Turner | 09/16/20 | 2.0 | IAC related diligence calls |
| Joe Turner | 09/17/20 | 0.5 | Prep for weekly call with Company and advisors |
| Joe Turner | 09/17/20 | 1.0 | Weekly call with Company and advisors |
| Joe Turner | 09/17/20 | 1.0 | Call with shareholder advisors |
| Joe Turner | 09/21/20 | 1.0 | Advisor call re stakeholder correspondence |
| Joe Turner | 09/21/20 | 0.5 | Call with DPW regarding various financial matters |
| Joe Turner | 09/21/20 | 0.5 | Call with third party regarding various financial matters |
| Joe Turner | 09/22/20 | 0.5 | Conference call with advisors regarding various matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Joe Turner | 09/23/20 | 0.5 | IAC related diligence calls |
| Joe Turner | 09/24/20 | 0.5 | Call with advisors regarding various matters |
| Joe Turner | 09/24/20 | 1.0 | Review of various financial analyses |
| Joe Turner | 09/24/20 | 1.5 | Review of items related to opioid business |
| Joe Turner | 09/25/20 | 0.5 | Review of materials for Special Committee meeting |
| Joe Turner | 09/25/20 | 4.0 | Telephonic Special Committee meeting |
| Joe Turner | 09/25/20 | 1.0 | Review of various financial update materials |
| Joe Turner | 09/28/20 | 0.5 | Call with Company and advisors regarding business development |
| Joe Turner | 09/28/20 | 0.5 | Call with J. O'Connell regarding various matters |
| Joe Turner | 09/28/20 | 1.5 | Prepare for Special Committee meeting and weekly call with Company and advisors |
| Joe Turner | 09/29/20 | 1.0 | Special Committee meeting |
| Joe Turner | 09/29/20 | 0.5 | Call with Company and advisors regarding business development |
| Joe Turner | 09/29/20 | 1.0 | Weekly advisor update call |
| Joe Turner | 09/30/20 | 1.5 | Dial in to telephonic hearing |
| Joe Turner | 09/30/20 | 1.0 | Review of various financial analyses |
| | | **51.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 09/01/20 | 1.0 | Conference call with Company counsel, external counsel and AlixPartners regarding trust transfer process |
| Thomas Melvin | 09/01/20 | 1.0 | Weekly advisor call |
| Thomas Melvin | 09/01/20 | 2.5 | Prepare financial analysis requested by DPW |
| Thomas Melvin | 09/01/20 | 1.0 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 09/01/20 | 0.5 | E-mail correspondence with Company management and data room provider regarding various matters |
| Thomas Melvin | 09/02/20 | 2.0 | Prepare and review financial analysis requested by DPW |
| Thomas Melvin | 09/02/20 | 2.0 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 09/03/20 | 1.0 | Weekly update call with advisors and Company management |
| Thomas Melvin | 09/03/20 | 2.0 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 09/03/20 | 0.5 | E-mail correspondence with Company management regarding creditor advisor diligence requests |
| Thomas Melvin | 09/03/20 | 0.5 | E-mail correspondence with creditor advisors regarding diligence requests |
| Thomas Melvin | 09/04/20 | 2.0 | Update and review financial analysis requested by DPW |
| Thomas Melvin | 09/04/20 | 0.5 | E-mail correspondence with DPW regarding requested financial analysis |
| Thomas Melvin | 09/04/20 | 0.5 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 09/05/20 | 1.0 | Aggregate material related to Project Catalyst |
| Thomas Melvin | 09/05/20 | 1.0 | Review documents related to Project Catalyst |
| Thomas Melvin | 09/06/20 | 1.0 | Review documents related to Project Catalyst |
| Thomas Melvin | 09/07/20 | 1.5 | Update and review financial analysis requested by DPW |
| Thomas Melvin | 09/07/20 | 1.5 | Review documents related to Project Catalyst |
| Thomas Melvin | 09/08/20 | 1.0 | Weekly advisor call |
| Thomas Melvin | 09/08/20 | 1.5 | Review documents related to Project Catalyst |
| Thomas Melvin | 09/08/20 | 1.5 | Update and review financial analysis requested by DPW |
| Thomas Melvin | 09/09/20 | 1.0 | Prepare and review agenda for weekly call |
| Thomas Melvin | 09/09/20 | 0.5 | Review supplemental declaration |
| Thomas Melvin | 09/09/20 | 1.0 | Update and review financial analysis requested by DPW |
| Thomas Melvin | 09/09/20 | 1.5 | Review documents related to Project Catalyst |
| Thomas Melvin | 09/09/20 | 0.5 | Internal call regarding various Project Catalyst matters |
| Thomas Melvin | 09/10/20 | 1.0 | Weekly update call with advisors and Company management |
| Thomas Melvin | 09/10/20 | 1.5 | Review documents related to Project Catalyst |
| Thomas Melvin | 09/10/20 | 1.5 | Update and review financial analysis requested by DPW |
| Thomas Melvin | 09/10/20 | 1.5 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 09/11/20 | 0.5 | Conference call to discuss Adhansia business plan |
