**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

**SUMMARY SHEET OF THIRD INTERIM APPLICATION OF**
**JEFFERIES LLC FOR ALLOWANCE OF COMPENSATION EARNED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS INVESTMENT BANKER**
**FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE**
**PERIOD FROM JUNE 1, 2020 THROUGH AND INCLUDING SEPTEMBER 30, 2020**

| | |
|---|---|
| Name of Applicant: | Jefferies LLC |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | November 21, 2019 *nunc pro tunc* to October 4, 2019 |
| Period for Which Compensation and Reimbursement Are Requested: | June 1, 2020 through September 30, 2020 |
| Amount of Compensation Requested: | $900,000.00 |
| Amount of Expense Reimbursement Requested: | $34,850.00 |
| Amount of payment sought: | $934,850.00 |

This is a(n):   monthly __   interim __x__   final application __

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

## THIRD INTERIM FEE APPLICATION
## OF JEFFERIES LLC AS INVESTMENT BANKER FOR
## THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS

### SUMMARY OF FEES AND EXPENSES
### October 4, 2019 – September 30, 2020

| FEE STATEMENT | REQUESTED | | PAID | | OUTSTANDING[1] |
|---|---|---|---|---|---|
| | FEES | EXPENSES | FEES | EXPENSES | |
| **MONTHLY FEE STATEMENTS** | | | | | |
| First Monthly Fee Statement [Docket No. 790] | $450,000.00 | $31,280.90 | $450,000.00 | $31,280.90 | - |
| Second Monthly Fee Statement [Docket No. 923] | $225,000.00 | $7,323.23 | $225,000.00 | $7,323.23 | - |
| Third Monthly Fee Statement [Docket No. 924] | $225,000.00 | $36,599.76 | $225,000.00 | $36,599.76 | - |
| Fourth Monthly Fee Statement [Docket No. 1102] | $225,000.00 | $8,952.69 | $225,000.00 | $8,952.69 | - |
| Fifth Monthly Fee Statement [Docket No. 1166] | $225,000.00 | $18,479.65 | $225,000.00 | $18,479.65 | - |
| Sixth Monthly Fee Statement [Docket No. 1271] | $225,000.00 | $5,422.10 | $225,000.00 | $5,422.10 | - |
| Seventh Monthly Fee Statement[2] [Docket No. 1385] | $225,000.00 | $3,110.10 | $225,000.00 | $3,110.10 | - |
| Eighth Monthly Fee Statement [Docket No. 1561] | $225,000.00 | $19,855.00 | $180,000.00 | $19,855.00 | $45,000.00 |
| Ninth Monthly Fee Statement [Docket No. 1699] | $225,000.00 | $11,535.50 | $180,000.00 | $11,535.50 | $45,000.00 |
| Tenth Monthly Fee Statement [Docket No. 1873] | $225,000.00 | $2,394.00 | - | - | $227,394.00 |

---

[1]   As of the date hereof, the deadline to object to the Tenth Monthly Fee Statement has expired, but Jefferies has not yet received payment.  In accordance with the Interim Compensation Order, absent any objection, Jefferies expects to be paid 80% of fees and 100% of expenses requested therein prior to the hearing on this Application.

[2]   As of date hereof, the deadline to object to the Eleventh Monthly Fee Statement has not yet expired.  In accordance with the Interim Compensation Order, absent any objection, Jefferies expects to be paid 80% of fees and 100% of expenses requested therein prior to the hearing on this Application.

| | | | | |
|---|---|---|---|---|
| Eleventh Monthly Fee Statement [Docket No. 1927] | $225,000.00 | $1,065.50 | - | - | $226,065.50 |
| **INTERIM FEE APPLICATIONS** | | | | | |
| First Interim Fee Application [Docket No. 940] | $900,000.00 | $75,203.89 | $900,000.00 | $74,005.56[3] | - |
| Second Interim Fee Application [Docket No. 1444] | $900,000.00 | $35,964.54 | $900,000.00 | $35,964.54 | - |
| **TOTAL** | $2,700,000.00 | $146,018.43 | $2,160,000.00 | $142,558.93 | $543,459.50 |

---

[3]    Based on informal objections received from the Fee Examiner (as defined below), Jefferies agreed to a voluntary reduction in the amount of $1,198.33.

**THIRD INTERIM FEE APPLICATION
OF JEFFERIES LLC AS INVESTMENT BANKER FOR
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

**SUMMARY OF HOURS EXPENDED**
**June 1, 2020 – September 30, 2020**

**Jefferies LLC**
Summary of Hours by Category
June 1, 2020 – September 30, 2020

| Category Code # | | Hours |
|---|---|---|
| 1 | Case Administration / General | 56.0 |
| 2 | Sale Process | 2.0 |
| 3 | Creditor Communication | 291.5 |
| 4 | Debtor Communication | 49.5 |
| 5 | DIP Financing | - |
| 6 | Testimony Preparation | - |
| 7 | Plan of Reorganization | - |
| 8 | Travel | - |
| 9 | Due Diligence | 798.0 |
| 10 | Business Plan | - |
| 11 | Case Strategy | 69.0 |
| **Total** | | **1,266.0** |

**Jefferies LLC**
Summary of Hours by Professional
June 1, 2020 – September 30, 2020

| Name | Position | Hours |
|---|---|---|
| Leon Szlezinger | Co-head/Managing Director, Debt Advisory & Restructuring | 144.5 |
| Robert White | Managing Director, Debt Advisory & Restructuring | 52.0 |
| Jaspinder Kanwal | Vice President, Debt Advisory & Restructuring | 186.5 |
| Benjamin Troester | Associate, Debt Advisory & Restructuring | 241.5 |
| Kevin Chen | Analyst, Debt Advisory & Restructuring | 298.0 |
| Kevin Sheridan | Co-head/Managing Director, Global Healthcare Investment Banking | 123.5 |
| James Wiltshire | Vice President, Global Healthcare Investment Banking | 68.0 |
| William Maselli | Vice President, Global Healthcare Investment Banking | 50.0 |
| Connor Hattersley | Analyst, Global Healthcare Investment Banking | 102.0 |
| **Total** | | **1,266.0** |

## THIRD INTERIM FEE APPLICATION
## OF JEFFERIES LLC AS INVESTMENT BANKER FOR
## THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS

### SUMMARY OF EXPENSES INCURRED

#### June 1, 2020 – September 30, 2020

| Category | June 2020 | July 2020 | August 2020 | September 2020 | Third Interim Fee Application |
|---|---|---|---|---|---|
| Meals | $- | $- | $20.00 | $- | $20.00 |
| Transportation | - | - | - | - | - |
| Travel | - | - | - | - | - |
| Presentation Services | - | - | - | - | - |
| Printing Services | - | - | - | - | - |
| Legal | 19,855.00 | 11,535.50 | 2,374.00 | 1,065.50 | 34,830 |
| Hotel & Accommodations | - | - | - | - | - |
| General | - | - | - | - | - |
| **Total Expenses** | **$19,855.00** | **$11,535.50** | **$2,394.00** | **$1,065.50** | **$34,850.00** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

### THIRD INTERIM APPLICATION OF JEFFERIES LLC FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS INVESTMENT BANKER FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM <u>JUNE 1, 2020 THROUGH AND INCLUDING SEPTEMBER 30, 2020</u>

TO THE HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE:

Jefferies LLC ("<u>Jefferies</u>"), the investment banker for the official committee of unsecured creditors (the "<u>Committee</u>") of the above-captioned debtors and debtors in possession (collectively, the "<u>Debtors</u>"), hereby submits its third interim application (this "<u>Application</u>") for interim approval and allowance of (a) compensation for Jefferies' professional services to the Committee during the period from June 1, 2020 through and including September 30, 2020 (the "<u>Compensation Period</u>") in the amount of $900,000.00 and (b) reimbursement of 100% of actual and necessary expenses incurred by Jefferies during the Compensation Period in connection with such services in the amount of $34,850.00. In support of this Application, Jefferies respectfully represents as follows:

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

## JURISDICTION AND VENUE

1.      The United States Bankruptcy Court for the Southern District of New York (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334 and the *Amended Standing Order of Reference* from the United States District Court for the Southern District of New York, dated January 31, 2012.  This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      The statutory and other bases for the relief requested herein are sections 328(a), 331 and 1103 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Bankruptcy Rules"), General Order M-447 and the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, adopted by the Court on January 29, 2013 (the "Amended Guidelines").

## BACKGROUND

3.      On September 15, 2019 (the "Petition Date"), each of the Debtors filed a voluntary petition with this Court for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code").

4.      On September 26, 2019, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed a Committee pursuant to section 1102 of the Bankruptcy Code [Docket No. 131].  Shortly after its appointment, the Committee selected Jefferies as its investment banker.

5.      On November 5, 2019, the Committee filed an application to employ and retain Jefferies as its investment banker under sections 328(a) and 1103(a) of the Bankruptcy Code, *nunc pro tunc* to October 4, 2019, pursuant to the terms and subject to the conditions of the engagement

2

letter (the "<u>Engagement Letter</u>") between Jefferies and the Committee dated as of October 4, 2019

[Docket No. 425] (the "<u>Retention Application</u>").[2]  A copy of the Engagement Letter is annexed to

the Retention Application as Exhibit B.

6.      On November 21, 2019, the Court entered the order granting the Retention

Application [Docket No. 526] (the "<u>Retention Order</u>").  Subject to application to the Court, the

Retention Order, among other things, authorized the Debtors to pay, reimburse and indemnify

Jefferies in accordance with the terms and conditions of the Engagement Letter as modified by the

Retention Order.

7.      Also on November 21, 2019, the Court entered the *Order Establishing Procedures*

*for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket

No. 529] (the "<u>Interim Compensation Order</u>"), which generally sets forth the procedures for

interim compensation and expense reimbursement for all retained professionals in these cases.

8.      On April 8, 2020, the Court entered the *Order Authorizing Appointment of*

*Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation*

*Procedures for Certain Professionals Employment Pursuant to 11 U.S.C. § 327* [Docket No. 1023]

(the "<u>Fee Examiner Order</u>") appointing David M. Klauder (the "<u>Fee Examiner</u>") as the fee

examiner in these chapter 11 cases and modified the Interim Compensation Order as set forth

therein.

---

[2]     Capitalized terms used but not otherwise defined herein have the meanings given to such terms in the Retention Application.

## TERMS OF JEFFERIES' RETENTION

9.       The Retention Order approved the payment of certain fees to Jefferies, as set forth

in detail in the Retention Application, the Engagement Letter and the Retention Order.

Specifically, Jefferies' fees are as follows:[3]

      (a)      **Monthly Fee**.  A monthly fee (the "Monthly Fee") equal to $225,000 per month until the expiration or termination of the Engagement Letter.  Fifty percent of the Monthly Fees in excess of $2,700,000 (12 Monthly Fees) actually paid to Jefferies are to be credited once (without duplication) against the Transaction Fee (defined below) due to Jefferies.

      (b)      **Transaction Fee**.  Upon the consummation of any chapter 11 plan or other Transaction, a fee (the "Transaction Fee") equal to $7,500,000.  For the avoidance of doubt, only one Transaction Fee is payable to Jefferies under the terms of the Engagement Letter.

10.      In addition to any fees that may be paid to Jefferies under the Engagement Letter,

the Engagement Letter provides that the Debtors shall reimburse Jefferies for all reasonable and

documented out-of-pocket expenses (including reasonable and documented fees and expenses of

its counsel) incurred by Jefferies in connection with its engagement by the Committee.

## COMPENSATION REQUESTED

11.      By this Application, Jefferies requests interim approval and allowance of

(a) compensation for Jefferies' professional services to the Committee during the Compensation

Period in the amount of $900,000.00 and (b) reimbursement of 100% of actual and necessary

expenses incurred by Jefferies during the Compensation Period in connection with such services

in the amount of $34,850.00.

12.      During the Compensation Period, Jefferies filed the monthly fee statements (the

"Monthly Fee Statements") shown in the table below:

---

[3]     The below is a summary of the fees payable to Jefferies.  If there is any inconsistency between the below and the Engagement Letter, as modified by the Retention Order, the Engagement Letter, as modified by the Retention Order shall control.

| FEE STATEMENT | REQUESTED | | PAID | | OUTSTANDING[4] |
|---|---|---|---|---|---|
| | FEES | EXPENSES | FEES | EXPENSES | |
| Eighth Monthly Fee Statement [Docket No. 1561] | $225,000.00 | $19,855.00 | $180,000.00 | $19,855.00 | $45,000.00 |
| Ninth Monthly Fee Statement [Docket No. 1699] | $225,000.00 | $11,535.50 | $180,000.00 | $11,535.50 | $45,000.00 |
| Tenth Monthly Fee Statement [Docket No. 1873] | $225,000.00 | $2,394.00 | - | - | $227,394.00 |
| Eleventh Monthly Fee Statement [Docket No. 1927] | $225,000.00 | $1,065.50 | - | - | $226,065.50[5] |
| **TOTAL** | $900,000.00 | $34,850.00 | $360,000.00 | $31,390.50 | $543,459.50 |

13.    Detailed time records documenting the work performed by Jefferies' professionals during the Compensation Period are attached hereto as Exhibit A. As authorized by the Retention Order, Jefferies kept track of its time during the Compensation Period in half-hour increments.

14.    The fees charged by Jefferies have been billed in accordance with the Engagement Letter and the Retention Order and are comparable to those fees charged by Jefferies for professional services rendered in connection with similar chapter 11 cases and non-bankruptcy matters. Jefferies submits that such fees are reasonable based upon the customary compensation charged by similarly skilled practitioners in comparable bankruptcy cases and non-bankruptcy matters in the competitive national investment banking market.

---

[4]    As of the date hereof, the deadline to object to the Tenth Monthly Fee Statement has expired, but Jefferies has not yet received payment. In accordance with the Interim Compensation Order, absent any objection, Jefferies expects to be paid 80% of fees and 100% of expenses requested therein prior to the hearing on this Application.

[5]    As of date hereof, the deadline to object to the Eleventh Monthly Fee Statement has not yet expired. In accordance with the Interim Compensation Order, absent any objection, Jefferies expects to be paid 80% of fees and 100% of expenses requested therein prior to the hearing on this Application.

15.     In connection with its services to the Committee, Jefferies also incurred certain necessary expenses in the amount of $34,850.00 during the Compensation Period for which it is entitled to reimbursement under the Retention Order.  Detailed records of expenses incurred in the Compensation Period are attached hereto as <u>Exhibit  B</u>.

16.     In accordance with the Amended Guidelines, attached hereto as <u>Exhibit C</u> is the Certification of Leon Szlezinger in support of the Application.

17.     No previous request for interim allowance of compensation for professional services rendered for reimbursement of expenses incurred have been made.

## <u>SUMMARY OF SERVICES RENDERED</u>

18.     During the Compensation Period, Jefferies performed significant services on behalf of the Committee, including, but not limited to, the following:

a.  **Due Diligence**.  Jefferies continued to conduct significant due diligence during the Compensation Period, which included, but was not limited to: (i) reviewing and analyzing materials provided by the Debtors and their professionals regarding their operations and financial performance; (ii) conducting due diligence regarding the Debtors' assets, operations and liabilities; (iii) researching and analyzing the businesses of the Debtors' competitors; (iv)  preparing and presenting presentations to the Committee on matters related to the Debtors' restructuring and Independent Associated Companies' sale process / financial performance; and (v) analyzing various motions filed by the Debtors and other parties-in-interest.  This due diligence was essential for the Committee to understand the Debtors' assets, operations, and financial performance.

b.  **Creditor Communications**.  Jefferies continued to participate in a number of telephonic meetings with the Committee during the Compensation Period.  Jefferies continued participation in these meetings was essential to keeping the Committee updated on, among other things, various case developments and the results of various due diligence projects.  These telephonic meetings also provided Jefferies with an opportunity to advise the Committee on the viability of various restructuring and business plan alternatives.

c.  **Debtor Communications.**  Jefferies has continued to participate in various telephonic meetings and communications with the Debtors and their professionals on issues related to the chapter 11 cases and the Debtors' restructuring.

6

d. **Business Plan**.  Jefferies has continued to review and analyze iterative drafts of the Debtors' business plan.  In coordination with the Committee's other professionals, Jefferies (i) conducted due diligence and financial analyses of the underlying financial and operational assumptions of the business plans and related financial projections; and (ii) reviewed and analyzed the financial projections of various non-debtor international affiliates.

e. **Independent Associated Companies**. Jefferies continued to conduct extensive due diligence related to the Independent Associated Companies located around the world and analyzed their assets, operations and financial performance, and conducted diligence in relation to their sale process.  Such due diligence included, but was not limited to: (i) telephonic meetings with local, regional and global management teams; (ii) review of historical and budgeted financial information for individual regions as well as the global network; (iii) review of buyer diligence; (iv) research on relevant industry and market data; and (v) communications with the Independent Associated Companies' various advisors with respect to the sale process and business plan.

f. **Restructuring Strategy**.  Jefferies, along with other Committee professionals, continued to analyze the Debtors' business and financial performance in relation to the Debtors' restructuring strategy.  Additionally, Jefferies continued to assist the Committee regarding issues related to the Debtors' financial performance and operations, potential restructuring strategy and general corporate finance matters.

g. **Case Administration/General**.  Jefferies continued to attend to various general and administrative tasks such as collecting information relating to completing Jefferies' monthly fee statements and interim fee applications as well as, among things, other day-to-day engagement requirements that do not fall into other project categories.

## **BASIS FOR RELIEF**

19.     Section 328(a) of the Bankruptcy Code permits the debtor, with court approval, to employ a professional person "on any reasonable terms and conditions of employment, including on a retainer, on an hourly basis, or on a contingent fee basis." 11 U.S.C. § 328(a).  Accordingly, section 328(a) of the Bankruptcy Code permits the compensation of professionals, including investment bankers, on flexible terms that reflect the nature of their services and prevailing market conditions.

20.     Courts consistently find that the purpose of section 328 of the Bankruptcy Code is to permit the pre-approval of compensation arrangements as a method of insuring that the most competent professionals would be available to provide services in bankruptcy cases. *In re National*

*Gypsum Co.,* 123 F.3d 861, 862-63 (5th Cir. 1997) ("If the most competent professionals are to be available for complicated capital restructurings and the development of corporate reorganization, they must know what they will receive for their expertise and commitment.  Courts must protect those agreements and expectations, once found to be acceptable.").   Once the terms of a professional's retention have been approved under section 328(a) of the Bankruptcy Code, the agreed-upon compensation cannot be altered unless the agreed terms "prove to have been improvident in light of the developments not capable of being anticipated at the time of fixing of such terms and conditions."  11 U.S.C. § 328(a); *In re Smart World Techs*., 552 F.3d. 228, 232 (2d. Cir. 2009) ("Where the court pre-approves the terms and conditions of the retention under section 328(a), its power to amend those terms is severely constrained."); s*ee also In re Graces Restaurant Group, Inc.*, No. 18-19054 (JNP), 2019 WL 182547, at *4 (Bankr. D.N.J. Jan. 11, 2019) ("Section 328 permits a debtor to seek court approval to determine the reasonableness of a fee arrangement before services are rendered.").