| Thomas Melvin | 09/11/20 | 2.5 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 09/11/20 | 1.0 | Review documents related to Project Catalyst |
| Thomas Melvin | 09/13/20 | 1.0 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 09/14/20 | 0.5 | Weekly internal call |
| Thomas Melvin | 09/14/20 | 0.5 | Conference call with Company management, DPW and AlixPartners regarding various matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 09/14/20 | 2.0 | Update and review financial analysis requested by DPW |
| Thomas Melvin | 09/14/20 | 2.0 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 09/14/20 | 0.5 | E-mail correspondence with Company management regarding creditor advisor diligence requests |
| Thomas Melvin | 09/14/20 | 0.5 | E-mail correspondence with AlixPartners regarding creditor advisor diligence requests |
| Thomas Melvin | 09/15/20 | 2.0 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 09/15/20 | 0.5 | Prepare and submit diligence request responses for upload |
| Thomas Melvin | 09/16/20 | 1.0 | Conference call with Company counsel, external counsel and AlixPartners regarding trust transfer process |
| Thomas Melvin | 09/16/20 | 1.0 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 09/17/20 | 1.0 | Weekly update call with advisors and Company management |
| Thomas Melvin | 09/17/20 | 1.0 | Attended shareholder Side A telephonic distributions summary presentation |
| Thomas Melvin | 09/17/20 | 1.0 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 09/18/20 | 1.0 | E-mail correspondence with Company management and DPW regarding diligence requests and other matters |
| Thomas Melvin | 09/18/20 | 1.5 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 09/18/20 | 1.0 | Aggregate and provide materials requested by Company management |
| Thomas Melvin | 09/18/20 | 0.5 | Review material for upload to data room at request of Company management |
| Thomas Melvin | 09/21/20 | 2.0 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 09/21/20 | 1.0 | Aggregate summary financial analysis for upcoming meeting |
| Thomas Melvin | 09/21/20 | 1.0 | E-mail correspondence with internal team and AlixPartners regarding upcoming meetings and diligence requests |
| Thomas Melvin | 09/22/20 | 0.5 | Call with AlixPartners regarding various case matters |
| Thomas Melvin | 09/22/20 | 1.0 | Weekly advisor call |
| Thomas Melvin | 09/22/20 | 0.5 | Call with DPW and AlixPartners regarding various legal matters |
| Thomas Melvin | 09/22/20 | 1.5 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 09/22/20 | 2.0 | Review financial analysis requested by DPW and prepare talking points |
| Thomas Melvin | 09/22/20 | 0.5 | E-mail correspondence with DPW regarding upcoming meetings |
| Thomas Melvin | 09/23/20 | 1.0 | Prepare and review agenda for weekly call |
| Thomas Melvin | 09/23/20 | 1.0 | Update and review financial analysis requested by DPW |
| Thomas Melvin | 09/23/20 | 0.5 | Call with DPW and AlixPartners regarding various legal matters |
| Thomas Melvin | 09/23/20 | 1.0 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 09/23/20 | 0.5 | E-mail correspondence with DPW regarding upcoming meetings |
| Thomas Melvin | 09/24/20 | 1.5 | Aggregate and provide materials requested by DPW |
| Thomas Melvin | 09/24/20 | 1.0 | Weekly update call with advisors and Company management |
| Thomas Melvin | 09/24/20 | 2.0 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 09/24/20 | 0.5 | E-mail correspondence with internal team and Company management regarding upcoming board meeting |
| Thomas Melvin | 09/25/20 | 3.0 | Attended telephonic board meeting (did not attend entire meeting) |
| Thomas Melvin | 09/25/20 | 1.0 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 09/25/20 | 1.0 | E-mail correspondence with AlixPartners and creditor advisors regarding creditor advisor diligence requests |
| Thomas Melvin | 09/28/20 | 0.5 | Call with creditor advisors regarding recent diligence requests |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Thomas Melvin | 09/28/20 | 2.5 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 09/28/20 | 1.0 | E-mail correspondence with Company management and creditor advisors to discuss upcoming meeting |
| Thomas Melvin | 09/29/20 | 1.0 | Weekly advisor call |
| Thomas Melvin | 09/29/20 | 1.5 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 09/29/20 | 0.5 | E-mail correspondence with creditor advisors regarding upcoming meeting |
| Thomas Melvin | 09/30/20 | 2.0 | Attended telephonic omnibus hearing |