21.    The Retention Order approved Jefferies' compensation and expense reimbursement pursuant to section 328 of the Bankruptcy Code, subject to the rights of the United States Trustee to review the Application pursuant to section 330 of the Bankruptcy Code.  Jefferies submits that nothing has arisen in these cases that would cause the agreed-upon compensation requested herein to be altered and that the Application should be approved.

**WHEREFORE**, Jefferies requests interim approval and allowance of (a) compensation for Jefferies' professional services to the Committee during the Compensation Period in the amount of $900,000.00, inclusive of any holdbacks (20% of the amounts sought in the Monthly Fee Statements) not yet paid to Jefferies; (b) reimbursement of 100% of actual and necessary expenses incurred by Jefferies during the Compensation Period in connection with such services in the amount of $34,850.00; and (c) such other relief as may be just and proper.

Dated:  November 16, 2020
        New York, New York

JEFFERIES LLC

/s/ *Leon Szlezinger*
Leon Szlezinger
Managing Director and Joint Global Head of Debt
Advisory & Restructuring

## **Exhibit A**

**Time Records of Jefferies' Professionals**

**THIRD INTERIM FEE APPLICATION
OF JEFFERIES LLC AS INVESTMENT BANKER FOR
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

**SUMMARY OF HOURS EXPENDED**
**June 1, 2020 – September 30, 2020**

**Jefferies LLC**
Summary of Hours by Category
June 1, 2020 – September 30, 2020

| Category Code # | | Hours |
|---|---|---|
| 1 | Case Administration / General | 56.0 |
| 2 | Sale Process | 2.0 |
| 3 | Creditor Communication | 291.5 |
| 4 | Debtor Communication | 49.5 |
| 5 | DIP Financing | - |
| 6 | Testimony Preparation | - |
| 7 | Plan of Reorganization | - |
| 8 | Travel | - |
| 9 | Due Diligence | 798.0 |
| 10 | Business Plan | - |
| 11 | Case Strategy | 69.0 |
| **Total** | | **1,266.0** |

**Jefferies LLC**
Summary of Hours by Professional
June 1, 2020 – September 30, 2020

| Name | Position | Hours |
|---|---|---|
| Leon Szlezinger | Co-head/Managing Director, Debt Advisory & Restructuring | 144.5 |
| Robert White | Managing Director, Debt Advisory & Restructuring | 52.0 |
| Jaspinder Kanwal | Vice President, Debt Advisory & Restructuring | 186.5 |
| Benjamin Troester | Associate, Debt Advisory & Restructuring | 241.5 |
| Kevin Chen | Analyst, Debt Advisory & Restructuring | 298.0 |
| Kevin Sheridan | Co-head/Managing Director, Global Healthcare Investment Banking | 123.5 |
| James Wiltshire | Vice President, Global Healthcare Investment Banking | 68.0 |
| William Maselli | Vice President, Global Healthcare Investment Banking | 50.0 |
| Connor Hattersley | Analyst, Global Healthcare Investment Banking | 102.0 |
| **Total** | | **1,266.0** |

1

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| | | **June 1, 2020 - June 30, 2020 Hours for Case Administration / General** | **38.0** | |
| 06/02/20 | Kevin Chen | *Admin-related accounting work* | 0.5 | 1 |
| 06/08/20 | Kevin Chen | *Admin-related accounting work* | 0.5 | 1 |
| 06/09/20 | Benjamin Troester | *Prepare Jefferies response to fee examiner's first interim report* | 2.0 | 1 |
| 06/09/20 | Kevin Chen | *Prepare Jefferies May fee statement* | 2.0 | 1 |
| 06/09/20 | Kevin Chen | *Prepare Jefferies response to fee examiner's first interim report* | 4.0 | 1 |
| 06/10/20 | Jaspinder Kanwal | *Review Jefferies May fee statement* | 1.0 | 1 |
| 06/10/20 | Benjamin Troester | *Prepare Jefferies May fee statement* | 1.0 | 1 |
| 06/10/20 | Kevin Chen | *Continue to prepare Jefferies response to fee examiner's first interim report* | 4.0 | 1 |
| 06/10/20 | Kevin Chen | *Continue to prepare Jefferies response to fee examiner's first interim report* | 2.0 | 1 |
| 06/11/20 | Leon Szlezinger | *Review Jefferies May fee statement* | 1.0 | 1 |
| 06/11/20 | Kevin Chen | *Continue to prepare Jefferies response to fee examiner's first interim report* | 3.5 | 1 |
| 06/11/20 | Connor Hattersley | *Continue to prepare Jefferies response to fee examiner's first interim report* | 2.0 | 1 |
| 06/12/20 | Kevin Chen | *Continue to prepare Jefferies response to fee examiner's first interim report* | 1.0 | 1 |
| 06/13/20 | Benjamin Troester | *Continue to prepare Jefferies response to fee examiner's first interim report* | 2.0 | 1 |
| 06/14/20 | Jaspinder Kanwal | *Review Jefferies response to fee examiner's first interim report* | 2.0 | 1 |
| 06/14/20 | Benjamin Troester | *Continue to prepare Jefferies response to fee examiner's first interim report* | 2.5 | 1 |
| 06/16/20 | Leon Szlezinger | *Review Jefferies response to fee examiner's first interim report* | 1.5 | 1 |
| 06/18/20 | Kevin Chen | *Continue to prepare Jefferies response to fee examiner's first interim report* | 2.0 | 1 |
| 06/19/20 | Benjamin Troester | *Continue to prepare Jefferies response to fee examiner's first interim report* | 1.5 | 1 |
| 06/22/20 | Kevin Chen | *Continue to prepare Jefferies response to fee examiner's first interim report* | 2.0 | 1 |
| | | | | |
| | | **June 1, 2020 - June 30, 2020 Hours for Sale Process** | **2.0** | |
| 06/21/20 | Leon Szlezinger | *Review updated PJT buyer log* | 0.5 | 2 |
| 06/21/20 | Kevin Chen | *Review updated PJT buyer log* | 0.5 | 2 |
| 06/21/20 | Kevin Sheridan | *Review updated PJT buyer log* | 0.5 | 2 |
| 06/22/20 | Jaspinder Kanwal | *Review updated PJT buyer log* | 0.5 | 2 |
| | | | | |
| | | **June 1, 2020 - June 30, 2020 Hours for Creditor Communication** | **64.0** | |
| 06/02/20 | Leon Szlezinger | *Prepare for weekly UCC update call* | 0.5 | 3 |
| 06/02/20 | Leon Szlezinger | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/02/20 | Jaspinder Kanwal | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/02/20 | Benjamin Troester | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/02/20 | Kevin Chen | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/02/20 | Kevin Sheridan | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/03/20 | Leon Szlezinger | *UCC Call with Mediators* | 1.0 | 3 |
| 06/03/20 | Leon Szlezinger | *Review notes from UCC call with mediators* | 0.5 | 3 |
| 06/03/20 | Robert White | *UCC Call with Mediators* | 1.0 | 3 |
| 06/03/20 | Jaspinder Kanwal | *UCC Call with Mediators* | 1.0 | 3 |
| 06/03/20 | Benjamin Troester | *UCC Call with Mediators* | 1.0 | 3 |
| 06/03/20 | Benjamin Troester | *Review notes from UCC call with mediators* | 0.5 | 3 |
| 06/03/20 | Kevin Chen | *UCC Call with Mediators* | 1.0 | 3 |
| 06/03/20 | Kevin Chen | *Organize notes from UCC call with mediators* | 0.5 | 3 |
| 06/03/20 | Kevin Sheridan | *UCC Call with Mediators* | 1.0 | 3 |
| 06/03/20 | James Wiltshire | *UCC Call with Mediators* | 1.0 | 3 |
| 06/03/20 | William Maselli | *UCC Call with Mediators* | 1.0 | 3 |
| 06/03/20 | Connor Hattersley | *UCC Call with Mediators* | 1.0 | 3 |
| 06/04/20 | Leon Szlezinger | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/04/20 | Robert White | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/04/20 | Jaspinder Kanwal | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/04/20 | Benjamin Troester | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/04/20 | Kevin Chen | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/04/20 | Kevin Sheridan | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/08/20 | Leon Szlezinger | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/08/20 | Jaspinder Kanwal | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/08/20 | Benjamin Troester | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/08/20 | Kevin Chen | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/08/20 | Kevin Sheridan | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/11/20 | Leon Szlezinger | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/11/20 | Jaspinder Kanwal | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/11/20 | Benjamin Troester | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/11/20 | Kevin Chen | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/11/20 | Kevin Sheridan | *Prepare for weekly UCC update call* | 0.5 | 3 |
| 06/11/20 | Kevin Sheridan | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/11/20 | Connor Hattersley | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/15/20 | Leon Szlezinger | *Prepare for weekly UCC update call* | 0.5 | 3 |
| 06/15/20 | Leon Szlezinger | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/15/20 | Robert White | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/15/20 | Jaspinder Kanwal | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/15/20 | Benjamin Troester | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/15/20 | Kevin Chen | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/15/20 | Kevin Sheridan | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/18/20 | Leon Szlezinger | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/18/20 | Jaspinder Kanwal | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/18/20 | Benjamin Troester | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/18/20 | Kevin Chen | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/18/20 | Kevin Sheridan | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/22/20 | Leon Szlezinger | *Weekly UCC Update Call* | 1.0 | 3 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 06/22/20 | Robert White | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/22/20 | Jaspinder Kanwal | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/22/20 | Benjamin Troester | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/22/20 | Kevin Chen | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/22/20 | Kevin Sheridan | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/22/20 | James Wiltshire | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/26/20 | Leon Szlezinger | *Prepare for weekly UCC update call* | 0.5 | 3 |
| 06/26/20 | Leon Szlezinger | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/26/20 | Jaspinder Kanwal | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/26/20 | Benjamin Troester | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/26/20 | Kevin Chen | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/26/20 | Kevin Sheridan | *Prepare for weekly UCC update call* | 0.5 | 3 |
| 06/26/20 | Kevin Sheridan | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/29/20 | Leon Szlezinger | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/29/20 | Robert White | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/29/20 | Jaspinder Kanwal | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/29/20 | Benjamin Troester | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/29/20 | Kevin Chen | *Weekly UCC Update Call* | 1.0 | 3 |
| 06/29/20 | Kevin Sheridan | *Weekly UCC Update Call* | 1.0 | 3 |
| | | | | |
| | | **June 1, 2020 - June 30, 2020 Hours for Debtor Communication** | **6.0** | |
| 06/26/20 | Leon Szlezinger | *Bankruptcy Process Call* | 1.0 | 4 |
| 06/26/20 | Jaspinder Kanwal | *Bankruptcy Process Call* | 1.0 | 4 |
| 06/26/20 | Benjamin Troester | *Bankruptcy Process Call* | 1.0 | 4 |
| 06/26/20 | Kevin Sheridan | *Bankruptcy Process Call* | 1.0 | 4 |
| 06/26/20 | James Wiltshire | *Bankruptcy Process Call* | 1.0 | 4 |
| 06/26/20 | Connor Hattersley | *Bankruptcy Process Call* | 1.0 | 4 |
| | | **June 1, 2020 - June 30, 2020 Hours for Due Diligence** | **216.0** | |
| 06/01/20 | Jaspinder Kanwal | *Prepare WACC analysis* | 0.5 | 9 |
| 06/01/20 | Benjamin Troester | *Prepare WACC analysis* | 1.0 | 9 |
| 06/01/20 | Benjamin Troester | *Review IAC data room uploads* | 1.0 | 9 |
| 06/01/20 | Kevin Chen | *Prepare WACC analysis* | 3.0 | 9 |
| 06/02/20 | Benjamin Troester | *Review PHI Materials* | 1.0 | 9 |
| 06/02/20 | Kevin Chen | *Prepare WACC analysis* | 4.0 | 9 |
| 06/03/20 | Benjamin Troester | *Review IAC data room uploads* | 1.0 | 9 |
| 06/03/20 | Kevin Chen | *Prepare WACC analysis* | 2.0 | 9 |
| 06/05/20 | Benjamin Troester | *Review IAC Diligence Documents* | 1.0 | 9 |
| 06/05/20 | Kevin Chen | *Prepare WACC analysis* | 2.5 | 9 |
| 06/05/20 | Connor Hattersley | *Review PPLP data room uploads* | 1.0 | 9 |
| 06/06/20 | Kevin Chen | *Prepare WACC analysis* | 4.0 | 9 |
| 06/07/20 | Connor Hattersley | *Prepare WACC analysis* | 1.0 | 9 |
| 06/08/20 | Benjamin Troester | *Review UCC Presentation Materials* | 1.0 | 9 |
| 06/08/20 | Kevin Chen | *Review PPLP data room uploads* | 1.5 | 9 |
| 06/09/20 | Kevin Chen | *Prepare WACC analysis* | 2.0 | 9 |
| 06/09/20 | Kevin Chen | *Continue to prepare WACC analysis* | 3.5 | 9 |
| 06/10/20 | Benjamin Troester | *Prepare WACC analysis* | 4.0 | 9 |
| 06/11/20 | Kevin Chen | *Prepare WACC analysis* | 2.0 | 9 |