| Thomas Melvin | 09/30/20 | 2.0 | Aggregate, review and prepare responses related to creditor advisor diligence requests |
| Thomas Melvin | 09/30/20 | 0.5 | E-mail correspondence with creditor advisors and DPW regarding materials for upcoming meeting |
| | | **95.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jade Wang | 09/01/20 | 1.0 | Weekly advisor update call |
| Jade Wang | 09/03/20 | 1.0 | Weekly call with Company and advisors |
| Jade Wang | 09/08/20 | 1.0 | Weekly advisor update call |
| Jade Wang | 09/10/20 | 1.0 | Weekly call with Company and advisors |
| Jade Wang | 09/14/20 | 0.5 | Weekly internal update call |
| Jade Wang | 09/17/20 | 1.0 | Weekly call with Company and advisors |
| Jade Wang | 09/22/20 | 1.0 | Weekly advisor update call |
| Jade Wang | 09/24/20 | 1.0 | Weekly call with Company and advisors |
| Jade Wang | 09/29/20 | 1.0 | Weekly advisor update call |
| | | **8.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Jovana Arsic | 09/01/20 | 1.0 | Weekly advisor update call |
| Jovana Arsic | 09/01/20 | 1.0 | Review of IAC related items |
| Jovana Arsic | 09/03/20 | 1.0 | Weekly call with Company and advisors |
| Jovana Arsic | 09/08/20 | 1.0 | Weekly advisor update call |
| Jovana Arsic | 09/08/20 | 2.0 | Review of IAC related items |
| Jovana Arsic | 09/09/20 | 1.0 | IAC update call |
| Jovana Arsic | 09/10/20 | 1.0 | Weekly call with Company and advisors |
| Jovana Arsic | 09/14/20 | 0.5 | Weekly PJT catch up call |
| Jovana Arsic | 09/14/20 | 0.5 | Call with Company and advisors regarding opioid assets |
| Jovana Arsic | 09/15/20 | 2.0 | Review of IAC related items |
| Jovana Arsic | 09/16/20 | 1.0 | Review of IAC related items |
| Jovana Arsic | 09/16/20 | 2.0 | IAC related diligence calls |
| Jovana Arsic | 09/17/20 | 1.0 | Weekly call with Company and advisors |
| Jovana Arsic | 09/17/20 | 1.0 | Call with shareholder advisors |
| Jovana Arsic | 09/21/20 | 0.5 | Catch up call with I. Mian regarding IAC analysis |
| Jovana Arsic | 09/22/20 | 0.5 | Catch up call with I. Mian regarding IAC analysis |
| Jovana Arsic | 09/22/20 | 1.0 | Weekly advisor update call |
| Jovana Arsic | 09/23/20 | 2.0 | Review of IAC related items |
| Jovana Arsic | 09/23/20 | 0.5 | IAC related diligence calls |
| Jovana Arsic | 09/23/20 | 0.5 | Call with DPW and AlixPartners regarding various legal matters |
| Jovana Arsic | 09/30/20 | 1.0 | Review of IAC related items |
| Jovana Arsic | 09/30/20 | 1.0 | Tax structuring call |
| | | **23.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Gerald Sim | 09/01/20 | 0.5 | Weekly call with company advisors regarding financial matters |
| Gerald Sim | 09/01/20 | 0.5 | Weekly call with company advisors regarding financial matters |
| Gerald Sim | 09/04/20 | 2.0 | Update financial analysis requested by DPW |
| Gerald Sim | 09/04/20 | 0.5 | Update financial analysis requested by DPW |
| Gerald Sim | 09/08/20 | 0.5 | Weekly call with company advisors regarding financial matters |
| Gerald Sim | 09/09/20 | 0.5 | Draft agenda for weekly call with management and advisors |
| Gerald Sim | 09/09/20 | 2.0 | Update financial analysis requested by DPW |
| Gerald Sim | 09/09/20 | 0.5 | Edit agenda for weekly call with management and advisors |
| Gerald Sim | 09/10/20 | 0.5 | Weekly call with company advisors regarding financial matters |
| Gerald Sim | 09/10/20 | 2.0 | Format business plan deck |
| Gerald Sim | 09/14/20 | 0.5 | Weekly update call |
| Gerald Sim | 09/14/20 | 3.0 | Draft materials on case study |
| Gerald Sim | 09/15/20 | 2.0 | Clean up diligence excels |
| Gerald Sim | 09/16/20 | 1.0 | Review financial analysis requested by DPW |
| Gerald Sim | 09/17/20 | 1.0 | Dial in for management presentation |
| Gerald Sim | 09/21/20 | 1.5 | Compiled business plan excels |
| Gerald Sim | 09/22/20 | 2.5 | Format business plan excels |
| Gerald Sim | 09/22/20 | 0.5 | Weekly call with company advisors regarding financial matters |
| Gerald Sim | 09/23/20 | 0.5 | Draft agenda for weekly call with management and advisors |
| Gerald Sim | 09/23/20 | 1.0 | Review business plan excels for diligence |
| Gerald Sim | 09/24/20 | 0.5 | Call with management and counsel regarding various matters |
| Gerald Sim | 09/29/20 | 0.5 | Weekly advisors call |
| | | **24.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ismail Mian | 09/21/20 | 0.5 | Catch up call with J. Arsic regarding IAC analysis |
| Ismail Mian | 09/22/20 | 0.5 | Catch up call with J. Arsic regarding IAC analysis |
| Ismail Mian | 09/23/20 | 0.5 | IAC related diligence calls |
| Ismail Mian | 09/30/20 | 1.0 | Review of IAC related items |
| | | **2.5** | |