| 06/12/20 | Leon Szlezinger | *Call with KPMG* | 1.0 | 9 |
| 06/12/20 | Leon Szlezinger | *Review notes from KPMG call* | 1.0 | 9 |
| 06/12/20 | Robert White | *Call with KPMG* | 1.0 | 9 |
| 06/12/20 | Jaspinder Kanwal | *Call with KPMG* | 1.0 | 9 |
| 06/12/20 | Jaspinder Kanwal | *Review notes from KPMG call* | 1.0 | 9 |
| 06/12/20 | Benjamin Troester | *Review KPMG Tax Diligence* | 1.5 | 9 |
| 06/12/20 | Benjamin Troester | *Call with KPMG* | 1.0 | 9 |
| 06/12/20 | Kevin Chen | *Call with KPMG* | 1.0 | 9 |
| 06/12/20 | Kevin Chen | *Organize notes from KPMG call* | 0.5 | 9 |
| 06/12/20 | Kevin Chen | *Review updated PJT presentation* | 2.0 | 9 |
| 06/12/20 | Kevin Sheridan | *Call with KPMG* | 1.0 | 9 |
| 06/12/20 | James Wiltshire | *Call with KPMG* | 1.0 | 9 |
| 06/12/20 | William Maselli | *Call with KPMG* | 1.0 | 9 |
| 06/12/20 | Connor Hattersley | *Call with KPMG* | 1.0 | 9 |
| 06/12/20 | Connor Hattersley | *Organize notes from KPMG call* | 0.5 | 9 |
| 06/13/20 | Jaspinder Kanwal | *Review updated PJT presentation* | 3.0 | 9 |
| 06/13/20 | Jaspinder Kanwal | *Review PPLP financial model* | 2.5 | 9 |
| 06/13/20 | Benjamin Troester | *Review updated PJT presentation* | 3.0 | 9 |
| 06/13/20 | Kevin Chen | *Prepare WACC analysis* | 3.5 | 9 |
| 06/13/20 | Kevin Chen | *Review PPLP data room uploads* | 1.5 | 9 |
| 06/13/20 | Kevin Sheridan | *Review updated PJT presentation* | 3.0 | 9 |
| 06/13/20 | James Wiltshire | *Review updated PJT presentation* | 2.0 | 9 |
| 06/14/20 | Leon Szlezinger | *Review updated PJT presentation* | 1.0 | 9 |
| 06/14/20 | Benjamin Troester | *Review IAC data room uploads* | 1.0 | 9 |
| 06/14/20 | Kevin Chen | *Prepare WACC analysis* | 2.5 | 9 |
| 06/14/20 | Kevin Chen | *Continue to prepare WACC analysis* | 2.0 | 9 |
| 06/14/20 | Connor Hattersley | *Review updated PJT presentation* | 1.5 | 9 |
| 06/15/20 | Leon Szlezinger | *Continue to review updated PJT presentation* | 2.0 | 9 |
| 06/15/20 | Benjamin Troester | *Prepare WACC analysis* | 2.5 | 9 |
| 06/16/20 | Jaspinder Kanwal | *Review WACC analysis* | 2.5 | 9 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 06/16/20 | Benjamin Troester | Continue to prepare WACC analysis | 3.5 | 9 |
| 06/17/20 | Leon Szlezinger | Review Debtor presentation re Settlement proposal | 2.0 | 9 |
| 06/17/20 | Jaspinder Kanwal | Review Debtor presentation re Settlement proposal | 2.5 | 9 |
| 06/17/20 | Benjamin Troester | Review Debtor presentation re Settlement proposal | 2.0 | 9 |
| 06/17/20 | Kevin Chen | Review Debtor presentation re Settlement proposal | 1.5 | 9 |
| 06/17/20 | Connor Hattersley | Review Debtor presentation re Settlement proposal | 1.5 | 9 |
| 06/18/20 | Kevin Sheridan | Review Debtor presentation re Settlement proposal | 1.0 | 9 |
| 06/20/20 | Benjamin Troester | Continue to prepare WACC analysis | 4.0 | 9 |
| 06/20/20 | James Wiltshire | Review Debtor presentation re Settlement proposal | 1.0 | 9 |
| 06/21/20 | Kevin Chen | Review PPLP data room uploads | 1.0 | 9 |
| 06/22/20 | Benjamin Troester | Review PPLP Diligence | 1.5 | 9 |
| 06/23/20 | Leon Szlezinger | Call with EY re IAC | 1.0 | 9 |
| 06/23/20 | Leon Szlezinger | IAC Diligence Call | 2.0 | 9 |
| 06/23/20 | Robert White | Call with EY re IAC | 1.0 | 9 |
| 06/23/20 | Robert White | IAC Diligence Call | 2.0 | 9 |
| 06/23/20 | Jaspinder Kanwal | Call with EY re IAC | 1.0 | 9 |
| 06/23/20 | Jaspinder Kanwal | IAC Diligence Call | 2.0 | 9 |
| 06/23/20 | Jaspinder Kanwal | Review notes from EY and IAC diligence calls | 1.5 | 9 |
| 06/23/20 | Benjamin Troester | Call with EY re IAC | 1.0 | 9 |
| 06/23/20 | Kevin Chen | Call with EY re IAC | 1.0 | 9 |
| 06/23/20 | Kevin Chen | IAC Diligence Call | 2.0 | 9 |
| 06/23/20 | Kevin Chen | Organize notes from EY and IAC diligence calls | 1.5 | 9 |
| 06/23/20 | Kevin Sheridan | Call with EY re IAC | 1.0 | 9 |
| 06/23/20 | Kevin Sheridan | IAC Diligence Call | 2.0 | 9 |
| 06/23/20 | Kevin Sheridan | Review EY & IAC diligence call notes | 1.0 | 9 |
| 06/23/20 | James Wiltshire | Call with EY re IAC | 1.0 | 9 |
| 06/23/20 | James Wiltshire | IAC Diligence Call | 2.0 | 9 |
| 06/23/20 | William Maselli | Call with EY re IAC | 1.0 | 9 |
| 06/23/20 | William Maselli | IAC Diligence Call | 2.0 | 9 |
| 06/23/20 | Connor Hattersley | Call with EY re IAC | 1.0 | 9 |
| 06/23/20 | Connor Hattersley | IAC Diligence Call | 2.0 | 9 |
| 06/23/20 | Connor Hattersley | Organize notes from EY and IAC diligence calls | 1.5 | 9 |
| 06/24/20 | Benjamin Troester | IAC Diligence Call | 2.0 | 9 |
| 06/24/20 | Benjamin Troester | Review IAC data room uploads | 1.0 | 9 |
| 06/25/20 | Leon Szlezinger | IAC LatAm Diligence Call | 1.0 | 9 |
| 06/25/20 | Jaspinder Kanwal | IAC LatAm Diligence Call | 1.0 | 9 |
| 06/25/20 | Jaspinder Kanwal | Review notes from IAC LatAm diligence call | 0.5 | 9 |
| 06/25/20 | Benjamin Troester | IAC LatAm Diligence Call | 1.0 | 9 |
| 06/25/20 | Kevin Chen | IAC LatAm Diligence Call | 1.0 | 9 |
| 06/25/20 | Kevin Chen | Organize notes from IAC LatAm diligence call | 0.5 | 9 |
| 06/25/20 | Kevin Sheridan | IAC LatAm Diligence Call | 1.0 | 9 |
| 06/25/20 | James Wiltshire | IAC LatAm Diligence Call | 1.0 | 9 |
| 06/25/20 | William Maselli | IAC LatAm Diligence Call | 1.0 | 9 |
| 06/25/20 | Connor Hattersley | IAC LatAm Diligence Call | 1.0 | 9 |
| 06/25/20 | Connor Hattersley | Organize notes from IAC LatAm diligence call | 0.5 | 9 |
| 06/26/20 | Leon Szlezinger | IAC SEA Diligence Call | 1.0 | 9 |
| 06/26/20 | Leon Szlezinger | Review IAC diligence call notes | 2.5 | 9 |
| 06/26/20 | Leon Szlezinger | Review notes from bankruptcy call | 0.5 | 9 |
| 06/26/20 | Robert White | IAC SEA Diligence Call | 1.0 | 9 |
| 06/26/20 | Jaspinder Kanwal | IAC SEA Diligence Call | 1.0 | 9 |
| 06/26/20 | Jaspinder Kanwal | Review notes from IAC SEA diligence call | 0.5 | 9 |
| 06/26/20 | Jaspinder Kanwal | Review notes from bankruptcy process call | 0.5 | 9 |
| 06/26/20 | Benjamin Troester | IAC SEA Diligence Call | 1.0 | 9 |
| 06/26/20 | Benjamin Troester | Review IAC diligence call notes | 2.5 | 9 |
| 06/26/20 | Benjamin Troester | Organize notes from bankruptcy process call | 0.5 | 9 |
| 06/26/20 | Kevin Chen | IAC SEA Diligence Call | 1.0 | 9 |
| 06/26/20 | Kevin Chen | Organize notes from IAC SEA diligence call | 0.5 | 9 |
| 06/26/20 | Kevin Sheridan | IAC SEA Diligence Call | 1.0 | 9 |
| 06/26/20 | Kevin Sheridan | Review IAC LatAm and SEA diligence call notes | 1.0 | 9 |
| 06/26/20 | Kevin Sheridan | Review notes from bankruptcy process call | 1.0 | 9 |
| 06/26/20 | James Wiltshire | IAC SEA Diligence Call | 1.0 | 9 |
| 06/26/20 | James Wiltshire | Review notes from IAC diligence calls | 1.5 | 9 |
| 06/26/20 | William Maselli | IAC SEA Diligence Call | 1.0 | 9 |
| 06/26/20 | William Maselli | Review notes from bankruptcy process call | 0.5 | 9 |
| 06/26/20 | Connor Hattersley | IAC SEA Diligence Call | 1.0 | 9 |
| 06/26/20 | Connor Hattersley | Organize notes from IAC SEA diligence call | 0.5 | 9 |
| 06/26/20 | Connor Hattersley | Organize notes from bankruptcy process call | 1.0 | 9 |
| 06/27/20 | Jaspinder Kanwal | Review IAC financial model from debtors | 1.5 | 9 |
| 06/27/20 | Benjamin Troester | Review IAC data room uploads | 1.0 | 9 |
| 06/27/20 | Kevin Chen | Review PPLP data room uploads | 2.0 | 9 |
| 06/27/20 | William Maselli | Review notes from IAC diligence calls | 3.0 | 9 |
| 06/28/20 | Leon Szlezinger | Review Debtor materials re bankruptcy process | 2.0 | 9 |
| 06/28/20 | Leon Szlezinger | Review PJT presentations | 1.5 | 9 |
| 06/28/20 | Benjamin Troester | Review Debtor materials re bankruptcy process | 2.0 | 9 |
| 06/28/20 | Kevin Chen | Review Debtor materials re bankruptcy process | 1.0 | 9 |
| 06/28/20 | Kevin Chen | Prepare WACC analysis | 2.0 | 9 |
| 06/28/20 | James Wiltshire | Review Debtor materials re bankruptcy process | 2.0 | 9 |
| 06/28/20 | James Wiltshire | Review notes from bankruptcy process call | 0.5 | 9 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 06/28/20 | Connor Hattersley | Review Debtor materials re bankruptcy process | 2.0 | 9 |
| 06/29/20 | Leon Szlezinger | Rhodes Update Call | 1.0 | 9 |
| 06/29/20 | Leon Szlezinger | Review notes from Rhodes update call | 0.5 | 9 |
| 06/29/20 | Robert White | Rhodes Update Call | 1.0 | 9 |
| 06/29/20 | Jaspinder Kanwal | Rhodes Update Call | 1.0 | 9 |
| 06/29/20 | Jaspinder Kanwal | Review notes from Rhodes update call | 0.5 | 9 |
| 06/29/20 | Jaspinder Kanwal | Review Debtor materials re bankruptcy process | 2.0 | 9 |
| 06/29/20 | Benjamin Troester | Rhodes Update Call | 1.0 | 9 |
| 06/29/20 | Benjamin Troester | Review notes from Rhodes update call | 0.5 | 9 |
| 06/29/20 | Kevin Chen | Rhodes Update Call | 1.0 | 9 |
| 06/29/20 | Kevin Chen | Organize notes from Rhodes update call | 0.5 | 9 |
| 06/29/20 | Kevin Sheridan | Rhodes Update Call | 1.0 | 9 |
| 06/29/20 | Kevin Sheridan | Review Debtor materials re bankruptcy process | 1.0 | 9 |
| 06/29/20 | Kevin Sheridan | Review notes from Rhodes update call | 0.5 | 9 |
| 06/29/20 | James Wiltshire | Rhodes Update Call | 1.0 | 9 |
| 06/29/20 | James Wiltshire | Review notes from Rhodes update call | 0.5 | 9 |
| 06/29/20 | William Maselli | Rhodes Update Call | 1.0 | 9 |
| 06/29/20 | Connor Hattersley | Review WACC analysis | 1.0 | 9 |
| 06/29/20 | Connor Hattersley | Rhodes Update Call | 1.0 | 9 |
| 06/29/20 | Connor Hattersley | Organize notes from Rhodes update call | 0.5 | 9 |
| 06/30/20 | Leon Szlezinger | Call with IAC Europe | 1.0 | 9 |
| 06/30/20 | Jaspinder Kanwal | Call with IAC Europe | 1.0 | 9 |
| 06/30/20 | Benjamin Troester | Review IAC Europe Discussion Materials | 1.0 | 9 |
| 06/30/20 | Benjamin Troester | Call with IAC Europe | 1.0 | 9 |
| 06/30/20 | Kevin Chen | Call with IAC Europe | 1.0 | 9 |
| 06/30/20 | Kevin Sheridan | Call with IAC Europe | 1.0 | 9 |
| 06/30/20 | Connor Hattersley | Call with IAC Europe | 1.0 | 9 |
| | **June 1, 2020 - June 30, 2020 Hours for Case Strategy** | | **18.5** | |
| 06/01/20 | Leon Szlezinger | Weekly FA Coordination Call | 0.5 | 11 |
| 06/01/20 | Jaspinder Kanwal | Weekly FA Coordination Call | 0.5 | 11 |
| 06/01/20 | Benjamin Troester | Weekly FA Coordination Call | 0.5 | 11 |
| 06/01/20 | Kevin Chen | Weekly FA Coordination Call | 0.5 | 11 |
| 06/01/20 | Kevin Sheridan | Weekly FA Coordination Call | 0.5 | 11 |
| 06/01/20 | Connor Hattersley | Weekly FA Coordination Call | 0.5 | 11 |
| 06/05/20 | Jaspinder Kanwal | Advisor Coordination Call re: IAC Diligence | 0.5 | 11 |
| 06/05/20 | Jaspinder Kanwal | Advisor Catch-Up Call | 0.5 | 11 |
| 06/05/20 | Benjamin Troester | Advisor Coordination Call re: IAC Diligence | 0.5 | 11 |
| 06/05/20 | Kevin Chen | Advisor Coordination Call re: IAC Diligence | 0.5 | 11 |
| 06/05/20 | Kevin Chen | Advisor Catch-Up Call | 0.5 | 11 |
| 06/08/20 | Leon Szlezinger | Weekly FA Coordination Call | 0.5 | 11 |
| 06/08/20 | Jaspinder Kanwal | Weekly FA Coordination Call | 0.5 | 11 |
| 06/08/20 | Benjamin Troester | Weekly FA Coordination Call | 0.5 | 11 |
| 06/08/20 | Kevin Chen | Weekly FA Coordination Call | 0.5 | 11 |
| 06/08/20 | James Wiltshire | Weekly FA Coordination Call | 0.5 | 11 |
| 06/08/20 | Connor Hattersley | Weekly FA Coordination Call | 0.5 | 11 |
| 06/15/20 | Leon Szlezinger | Weekly FA Coordination Call | 0.5 | 11 |
| 06/15/20 | Robert White | Weekly FA Coordination Call | 0.5 | 11 |
| 06/15/20 | Jaspinder Kanwal | Weekly FA Coordination Call | 0.5 | 11 |
| 06/15/20 | Benjamin Troester | Weekly FA Coordination Call | 0.5 | 11 |
| 06/15/20 | Kevin Chen | Weekly FA Coordination Call | 0.5 | 11 |
| 06/15/20 | Connor Hattersley | Weekly FA Coordination Call | 0.5 | 11 |
| 06/22/20 | Leon Szlezinger | Weekly FA Coordination Call | 0.5 | 11 |
| 06/22/20 | Jaspinder Kanwal | Weekly FA Coordination Call | 0.5 | 11 |
| 06/22/20 | Benjamin Troester | Weekly FA Coordination Call | 0.5 | 11 |
| 06/22/20 | Kevin Chen | Weekly FA Coordination Call | 0.5 | 11 |
| 06/22/20 | Kevin Sheridan | Weekly FA Coordination Call | 0.5 | 11 |
| 06/22/20 | Connor Hattersley | Weekly FA Coordination Call | 0.5 | 11 |
| 06/28/20 | Leon Szlezinger | Purdue Workstreams Discussion | 0.5 | 11 |
| 06/28/20 | Jaspinder Kanwal | Purdue Workstreams Discussion | 0.5 | 11 |
| 06/28/20 | Benjamin Troester | Purdue Workstreams Discussion | 0.5 | 11 |
| 06/28/20 | Kevin Chen | Purdue Workstreams Discussion | 0.5 | 11 |
| 06/29/20 | Leon Szlezinger | Internal Workstreams Discussion | 0.5 | 11 |
| 06/29/20 | Jaspinder Kanwal | Internal Workstreams Discussion | 0.5 | 11 |
| 06/29/20 | Benjamin Troester | Internal Workstreams Discussion | 0.5 | 11 |
| 06/29/20 | Kevin Chen | Internal Workstreams Discussion | 0.5 | 11 |

| Date | Banker | Comments | Hours | Category |
|---|---|---|---|---|
| | | **July 1, 2020 - July 31, 2020 Hours for Case Administration / General** | **7.5** | |
| 07/08/20 | Kevin Chen | *Prepare Second Interim Fee App* | 1.5 | 1 |
| 07/09/20 | Kevin Chen | *Prepare Second Interim Fee App* | 1.0 | 1 |
| 07/10/20 | Kevin Chen | *Prepare Second Interim Fee App* | 1.0 | 1 |
| 07/11/20 | Leon Szlezinger | *Review second interim fee app* | 0.5 | 1 |
| 07/16/20 | Kevin Chen | *Administrative tasks re accounting / billing* | 0.5 | 1 |
| 07/30/20 | Benjamin Troester | *Review July Fee App* | 0.5 | 1 |
| 07/30/20 | Kevin Chen | *Prepare July Fee App* | 2.5 | 1 |
| | | | | |
| | | **July 1, 2020 - July 31, 2020 Hours for Creditor Communication** | **52.0** | |
| 07/02/20 | Leon Szlezinger | *Prepare for UCC update call* | 0.5 | 3 |
| 07/02/20 | Leon Szlezinger | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/02/20 | Leon Szlezinger | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/02/20 | Jaspinder Kanwal | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/02/20 | Benjamin Troester | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/02/20 | Kevin Chen | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/02/20 | Kevin Sheridan | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/06/20 | Leon Szlezinger | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/06/20 | Jaspinder Kanwal | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/06/20 | Benjamin Troester | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/06/20 | Kevin Chen | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/06/20 | Kevin Sheridan | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/07/20 | Leon Szlezinger | *UCC Update Call* | 1.0 | 3 |
| 07/07/20 | Jaspinder Kanwal | *UCC Update Call* | 1.0 | 3 |
| 07/07/20 | Benjamin Troester | *UCC Update Call* | 1.0 | 3 |
| 07/07/20 | Kevin Chen | *UCC Update Call* | 1.0 | 3 |
| 07/07/20 | Kevin Sheridan | *UCC Update Call* | 1.0 | 3 |
| 07/09/20 | Leon Szlezinger | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/09/20 | Jaspinder Kanwal | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/09/20 | Benjamin Troester | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/09/20 | Kevin Chen | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/09/20 | Kevin Sheridan | *Prepare for weekly UCC update call* | 0.5 | 3 |
| 07/09/20 | Kevin Sheridan | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/13/20 | Leon Szlezinger | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/13/20 | Jaspinder Kanwal | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/13/20 | Benjamin Troester | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/13/20 | Kevin Chen | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/13/20 | Kevin Sheridan | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/16/20 | Leon Szlezinger | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/16/20 | Robert White | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/16/20 | Jaspinder Kanwal | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/16/20 | Benjamin Troester | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/16/20 | Kevin Chen | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/16/20 | Kevin Sheridan | *Prepare for weekly UCC update call* | 0.5 | 3 |
| 07/16/20 | Kevin Sheridan | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/20/20 | Leon Szlezinger | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/20/20 | Jaspinder Kanwal | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/20/20 | Benjamin Troester | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/20/20 | Kevin Chen | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/20/20 | Kevin Sheridan | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/24/20 | Leon Szlezinger | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/24/20 | Robert White | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/24/20 | Jaspinder Kanwal | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/24/20 | Benjamin Troester | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/24/20 | Kevin Chen | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/24/20 | Kevin Sheridan | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/27/20 | Leon Szlezinger | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/27/20 | Robert White | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/27/20 | Jaspinder Kanwal | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/27/20 | Benjamin Troester | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/27/20 | Kevin Chen | *Weekly UCC Update Call* | 1.0 | 3 |
| 07/27/20 | Kevin Sheridan | *Prepare for weekly UCC update call* | 0.5 | 3 |
| 07/27/20 | Kevin Sheridan | *Weekly UCC Update Call* | 1.0 | 3 |
| | | | | |
| | | **July 1, 2020 - July 31, 2020 Hours for Debtor Communication** | **25.5** | |
| 07/26/20 | Leon Szlezinger | *Prepare for Debtor / UCC meeting* | 0.5 | 4 |
| 07/27/20 | Leon Szlezinger | *Debtor / UCC Meeting* | 2.0 | 4 |
| 07/27/20 | Leon Szlezinger | *Review notes from Debtor / UCC meeting* | 0.5 | 4 |
| 07/27/20 | Robert White | *Debtor / UCC Meeting* | 2.0 | 4 |
| 07/27/20 | Jaspinder Kanwal | *Debtor / UCC Meeting* | 2.0 | 4 |
| 07/27/20 | Jaspinder Kanwal | *Review notes from Debtor / UCC meeting* | 1.0 | 4 |
| 07/27/20 | Benjamin Troester | *Prepare for Debtor / UCC meeting* | 0.5 | 4 |
| 07/27/20 | Benjamin Troester | *Debtor / UCC Meeting* | 2.0 | 4 |
| 07/27/20 | Benjamin Troester | *Organize notes from Debtor / UCC meeting* | 1.0 | 4 |
| 07/27/20 | Kevin Chen | *Debtor / UCC Meeting* | 2.0 | 4 |
| 07/27/20 | Kevin Chen | *Organize notes from Debtor / UCC meeting* | 1.0 | 4 |
| 07/27/20 | Kevin Sheridan | *Debtor / UCC Meeting* | 2.0 | 4 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 07/27/20 | Kevin Sheridan | Review notes from Debtor / UCC meeting | 0.5 | 4 |
| 07/27/20 | James Wiltshire | Debtor / UCC Meeting | 2.0 | 4 |
| 07/27/20 | William Maselli | Debtor / UCC Meeting | 2.0 | 4 |
| 07/27/20 | Connor Hattersley | Debtor / UCC Meeting | 2.0 | 4 |
| 07/27/20 | Connor Hattersley | Organize notes from Debtor / UCC meeting | 1.0 | 4 |
| 07/28/20 | James Wiltshire | Review notes from Debtor / UCC meeting | 0.5 | 4 |
| 07/30/20 | William Maselli | Review notes from Debtor / UCC meeting | 1.0 | 4 |
| | | | | |
| | **July 1, 2020 - July 31, 2020 Hours for Due Diligence** | | **192.5** | |
| 07/01/20 | Leon Szlezinger | Call with Duff & Phelps | 1.0 | 9 |
| 07/01/20 | Leon Szlezinger | Review notes from Duff & Phelps call | 0.5 | 9 |
| 07/01/20 | Robert White | Call with Duff & Phelps | 1.0 | 9 |
| 07/01/20 | Jaspinder Kanwal | Call with Duff & Phelps | 1.0 | 9 |
| 07/01/20 | Jaspinder Kanwal | Review notes from call with Duff & Phelps | 0.5 | 9 |
| 07/01/20 | Benjamin Troester | Call with Duff & Phelps | 1.0 | 9 |
| 07/01/20 | Benjamin Troester | Organize notes from call with Duff & Phelps | 0.5 | 9 |
| 07/01/20 | Benjamin Troester | Review IAC diligence tracker | 0.5 | 9 |
| 07/01/20 | Kevin Chen | Call with Duff & Phelps | 1.0 | 9 |
| 07/01/20 | Kevin Chen | Organize notes from Duff & Phelps call | 0.5 | 9 |
| 07/01/20 | Kevin Sheridan | Call with Duff & Phelps | 1.0 | 9 |
| 07/01/20 | James Wiltshire | Call with Duff & Phelps | 1.0 | 9 |
| 07/01/20 | William Maselli | Call with Duff & Phelps | 1.0 | 9 |
| 07/01/20 | Connor Hattersley | Call with Duff & Phelps | 1.0 | 9 |
| 07/01/20 | Connor Hattersley | Organize notes from call with Duff & Phelps | 0.5 | 9 |
| 07/02/20 | Leon Szlezinger | IAC Tech Ops Diligence Call | 1.0 | 9 |
| 07/02/20 | Jaspinder Kanwal | IAC Tech Ops Diligence Call | 1.0 | 9 |
| 07/02/20 | Benjamin Troester | IAC Tech Ops Diligence Call | 1.0 | 9 |
| 07/02/20 | Kevin Chen | IAC Tech Ops Diligence Call | 1.0 | 9 |
| 07/02/20 | Kevin Chen | Organize notes from IAC tech ops call | 0.5 | 9 |
| 07/02/20 | Kevin Chen | Review PPLP data room | 2.0 | 9 |
| 07/02/20 | James Wiltshire | IAC Tech Ops Diligence Call | 1.0 | 9 |
| 07/02/20 | William Maselli | IAC Tech Ops Diligence Call | 1.0 | 9 |
| 07/02/20 | Connor Hattersley | IAC Tech Ops Diligence Call | 1.0 | 9 |
| 07/02/20 | Connor Hattersley | Organize notes from IAC tech ops call | 0.5 | 9 |
| 07/03/20 | Jaspinder Kanwal | Review PPLP data room uploads | 1.5 | 9 |
| 07/04/20 | Benjamin Troester | Coordinate IAC diligence calls | 0.5 | 9 |
| 07/04/20 | Kevin Chen | Review IAC data room | 0.5 | 9 |
| 07/04/20 | James Wiltshire | Review IAC diligence tracker | 0.5 | 9 |
| 07/05/20 | Benjamin Troester | Review PPLP data room | 1.0 | 9 |
| 07/05/20 | Connor Hattersley | Review IAC data room uploads | 1.0 | 9 |
| 07/06/20 | Leon Szlezinger | IAC LAM Diligence Call | 1.0 | 9 |
| 07/06/20 | Robert White | IAC LAM Diligence Call | 1.0 | 9 |
| 07/06/20 | Jaspinder Kanwal | IAC LAM Diligence Call | 1.0 | 9 |
| 07/06/20 | Jaspinder Kanwal | Review notes from IAC LAM diligence call | 0.5 | 9 |
| 07/06/20 | Jaspinder Kanwal | Review Distributable Value Presentation | 2.0 | 9 |
| 07/06/20 | Benjamin Troester | IAC LAM Diligence Call | 1.0 | 9 |
| 07/06/20 | Benjamin Troester | Review notes from IAC LAM diligence call | 0.5 | 9 |
| 07/06/20 | Benjamin Troester | Review Distributable Value Presentation | 1.0 | 9 |
| 07/06/20 | Kevin Chen | IAC LAM Diligence Call | 1.0 | 9 |
| 07/06/20 | Kevin Chen | Organize notes from IAC LAM call | 1.0 | 9 |
| 07/06/20 | Kevin Sheridan | IAC LAM Diligence Call | 1.0 | 9 |
| 07/06/20 | Kevin Sheridan | Review notes from IAC LAM diligence call | 0.5 | 9 |
| 07/06/20 | James Wiltshire | IAC LAM Diligence Call | 1.0 | 9 |
| 07/06/20 | James Wiltshire | Review notes from IAC LAM diligence call | 0.5 | 9 |
| 07/06/20 | James Wiltshire | Review IAC LAM financials | 1.0 | 9 |
| 07/06/20 | William Maselli | IAC LAM Diligence Call | 1.0 | 9 |
| 07/06/20 | Connor Hattersley | IAC LAM Diligence Call | 1.0 | 9 |
| 07/06/20 | Connor Hattersley | Organize notes from IAC LAM diligence call | 0.5 | 9 |
| 07/06/20 | Connor Hattersley | Review IAC financial model | 1.5 | 9 |
| 07/07/20 | Leon Szlezinger | IAC Financial Diligence Call | 1.0 | 9 |
| 07/07/20 | Leon Szlezinger | Review Distributable Value Presentation | 1.5 | 9 |
| 07/07/20 | Robert White | IAC Financial Diligence Call | 1.0 | 9 |
| 07/07/20 | Robert White | Review notes from IAC financial diligence call | 0.5 | 9 |
| 07/07/20 | Jaspinder Kanwal | IAC Financial Diligence Call | 1.0 | 9 |
| 07/07/20 | Jaspinder Kanwal | Review notes from IAC financial diligence call | 0.5 | 9 |
| 07/07/20 | Benjamin Troester | IAC Financial Diligence Call | 1.0 | 9 |
| 07/07/20 | Benjamin Troester | Review notes from IAC financial diligence call | 0.5 | 9 |
| 07/07/20 | Kevin Chen | Review Distributable Value Presentation | 1.5 | 9 |
| 07/07/20 | Kevin Chen | IAC Financial Diligence Call | 1.0 | 9 |
| 07/07/20 | Kevin Chen | Organize notes from IAC financial diligence call | 0.5 | 9 |
| 07/07/20 | Kevin Sheridan | IAC Financial Diligence Call | 1.0 | 9 |
| 07/07/20 | Kevin Sheridan | Review notes from IAC financial diligence call | 0.5 | 9 |
| 07/07/20 | James Wiltshire | IAC Financial Diligence Call | 1.0 | 9 |
| 07/07/20 | James Wiltshire | Review notes from IAC financial diligence call | 0.5 | 9 |
| 07/07/20 | William Maselli | IAC Financial Diligence Call | 1.0 | 9 |
| 07/07/20 | William Maselli | Review notes from IAC financial diligence call | 0.5 | 9 |
| 07/07/20 | Connor Hattersley | IAC Financial Diligence Call | 1.0 | 9 |
| 07/07/20 | Connor Hattersley | Organize notes from IAC financial diligence call | 0.5 | 9 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 07/08/20 | Leon Szlezinger | Review notes from IAC LAM diligence call | 0.5 | 9 |
| 07/08/20 | Leon Szlezinger | Review notes from IAC financial diligence call | 0.5 | 9 |
| 07/08/20 | Jaspinder Kanwal | Review IAC financial model | 2.5 | 9 |
| 07/08/20 | Benjamin Troester | Review updated PJT presentation | 1.0 | 9 |
| 07/08/20 | Kevin Chen | Review updated PJT presentation | 1.0 | 9 |
| 07/08/20 | Kevin Sheridan | Review Distributable Value Presentation | 1.0 | 9 |
| 07/08/20 | Connor Hattersley | Review distributable value presentation | 1.0 | 9 |
| 07/08/20 | Connor Hattersley | Review IAC financial model | 1.0 | 9 |
| 07/08/20 | Connor Hattersley | Review updated PJT presentation | 1.0 | 9 |
| 07/09/20 | Leon Szlezinger | IAC Compliance Diligence Call | 0.5 | 9 |
| 07/09/20 | Jaspinder Kanwal | IAC Compliance Diligence Call | 0.5 | 9 |
| 07/09/20 | Jaspinder Kanwal | Review updated PJT presentation | 1.5 | 9 |
| 07/09/20 | Jaspinder Kanwal | Review PPLP financial model | 1.5 | 9 |
| 07/09/20 | Benjamin Troester | IAC Compliance Diligence Call | 0.5 | 9 |
| 07/09/20 | Kevin Chen | Update PPLP Financial Model | 3.5 | 9 |
| 07/09/20 | Kevin Chen | IAC Compliance Diligence Call | 0.5 | 9 |
| 07/09/20 | Kevin Chen | Organize notes from IAC compliance diligence call | 0.5 | 9 |
| 07/09/20 | Kevin Chen | Review PPLP data room | 1.0 | 9 |
| 07/09/20 | Connor Hattersley | IAC Compliance Diligence Call | 0.5 | 9 |
| 07/09/20 | Connor Hattersley | Organize notes from IAC compliance diligence call | 0.5 | 9 |
| 07/10/20 | Jaspinder Kanwal | Review IAC diligence tracker questions | 1.0 | 9 |
| 07/10/20 | Benjamin Troester | Update PPLP financial model | 1.5 | 9 |
| 07/10/20 | Benjamin Troester | Review second interim fee app | 0.5 | 9 |
| 07/10/20 | Benjamin Troester | Update IAC financial model | 1.5 | 9 |
| 07/10/20 | Benjamin Troester | Review IAC materials | 1.0 | 9 |
| 07/10/20 | Kevin Chen | Update PPLP Financial Model | 2.0 | 9 |
| 07/10/20 | James Wiltshire | Review IAC diligence tracker | 0.5 | 9 |
| 07/11/20 | Jaspinder Kanwal | Review updated PPLP financial model | 1.0 | 9 |
| 07/11/20 | Benjamin Troester | Review PPLP data room | 0.5 | 9 |
| 07/11/20 | Benjamin Troester | Review IAC data room | 0.5 | 9 |
| 07/12/20 | Jaspinder Kanwal | Review PPLP data room uploads | 1.0 | 9 |
| 07/12/20 | Benjamin Troester | Review IAC diligence tracker | 0.5 | 9 |
| 07/12/20 | Benjamin Troester | Coordinate IAC diligence calls | 0.5 | 9 |
| 07/12/20 | Kevin Chen | Review PPLP data room | 1.0 | 9 |
| 07/13/20 | Connor Hattersley | Review IAC data room uploads | 1.0 | 9 |
| 07/14/20 | Leon Szlezinger | IAC Business Development Diligence Call | 1.0 | 9 |
| 07/14/20 | Leon Szlezinger | Prepare for IAC sale process call | 0.5 | 9 |
| 07/14/20 | Leon Szlezinger | IAC Sale Process Diligence Call | 1.0 | 9 |
| 07/14/20 | Leon Szlezinger | Review notes from IAC sale process diligence call | 0.5 | 9 |
| 07/14/20 | Robert White | IAC Sale Process Diligence Call | 1.0 | 9 |
| 07/14/20 | Robert White | Review notes from IAC sale process call | 0.5 | 9 |
| 07/14/20 | Jaspinder Kanwal | IAC Business Development Diligence Call | 1.0 | 9 |
| 07/14/20 | Jaspinder Kanwal | Review notes from IAC business development call | 0.5 | 9 |
| 07/14/20 | Jaspinder Kanwal | IAC Sale Process Diligence Call | 1.0 | 9 |
| 07/14/20 | Jaspinder Kanwal | Review notes from IAC sale process call | 0.5 | 9 |
| 07/14/20 | Jaspinder Kanwal | Review IAC materials | 1.5 | 9 |
| 07/14/20 | Benjamin Troester | IAC Business Development Diligence Call | 1.0 | 9 |
| 07/14/20 | Benjamin Troester | Review notes from IAC business development call | 0.5 | 9 |
| 07/14/20 | Benjamin Troester | IAC Sale Process Diligence Call | 1.0 | 9 |
| 07/14/20 | Benjamin Troester | Review notes from IAC sale process call | 0.5 | 9 |
| 07/14/20 | Benjamin Troester | Review updated distributable value presentation | 1.5 | 9 |
| 07/14/20 | Kevin Chen | IAC Business Development Diligence Call | 1.0 | 9 |
| 07/14/20 | Kevin Chen | Organize notes from IAC business development call | 0.5 | 9 |
| 07/14/20 | Kevin Chen | IAC Sale Process Diligence Call | 1.0 | 9 |
| 07/14/20 | Kevin Chen | Organize notes from IAC sale process diligence call | 0.5 | 9 |
| 07/14/20 | Kevin Chen | Review Updated Distributable Value Presentation | 1.0 | 9 |
| 07/14/20 | Kevin Sheridan | IAC Business Development Diligence Call | 1.0 | 9 |
| 07/14/20 | Kevin Sheridan | Review notes from IAC business development call | 0.5 | 9 |
| 07/14/20 | Kevin Sheridan | IAC Sale Process Diligence Call | 1.0 | 9 |
| 07/14/20 | Kevin Sheridan | Review notes from IAC sale process diligence call | 0.5 | 9 |
| 07/14/20 | James Wiltshire | IAC Business Development Diligence Call | 1.0 | 9 |
| 07/14/20 | James Wiltshire | Review notes from IAC business development call | 0.5 | 9 |
| 07/14/20 | James Wiltshire | IAC Sale Process Diligence Call | 1.0 | 9 |
| 07/14/20 | James Wiltshire | Review notes from IAC sale process call | 0.5 | 9 |
| 07/14/20 | William Maselli | IAC Business Development Diligence Call | 1.0 | 9 |
| 07/14/20 | William Maselli | Review notes from IAC business development call | 0.5 | 9 |
| 07/14/20 | William Maselli | IAC Sale Process Diligence Call | 1.0 | 9 |
| 07/14/20 | William Maselli | Review notes from IAC sale process call | 0.5 | 9 |
| 07/14/20 | Connor Hattersley | IAC Business Development Diligence Call | 1.0 | 9 |
| 07/14/20 | Connor Hattersley | Organize notes from IAC business development call | 0.5 | 9 |
| 07/14/20 | Connor Hattersley | IAC Sale Process Diligence Call | 1.0 | 9 |
| 07/14/20 | Connor Hattersley | Organize notes from IAC sale process diligence call | 0.5 | 9 |
| 07/15/20 | Leon Szlezinger | Joint Distributable Value Presentation Call | 1.0 | 9 |
| 07/15/20 | Leon Szlezinger | Review Updated Distributable Value Presentation | 1.0 | 9 |
| 07/15/20 | Leon Szlezinger | Review notes from joint distributable value call | 0.5 | 9 |
| 07/15/20 | Robert White | Joint Distributable Value Presentation Call | 1.0 | 9 |
| 07/15/20 | Robert White | Review notes from joint distributable value call | 0.5 | 9 |
| 07/15/20 | Jaspinder Kanwal | Review Updated Distributable Value Presentation | 1.5 | 9 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 07/15/20 | Jaspinder Kanwal | *Joint Distributable Value Presentation Call* | 1.0 | 9 |
| 07/15/20 | Jaspinder Kanwal | *Review notes from distributable value call* | 0.5 | 9 |
| 07/15/20 | Benjamin Troester | *Joint Distributable Value Presentation Call* | 1.0 | 9 |
| 07/15/20 | Benjamin Troester | *Organize notes from joint distributable value call* | 0.5 | 9 |
| 07/15/20 | Kevin Chen | *Review PPLP data room* | 1.5 | 9 |
| 07/15/20 | Kevin Chen | *Joint Distributable Value Presentation Call* | 1.0 | 9 |
| 07/15/20 | Kevin Chen | *Organize notes from distributable value call* | 0.5 | 9 |
| 07/15/20 | Kevin Sheridan | *Joint Distributable Value Presentation Call* | 1.0 | 9 |
| 07/15/20 | Kevin Sheridan | *Review notes from joint distributable value call* | 0.5 | 9 |
| 07/15/20 | James Wiltshire | *Joint Distributable Value Presentation Call* | 1.0 | 9 |
| 07/15/20 | James Wiltshire | *Review Updated Distributable Value Presentation* | 0.5 | 9 |
| 07/15/20 | William Maselli | *Joint Distributable Value Presentation Call* | 1.0 | 9 |
| 07/15/20 | Connor Hattersley | *Joint Distributable Value Presentation Call* | 1.0 | 9 |
| 07/15/20 | Connor Hattersley | *Organize notes from distributable value presentation call* | 0.5 | 9 |
| 07/16/20 | Benjamin Troester | *Review updated Distributable Value Presentation* | 1.0 | 9 |
| 07/16/20 | Benjamin Troester | *Review PPLP data room* | 0.5 | 9 |
| 07/16/20 | Benjamin Troester | *Review IAC diligence tracker* | 1.0 | 9 |
| 07/16/20 | Benjamin Troester | *Review IAC drug model* | 1.5 | 9 |
| 07/16/20 | Kevin Chen | *Review updated Distributable Value Presentation* | 1.0 | 9 |
| 07/16/20 | James Wiltshire | *Review IAC drug model* | 1.0 | 9 |
| 07/16/20 | James Wiltshire | *Review IAC diligence tracker* | 0.5 | 9 |
| 07/17/20 | Jaspinder Kanwal | *Review IAC drug model* | 1.0 | 9 |
| 07/17/20 | Benjamin Troester | *Review PJT materials* | 2.0 | 9 |
| 07/17/20 | Kevin Chen | *Review IAC drug model* | 1.0 | 9 |
| 07/17/20 | Kevin Sheridan | *Review Updated Distributable Value Presentation* | 1.0 | 9 |
| 07/17/20 | Connor Hattersley | *Review IAC drug model* | 1.0 | 9 |
| 07/17/20 | Connor Hattersley | *Review IAC diligence tracker questions* | 0.5 | 9 |
| 07/17/20 | Robert White | *Review updated joint distributable value presentation* | 1.5 | 9 |
| 07/18/20 | Benjamin Troester | *Review PPLP data room* | 1.0 | 9 |
| 07/18/20 | Kevin Sheridan | *Review IAC drug model* | 0.5 | 9 |
| 07/18/20 | Kevin Sheridan | *Review IAC diligence tracker questions* | 0.5 | 9 |
| 07/19/20 | Benjamin Troester | *Review IAC diligence tracker* | 1.0 | 9 |
| 07/19/20 | Kevin Chen | *Review IAC data room* | 1.0 | 9 |
| 07/19/20 | Kevin Sheridan | *Review IAC financials* | 0.5 | 9 |
| 07/20/20 | Connor Hattersley | *Review IAC diligence tracker questions* | 0.5 | 9 |
| 07/21/20 | Benjamin Troester | *Review IAC diligence tracker* | 0.5 | 9 |
| 07/22/20 | Kevin Chen | *Review PPLP data room* | 2.5 | 9 |
| 07/24/20 | Leon Szlezinger | *IAC CEO Diligence Call* | 1.0 | 9 |
| 07/24/20 | Leon Szlezinger | *Review notes from IAC CEO diligence call* | 0.5 | 9 |
| 07/24/20 | Robert White | *IAC CEO Diligence Call* | 1.0 | 9 |
| 07/24/20 | Jaspinder Kanwal | *IAC CEO Diligence Call* | 1.0 | 9 |
| 07/24/20 | Jaspinder Kanwal | *Review notes from IAC CEO diligence call* | 0.5 | 9 |
| 07/24/20 | Benjamin Troester | *IAC CEO Diligence Call* | 1.0 | 9 |
| 07/24/20 | Benjamin Troester | *Review notes from IAC CEO diligence call* | 0.5 | 9 |
| 07/24/20 | Kevin Chen | *IAC CEO Diligence Call* | 1.0 | 9 |
| 07/24/20 | Kevin Chen | *Organize notes from IAC CEO diligence call* | 0.5 | 9 |
| 07/24/20 | Kevin Sheridan | *IAC CEO Diligence Call* | 1.0 | 9 |
| 07/24/20 | Kevin Sheridan | *Review notes from IAC CEO diligence call* | 0.5 | 9 |
| 07/24/20 | Connor Hattersley | *IAC CEO Diligence Call* | 1.0 | 9 |
| 07/24/20 | Connor Hattersley | *Organize notes from IAC CEO call* | 0.5 | 9 |
| 07/25/20 | Kevin Chen | *Review PPLP data room* | 1.5 | 9 |
| 07/27/20 | Robert White | *Review notes from Debtor / UCC meeting* | 1.0 | 9 |
| 07/27/20 | Kevin Chen | *Review WACC Comps Analysis* | 1.5 | 9 |
| 07/28/20 | Leon Szlezinger | *IAC Treasurer Diligence Call* | 1.0 | 9 |
| 07/28/20 | Jaspinder Kanwal | *IAC Treasurer Diligence Call* | 1.0 | 9 |
| 07/28/20 | Benjamin Troester | *IAC Treasurer Diligence Call* | 1.0 | 9 |
| 07/28/20 | Benjamin Troester | *Review notes from IAC treasurer call* | 0.5 | 9 |
| 07/28/20 | Benjamin Troester | *Review WACC comps* | 2.0 | 9 |
| 07/28/20 | Kevin Chen | *IAC Treasurer Diligence Call* | 1.0 | 9 |
| 07/28/20 | Kevin Chen | *Organize notes from IAC treasurer call* | 0.5 | 9 |
| 07/28/20 | Kevin Sheridan | *IAC Treasurer Diligence Call* | 1.0 | 9 |
| 07/28/20 | Connor Hattersley | *IAC Treasurer Diligence Call* | 1.0 | 9 |
| 07/28/20 | Connor Hattersley | *Organize notes from IAC treasurer call* | 0.5 | 9 |
| 07/29/20 | Jaspinder Kanwal | *Review notes from IAC treasurer diligence call* | 0.5 | 9 |
| 07/29/20 | Benjamin Troester | *Review PPLP data room* | 1.0 | 9 |
| 07/29/20 | Kevin Chen | *Prepare WACC Comps Analysis* | 2.0 | 9 |
| 07/29/20 | Kevin Chen | *Review IAC data room* | 1.0 | 9 |
| 07/30/20 | Leon Szlezinger | *Review July Fee App* | 0.5 | 9 |
| | | **July 1, 2020 - July 31, 2020 Hours for Case Strategy** | **23.5** | |
| 07/06/20 | Leon Szlezinger | *Weekly FA Coordination Call* | 1.0 | 11 |
| 07/06/20 | Leon Szlezinger | *Internal Workstreams Discussion* | 0.5 | 11 |
| 07/06/20 | Jaspinder Kanwal | *Weekly FA Coordination Call* | 1.0 | 11 |
| 07/06/20 | Jaspinder Kanwal | *Internal Workstreams Discussion* | 0.5 | 11 |
| 07/06/20 | Benjamin Troester | *Weekly FA Coordination Call* | 1.0 | 11 |
| 07/06/20 | Benjamin Troester | *Internal Workstreams Discussion* | 0.5 | 11 |
| 07/06/20 | Benjamin Troester | *Internal Workstreams Discussion* | 0.5 | 11 |
| 07/06/20 | Kevin Chen | *Weekly FA Coordination Call* | 1.0 | 11 |

9

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 07/06/20 | Kevin Chen | *Internal Workstreams Discussion* | 0.5 | 11 |
| 07/06/20 | Kevin Chen | *Internal Workstreams Discussion* | 0.5 | 11 |
| 07/13/20 | Leon Szlezinger | *Internal Workstreams Discussion* | 0.5 | 11 |
| 07/13/20 | Leon Szlezinger | *Weekly FA Coordination Call* | 0.5 | 11 |
| 07/13/20 | Jaspinder Kanwal | *Internal Workstreams Discussion* | 0.5 | 11 |
| 07/13/20 | Jaspinder Kanwal | *Weekly FA Coordination Call* | 0.5 | 11 |
| 07/13/20 | Benjamin Troester | *Internal Workstreams Discussion* | 0.5 | 11 |
| 07/13/20 | Benjamin Troester | *Weekly FA Coordination Call* | 0.5 | 11 |
| 07/13/20 | Kevin Chen | *Internal Workstreams Discussion* | 0.5 | 11 |
| 07/13/20 | Kevin Chen | *Weekly FA Coordination Call* | 0.5 | 11 |
| 07/13/20 | Kevin Sheridan | *Weekly FA Coordination Call* | 0.5 | 11 |
| 07/14/20 | Leon Szlezinger | *Internal Workstreams Discussion* | 0.5 | 11 |
| 07/14/20 | Jaspinder Kanwal | *Internal Workstreams Discussion* | 0.5 | 11 |
| 07/14/20 | Benjamin Troester | *Internal Workstreams Discussion* | 0.5 | 11 |
| 07/14/20 | Kevin Chen | *Internal Workstreams Discussion* | 0.5 | 11 |
| 07/14/20 | Kevin Sheridan | *Internal Workstreams Discussion* | 0.5 | 11 |
| 07/15/20 | Leon Szlezinger | *FA Coordination Call* | 0.5 | 11 |
| 07/15/20 | Jaspinder Kanwal | *FA Coordination Call* | 0.5 | 11 |
| 07/15/20 | Benjamin Troester | *FA Coordination Call* | 0.5 | 11 |
| 07/15/20 | Kevin Chen | *FA Coordination Call* | 0.5 | 11 |
| 07/15/20 | Kevin Sheridan | *Prepare for FA coordination call* | 0.5 | 11 |
| 07/15/20 | Kevin Sheridan | *FA Coordination Call* | 0.5 | 11 |
| 07/20/20 | Leon Szlezinger | *Weekly FA Coordination Call* | 0.5 | 11 |
| 07/20/20 | Leon Szlezinger | *Internal Workstreams Discussion* | 0.5 | 11 |
| 07/20/20 | Jaspinder Kanwal | *Weekly FA Coordination Call* | 0.5 | 11 |
| 07/20/20 | Jaspinder Kanwal | *Internal Workstreams Discussion* | 0.5 | 11 |
| 07/20/20 | Benjamin Troester | *Weekly FA Coordination Call* | 0.5 | 11 |
| 07/20/20 | Benjamin Troester | *Internal Workstreams Discussion* | 0.5 | 11 |
| 07/20/20 | Kevin Chen | *Weekly FA Coordination Call* | 0.5 | 11 |
| 07/20/20 | Kevin Chen | *Internal Workstreams Discussion* | 0.5 | 11 |
| 07/20/20 | Kevin Sheridan | *Weekly FA Coordination Call* | 0.5 | 11 |
| 07/27/20 | Leon Szlezinger | *Internal Workstreams Discussion* | 0.5 | 11 |
| 07/27/20 | Jaspinder Kanwal | *Internal Workstreams Discussion* | 0.5 | 11 |
| 07/27/20 | Benjamin Troester | *Internal Workstreams Discussion* | 0.5 | 11 |
| 07/27/20 | Kevin Chen | *Internal Workstreams Discussion* | 0.5 | 11 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| | | **August 1, 2020 - August 31, 2020 Hours for Case Administration / General** | **4.5** | |
| 08/04/20 | Leon Szlezinger | *Review Jefferies fee app* | 1.0 | 1 |
| 08/04/20 | Benjamin Troester | *Review Jefferies fee app* | 0.5 | 1 |
| 08/04/20 | Kevin Chen | *Prepare Jefferies fee app* | 3.0 | 1 |
| | | | | |
| | | **August 1, 2020 - August 31, 2020 Hours for Creditor Communication** | **53.0** | |
| 08/03/20 | Leon Szlezinger | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/03/20 | Robert White | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/03/20 | Jaspinder Kanwal | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/03/20 | Benjamin Troester | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/03/20 | Kevin Chen | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/03/20 | Kevin Sheridan | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/06/20 | Leon Szlezinger | *Prepare for UCC call* | 0.5 | 3 |
| 08/06/20 | Leon Szlezinger | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/06/20 | Jaspinder Kanwal | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/06/20 | Benjamin Troester | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/06/20 | Kevin Chen | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/06/20 | Kevin Sheridan | *Prepare for weekly UCC call* | 0.5 | 3 |
| 08/06/20 | Kevin Sheridan | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/11/20 | Leon Szlezinger | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/11/20 | Jaspinder Kanwal | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/11/20 | Benjamin Troester | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/11/20 | Kevin Chen | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/11/20 | Kevin Sheridan | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/13/20 | Leon Szlezinger | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/13/20 | Robert White | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/13/20 | Jaspinder Kanwal | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/13/20 | Benjamin Troester | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/13/20 | Kevin Chen | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/13/20 | Kevin Sheridan | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/17/20 | Leon Szlezinger | *Prepare for UCC call* | 0.5 | 3 |
| 08/17/20 | Leon Szlezinger | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/17/20 | Jaspinder Kanwal | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/17/20 | Benjamin Troester | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/17/20 | Kevin Chen | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/17/20 | Kevin Sheridan | *Prepare for weekly UCC call* | 0.5 | 3 |
| 08/17/20 | Kevin Sheridan | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/18/20 | Leon Szlezinger | *Prepare for UCC call* | 0.5 | 3 |
| 08/18/20 | Leon Szlezinger | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/18/20 | Jaspinder Kanwal | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/18/20 | Benjamin Troester | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/18/20 | Kevin Chen | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/18/20 | Kevin Sheridan | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/20/20 | Leon Szlezinger | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/20/20 | Robert White | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/20/20 | Jaspinder Kanwal | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/20/20 | Benjamin Troester | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/20/20 | Kevin Chen | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/20/20 | Kevin Sheridan | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/24/20 | Leon Szlezinger | *Prepare for UCC call* | 0.5 | 3 |
| 08/24/20 | Leon Szlezinger | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/24/20 | Jaspinder Kanwal | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/24/20 | Benjamin Troester | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/24/20 | Kevin Chen | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/24/20 | Kevin Sheridan | *Prepare for weekly UCC call* | 0.5 | 3 |
| 08/24/20 | Kevin Sheridan | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/31/20 | Leon Szlezinger | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/31/20 | Robert White | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/31/20 | Jaspinder Kanwal | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/31/20 | Benjamin Troester | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/31/20 | Kevin Chen | *Weekly UCC Update Call* | 1.0 | 3 |
| 08/31/20 | Kevin Sheridan | *Prepare for weekly UCC call* | 0.5 | 3 |
| 08/31/20 | Kevin Sheridan | *Weekly UCC Update Call* | 1.0 | 3 |
| | | | | |
| | | **August 1, 2020 - August 31, 2020 Hours for Debtor Communication** | **18.0** | |
| 08/13/20 | Leon Szlezinger | *Call re Source & Uses* | 1.0 | 4 |
| 08/13/20 | Robert White | *Call re Source & Uses* | 1.0 | 4 |
| 08/13/20 | Jaspinder Kanwal | *Call re Source & Uses* | 1.0 | 4 |
| 08/13/20 | Benjamin Troester | *Call re Source & Uses* | 1.0 | 4 |
| 08/13/20 | Kevin Chen | *Call re Source & Uses* | 1.0 | 4 |
| 08/13/20 | Kevin Sheridan | *Call re Source & Uses* | 1.0 | 4 |
| 08/13/20 | James Wiltshire | *Call re Source & Uses* | 1.0 | 4 |
| 08/13/20 | William Maselli | *Call re Source & Uses* | 1.0 | 4 |
| 08/13/20 | Connor Hattersley | *Call re Source & Uses* | 1.0 | 4 |
| 08/19/20 | Leon Szlezinger | *Call re Updated Business Plan* | 1.0 | 4 |
| 08/19/20 | Robert White | *Call re Updated Business Plan* | 1.0 | 4 |
| 08/19/20 | Jaspinder Kanwal | *Call re Updated Business Plan* | 1.0 | 4 |
| 08/19/20 | Benjamin Troester | *Call re Updated Business Plan* | 1.0 | 4 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 08/19/20 | Kevin Chen | Call re Updated Business Plan | 1.0 | 4 |
| 08/19/20 | Kevin Sheridan | Call re Updated Business Plan | 1.0 | 4 |
| 08/19/20 | James Wiltshire | Call re Updated Business Plan | 1.0 | 4 |
| 08/19/20 | William Maselli | Call re Updated Business Plan | 1.0 | 4 |
| 08/19/20 | Connor Hattersley | Call re Updated Business Plan | 1.0 | 4 |
| | | | | |
| | **August 1, 2020 - August 31, 2020 Hours for Due Diligence** | | **218.0** | |
| 08/02/20 | Jaspinder Kanwal | Review IAC financials and presentations | 4.0 | 9 |
| 08/02/20 | Kevin Chen | Review PPLP data room | 1.5 | 9 |
| 08/03/20 | William Maselli | Review IAC model | 2.0 | 9 |
| 08/03/20 | Connor Hattersley | Review IAC model | 4.0 | 9 |
| 08/04/20 | Leon Szlezinger | Review IAC financials | 1.0 | 9 |
| 08/04/20 | Jaspinder Kanwal | Review IAC financials and presentations | 2.0 | 9 |
| 08/04/20 | Connor Hattersley | Review IAC model | 1.5 | 9 |
| 08/05/20 | Jaspinder Kanwal | Review IAC financials and presentations | 3.0 | 9 |
| 08/05/20 | Benjamin Troester | Review IAC model | 4.0 | 9 |
| 08/05/20 | Benjamin Troester | Review IAC data room and related diligence items | 1.0 | 9 |
| 08/05/20 | Kevin Chen | Review IAC model and prepare outputs | 4.0 | 9 |
| 08/05/20 | Kevin Sheridan | Review IAC model and financials | 1.5 | 9 |
| 08/05/20 | James Wiltshire | Review IAC model | 2.5 | 9 |
| 08/06/20 | Benjamin Troester | Review PPLP diligence documents | 1.0 | 9 |
| 08/06/20 | Benjamin Troester | Review IAC model and prepare outputs | 1.0 | 9 |
| 08/06/20 | Kevin Chen | Review IAC model and prepare outputs | 2.0 | 9 |
| 08/07/20 | Robert White | Review IAC financials | 1.5 | 9 |
| 08/07/20 | Benjamin Troester | Review IAC model and prepare outputs | 1.5 | 9 |
| 08/07/20 | Benjamin Troester | Review PPLP data room uploads | 1.0 | 9 |
| 08/07/20 | Connor Hattersley | Review IAC diligence tracker | 2.5 | 9 |
| 08/08/20 | Benjamin Troester | Review IAC model and prepare outputs | 2.0 | 9 |
| 08/08/20 | Benjamin Troester | Review IAC data room and related diligence items | 1.5 | 9 |
| 08/08/20 | Kevin Chen | Review IAC model and prepare outputs | 1.5 | 9 |
| 08/08/20 | Kevin Chen | Review IAC data room and related diligence items | 1.5 | 9 |
| 08/09/20 | Kevin Chen | Review PPLP data room | 2.5 | 9 |
| 08/10/20 | Jaspinder Kanwal | Review IAC model outputs and presentations | 4.0 | 9 |
| 08/10/20 | Benjamin Troester | Review updated PPLP business plan scenarios | 1.5 | 9 |
| 08/10/20 | Kevin Chen | Review IAC model and prepare outputs | 3.0 | 9 |
| 08/11/20 | Kevin Chen | Review IAC model and prepare outputs | 1.0 | 9 |
| 08/12/20 | Leon Szlezinger | Review oxycodone market trends | 2.0 | 9 |
| 08/12/20 | Jaspinder Kanwal | Review IAC diligence tracker | 1.5 | 9 |
| 08/12/20 | Benjamin Troester | Review IAC model outputs | 2.0 | 9 |
| 08/12/20 | Benjamin Troester | Review PPLP data room uploads | 1.0 | 9 |
| 08/12/20 | Kevin Chen | Review updated PPLP model | 1.5 | 9 |
| 08/12/20 | Kevin Chen | Review IAC data room and related diligence items | 2.5 | 9 |
| 08/12/20 | Kevin Sheridan | Review oxycodone market trends | 3.5 | 9 |
| 08/12/20 | James Wiltshire | Review oxycodone market trends | 2.0 | 9 |
| 08/12/20 | William Maselli | Review oxycodone market trends | 1.0 | 9 |
| 08/12/20 | Connor Hattersley | Review oxycodone market trends | 2.5 | 9 |
| 08/13/20 | Leon Szlezinger | Review notes from sources & uses call | 0.5 | 9 |
| 08/13/20 | Robert White | Review notes from sources & uses call | 0.5 | 9 |
| 08/13/20 | Jaspinder Kanwal | Review notes from sources & uses call | 0.5 | 9 |
| 08/13/20 | Benjamin Troester | Review IAC model outputs | 1.5 | 9 |
| 08/13/20 | Benjamin Troester | Review notes from sources & uses call | 0.5 | 9 |
| 08/13/20 | Kevin Chen | Organize and prepare notes from sources & uses call | 0.5 | 9 |
| 08/13/20 | Kevin Sheridan | Review notes from sources & uses call | 0.5 | 9 |
| 08/13/20 | James Wiltshire | Review notes from sources & uses call | 0.5 | 9 |
| 08/13/20 | William Maselli | Review notes from sources & uses call | 0.5 | 9 |
| 08/13/20 | Connor Hattersley | Organize and prepare notes from sources & uses call | 0.5 | 9 |
| 08/14/20 | Jaspinder Kanwal | Review IAC model outputs and presentations | 3.0 | 9 |
| 08/14/20 | Benjamin Troester | Review updated PPLP model | 1.5 | 9 |
| 08/14/20 | Kevin Chen | Review updated PPLP model | 2.5 | 9 |
| 08/14/20 | Kevin Sheridan | Review IAC model and financial outputs | 1.5 | 9 |
| 08/14/20 | Connor Hattersley | Review IAC diligence tracker | 3.5 | 9 |
| 08/15/20 | Leon Szlezinger | Review updated PPLP financials | 1.5 | 9 |
| 08/15/20 | Leon Szlezinger | Review KPMG tax analysis | 1.0 | 9 |
| 08/15/20 | Jaspinder Kanwal | Review updated PPLP model | 2.0 | 9 |
| 08/15/20 | Benjamin Troester | Review PPLP data room uploads | 2.5 | 9 |
| 08/15/20 | Kevin Chen | Review IAC model and prepare outputs | 2.0 | 9 |
| 08/15/20 | Kevin Sheridan | Review updated PPLP model and financials | 2.0 | 9 |
| 08/15/20 | James Wiltshire | Review IAC debt comps | 1.0 | 9 |
| 08/15/20 | William Maselli | Review IAC diligence tracker | 2.0 | 9 |
| 08/15/20 | Connor Hattersley | Review updated PPLP model | 2.5 | 9 |
| 08/16/20 | Jaspinder Kanwal | Review updated PPLP model | 1.5 | 9 |
| 08/16/20 | Benjamin Troester | Review IAC data room and related diligence items | 1.5 | 9 |
| 08/16/20 | Kevin Chen | Review IAC model and prepare outputs | 3.0 | 9 |
| 08/16/20 | James Wiltshire | Review updated PPLP model | 1.5 | 9 |
| 08/16/20 | William Maselli | Review updated PPLP model | 1.5 | 9 |
| 08/17/20 | Leon Szlezinger | Review illustrative distributable value comparison presentation | 2.5 | 9 |
| 08/17/20 | Robert White | Review illustrative distributable value comparison presentation | 1.5 | 9 |
| 08/17/20 | Robert White | Review updated PPLP business plan | 1.5 | 9 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 08/17/20 | Jaspinder Kanwal | Review illustrative distributable value comparison presentation | 2.0 | 9 |
| 08/17/20 | Benjamin Troester | Review illustrative distributable value comparison presentation | 2.0 | 9 |
| 08/17/20 | Kevin Chen | Review IAC data room and related diligence items | 1.0 | 9 |
| 08/17/20 | Kevin Sheridan | Review illustrative distributable value comparison presentation | 2.5 | 9 |
| 08/17/20 | Kevin Sheridan | Review IAC debt comps | 1.5 | 9 |
| 08/17/20 | Connor Hattersley | Review illustrative distributable value comparison presentation | 1.0 | 9 |
| 08/18/20 | Leon Szlezinger | Review updated PPLP business plan | 3.0 | 9 |
| 08/18/20 | Leon Szlezinger | Review PJT presentations | 1.5 | 9 |
| 08/18/20 | Jaspinder Kanwal | Review updated PPLP business plan | 2.5 | 9 |
| 08/18/20 | Jaspinder Kanwal | IAC debt comps | 0.5 | 9 |
| 08/18/20 | Kevin Chen | Review illustrative distributable value comparison presentation | 1.5 | 9 |
| 08/18/20 | Kevin Chen | Review updated PPLP business plan | 1.5 | 9 |
| 08/18/20 | Kevin Chen | Review PJT business plan presentations | 1.0 | 9 |
| 08/18/20 | James Wiltshire | Review IAC debt comps | 1.0 | 9 |
| 08/18/20 | Connor Hattersley | Review IAC diligence tracker | 1.5 | 9 |
| 08/19/20 | Leon Szlezinger | Call re Distributable Value | 0.5 | 9 |
| 08/19/20 | Leon Szlezinger | Review notes from distributable value call | 1.0 | 9 |
| 08/19/20 | Leon Szlezinger | Review notes from business plan call | 1.0 | 9 |
| 08/19/20 | Robert White | Call re Distributable Value | 0.5 | 9 |
| 08/19/20 | Robert White | Review notes from distributable value call | 1.0 | 9 |
| 08/19/20 | Robert White | Review notes from business plan call | 1.0 | 9 |
| 08/19/20 | Jaspinder Kanwal | Call re Distributable Value | 0.5 | 9 |
| 08/19/20 | Jaspinder Kanwal | Review notes from distributable value call | 1.0 | 9 |
| 08/19/20 | Jaspinder Kanwal | Review notes from business plan call | 1.0 | 9 |
| 08/19/20 | Benjamin Troester | Review updated PPLP business plan | 2.5 | 9 |
| 08/19/20 | Benjamin Troester | Review PJT business plan presentations | 1.5 | 9 |
| 08/19/20 | Benjamin Troester | Call re Distributable Value | 0.5 | 9 |
| 08/19/20 | Benjamin Troester | Review notes from distributable value call | 0.5 | 9 |
| 08/19/20 | Benjamin Troester | Review notes from business plan call | 1.0 | 9 |
| 08/19/20 | Kevin Chen | Call re Distributable Value | 0.5 | 9 |
| 08/19/20 | Kevin Chen | Organize and prepare notes from distributable value call | 0.5 | 9 |
| 08/19/20 | Kevin Chen | Review PPLP data room | 2.5 | 9 |
| 08/19/20 | Kevin Chen | Organize and prepare notes from updated business plan call | 1.0 | 9 |
| 08/19/20 | Kevin Sheridan | Review updated PPLP business plan | 2.5 | 9 |
| 08/19/20 | Kevin Sheridan | Call re Distributable Value | 0.5 | 9 |
| 08/19/20 | Kevin Sheridan | Review notes from distributable value call | 1.0 | 9 |
| 08/19/20 | Kevin Sheridan | Review notes from business plan call | 1.0 | 9 |
| 08/19/20 | James Wiltshire | Review IAC debt comps | 0.5 | 9 |
| 08/19/20 | James Wiltshire | Review illustrative distributable value comparison presentation | 1.0 | 9 |
| 08/19/20 | James Wiltshire | Review updated PPLP business plan | 2.5 | 9 |
| 08/19/20 | James Wiltshire | Call re Distributable Value | 0.5 | 9 |
| 08/19/20 | James Wiltshire | Review notes from distributable value call | 0.5 | 9 |
| 08/19/20 | James Wiltshire | Review notes from business plan call | 0.5 | 9 |
| 08/19/20 | William Maselli | Call re Distributable Value | 0.5 | 9 |
| 08/19/20 | William Maselli | Review notes from distributable value call | 0.5 | 9 |
| 08/19/20 | William Maselli | Review notes from business plan call | 0.5 | 9 |
| 08/19/20 | Connor Hattersley | Call re Distributable Value | 0.5 | 9 |
| 08/19/20 | Connor Hattersley | Organize and prepare notes from distributable value call | 0.5 | 9 |
| 08/19/20 | Connor Hattersley | Organize and prepare notes from updated business plan call | 0.5 | 9 |
| 08/20/20 | Leon Szlezinger | Review IAC financials and model outputs | 1.5 | 9 |
| 08/20/20 | Benjamin Troester | Review PPLP data room uploads | 1.0 | 9 |
| 08/20/20 | Kevin Chen | Review IAC data room and related diligence items | 1.5 | 9 |
| 08/21/20 | Jaspinder Kanwal | Review IAC model outputs | 1.0 | 9 |
| 08/21/20 | Benjamin Troester | Review updated PPLP business plan | 2.5 | 9 |
| 08/21/20 | Benjamin Troester | Review KPMG tax analysis | 1.5 | 9 |
| 08/21/20 | Benjamin Troester | Review KPMG tax analysis | 0.5 | 9 |
| 08/21/20 | Kevin Chen | Review IAC data room and related diligence items | 1.0 | 9 |
| 08/22/20 | Jaspinder Kanwal | Review KPMG tax analysis | 1.0 | 9 |
| 08/22/20 | Benjamin Troester | Review IAC data room and related diligence items | 2.0 | 9 |
| 08/22/20 | Kevin Chen | Review KPMG tax analysis | 2.0 | 9 |
| 08/23/20 | Leon Szlezinger | Review KPMG tax analysis | 1.0 | 9 |
| 08/23/20 | Benjamin Troester | Review IAC data room and related diligence items | 0.5 | 9 |
| 08/25/20 | Benjamin Troester | Review IAC data room and related diligence items | 1.0 | 9 |
| 08/25/20 | Kevin Chen | Review PPLP data room | 1.5 | 9 |
| 08/25/20 | William Maselli | Review IAC diligence tracker | 1.5 | 9 |
| 08/25/20 | Connor Hattersley | Review IAC diligence tracker | 3.0 | 9 |
| 08/26/20 | Benjamin Troester | Review PPLP data room uploads | 1.5 | 9 |
| 08/28/20 | Kevin Chen | Review IAC data room and related diligence items | 2.0 | 9 |
| 08/30/20 | Jaspinder Kanwal | Review IAC diligence tracker | 1.5 | 9 |
| 08/30/20 | Kevin Chen | Review PPLP data room | 2.0 | 9 |
| 08/30/20 | Connor Hattersley | Review IAC diligence tracker | 2.0 | 9 |
| | | | | |
| | **August 1, 2020 - August 31, 2020 Hours for Case Strategy** | | **15.5** | |
| 08/03/20 | Leon Szlezinger | Internal Workstreams Discussion | 0.5 | 11 |
| 08/03/20 | Jaspinder Kanwal | Weekly FA Coordination Call | 0.5 | 11 |
| 08/03/20 | Jaspinder Kanwal | Internal Workstreams Discussion | 0.5 | 11 |
| 08/03/20 | Benjamin Troester | Weekly FA Coordination Call | 0.5 | 11 |
| 08/03/20 | Benjamin Troester | Internal Workstreams Discussion | 0.5 | 11 |

13

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 08/03/20 | Kevin Chen | *Weekly FA Coordination Call* | 0.5 | 11 |
| 08/03/20 | Kevin Chen | *Internal Workstreams Discussion* | 0.5 | 11 |
| 08/10/20 | Leon Szlezinger | *Internal Workstreams Discussion* | 0.5 | 11 |
| 08/10/20 | Jaspinder Kanwal | *Weekly FA Coordination Call* | 0.5 | 11 |
| 08/10/20 | Jaspinder Kanwal | *Internal Workstreams Discussion* | 0.5 | 11 |
| 08/10/20 | Benjamin Troester | *Weekly FA Coordination Call* | 0.5 | 11 |
| 08/10/20 | Benjamin Troester | *Internal Workstreams Discussion* | 0.5 | 11 |
| 08/10/20 | Kevin Chen | *Weekly FA Coordination Call* | 0.5 | 11 |
| 08/10/20 | Kevin Chen | *Internal Workstreams Discussion* | 0.5 | 11 |
| 08/17/20 | Jaspinder Kanwal | *Weekly FA Coordination Call* | 0.5 | 11 |
| 08/17/20 | Benjamin Troester | *Weekly FA Coordination Call* | 0.5 | 11 |
| 08/17/20 | Kevin Chen | *Weekly FA Coordination Call* | 0.5 | 11 |
| 08/18/20 | Leon Szlezinger | *Internal Workstreams Discussion* | 0.5 | 11 |
| 08/18/20 | Jaspinder Kanwal | *Internal Workstreams Discussion* | 0.5 | 11 |
| 08/18/20 | Benjamin Troester | *Internal Workstreams Discussion* | 0.5 | 11 |
| 08/18/20 | Kevin Chen | *Internal Workstreams Discussion* | 0.5 | 11 |
| 08/24/20 | Leon Szlezinger | *Internal Workstreams Discussion* | 0.5 | 11 |
| 08/24/20 | Jaspinder Kanwal | *Weekly FA Coordination Call* | 0.5 | 11 |
| 08/24/20 | Jaspinder Kanwal | *Internal Workstreams Discussion* | 0.5 | 11 |
| 08/24/20 | Benjamin Troester | *Weekly FA Coordination Call* | 0.5 | 11 |
| 08/24/20 | Benjamin Troester | *Internal Workstreams Discussion* | 0.5 | 11 |
| 08/24/20 | Kevin Chen | *Weekly FA Coordination Call* | 0.5 | 11 |
| 08/24/20 | Kevin Chen | *Internal Workstreams Discussion* | 0.5 | 11 |
| 08/31/20 | Jaspinder Kanwal | *Weekly FA Coordination Call* | 0.5 | 11 |
| 08/31/20 | Benjamin Troester | *Weekly FA Coordination Call* | 0.5 | 11 |
| 08/31/20 | Kevin Chen | *Weekly FA Coordination Call* | 0.5 | 11 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| | | **September 1, 2020 - September 30, 2020 Hours for Case Administration / General** | **6.0** | |
| 09/01/20 | Benjamin Troester | *Review Jefferies fee app* | 1.0 | 1 |
| 09/01/20 | Kevin Chen | *Prepare Jefferies fee application* | 4.0 | 1 |
| 09/02/20 | Leon Szlezinger | *Review Jefferies fee application* | 0.5 | 1 |
| 09/17/20 | Kevin Chen | *Various administrative and billing-related work* | 0.5 | 1 |
| | | | | |
| | | **September 1, 2020 - September 30, 2020 Hours for Creditor Communication** | **122.5** | |
| 09/03/20 | Leon Szlezinger | *Weekly UCC Update Call* | 1.0 | 3 |
| 09/03/20 | Robert White | *Weekly UCC Update Call* | 1.0 | 3 |
| 09/03/20 | Jaspinder Kanwal | *Weekly UCC Update Call* | 1.0 | 3 |
| 09/03/20 | Benjamin Troester | *Weekly UCC Update Call* | 1.0 | 3 |
| 09/03/20 | Kevin Chen | *Weekly UCC Update Call* | 1.0 | 3 |
| 09/03/20 | Kevin Sheridan | *Weekly UCC Update Call* | 1.0 | 3 |
| 09/08/20 | Leon Szlezinger | *Weekly UCC Update Call* | 1.0 | 3 |
| 09/08/20 | Jaspinder Kanwal | *Weekly UCC Update Call* | 1.0 | 3 |
| 09/08/20 | Benjamin Troester | *Weekly UCC Update Call* | 1.0 | 3 |
| 09/08/20 | Kevin Chen | *Weekly UCC Update Call* | 1.0 | 3 |
| 09/08/20 | Kevin Sheridan | *Prepare for weekly UCC update call* | 0.5 | 3 |
| 09/08/20 | Kevin Sheridan | *Weekly UCC Update Call* | 1.0 | 3 |
| 09/10/20 | Leon Szlezinger | *Weekly UCC Update Call* | 1.0 | 3 |
| 09/10/20 | Jaspinder Kanwal | *Weekly UCC Update Call* | 1.0 | 3 |
| 09/10/20 | Benjamin Troester | *Weekly UCC Update Call* | 1.0 | 3 |
| 09/10/20 | Kevin Chen | *Weekly UCC Update Call* | 1.0 | 3 |
| 09/10/20 | Kevin Sheridan | *Weekly UCC Update Call* | 1.0 | 3 |
| 09/13/20 | Kevin Chen | *Prepare IAC presentation to UCC* | 4.0 | 3 |
| 09/14/20 | Leon Szlezinger | *Weekly UCC Update Call* | 1.0 | 3 |
| 09/14/20 | Jaspinder Kanwal | *Weekly UCC Update Call* | 1.0 | 3 |
| 09/14/20 | Benjamin Troester | *Weekly UCC Update Call* | 1.0 | 3 |
| 09/14/20 | Kevin Chen | *Weekly UCC Update Call* | 1.0 | 3 |
| 09/14/20 | Kevin Chen | *Prepare IAC presentation to UCC* | 2.5 | 3 |
| 09/14/20 | Kevin Sheridan | *Weekly UCC Update Call* | 1.0 | 3 |
| 09/15/20 | Jaspinder Kanwal | *Review IAC presentation to UCC* | 1.5 | 3 |
| 09/15/20 | Benjamin Troester | *Prepare IAC presentation to UCC* | 2.5 | 3 |
| 09/15/20 | Kevin Chen | *Prepare IAC presentation to UCC* | 2.0 | 3 |
| 09/15/20 | Kevin Sheridan | *Review IAC presentation to UCC* | 0.5 | 3 |
| 09/16/20 | Leon Szlezinger | *Internal discussion re: IAC presentation to UCC* | 0.5 | 3 |
| 09/16/20 | Leon Szlezinger | *Review IAC presentation to UCC* | 2.0 | 3 |
| 09/16/20 | Jaspinder Kanwal | *Review IAC presentation to UCC* | 1.0 | 3 |
| 09/16/20 | Jaspinder Kanwal | *Internal discussion re: IAC presentation to UCC* | 0.5 | 3 |
| 09/16/20 | Benjamin Troester | *Internal discussion re: IAC presentation to UCC* | 0.5 | 3 |
| 09/16/20 | Kevin Chen | *Internal discussion re: IAC presentation to UCC* | 0.5 | 3 |
| 09/16/20 | Kevin Chen | *Prepare IAC presentation to UCC* | 3.5 | 3 |
| 09/16/20 | Kevin Sheridan | *Internal discussion re: IAC presentation to UCC* | 0.5 | 3 |
| 09/17/20 | Leon Szlezinger | *Weekly UCC Update Call* | 1.0 | 3 |
| 09/17/20 | Robert White | *Weekly UCC Update Call* | 1.0 | 3 |
| 09/17/20 | Jaspinder Kanwal | *Review IAC presentation to UCC* | 1.0 | 3 |
| 09/17/20 | Jaspinder Kanwal | *Weekly UCC Update Call* | 1.0 | 3 |
| 09/17/20 | Benjamin Troester | *Weekly UCC Update Call* | 1.0 | 3 |
| 09/17/20 | Benjamin Troester | *Prepare IAC presentation to UCC* | 4.0 | 3 |
| 09/17/20 | Kevin Chen | *Weekly UCC Update Call* | 1.0 | 3 |
| 09/17/20 | Kevin Chen | *Prepare IAC presentation to UCC* | 2.5 | 3 |
| 09/17/20 | Kevin Sheridan | *Weekly UCC Update Call* | 1.0 | 3 |
| 09/17/20 | Kevin Sheridan | *Review IAC presentation to UCC* | 1.0 | 3 |
| 09/18/20 | Leon Szlezinger | *Internal discussion re: IAC presentation to UCC* | 0.5 | 3 |
| 09/18/20 | Jaspinder Kanwal | *Internal discussion re: IAC presentation to UCC* | 0.5 | 3 |
| 09/18/20 | Jaspinder Kanwal | *Review IAC presentation to UCC* | 0.5 | 3 |
| 09/18/20 | Benjamin Troester | *Internal discussion re: IAC presentation to UCC* | 0.5 | 3 |
| 09/18/20 | Benjamin Troester | *Prepare IAC presentation to UCC* | 3.0 | 3 |
| 09/18/20 | Kevin Chen | *Internal discussion re: IAC presentation to UCC* | 0.5 | 3 |
| 09/18/20 | Kevin Chen | *Prepare IAC presentation to UCC* | 2.0 | 3 |
| 09/18/20 | Kevin Chen | *Continue to prepare IAC presentation to UCC* | 1.5 | 3 |
| 09/18/20 | Kevin Sheridan | *Internal discussion re: IAC presentation to UCC* | 0.5 | 3 |
| 09/18/20 | Kevin Sheridan | *Review IAC presentation to UCC* | 1.0 | 3 |
| 09/19/20 | Leon Szlezinger | *Review IAC presentation to UCC* | 2.5 | 3 |
| 09/19/20 | Jaspinder Kanwal | *Review IAC presentation to UCC* | 2.0 | 3 |
| 09/19/20 | Benjamin Troester | *Prepare IAC presentation to UCC* | 1.5 | 3 |
| 09/19/20 | Kevin Chen | *Prepare IAC presentation to UCC* | 2.0 | 3 |
| 09/19/20 | Kevin Sheridan | *Continue to review IAC presentation to UCC* | 1.5 | 3 |
| 09/21/20 | Leon Szlezinger | *Weekly UCC Update Call* | 1.0 | 3 |
| 09/21/20 | Robert White | *Weekly UCC Update Call* | 1.0 | 3 |
| 09/21/20 | Jaspinder Kanwal | *Weekly UCC Update Call* | 1.0 | 3 |
| 09/21/20 | Benjamin Troester | *Weekly UCC Update Call* | 1.0 | 3 |
| 09/21/20 | Kevin Chen | *Weekly UCC Update Call* | 1.0 | 3 |
| 09/21/20 | Kevin Sheridan | *Prepare for weekly UCC update call* | 0.5 | 3 |
| 09/21/20 | Kevin Sheridan | *Weekly UCC Update Call* | 1.0 | 3 |
| 09/22/20 | Leon Szlezinger | *Internal discussion re: IAC presentation to UCC* | 0.5 | 3 |
| 09/22/20 | Leon Szlezinger | *Review IAC presentation to UCC* | 3.0 | 3 |
| 09/22/20 | Jaspinder Kanwal | *Internal discussion re: IAC presentation to UCC* | 0.5 | 3 |

| Date | Banker | Comments | Hours | Category |
|---|---|---|---|---|
| 09/22/20 | Jaspinder Kanwal | Review IAC presentation to UCC | 1.0 | 3 |
| 09/22/20 | Benjamin Troester | Internal discussion re: IAC presentation to UCC | 0.5 | 3 |
| 09/22/20 | Kevin Chen | Internal discussion re: IAC presentation to UCC | 0.5 | 3 |
| 09/22/20 | Kevin Chen | Prepare IAC presentation to UCC | 4.0 | 3 |
| 09/22/20 | Kevin Sheridan | Internal discussion re: IAC presentation to UCC | 0.5 | 3 |
| 09/22/20 | Kevin Sheridan | Review IAC presentation to UCC | 0.5 | 3 |
| 09/23/20 | Robert White | Review IAC presentation to UCC | 2.0 | 3 |
| 09/23/20 | Benjamin Troester | Prepare IAC presentation to UCC | 3.0 | 3 |
| 09/23/20 | Kevin Chen | Prepare IAC presentation to UCC | 2.5 | 3 |
| 09/23/20 | Kevin Sheridan | Continue to review IAC presentation to UCC | 0.5 | 3 |
| 09/24/20 | Leon Szlezinger | Review IAC presentation to UCC | 1.0 | 3 |
| 09/24/20 | Leon Szlezinger | Prepare for weekly UCC update call | 1.0 | 3 |
| 09/24/20 | Leon Szlezinger | Weekly UCC Update Call | 1.0 | 3 |
| 09/24/20 | Jaspinder Kanwal | Weekly UCC Update Call | 1.0 | 3 |
| 09/24/20 | Jaspinder Kanwal | Review IAC presentation to UCC | 2.5 | 3 |
| 09/24/20 | Benjamin Troester | Weekly UCC Update Call | 1.0 | 3 |
| 09/24/20 | Kevin Chen | Weekly UCC Update Call | 1.0 | 3 |
| 09/24/20 | Kevin Chen | Prepare IAC presentation to UCC | 1.0 | 3 |
| 09/24/20 | Kevin Sheridan | Prepare for weekly UCC update call | 1.5 | 3 |
| 09/24/20 | Kevin Sheridan | Weekly UCC Update Call | 1.0 | 3 |
| 09/29/20 | Leon Szlezinger | Weekly UCC Update Call | 1.0 | 3 |
| 09/29/20 | Robert White | Weekly UCC Update Call | 1.0 | 3 |
| 09/29/20 | Jaspinder Kanwal | Weekly UCC Update Call | 1.0 | 3 |
| 09/29/20 | Benjamin Troester | Weekly UCC Update Call | 1.0 | 3 |
| 09/29/20 | Kevin Chen | Weekly UCC Update Call | 1.0 | 3 |
| 09/29/20 | Kevin Sheridan | Weekly UCC Update Call | 1.0 | 3 |
| 09/29/20 | Connor Hattersley | Weekly UCC Update Call | 1.0 | 3 |
| | | **September 1, 2020 - September 30, 2020 Hours for Due Diligence** | **171.5** | |
| 09/04/20 | Connor Hattersley | Review PPLP data room | 1.0 | 9 |
| 09/05/20 | Benjamin Troester | Review PPLP data room | 1.5 | 9 |
| 09/05/20 | Kevin Chen | Review PPLP data room | 2.0 | 9 |
| 09/06/20 | Benjamin Troester | Review IAC data room | 1.5 | 9 |
| 09/06/20 | Benjamin Troester | Review IAC diligence tracker | 1.0 | 9 |
| 09/09/20 | Kevin Chen | Review Project Catalyst materials | 4.0 | 9 |
| 09/09/20 | Kevin Sheridan | Review Project Catalyst materials | 2.0 | 9 |
| 09/09/20 | James Wiltshire | Review Project Catalyst materials | 1.5 | 9 |
| 09/09/20 | William Maselli | Review Project Catalyst materials | 1.0 | 9 |
| 09/09/20 | Connor Hattersley | Review Project Catalyst materials | 1.0 | 9 |
| 09/10/20 | Leon Szlezinger | Review project catalyst materials | 2.5 | 9 |
| 09/10/20 | Leon Szlezinger | Continue to review project catalyst materials | 1.0 | 9 |
| 09/10/20 | Jaspinder Kanwal | Review Project Catalyst materials | 2.0 | 9 |
| 09/10/20 | Benjamin Troester | Review Project Catalyst materials | 2.5 | 9 |
| 09/10/20 | Benjamin Troester | Continue to review Project Catalyst materials | 1.0 | 9 |
| 09/10/20 | Connor Hattersley | Review PPLP financials | 1.0 | 9 |
| 09/11/20 | Benjamin Troester | Review PPLP data room | 1.5 | 9 |
| 09/11/20 | Kevin Chen | Review IAC data room | 2.0 | 9 |
| 09/12/20 | Leon Szlezinger | Internal discussion re: IAC financials | 0.5 | 9 |
| 09/12/20 | Robert White | Review Project Catalyst materials | 1.5 | 9 |
| 09/12/20 | Jaspinder Kanwal | Internal discussion re: IAC financials | 0.5 | 9 |
| 09/12/20 | Jaspinder Kanwal | Review latest IAC financial model | 4.0 | 9 |
| 09/12/20 | Benjamin Troester | Internal discussion re: IAC financials | 0.5 | 9 |
| 09/12/20 | Kevin Chen | Review latest IAC financial model | 3.0 | 9 |
| 09/12/20 | Kevin Chen | Internal discussion re: IAC financials | 0.5 | 9 |
| 09/12/20 | Kevin Chen | Review PPLP data room | 2.0 | 9 |
| 09/12/20 | Kevin Sheridan | Internal discussion re: IAC financials | 0.5 | 9 |
| 09/12/20 | Kevin Sheridan | Review latest IAC financial model | 2.0 | 9 |
| 09/12/20 | James Wiltshire | Review latest IAC financial model | 2.5 | 9 |
| 09/12/20 | Connor Hattersley | Review latest IAC financial model | 2.0 | 9 |
| 09/13/20 | Leon Szlezinger | Review latest IAC financial model | 4.0 | 9 |
| 09/13/20 | Jaspinder Kanwal | Review latest IAC financial model | 2.5 | 9 |
| 09/13/20 | Benjamin Troester | Review latest IAC financial model | 4.0 | 9 |
| 09/13/20 | Kevin Chen | Review latest IAC financial model | 1.5 | 9 |
| 09/13/20 | William Maselli | Review latest IAC financial model | 1.5 | 9 |
| 09/13/20 | Connor Hattersley | Continue to review latest IAC financial model | 2.5 | 9 |
| 09/14/20 | James Wiltshire | Review latest IAC financial model | 1.0 | 9 |
| 09/14/20 | William Maselli | Review latest IAC financial model | 0.5 | 9 |
| 09/15/20 | Jaspinder Kanwal | Review latest IAC financial model | 3.5 | 9 |
| 09/15/20 | Benjamin Troester | Review latest IAC financial model | 2.5 | 9 |
| 09/15/20 | William Maselli | Review IAC diligence tracker | 2.0 | 9 |
| 09/15/20 | William Maselli | Review PPLP diligence tracker | 1.5 | 9 |
| 09/16/20 | Leon Szlezinger | Diligence call with IAC CFO | 1.0 | 9 |
| 09/16/20 | Leon Szlezinger | Review notes from diligence call with IAC CFO | 1.0 | 9 |
| 09/16/20 | Robert White | Diligence call with IAC CFO | 1.0 | 9 |
| 09/16/20 | Robert White | Review notes from diligence call with IAC CFO | 1.0 | 9 |
| 09/16/20 | Jaspinder Kanwal | Diligence call with IAC CFO | 1.0 | 9 |
| 09/16/20 | Jaspinder Kanwal | Review notes from diligence call with IAC CFO | 0.5 | 9 |
| 09/16/20 | Benjamin Troester | Diligence call with IAC CFO | 1.0 | 9 |

| Date | Banker | Comments | Hours | Category |
|------|--------|----------|-------|----------|
| 09/16/20 | Benjamin Troester | Review notes from diligence call with IAC CFO | 1.0 | 9 |
| 09/16/20 | Kevin Chen | Diligence call with IAC CFO | 1.0 | 9 |
| 09/16/20 | Kevin Chen | Organize notes from diligence call with IAC CFO | 1.0 | 9 |
| 09/16/20 | Kevin Sheridan | Diligence call with IAC CFO | 1.0 | 9 |
| 09/16/20 | Kevin Sheridan | Review notes from call with IAC CFO | 1.0 | 9 |
| 09/16/20 | Kevin Sheridan | Review IAC financials | 2.5 | 9 |
| 09/16/20 | Kevin Sheridan | Prepare IAC presentation to UCC | 1.0 | 9 |
| 09/16/20 | James Wiltshire | Review IAC diligence tracker | 1.0 | 9 |
| 09/16/20 | James Wiltshire | Diligence call with IAC CFO | 1.0 | 9 |
| 09/16/20 | James Wiltshire | Review notes from diligence call with IAC CFO | 0.5 | 9 |
| 09/16/20 | William Maselli | Diligence call with IAC CFO | 1.0 | 9 |
| 09/16/20 | William Maselli | Review notes from call with IAC CFO | 1.0 | 9 |
| 09/16/20 | William Maselli | Review PPLP financials | 1.0 | 9 |
| 09/16/20 | Connor Hattersley | Diligence call with IAC CFO | 1.0 | 9 |
| 09/16/20 | Connor Hattersley | Prepare notes from call with IAC CFO | 1.0 | 9 |
| 09/17/20 | Benjamin Troester | Review PPLP data room | 1.0 | 9 |
| 09/17/20 | James Wiltshire | Review updated business plan | 3.0 | 9 |
| 09/17/20 | James Wiltshire | Continue to review updated business plan | 2.5 | 9 |
| 09/18/20 | Benjamin Troester | Review PPLP diligence tracker | 1.0 | 9 |
| 09/20/20 | Jaspinder Kanwal | Review IAC diligence tracker | 1.5 | 9 |
| 09/20/20 | Jaspinder Kanwal | Review PPLP diligence tracker | 1.5 | 9 |
| 09/20/20 | Kevin Chen | Review PPLP data room | 1.5 | 9 |
| 09/20/20 | Kevin Chen | Review IAC data room | 1.5 | 9 |
| 09/21/20 | Kevin Chen | Review updated business plan | 2.5 | 9 |
| 09/22/20 | Benjamin Troester | Review updated business plan | 1.5 | 9 |
| 09/22/20 | Benjamin Troester | Continue to review updated business plan | 3.5 | 9 |
| 09/22/20 | Connor Hattersley | Review updated business plan | 3.0 | 9 |
| 09/23/20 | Leon Szlezinger | Review updated business plan | 2.5 | 9 |
| 09/23/20 | Kevin Chen | Review updated business plan | 3.0 | 9 |
| 09/24/20 | Robert White | Review updated business plan | 2.5 | 9 |
| 09/24/20 | Connor Hattersley | Review updated business plan | 1.5 | 9 |
| 09/25/20 | Benjamin Troester | Review PPLP data room | 1.0 | 9 |
| 09/25/20 | Kevin Chen | Review PPLP data room | 2.0 | 9 |
| 09/25/20 | James Wiltshire | Review IAC diligence tracker | 1.0 | 9 |
| 09/26/20 | Benjamin Troester | Review IAC data room | 1.0 | 9 |
| 09/26/20 | Benjamin Troester | Review IAC diligence tracker | 1.0 | 9 |
| 09/26/20 | Kevin Sheridan | Review updated business plan | 4.0 | 9 |
| 09/26/20 | James Wiltshire | Review IAC data room | 1.0 | 9 |
| 09/26/20 | James Wiltshire | Review PPLP data room | 1.0 | 9 |
| 09/26/20 | William Maselli | Review updated business plan | 2.5 | 9 |
| 09/27/20 | Jaspinder Kanwal | Review PPLP data room | 4.0 | 9 |
| 09/27/20 | Kevin Chen | Review IAC data room | 2.0 | 9 |
| 09/27/20 | William Maselli | Review PPLP data room | 1.0 | 9 |
| 09/27/20 | Connor Hattersley | Review IAC data room | 2.0 | 9 |
| 09/28/20 | Jaspinder Kanwal | Review IAC data room | 4.0 | 9 |
| 09/28/20 | Benjamin Troester | Review PPLP data room | 0.5 | 9 |
| 09/28/20 | Benjamin Troester | Review PPLP diligence tracker | 1.0 | 9 |
| 09/28/20 | Kevin Sheridan | Review Opioid prescription trends | 1.5 | 9 |
| 09/28/20 | James Wiltshire | Review Opioid prescription trends | 3.0 | 9 |
| 09/28/20 | William Maselli | Review Opioid prescription trends | 2.0 | 9 |
| 09/28/20 | Connor Hattersley | Review Opioid prescription trends | 3.5 | 9 |
| | | | | |
| | **September 1, 2020 - September 30, 2020 Hours for Case Strategy** | | **11.5** | |
| 09/07/20 | Leon Szlezinger | Internal workstreams discussion | 0.5 | 11 |
| 09/07/20 | Jaspinder Kanwal | Weekly FA Coordination call | 0.5 | 11 |
| 09/07/20 | Jaspinder Kanwal | Internal workstreams discussion | 0.5 | 11 |
| 09/07/20 | Benjamin Troester | Weekly FA Coordination call | 0.5 | 11 |
| 09/07/20 | Benjamin Troester | Internal workstreams discussion | 0.5 | 11 |
| 09/07/20 | Kevin Chen | Weekly FA Coordination call | 0.5 | 11 |
| 09/07/20 | Kevin Chen | Internal workstreams discussion | 0.5 | 11 |
| 09/14/20 | Leon Szlezinger | Internal workstreams discussion | 0.5 | 11 |
| 09/14/20 | Jaspinder Kanwal | Internal workstreams discussion | 0.5 | 11 |
| 09/14/20 | Benjamin Troester | Internal workstreams discussion | 0.5 | 11 |
| 09/14/20 | Kevin Chen | Internal workstreams discussion | 0.5 | 11 |
| 09/15/20 | Leon Szlezinger | Prepare for weekly FA coordination call | 0.5 | 11 |
| 09/15/20 | Leon Szlezinger | Weekly FA Coordination call | 0.5 | 11 |
| 09/15/20 | Jaspinder Kanwal | Weekly FA Coordination call | 0.5 | 11 |
| 09/15/20 | Benjamin Troester | Weekly FA Coordination call | 0.5 | 11 |
| 09/15/20 | Kevin Chen | Weekly FA Coordination call | 0.5 | 11 |
| 09/21/20 | Leon Szlezinger | Internal workstreams discussion | 0.5 | 11 |
| 09/21/20 | Jaspinder Kanwal | Weekly FA Coordination call | 0.5 | 11 |
| 09/21/20 | Jaspinder Kanwal | Internal workstreams discussion | 0.5 | 11 |
| 09/21/20 | Benjamin Troester | Weekly FA Coordination call | 0.5 | 11 |
| 09/21/20 | Benjamin Troester | Internal workstreams discussion | 0.5 | 11 |
| 09/21/20 | Kevin Chen | Weekly FA Coordination call | 0.5 | 11 |
| 09/21/20 | Kevin Chen | Internal workstreams discussion | 0.5 | 11 |

**Exhibit B**

**Expenses**

## SUMMARY OF EXPENSES INCURRED

### June 1, 2020 – September 30, 2020

| Category | June 2020 | July 2020 | August 2020 | September 2020 | Third Interim Fee Application |
|---|---|---|---|---|---|
| Meals | $- | $- | $20.00 | $- | $20.00 |
| Transportation | - | - | - | - | - |
| Travel | - | - | - | - | - |
| Presentation Services | - | - | - | - | - |
| Printing Services | - | - | - | - | - |
| Legal | 19,855.00 | 11,535.50 | 2,374.00 | 1,065.50 | 34,830 |
| Hotel & Accommodations | - | - | - | - | - |
| General | - | - | - | - | - |
| **Total Expenses** | **$19,855.00** | **$11,535.50** | **$2,394.00** | **$1,065.50** | **$34,850.00** |

1

| Professional | Amount ($) | Expense Date | Expense Category | Description |
|---|---|---|---|---|
| Baker Botts LLP | 19,855.00 | 06/30/20 | Legal | Invoice from legal counsel |
| Baker Botts LLP | 11,535.50 | 07/31/20 | Legal | Invoice from legal counsel |
| Jaspinder Kanwal | 20.00 | 08/10/20 | Meals & Entertainment | Overtime meal for working late |
| Baker Botts LLP | 2,374.00 | 08/31/20 | Legal | Invoice from legal counsel |
| Baker Botts LLP | 1,065.50 | 09/30/20 | Legal | Invoice from legal counsel |

# BAKER BOTTS L.L.P.

Austin
Beijing
Brussels
Dallas
Dubai
Hong Kong
**Houston**

London
Moscow
New York
Palo Alto
Riyadh
San Francisco
Washington

TAX ID 74-1195457

Jefferies LLC
520 Madison Avenue
New York, NY 10022
Attn: Leon Szlezinger

Invoice Number:    1706026
Invoice Date:    July 7, 2020
Attorney:    R L Spigel

---

Total fees for services and expenses for the matter shown below through June 30, 2020.

**082383.0108**
Purdue Retention

---

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 06/02/20 | J R Herz | 0.1 | Email K. Chen re seeking payment for March fee app. |
| 06/08/20 | J R Herz | 1.1 | Email K. Chen regarding April fee statements (.1); email R. Spigel re: second interim fee app. (.1); email K. Chen re second interim fee application (.1); review fee examiner order and interim report from fee examiner (.6); email D. Klauder re: interim examiner report (.1); email R. Fontella re: formulating response to fee examiner inquiries (.1) |
| 06/08/20 | R L Spigel | 0.4 | Review fee examiner report; email to L. Szelzinger re same; email to Jefferies' team re same |
| 06/09/20 | J R Herz | 3.8 | Prepare materials regarding responding to requests from fee examiner (2.8); emails with R. Spigel re same (.2); review K. Chen's comments to Sixth Monthly fee statement (.4); coordinate developing response to the fee examiner with R. Fontella (.2); email K. Chen re: comments to Sixth Monthly fee statement (.2) |
| 06/09/20 | R L Spigel | 0.6 | Emails with J. Herz re response to fee examiner (.4); review revised 6th monthly fee statement and email with J. Herz re same (.2) |
| 06/10/20 | J R Herz | 2.0 | Revise email to Jefferies regarding fee examiner based on R. Spigel's comments (1.9); email R. Fontella re responding to fee examiner (.1) |
| 06/10/20 | R L Spigel | 0.1 | Email with J. Herz re response to fee examiner |
| 06/12/20 | J R Herz | 0.6 | Final review of Sixth Fee Statement before sending to K. Chen for sign off (.3); email K. Chen re same (.2); email J. Coleman re: April fee statement (.1) |
| 06/12/20 | R L Spigel | 0.1 | Email with J. Herz re response to fee examiner |

# BAKER BOTTS LLP

| | |
|---|---|
| Invoice No: | 1706026 |
| Invoice Date: | July 7, 2020 |
| Matter: | 082383.0108 |

JEFFERIES LLC
Purdue Retention

| Date | Name | Hours | Description |
|---|---|---|---|
| 06/15/20 | J R Herz | 0.2 | Email K. Chen re: compliance with Fee Examiner order(.1); email K. Chen re: filed version of April fee statement (.1) |
| 06/16/20 | J R Herz | 1.1 | Email K. Chen re: LEDES data for April (.1); email J. Coleman re: same (.1); email Jefferies team re: fee apps and holdbacks (.2); review information provided by Jefferies to respond to fee examiner (.7) |
| 06/17/20 | J R Herz | 0.9 | Prepare follow up questions for Jefferies in relation to fee examiner questions (.6); emails with R. Spigel re: expense reports provided by Jefferies (.2); email K. Chen re: May fee statement (.1) |
| 06/17/20 | R L Spigel | 0.1 | Emails with J. Herz re responses to fee examiner |
| 06/18/20 | J R Herz | 1.0 | Email K. Chen re: responding to fee examiner's requests (.1); begin to draft response to fee examiner (.9) |
| 06/18/20 | R L Spigel | 0.1 | Email with J. Herz and L. Szlezinger re responses to fee examiner |
| 06/19/20 | J R Herz | 3.5 | Continue to draft response to fee examiner (2.5); revise based on R. Spigel's comments (.7); call with K. Chen re: responding to fee examiner and diligence re same (.3) |
| 06/19/20 | R L Spigel | 1.1 | Review and revise email addressing fee examiner inquiries |
| 06/22/20 | J R Herz | 2.6 | Revise response to fee examiner based on comments from K. Chen and R. Spigel (2.0); email E. Lisovicz re: responding to fee examiner (.1); call with R. Spigel to go through comments on application and email K. Chen re: comments to fee examiner report (.5) |
| 06/22/20 | R L Spigel | 0.5 | T/c with J. Herz re response to fee examiner report |
| 06/23/20 | J R Herz | 0.5 | Review and revise response to fee examiner prior to client review (.5) |
| 06/25/20 | J R Herz | 0.4 | Emails with R. Spigel re: responding to Fee Examiner report (.2); finalize and send response to fee examiner (.2) |
| 06/29/20 | J R Herz | 0.3 | Draft May monthly fee statement (.3) |
| 06/30/20 | J R Herz | 0.9 | Finalize May fee statement (.3); email J. Coleman about status of sixth (.1); emails (x2) with K. Chen re: time records (.2); review docket concerning April fee statement and email K. Chen re: seeking payment of same (.2); email K. Chen re: finalizing April fee statement (.1) |

| | | |
|---|---|---|
| **Matter Hours** | | **22.00** |
| **Matter Fees** | **$19,855.00** | |

**BAKER BOTTS** LLP

| | |
|---|---|
| Invoice No: | 1706026 |
| Invoice Date: | July 7, 2020 |
| Matter: | 082383.0108 |

JEFFERIES LLC
Purdue Retention

### 2020 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Herz, J R | 19.0 | 865.00 | 16,435.00 |
| Spigel, R L | 3.0 | 1,140.00 | 3,420.00 |
| | **22.0** | | **$19,855.00** |

| | |
|---|---|
| Total Current Fees | $19,855.00 |
| **Total Due This Invoice** | **$19,855.00** |

# BAKER BOTTS L.L.P

Austin          London
Beijing         Moscow
Brussels        New York
Dallas          Palo Alto
Dubai           Riyadh
Hong Kong       San Francisco
**Houston**     Washington

TAX ID 74-1195457

Jefferies LLC
520 Madison Avenue
New York, NY  10022
Attn:  Leon Szlezinger

| | |
|---|---|
| Invoice Number: | 1710418 |
| Invoice Date: | August 11, 2020 |
| Attorney: | R L Spigel |

---

Total fees for services and expenses for the matter shown below through July 31, 2020.

**082383.0108**
Purdue Retention

---

| Date | Name | Hours | Description |
|---|---|---|---|
| 07/01/20 | J R Herz | 0.2 | Email Jefferies team re: sign off on May fee statement (.1); email J. Coleman (Akin) re May fee statement (.1) |
| 07/02/20 | J R Herz | 1.7 | Begin to draft second interim fee app. (1.7) |
| 07/08/20 | J R Herz | 0.4 | Email K. Chen regarding status of second interim fee application (.1); email Jefferies team regarding second interim fee application (.2); email Jefferies team re resolution with fee examiner (.1) |
| 07/08/20 | J R Herz | 0.4 | Continue to draft second interim fee application and revise based on description of services provided by K. Chen (.4) |
| 07/08/20 | J R Herz | 0.1 | Email J. Coleman re: April fee statement and interim fee application (.1) |
| 07/08/20 | J R Herz | 0.3 | Emails with R. Spigel (x2)  regarding status of second interim fee application (.2); email R. Spigel regarding correspondence with fee examiner (.1) |
| 07/09/20 | J R Herz | 2.7 | Continue to update and revise second interim fee application (1.5); review and revise prior to Jefferies review and based on R. Spigel's comments (1.0); review supplemental order approving first interim application (.2) |
| 07/09/20 | J R Herz | 0.3 | Emails with Jefferies team regarding second interim fee app and April monthly fee statement (.2); email Jefferies team re supplemental order approving agreement with the fee examiner (.1) |
| 07/09/20 | J R Herz | 0.1 | Email Akin concerning supplemental order approving resolution of Examiner's informal responses |
| 07/09/20 | R L Spigel | 0.9 | Review and revise 2nd interim fee statement (.6); review and revise interim fee order (.2); emails with J. Herz re same (.1) |

# BAKER BOTTS LLP

| | | Invoice No: | 1710418 |
|---|---|---|---|
| | | Invoice Date: | August 11, 2020 |
| | | Matter: | 082383.0108 |

**JEFFERIES LLC**
Purdue Retention

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 07/10/20 | J R Herz | 0.1 | Email E. Lisovicz re: second interim fee application (.1) |
| 07/13/20 | J R Herz | 0.3 | Review revised version of second interim fee app from Jefferies prior to sending to Akin for review |
| 07/13/20 | J R Herz | 0.1 | Email E. Lisovicz re: Jefferies' second interim application |
| 07/13/20 | R L Spigel | 0.1 | Review revised interim fee application; email to J. Herz re same |
| 07/15/20 | J R Herz | 1.2 | Finalize second interim fee app for filing |
| 07/15/20 | J R Herz | 1.0 | Draft second supplemental declaration |
| 07/15/20 | J R Herz | 0.1 | Email Jefferies' team re filed version of second interim fee application |
| 07/16/20 | J R Herz | 0.3 | Emails with client and Akin concerning LEDES data (.2); email Akin re supplemental declaration (.1) |
| 07/16/20 | R L Spigel | 0.2 | Revise supplemental declaration and email wth L. Szlezinger re same |
| 07/17/20 | R L Spigel | 0.3 | Additional revisions to supplemental declaration and emails with L. Szlezinger re same |
| 07/19/20 | J R Herz | 0.2 | Further, revise second supplemental declaration based on client comments (.2) |
| 07/19/20 | R L Spigel | 0.2 | Further revise supplemental declaration and emails with L. Szlezinger re same; email with J. Herz re same |
| 07/21/20 | J R Herz | 0.2 | Email Akin concerning second supplemental declaration (.1); email R. Spigle re same (.1) |
| 07/21/20 | R L Spigel | 0.2 | Email and t/c with L. Szelzinger re disclosure; emails with J. Herz re same |
| 07/22/20 | J R Herz | 0.1 | Email Akin re status of second supplemental declaration |
| 07/27/20 | J R Herz | 0.2 | Review notice of  second interim hearing and email client regarding same |
| 07/28/20 | J R Herz | 0.6 | Draft June Monthly Fee Statement (.6) |
| 07/28/20 | R L Spigel | 0.1 | Review monthly fee statement; email with J. Herz re same |
| 07/31/20 | J R Herz | 0.1 | Email K. Chen re: May and June fee statements status |

| | | | |
|---|---|---|---|
| **Matter Hours** | | 12.70 | |
| **Matter Fees** | | $11,535.50 | |

**BAKER BOTTS** LLP

| | Invoice No: | 1710418 |
|---|---|---|
| | Invoice Date: | August 11, 2020 |
| | Matter: | 082383.0108 |

JEFFERIES LLC
Purdue Retention

### 2020 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Herz, J R | 10.7 | 865.00 | 9,255.50 |
| Spigel, R L | 2.0 | 1,140.00 | 2,280.00 |
| | **12.7** | | **$11,535.50** |

| | |
|---|---|
| Total Current Fees | $11,535.50 |
| **Total Due This Invoice** | **$11,535.50** |

# BAKER BOTTS L.L.P

| | |
|---|---|
| Austin | London |
| Beijing | Moscow |
| Brussels | New York |
| Dallas | Palo Alto |
| Dubai | Riyadh |
| Hong Kong | San Francisco |
| **Houston** | Washington |

TAX ID 74-1195457

Jefferies LLC
520 Madison Avenue
New York, NY  10022
Attn:  Leon Szlezinger

Invoice Number:    1714327
Invoice Date:       September 8, 2020
Attorney:           R L Spigel

Total fees for services and expenses for the matter shown below through August 31, 2020.

**082383.0108**
Purdue Retention

| Date | Name | Hours | Description |
|---|---|---|---|
| 08/04/20 | J R Herz | 0.2 | Review K. Chen draft of June fee statement |
| 08/04/20 | R L Spigel | 0.2 | Review Jefferies monthly fee statement and email to J. Herz re same |
| 08/05/20 | J R Herz | 0.3 | Finalize June Fee Statement |
| 08/07/20 | J R Herz | 0.2 | Email J. Coleman (Akin) re LEDES data (.1); email client re feed back from fee examiner (.1) |
| 08/24/20 | J R Herz | 0.2 | Email Akin concerning second interim fee application and follow up re fee hearing (.2) |
| 08/26/20 | J R Herz | 0.2 | Email Jefferies team summary of second interim fee application hearing (.2) |
| 08/26/20 | J R Herz | 0.6 | Attend (telephonically) part of August 26 hearing relevant to second interim fee applications (.4); email R. Spigel concerning result of hearing (.2) |
| 08/26/20 | J R Herz | 0.3 | Draft July monthly fee application |
| 08/26/20 | J R Herz | 0.1 | Plan and prepare for hearing today on second interim fee application (.1) |
| 08/27/20 | J R Herz | 0.3 | Review draft of proposed order approving Jefferies' fees (.2); email Jefferies team proposed order (.1) |

| | |
|---|---|
| **Matter Hours** | **2.60** |
| **Matter Fees** | **$2,304.00** |

# BAKER BOTTS LLP

| | | |
|---|---|---|
| | Invoice No: | 1714327 |
| | Invoice Date: | September 8, 2020 |
| | Matter: | 082383.0108 |

JEFFERIES LLC
Purdue Retention

## 2020 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|------------|-------|------|-------|
| Herz, J R | 2.4 | 865.00 | 2,076.00 |
| Spigel, R L | 0.2 | 1,140.00 | 228.00 |
| | **2.6** | | **$2,304.00** |

**For Expenses Incurred:**

Court fees JACOB RHINE HERZ Court Fees Second Interim Fee App Hearing with J. Herz and R.    70.00
Spigel - Case Name: Purdue Pharma L.P., Case No.: 19-23649, Judge Cecelia Morris

**Total Expenses**    **$70.00**

| | |
|---|---|
| Total Current Fees | $2,304.00 |
| Total Current Costs | $70.00 |
| **Total Due This Invoice** | **$2,374.00** |

# BAKER BOTTS L.L.P.

| | |
|---|---|
| Austin | London |
| Beijing | Moscow |
| Brussels | New York |
| Dallas | Palo Alto |
| Dubai | Riyadh |
| Hong Kong | San Francisco |
| **Houston** | Washington |

TAX ID 74-1195457

Jefferies LLC
520 Madison Avenue
New York, NY 10022
Attn: Leon Szlezinger

Invoice Number:    1718619
Invoice Date:    October 9, 2020
Attorney:    R L Spigel

---

Total fees for services and expenses for the matter shown below through September 30, 2020.

**082383.0108**
Purdue Retention

---

| Date | Name | Hours | Description |
|---|---|---|---|
| 09/02/20 | J R Herz | 0.2 | Review July fee statement |
| 09/03/20 | J R Herz | 0.3 | Finalize July Fee Statement (.2); email Jefferies team regarding second interim fee app (.1) |
| 09/08/20 | J R Herz | 0.1 | Email Akin concerning payment of holdbacks |
| 09/28/20 | J R Herz | 0.3 | Draft August fee statement (.3). |
| 09/29/20 | J R Herz | 0.2 | Email K. Chen regarding August fee statement and completing same (.2) |
| 09/29/20 | R L Spigel | 0.1 | Brief reivew of 12th monthly fee statement; email with J. Herz re same |

| | | |
|---|---|---|
| **Matter Hours** | | **1.20** |
| **Matter Fees** | | **$1,065.50** |

**BAKER BOTTS** LLP

| Invoice No: | 1718619 |
|---|---|
| Invoice Date: | October 9, 2020 |
| Matter: | 082383.0108 |

JEFFERIES LLC
Purdue Retention

### 2020 Lawyer Summary

| Timekeeper | HOURS | RATE | TOTAL |
|---|---|---|---|
| Herz, J R | 1.1 | 865.00 | 951.50 |
| Spigel, R L | 0.1 | 1,140.00 | 114.00 |
| | **1.2** | | **$1,065.50** |

| | |
|---|---|
| Total Current Fees | $1,065.50 |
| **Total Due This Invoice** | **$1,065.50** |

**<u>Exhibit C</u>**

**Certification of Leon Szlezinger**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

## <u>CERTIFICATION</u>

I, Leon Szlezinger, certify as follows:

1.      I am the Managing Director and Joint Global Head of Debt Advisory & Restructuring at Jefferies LLC ("<u>Jefferies</u>") and I am the professional designated with the responsibility in these chapter 11 cases for compliance with the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, adopted by the Court on January 29, 2013 (the "<u>Amended Guidelines</u>").

2.      I have read Jefferies' third interim fee application (the "<u>Application</u>") for compensation for services rendered and reimbursement of expenses incurred in connection with such services for the period of June 1, 2020 through and including September 30, 2020.

3.      To the best of my knowledge, information and belief formed after reasonable inquiry:  (a) the fees and disbursements sought fall within the Amended Guidelines; (b) the fees and out-of-pocket expenses requested herein are customarily charged by Jefferies and generally

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

accepted by Jefferies' clients; (c) in providing a reimbursable service, Jefferies does not make a profit on that service, whether the service is performed by Jefferies in-house or through a third party; and (d) copies of the Application have or will be served upon the Debtors,[2] the chair of the Committee and each of the Application Recipients (as defined in the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "Interim Compensation Order") and modified by the Fee Examiner Order).

4.      Pursuant to Section B.2 of the Amended Guidelines, I certify that Jefferies has advised the chair of the Committee on a regular basis of the fees and expenses incurred by Jefferies, and has provided or will provide the Application Recipients with the Monthly Fee Statements, which include Jefferies' time records, that form the basis of the Application.  As of the date of the Application, no objections have been filed in relation to the Monthly Fee Statements.

5.      With respect to Section B.3 of the Amended Guidelines, I certify that the Debtors, the chair of the Committee and the U.S. Trustee will be provided with a copy of the Application pursuant to the procedures set forth in the Interim Compensation Order and such parties will have at least 14 days to review the Application prior to any objection deadline with respect thereto.

6.      Except as permitted pursuant to Rule 2016 of the Federal Rules of Bankruptcy Procedure, no agreement or understanding exists between Jefferies and any person for the sharing of compensation or reimbursement received or to be received by Jefferies in connection with these cases.

---

[2]     Capitalized terms used but not otherwise defined in this Certification have the meanings given to such terms in the Application.

I declare under penalty of perjury that the foregoing is true and correct.

Dated:  November 16, 2020
New York, New York

JEFFERIES LLC

/s/ *Leon Szlezinger*
Leon Szlezinger
Managing Director and Joint Global Head of
Debtor Advisory & Restructuring