DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.** [1] | **(Jointly Administered)** |

**THIRTEENTH MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE
DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM
SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

| Name of Applicant | Davis Polk & Wardwell LLP |
|---|---|
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Period for which compensation and reimbursement is sought | September 1, 2020 through September 30, 2020 |
|---|---|
| **Summary of Total Fees and Expenses Requested** | |
| Total compensation requested in this statement | **$7,152,529.20[2]**<br>**(80% of $8,940,661.50)** |
| Total reimbursement requested in this statement | **$32,314.54** |
| Total compensation and reimbursement requested in this statement | **$7,184,843.74** |
| This is a(n):   X  Monthly Application   ___ Interim Application   ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors Nunc Pro Tunc to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Thirteenth Monthly Statement of Services Rendered and Expenses Incurred for the Period from September 1, 2020 Through September 30, 2020* (this "**Fee**

---

[2] This amount reflects a reduction in fees in the amount of $32,372.50 on account of voluntary write-offs and a reduction of $1,624.00 in respect of a clerical error (see Exhibit B, footnote 7).

Statement").[3] By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $7,152,529.20 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk is requesting in connection with such services during the Fee Period (i.e., $8,940,661.50) and (ii) payment of $32,314.54 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $8,942,285.508 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of fees being requested, totaling $7,152,529.20.

2.      Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $848.84.[4]  The blended hourly billing rate of all paraprofessionals is $409.34.[5]

---

[3] The period from September 1, 2020, through and including September 30, 2020, is referred to herein as the "**Fee Period**."

[4] The blended hourly billing rate of $848.84 for attorneys is derived by dividing the total fees for attorneys of $8,565,696.00 by the total hours of 10,091.1.

[5] The blended hourly billing rate of $409.34 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $376,589.50 by the total hours of 920.0.

3.      Attached hereto as **<u>Exhibit C</u>** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $32,314.54 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **<u>Exhibit D</u>** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during Fee Period as well as an itemization of expenses.

## <u>Notice</u>

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $7,152,529.20 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk is requesting in connection with such services during the Fee Period (i.e., $8,940,661.50) and (ii) payment of $32,314.54 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:   November 16, 2020
         New York, New York

DAVIS POLK & WARDWELL LLP

By:   */s/ Marshall S. Huebner*

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile:  (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

5

**Exhibit A**

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Acquisitions/Dispositions | 224.1 | $244,596.00 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 636.9 | $723,216.50 |
| Bar Date/Estimation/Claims Allowance Issues | 773.0 | $875,845.50 |
| Corporate Governance, Board Matters and Communications | 111.0 | $137,539.50 |
| Creditor/UCC/AHC Issues | 5735.7 | $3,393,222.50 |
| Cross-Border/International Issues | 0.1 | $129.50 |
| Equityholder/IAC Issues | 14.5 | $21,702.50 |
| Customer/Vendor/Lease/Contract Issues | 460.8 | $435,604.50 |
| Employee/Pension Issues | 788.5 | $919,636.50 |
| General Case Administration | 336.5 | $335,182.00 |
| Non-DPW Retention and Fee Issues | 13.7 | $16,202.50 |
| Support Agreement/Plan/Disclosure Statement | 224.1 | $247,406.50 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 213.0 | $127,958.00 |
| IP, Regulatory and Tax | 164.2 | $188,282.50 |
| Special Committee/Investigations Issues | 1226.8 | $1,198,781.00 |
| Rule 2004 Discovery | 88.2 | $76,980.00 |
| **Total** | **11,011.1** | **$8,942,285.50[6]** |

---

[6] This amount reflects a reduction in fees in the amount of $32,372.50 on account of voluntary write-offs.

Exhibit  A - 2

# Exhibit B

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,530 | 3.5 | $5,355.00 |
| Bivens, Frances E. | Partner; joined partnership in 2001; admitted New York 1993 | $1,685 | 20.7 | $34,879.50 |
| Crandall, Jeffrey P. | Partner; joined partnership in 2011; admitted New York 1983 | $1,685 | 9.6 | $16,176.00 |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $1,655 | 13.7 | $22,673.50 |
| Duggan, Charles S. | Partner; joined partnership in 2002; admitted New York 1997 | $1,685 | 105.9 | $178,441.50 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,685 | 221.0 | $372,385.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,685 | 120.9 | $203,716.50 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,655 | 102.0 | $168,810.00 |
| Taylor, William L. | Partner; joined partnership in 1995; admitted New York 1991 | $1,685 | 23.5 | $39,597.50 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,655 | 157.6 | $260,828.00 |
| **Partner Total:** | | | **778.4** | **$1,302,862.50** |
| **Special Counsel or Counsel** | | | | |
| Schwartz, Jeffrey N. | Special Counsel; joined Davis Polk 1991; admitted New York 1992 | $1,685 | 2.8 | $4,718.00 |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,295 | 37.0 | $47,915.00 |
| Brecher, Stephen I. | Counsel; joined Davis Polk 2018; admitted New York 2000 | $1,295 | 90.1 | $116,679.50 |
| Chen, Bonnie | Counsel; joined Davis Polk in 2015; admitted New York 2012 | $1,295 | 8.2 | $10,619.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Chiu, Ning | Counsel: joined Davis Polk 2007; admitted New York 1996 | $1,295 | 3.4 | $4,403.00 |
| Clarens, Margarita | Counsel; joined Davis Polk 2008; admitted New York 2009 | $1,295 | 122.5 | $158,637.50 |
| Forester, Daniel F. | Counsel; joined Davis Polk 2017; admitted New York 2012 | $1,295 | 3.3 | $4,273.50 |
| Huber, Betty Moy | Counsel: joined Davis Polk 1996; admitted New York 1997 | $1,295 | 1.7 | $2,201.50 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,295 | 46.5 | $60,217.50 |
| Millerman, James M. | Counsel; joined Davis Polk 2009; admitted New York 2000 | $1,295 | 107.4 | $139,083.00 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,295 | 204.1 | $264,309.50 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,295 | 144.7 | $187,386.50 |
| **Counsel Total:** | | | **771.7** | **$1,000,443.50** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,095 | 270.7 | $296,416.50 |
| Berger, Rae | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 160.7 | $110,883.00 |
| Bias, Brandon C. | Associate; joined Davis Polk 2018; admitted New York 2020 | $785 | 85.5 | $67,117.50 |
| Brock, Matthew R. | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,095 | 125.0 | $136,875.00 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,065 | 217.2 | $231,318.00 |
| Chen, Chen | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 28.0 | $19,320.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Chen, Yifu | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 43.9 | $43,461.00 |
| Chu, Dennis | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 142.2 | $98,118.00 |
| Comstock, Michael | Associate; joined Davis Polk 2012; admitted New York 2013 | $1,095 | 3.8 | $4,161.00 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,095 | 272.9 | $298,825.50 |
| Diggs, Elizabeth R. | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 286.6 | $283,734.00 |
| Dolsenhe, Chloe O. | Associate; joined Davis Polk 2020; admitted District of Columbia 2020 | $690 | 19.2 | $13,248.00 |
| Eng, Brendan | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 28.8 | $19,872.00 |
| Giebisch, Allison | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 4.9 | $3,381.00 |
| Gong, Bree | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 10.6 | $7,314.00 |
| Hansen, Stephanie R. | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 2.3 | $1,587.00 |
| Hendin, Alexander J. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 14.9 | $15,868.50 |
| Hwang, Eric | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 12.9 | $8,901.00 |
| Jacobson, Alexa | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 69.0 | $47,610.00 |
| Jayaraman, Shiva | Associate; joined Davis Polk 2020; admitted New York 2018 | $990 | 58.4 | $57,816.00 |
| Jernigan, Ben | Associate; joined Davis Polk 2014; admitted New York 2020 | $690 | 66.0 | $45,540.00 |

Exhibit  B - 4

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Kasprisin, Justin Alexander | Associate; joined Davis Polk 2017; admitted New York 2012 | $990 | 45.6 | $45,144.00 |
| Kaufman, Zachary A. | Associate; joined Davis Polk 2018; admitted New York 2017 | $1,065 | 82.0 | $87,330.00 |
| Kearney, Daniel P. | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 1.5 | $1,177.50 |
| Killmond, Marie | Associate; joined Davis Polk 2019; admitted New York 2018 | $990 | 14.0 | $13,860.00 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,065 | 144.2 | $153,573.00 |
| King, Robert G. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 60.4 | $64,326.00 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,080 | 169.6 | $183,168.00 |
| Leary, Amber | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 3.2 | $2,208.00 |
| Lee, Grace | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 26.5 | $18,285.00 |
| Levine, Zachary | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 173.6 | $171,864.00 |
| Lojac, Dylan H. | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 56.1 | $38,709.00 |
| Lutchen, Alexa B. | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,095 | 8.9 | $9,745.50 |
| Malone, Patrick O. | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 38.4 | $30,144.00 |
| Massman, Stephanie | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,080 | 27.2 | $29,376.00 |
| Matlock, Tracy L. | Associate; joined Davis Polk 2011; admitted New York 2013 | $1,095 | 26.8 | $29,346.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Mazer, Deborah S. | Associate; joined Davis Polk 2018; admitted New York 2018 | $990 | 58.4 | $57,816.00 |
| McCarthy, Gerard | Associate; joined Davis Polk 2012; admitted New York 2015 | $1,095 | 134.2 | $146,949.00 |
| Mendelson, Alex S. | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 160.4 | $110,676.00 |
| Meyer, Corey M. | Associate; joined Davis Polk 2019; admitted New York 2019 | $690 | 98.4 | $67,896.00 |
| Nolan, Isabella | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 10.4 | $7,176.00 |
| Oluwole, Chautney M. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,080 | 157.2 | $169,776.00 |
| Parrott, Andy T. | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 36.1 | $35,739.00 |
| Paydar, Samira | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 78.3 | $77,517.00 |
| Pera, Michael | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 7.4 | $7,881.00 |
| Policastro, Michael V. | Associate; joined Davis Polk 2018; admitted New York 2017 | $1,080 | 4.0 | $4,320.00 |
| Póo, Alexa | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 44.4 | $30,636.00 |
| Popkin, David | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 128.3 | $100,715.50 |
| Pucci, Michael V. | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 96.4 | $95,436.00 |
| Rubin, Dylan S. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 14.2 | $15,123.00 |
| Sandhu, Sharanjit Kaur | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 64.0 | $44,160.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Sieben, Brian G. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,080 | 27.3 | $29,484.00 |
| Thomson, Daniel J. | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 34.0 | $33,660.00 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $990 | 97.7 | $96,723.00 |
| Vitiello, Sofia A. | Associate; joined Davis Polk 2018; admitted New York 2016 | $1,080 | 137.1 | $148,068.00 |
| Wasim, Roshaan | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 70.4 | $48,576.00 |
| Whisenant, Anna Lee | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 172.9 | $119,301.00 |
| Williams, Nikolaus | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,095 | 19.6 | $21,462.00 |
| Wolfgang, Katelyn Trionfetti | Associate; joined Davis Polk 2013; admitted New York 2013 | $1,095 | 9.4 | $10,293.00 |
| Kitagawa, Takahiro | Foreign Temporary Associate; joined Davis Polk 2020 | $560 | 6.7 | $3,752.00 |
| Dekhtyar, Mariya[7] | Law Clerk; joined Davis Polk 2020 | $560 | 43.8 | $24,528.00 |
| Guo, Angela W. | Law Clerk; joined Davis Polk 2019 | $785 | 176.9 | $138,866.50 |
| Levavi, Dov | Law Clerk; joined Davis Polk 2019 | $690 | 38.3 | $26,427.00 |
| Tobierre, Elizabeth Reba | Law Clerk; joined Davis Polk 2019 | $690 | 34.2 | $23,598.00 |
| Turay, Edna | Law Clerk; joined Davis Polk 2019 | $690 | 28.5 | $19,665.00 |
| Ash, Jeffrey | Discovery Attorney; joined Davis Polk 2020 | $495 | 120.3 | $59,548.50 |
| Chu, Alvin | Discovery Attorney; joined Davis Polk 2020 | $495 | 231.4 | $114,543.00 |

[7] Due to a clerical error, 11.6 hours of work performed by the timekeeper were incorrectly charged at a rate of $700 per hour instead of $560 per hour. Accordingly, compensation requested in this Application has been reduced by $1,624.00.

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Datta, Davee | Discovery Attorney; joined Davis Polk 2020 | $495 | 159.0 | $78,705.00 |
| Echegaray, Pablo | Discovery Attorney; joined Davis Polk 2019 | $495 | 178.2 | $88,209.00 |
| Echeverria, Eileen | Discovery Attorney; joined Davis Polk 2000 | $495 | 195.4 | $96,723.00 |
| Elaiwat, Hebah | Discovery Attorney; joined Davis Polk 2020 | $495 | 98.3 | $48,658.50 |
| Fodera, Anthony | Discovery Attorney; joined Davis Polk 2020 | $495 | 191.7 | $94,891.50 |
| Ford, Megan E. | Discovery Attorney; joined Davis Polk 2014 | $495 | 163.8 | $81,081.00 |
| Ghile, Daniela | Discovery Attorney; joined Davis Polk 2020 | $495 | 329.4 | $163,053.00 |
| Golodner, Scott | Discovery Attorney; joined Davis Polk 2020 | $495 | 94.1 | $46,579.50 |
| Jarrett, Janice | Discovery Attorney; joined Davis Polk 2020 | $495 | 156.0 | $77,220.00 |
| Jouvin, Zoe | Discovery Attorney; joined Davis Polk 2020 | $495 | 83.0 | $41,085.00 |
| Maria, Edwin | Discovery Attorney; joined Davis Polk 2020 | $495 | 191.9 | $94,990.50 |
| Mendes, Nelson | Discovery Attorney; joined Davis Polk 2019 | $495 | 120.6 | $59,697.00 |
| Nayeem, Jenn N. | Discovery Attorney; joined Davis Polk 2014 | $495 | 194.0 | $96,030.00 |
| Parris, Jeffrey | Discovery Attorney; joined Davis Polk 2014 | $495 | 180.4 | $89,298.00 |
| Pergament, Joshua | Discovery Attorney; joined Davis Polk 2020 | $495 | 257.9 | $127,660.50 |
| Sanfilippo, Anthony Joseph | Discovery Attorney; joined Davis Polk 2004 | $495 | 245.2 | $121,374.00 |
| Sawczuk, Lara | Discovery Attorney; joined Davis Polk 2020 | $495 | 55.5 | $27,472.50 |
| Schlosser, Jeremy | Discovery Attorney; joined Davis Polk 2020 | $495 | 198.6 | $98,307.00 |
| Shiwnandan, Lakshmi | Discovery Attorney; joined Davis Polk 2020 | $495 | 133.2 | $65,934.00 |
| Tasch, Tracilyn | Discovery Attorney; joined Davis Polk 2019 | $495 | 172.7 | $85,486.50 |
| Altman, Olivia | Legal Assistant; joined Davis Polk 2019 | $325 | 31.6 | $10,270.00 |
| Bennett, Aoife | Legal assistant; joined Davis Polk 2020 | $325 | 38.1 | $12,382.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Bruney, Theresa | Legal Assistant; joined Davis Polk 2017 | $450 | 12.5 | $5,625.00 |
| Callan, Olivia | Legal assistant; joined Davis Polk 2020 | $325 | 75.4 | $24,505.00 |
| Elder, Abigail | Legal assistant; joined Davis Polk 2020 | $325 | 24.1 | $7,832.50 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $450 | 108.8 | $48,960.00 |
| Hannah, Jack P. | Legal Assistant; joined Davis Polk 2020 | $325 | 44.6 | $14,495.00 |
| Ismail, Mohamed Ali | Legal Assistant; joined Davis Polk 1993 | $450 | 5.4 | $2,430.00 |
| Spock, Benjamin | Legal Assistant; joined Davis Polk 2016 | $450 | 33.9 | $15,255.00 |
| Walker, Amy | Legal assistant; joined Davis Polk 2020 | $325 | 21.4 | $6,955.00 |
| Wittig, Amelia | Legal assistant; joined Davis Polk 2020 | $325 | 11.5 | $3,737.50 |
| Young, Ryan | Legal Assistant; joined Davis Polk 2019 | $450 | 49.3 | $22,185.00 |
| Bauer, Christopher William | EDiscovery Project Manager; joined Davis Polk 2005 | $505 | 3.7 | $1,868.50 |
| Hinton, Carla Nadine | Ediscovery Project Manager; joined Davis Polk 2000 | $505 | 134.0 | $67,670.00 |
| Lewis, LeKeith | Ediscovery Project Manager; joined Davis Polk 2005 | $505 | 5.1 | $2,575.50 |
| Chau, Kin Man | Ediscovery Management Analyst; joined Davis Polk 2015 | $405 | 93.5 | $37,867.50 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $405 | 209.6 | $84,888.00 |
| Waingarten, Daniel | Analyst; joined Davis Polk 2017 | $405 | 17.5 | $7,087.50 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **9,461.0** | **$6,638,979.50** |
| **Adjustment** | | | | **($1,624.00)[8]** |
| **GRAND TOTAL** | | | **11,011.1** | **$8,940,661.50[9]** |

---

[8] See Exhibit B, footnote 7

[9] This amount also reflects a reduction in fees in the amount of $32,372.50 on account of voluntary write-offs.

## **Exhibit C**

## **Expense Summary**

Exhibit  C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Computer Research | LexisNexis and Westlaw | **$13,527.75** |
| Court and Related Fees | Court related | **$13,870.64** |
| Duplication | N/A | **$74.20** |
| Business Meals | *See Business Meal Detail Below* | **$40.00** |
| Office Charges | N/A | **$47.75** |
| Outside Documents & Research | LexisNexis | **$1,857.93** |
| Postage, Courier & Freight | N/A | **$2,896.27** |
| **TOTAL** | | **$32,314.54** |

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[10] |
| 9/16/2020 | Cafe China | 1 | Overtime meal for G. Cardillo | $20.00 |
| 9/30/2020 | Zest Szechuan | 1 | Overtime meal for G. Cardillo | $20.00 |
| **TOTAL** | | | | **$40.00** |

[10] Where an amount for an overtime meal originally exceeded $20.00, the amount was reduced to $20.00 to comply with the UST Guidelines.

Exhibit  C - 2

**Exhibit D**

**Detailed Time Records**

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |

**PURD100 Asset Dispositions**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Consla, Dylan A. | 09/01/20 | 6.1 | Emails with S. Massman regarding Catalyst issues (0.2); emails with C. Robertson regarding Catalyst issues (0.2); review Catalyst asset purchase agreement (2.2); call with C. Robertson regarding Catalyst asset purchase agreement (0.3); emails with E. Vonnegut, C. Robertson regarding Catalyst asset purchase agreement issues (0.4); review catalyst sale order (0.5); review precedent asset purchase agreements (0.4); emails with E. Vonnegut, C. Robertson regarding Catalyst sale order (0.6); emails with Skadden Arps, Purdue, E. Vonnegut, and C. Robertson regarding Catalyst asset purchase agreement issues (0.3); review and comment regarding executory contract analysis (0.8); call with S. Massman regarding Catalyst sale motion (0.2). |
| Massman, Stephanie | 09/01/20 | 1.8 | Draft Catalyst sale declaration. |
| Robertson, Christopher | 09/01/20 | 1.8 | Review and comment regarding revised asset purchase agreement (1.5); follow-up emails with M. Gibson and D. Consla (0.3). |
| Vonnegut, Eli J. | 09/01/20 | 0.5 | Call with team regarding Catalyst APA. |
| Consla, Dylan A. | 09/02/20 | 2.4 | Review and revise Catalyst asset purchase agreement (0.8); review and revise Catalyst asset purchase agreement (1.6). |
| Massman, Stephanie | 09/02/20 | 0.3 | Draft catalyst sale declaration. |
| Robertson, Christopher | 09/02/20 | 3.0 | Emails with M. Gibson regarding assignment and assumption issues (0.3); review and revise asset purchase agreement (2.5); emails with D. Consla regarding same (0.2). |
| Vonnegut, Eli J. | 09/02/20 | 0.2 | Emails with team regarding Catalyst documents. |
| Consla, Dylan A. | 09/03/20 | 5.4 | Correspondence with C. Robertson regarding Catalyst issues (1.0); review and revise Catalyst asset purchase agreement (0.3); emails with Skadden Arps, Purdue, and others at Davis Polk regarding Catalyst asset purchase agreement (0.3); review and revise Catalyst declaration (1.4); review and revise Catalyst sale motion (2.4). |
| Robertson, Christopher | 09/03/20 | 0.8 | Discuss asset purchase agreement issues with D. Consla. |
| Consla, Dylan A. | 09/04/20 | 4.0 | Call with E. Vonnegut regarding Catalyst asset purchase agreement issues (0.1); emails with C. Robertson regarding Catalyst sale motion issues (0.3); review precedent sale motions (0.8); review and revise Catalyst sale motion (2.1); review and revise Catalyst sale order (0.7). |
| Robertson, Christopher | 09/04/20 | 2.8 | Review and revise sale declaration (2.1); review and revise sale motion (0.7). |
| Vonnegut, Eli J. | 09/04/20 | 0.7 | Work regarding Catalyst documents and contract assignment issues. |
| Consla, Dylan A. | 09/05/20 | 6.1 | Review and revise Catalyst Sale Order (5.1); review precedent sale orders (0.4); review comments to Catalyst Sale Order (0.4); emails with C. Robertson regarding Catalyst Sale Order (0.2). |
| Robertson, Christopher | 09/05/20 | 2.0 | Review and revise sale order. |
| Consla, Dylan A. | 09/06/20 | 1.7 | Review and revise Catalyst Sale Order (0.7); revise Catalyst sale motion (0.6); review and revise sale motion (0.4). |
| Robertson, Christopher | 09/06/20 | 1.4 | Further revise sale order (0.8); emails with A. Gallogly regarding asset purchase agreement (0.2); emails with R. Aleali and M. Gibson regarding approval process for Catalyst |

Invoice No.7024602
Invoice Date: November 13, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | transaction (0.4). |
| Vonnegut, Eli J. | 09/06/20 | 0.4 | Emails regarding Catalyst issues. |
| Consla, Dylan A. | 09/07/20 | 2.5 | Emails with PJT Partners, E. Vonnegut, and C. Robertson regarding Catalyst declaration (0.2); research regarding sales and use tax in section 363 context (0.3); emails with E. Vonnegut and C. Robertson regarding sales and use tax in section 363 context (0.1); call with Kirkland & Ellis, C. Robertson regarding Catalyst Sale Motion (0.2); correspondence with C. Robertson regarding Catalyst Sale Motion issues (0.5); review and revise Catalyst Sale Motion (0.5); review and revise PJT Partners Catalyst declaration (0.7). |
| Robertson, Christopher | 09/07/20 | 3.3 | Call with prospective purchaser's counsel regarding bankruptcy approval process (0.3); revise sale order (2.7); emails with A. Gallogly regarding executory contracts issues (0.3). |
| Vonnegut, Eli J. | 09/07/20 | 0.8 | Emails regarding Catalyst issues. |
| Chu, Dennis | 09/08/20 | 2.4 | Review contracts related to Catalyst (1.9); call with D. Consla, S. Massman and S. Sandhu regarding same (0.3); call with S. Sandhu regarding same (0.2). |
| Consla, Dylan A. | 09/08/20 | 1.2 | Review and revise Catalyst Sale Order (0.3); call with S. Massman regarding Catalyst Sale Motion issues (0.2); review Catalyst critical vendor lists (0.2); emails with D. Chu, S. Sandhu regarding critical vendor list (0.2); call with S. Massman, D. Chu, S. Sandhu regarding Catalyst critical vendor list (0.3). |
| Massman, Stephanie | 09/08/20 | 2.3 | Draft contract counterparty notice related to Catalyst sale (1.9); discuss same with D. Consla (0.2); call with D. Consla, D. Chu, and S. Sandhu regarding Catalyst contract review (0.2). |
| Robertson, Christopher | 09/08/20 | 5.8 | Emails with J. DelConte regarding posting of Catalyst documents to creditors (0.2); emails with R. Aleali and R. Schnitzler regarding same (0.1); call with A. Gallogly regarding contract assignment issues (0.4); follow-up emails with A. Gallogly regarding same (0.2); revise sale motion (2.5); revise sale declaration (2.4). |
| Sandhu, Sharanjit Kaur | 09/08/20 | 1.1 | Attend call with D. Consla, S. Massman and D. Chu regarding diligence (0.2); call and correspondence with D. Chu regarding same (0.5); review contracts for diligence exercise (0.4). |
| Vonnegut, Eli J. | 09/08/20 | 0.2 | Call with R. Aleali regarding Catalyst. |
| Chu, Dennis | 09/09/20 | 1.3 | Correspond with D. Consla regarding contract review related to Catalyst (0.6); prepare draft ancillary motions related to Catalyst (0.6); call with D. Consla regarding same (0.1). |
| Consla, Dylan A. | 09/09/20 | 1.7 | Call with Purdue, E. Vonnegut, C. Robertson regarding KEIP/KERP issues specific to Catalyst (0.5); coordinate motion to shorten and motion to seal for Catalyst (0.2); correspondence with D. Chu regarding motion to shorten and motion to seal for Catalyst (0.2); review comments regarding PJT Partners declaration (0.3); call with C. Robertson and PJT Partners regarding PJT Partners declaration (0.2); call with S. Massman regarding PJT Partners declaration (0.3). |
| Massman, Stephanie | 09/09/20 | 7.3 | Revise draft Catalyst sale motion and declaration. |
| Robertson, Christopher | 09/09/20 | 13.6 | Review and revise sale motion (5.4); review and revise sale order (1.0); review and revise executory contract assumption and assignment procedures and related notices (5.1); analyze issues relating to existing liens and emails with M. Gibson and |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | A. Gallogly regarding same (1.3); discuss executory contract noticing issues with S. Massman (0.4); discuss asset sale process and timing with R. Aleali (0.4). |
| Vonnegut, Eli J. | 09/09/20 | 1.9 | Call regarding Catalyst with R. Aleali (0.3); work regarding Catalyst papers with Davis Polk team and Purdue (1.6). |
| Chu, Dennis | 09/10/20 | 3.8 | Prepare draft motion to seal Catalyst sale motion (1.3); prepare draft motion to shorten with respect to Catalyst sale motion (1.6); revise same motions per comments from D. Consla (0.9). |
| Consla, Dylan A. | 09/10/20 | 4.5 | Review and revise motion to shorten notice regarding Catalyst Sale Motion (2.5); review and revise motion to seal Catalyst Sale Motion (1.1); review Catalyst communication materials from Teneo (0.8); emails with E. Vonnegut and Purdue regarding Catalyst critical vendor issues (0.1). |
| Massman, Stephanie | 09/10/20 | 2.0 | Draft Catalyst sale motion and declaration. |
| Robertson, Christopher | 09/10/20 | 3.0 | Revise sale order (1.1); emails with M. Gibson regarding motion to seal (0.1); emails with S. Massman regarding redactions (0.1); emails with M. Gibson and A. Gallogly regarding executory contracts process (1.2); call with A. Gallogly regarding same (0.2); revise sale declaration (0.1); email to J. Stempel regarding sale order (0.2). |
| Vonnegut, Eli J. | 09/10/20 | 0.4 | Emails regarding Catalyst asset transfer issues. |
| Chu, Dennis | 09/11/20 | 1.3 | Correspond with C. Robertson and D. Consla regarding Catalyst sale motion shorten (0.2); revise same motions per comments from C. Robertson and D. Consla (1.1). |
| Consla, Dylan A. | 09/11/20 | 4.0 | Email with D. Chu regarding Catalyst motion to shorten (0.1); emails with C. Robertson, B. Curran regarding Catalyst tax issues (0.2); review precedents for Catalyst Sale Order terms (1.4); emails with E. Vonnegut, C. Robertson regarding Catalyst communication materials from Teneo (0.2); review C. Robertson comments to Catalyst sealing motion (0.2); review C. Robertson comments to Catalyst motion to shorten (0.3); emails with D. Chu regarding Catalyst draft motions (0.3); review and comment regarding motion to shorten (0.7); review motion to seal (0.3); emails from PJT Partners regarding Catalyst declaration issues (0.3). |
| Massman, Stephanie | 09/11/20 | 5.0 | Draft and revise Catalyst sale motion and declaration. |
| Robertson, Christopher | 09/11/20 | 9.1 | Review case law and other materials in response to question from W. Curran regarding transfer taxes (0.6); review and revise sale motion, declaration and sale order (8.2); review and revise motion to seal (0.3). |
| Vonnegut, Eli J. | 09/11/20 | 0.4 | Emails and calls regarding Catalyst issues. |
| Consla, Dylan A. | 09/12/20 | 2.6 | Emails with Purdue, AlixPartners and PJT Partners regarding Catalyst notice party issues (0.9); emails with Prime Clerk regarding Catalyst notice party issues (0.8); review potential Catalyst notice lists (0.4); review and revise motion to seal (0.4); emails with Purdue, Skadden Arps, and PJT Partners regarding same (0.1). |
| Massman, Stephanie | 09/12/20 | 0.7 | Revise Catalyst sale declaration and motion (0.3); prepare drafts for creditors (0.4). |
| Robertson, Christopher | 09/12/20 | 2.2 | Review and revise Catalyst motion and order (1.6); email to E. Vonnegut regarding buyer comments to order (0.4); coordinate call with Creditors Committee and state groups regarding Catalyst (0.2). |
| Chu, Dennis | 09/13/20 | 1.5 | Revise Catalyst sale motion per S. Massman (1.3); coordinate with S. Sandhu regarding same (0.2). |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Consla, Dylan A. | 09/13/20 | 4.4 | Call with Creditors Committee, Ad Hoc Committee, Non-Consenting States group regarding Catalyst issues (0.6); emails with Purdue regarding Catalyst notice party issues (0.6); emails with Prime Clerk regarding Catalyst notice party issues (0.4); emails with Skadden Arps, Purdue, PJT Partners, and AlixPartners regarding Catalyst notice party issues (0.7); emails with C. Robertson regarding Catalyst Sale Motion (0.2); emails with C. Robertson regarding Catalyst notice issues (0.4); emails with J. Millerman regarding Catalyst issues (0.2); emails with PJT Partners regarding Catalyst notice parties (0.1); emails with C. Robertson and S. Massman regarding Catalyst Sale Motion (0.3); emails with Skadden Arps regarding Catalyst notice party issues (0.2); review prior service lists regarding Catalyst notice party issues (0.6); emails with K. Benedict and C. Robertson regarding same (0.1). |
| Massman, Stephanie | 09/13/20 | 0.5 | Call with creditors regarding Catalyst sale documents. |
| Robertson, Christopher | 09/13/20 | 8.8 | Call with Creditors Committee and state groups, Skadden Arps, R. Aleali and K. McCarthy regarding Catalyst (0.7); further review and revise sale order and related submissions, including multiple calls and emails with D. Consla, S. Massman, M. Gibson and A. Gallogly (8.1). |
| Sandhu, Sharanjit Kaur | 09/13/20 | 1.6 | Review and revise Catalyst Sale Motion (0.9); correspondence with S. Massman and D. Chu regarding same (0.7). |
| Vonnegut, Eli J. | 09/13/20 | 0.7 | Analyze Catalyst issues and order. |
| Brecher, Stephen I. | 09/14/20 | 1.1 | Call with R. Aleali regarding compensation matters (0.3); review Catalyst motion (0.8). |
| Bruney, Theresa | 09/14/20 | 6.3 | Prepare table of authorities for Catalyst sale motion for an order approving sale of debtors' Coventry facility as per S. Sandhu. |
| Chu, Dennis | 09/14/20 | 10.6 | Review and revise Catalyst sale motion per comments from various parties (3.9); revise exhibits to same per comments from various parties (3.1); prepare and review final versions of Catalyst sale motion and associated exhibits, including preparing necessary redactions (1.3); research and review precedents in connection with Catalyst sale motion and ancillary filings per D. Consla (1.2); call with D. Consla regarding same (0.2); research related to motion to shorten with respect to Catalyst sale motion per D. Consla (0.9). |
| Consla, Dylan A. | 09/14/20 | 7.1 | Emails with D. Chu regarding Catalyst service party issues (0.2); emails with C. Robertson regarding motion to shorten notice issues (0.2); review and revise regulatory party notice list (0.4); emails with Prime Clerk regarding regulatory party notice list (0.1); emails with  U.S. Trustee regarding draft Catalyst motions (0.2); review and comment  regarding on Prime Clerk noticing schedule (0.2); emails with C. Robertson, and Prime Clerk regarding noticing schedule (0.3); emails with M. Giddens and O. Altman regarding Catalyst filing logistics (0.3); review and revise Catalyst motion to shorten (0.4); review and revise Catalyst motion to seal (0.3); review and comment regarding on Catalyst sale motion (0.4); review Catalyst declaration (0.3); draft Catalyst publication notice (1.1); review motion to shorten notice precedents (0.8); emails with C. Robertson, and D. Chu regarding motion to shorten precedents (0.4); draft contract counterparty notice exhibits (0.4); emails with C. Roberson, S. Massman, S. Sandhu, and |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Consla, Dylan A. | 09/14/20 | 5.5 | D. Chu regarding final reviews and filing logistics (0.5); draft email to chambers with sealed documents (0.4); emails with C. Robertson regarding sealing procedures (0.2). Emails with D. Rubin, K. Benedict, and Prime Clerk regarding Catalyst notice issues (0.3); emails with E. Vonnegut, K. Benedict, C. Robertson, and D. Rubin regarding Catalyst notice party issues (0.1); emails with C. Robertson regarding Catalyst notice party issues (0.6); review executory contract schedules to Sale Motion (0.3); emails with C. Robertson regarding Catalyst publication notice (0.3); emails with advertising agency regarding Catalyst publication notice (0.3); call with Prime Clerk regarding notice issues (0.7); correspondence with C. Robertson regarding Catalyst sale motion issues (0.5); emails with AlixPartners regarding Catalyst notice party issues (0.2); emails with Prime Clerk regarding Catalyst notice party issues (0.7); emails with Purdue regarding regulatory Catalyst notice parties (0.2); emails with J. Knudson, E. Townes regarding bar date provisions relevant to Catalyst notice issues (0.2); draft notice for  U.S. Trustee regarding Catalyst filings (0.2); call with D. Chu regarding Catalyst service party issues (0.2); emails with Skadden Arps regarding executory contract schedules to Catalyst asset purchase agreement (0.4); review precedent affidavits of service (0.3). |
| Massman, Stephanie | 09/14/20 | 5.4 | Revise, finalize and coordinate filing of Catalyst sale documents. |
| Robertson, Christopher | 09/14/20 | 11.2 | Finalize sale motion, order, and supporting declaration, including noticing plan for same (7.1); discuss asset purchase agreement issues with S. Massman (0.2); discuss noticing issues with J. Stempel (0.2); call with D. Consla regarding process for finalization (0.5); emails with A. Gallogly regarding asset purchase agreement (0.1); follow-up emails with D. Consla regarding noticing issues (0.1); emails with S. Brecher regarding motion (0.1); call with K. McCarthy and M. Gibson regarding sealing motion (0.1); correspondence with D. Consla regarding noticing issues (0.3); discuss open issues and process with R. Aleali (0.5); coordinate finalization and docketing (2.0). |
| Sandhu, Sharanjit Kaur | 09/14/20 | 8.3 | Correspondence with C. Robertson, D. Consla, S. Massman, D.  Chu and O. Altman regarding Catalyst motion and related filings (0.7); update Catalyst motion drafts and related pleadings in preparation for filing per comments from S. Massman, C. Robertson and D. Consla (7.6). |
| Vonnegut, Eli J. | 09/14/20 | 0.5 | Call regarding Burke proposal for opioid sale (0.3); emails and calls regarding Catalyst issues (0.2). |
| Consla, Dylan A. | 09/15/20 | 3.5 | Emails with C. Robertson, S. Massman, and D. Chu regarding review of filed Catalyst pleadings (0.3); emails with C. Robertson and Prime Clerk regarding notice issues (0.4); email with C. Robertson regarding publication notice issues (0.1); emails with chambers regarding sealed documents (0.2); email with M. Giddens and O. Altman regarding sealed documents (0.1); emails with K. Benedict, C. Robertson, and C. Oluwole regarding production of sealed documents under protective order (0.3); emails with advertising agency regarding publication notice (0.2); emails with AlixPartners regarding Catalyst notice issues (0.2); correspondence with C. |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Robertson regarding Catalyst notice issues (0.1); review Catalyst publication notice proofs (0.3); emails with advertising agency regarding Catalyst publication notice (0.2); emails with Kirkland & Ellis regarding Catalyst pleadings (0.1); calls with C. Robertson regarding settlement structure issues (0.3); call with Prime Clerk regarding notice issues (0.4); emails with vendor regarding Catalyst issues (0.1); emails with M. Huebner and C. Robertson regarding Catalyst publication notice issues (0.2). |
| Robertson, Christopher | 09/15/20 | 2.8 | Coordinate post-filing notice issues and process (0.7); review publication notice (0.1); email to creditors regarding purchased assets (0.1); emails with D. Consla regarding information sharing with creditor groups (0.1); emails with J. Stempel regarding noticing (0.1); emails with M. Gibson regarding counterparty inquiry (0.1); emails with J. Lowne and R. Aleali regarding same (0.1); emails with counterparty (0.3); emails with Z. Levine regarding Plan term sheet (0.1); discuss same with same (0.1); review and comment on emergence planning call agenda (0.3); review changes to Plan term sheet (0.7). |
| Consla, Dylan A. | 09/16/20 | 0.6 | Emails with C. Robertson, AlixPartners regarding Catalyst executory contracts issues (0.3); emails with C. Robertson and K. Benedict regarding production of Catalyst diligence to creditor groups (0.3). |
| Robertson, Christopher | 09/16/20 | 0.7 | Emails with A. Gallogly regarding purchaser disclosure letter (0.2); emails with contract counterparty regarding sale order (0.5). |
| Robertson, Christopher | 09/17/20 | 0.4 | Review proposed sale order language (0.1); emails with M. Gibson regarding asset purchase agreement (0.2); email to R. Aleali and K. McCarthy regarding sale order language (0.1). |
| Consla, Dylan A. | 09/18/20 | 1.2 | Correspondence with C. Robertson regarding Catalyst notice issues (0.4); emails with J. Knudson regarding affidavit of service redaction issues (0.2); review draft affidavit of service regarding Catalyst (0.6). |
| Robertson, Christopher | 09/18/20 | 0.7 | Call with party with respect to sale motion (0.3); emails with A. Gallogly regarding closing process (0.3); revise sale order (0.1). |
| Consla, Dylan A. | 09/21/20 | 0.4 | Emails with C. Robertson regarding sealing order issues (0.2); emails with C. Robertson regarding Catalyst sealing issues (0.2). |
| Robertson, Christopher | 09/21/20 | 1.0 | Emails with R. Aleali and K. McCarthy regarding sale order (0.3); emails with contract counterparties regarding same (0.2); email to J. Stempel regarding same (0.2); email to A. DePalma and D. Consla regarding executory contract counterparty (0.1); emails with J. Knudson regarding creditor inquiries regarding sale motion (0.1); emails with R. Silbert regarding court approval for sale motion (0.1). |
| Consla, Dylan A. | 09/22/20 | 0.9 | Emails with E. Vonnegut, C. Robertson regarding Catalyst notice issues (0.2); call with Chambers regarding Catalyst sealing issues (0.1); correspondence with C. Robertson regarding Catalyst sealing issues (0.2); draft notice of motion of projection catalyst sealing motion (0.4). |
| Robertson, Christopher | 09/22/20 | 1.3 | Call with counsel to regulatory body regarding sale transaction (0.2); follow-up emails regarding same (0.6); emails with D. Consla regarding sealing motion (0.1); follow-up call with D. Consla regarding same (0.2); review notice in connection with same (0.2). |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Robertson, Christopher | 09/23/20 | 0.3 | Email to J. Stempel regarding sale order (0.1); email to Prime Clerk regarding noticing of sale transaction (0.1); emails with contract counterparty regarding cure amounts (0.1). |
| Robertson, Christopher | 09/24/20 | 0.6 | Follow-up emails with J. Stempel regarding sale order (0.4); email with K. McCarthy regarding executory contract issues (0.1); email with contract counterparty regarding cure issues (0.1). |
| Robertson, Christopher | 09/25/20 | 0.2 | Emails with contract counterparty and AlixPartners regarding cure amounts (0.1); emails with Purdue regarding sale motion approval process (0.1). |
| Consla, Dylan A. | 09/28/20 | 0.1 | Emails with C. Robertson regarding sale motion notice issues. |
| Robertson, Christopher | 09/28/20 | 3.0 | Finalize sale order and prepare certificate of no objections regarding same (2.4); emails with E. Vonnegut regarding same (0.3); email to J. Stempel regarding same (0.1); emails to contract counterparties regarding same (0.2). |
| Consla, Dylan A. | 09/30/20 | 1.1 | Emails with C. Robertson regarding proposed shortening order (0.4); review and reformat proposed Catalyst orders (0.5); emails with C. Robertson regarding email to chambers regarding order shortening notice (0.2). |
| Ismail, Mohamed Ali | 09/30/20 | 5.4 | Prepare portfolios as per E. Townes. |
| Robertson, Christopher | 09/30/20 | 0.6 | Emails with D. Consla regarding forms of orders (0.1); review and revise same (0.4); discuss court approval process with R. Aleali (0.1). |
| **Total PURD100 Asset Dispositions** | | **224.1** | |

### PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ

| | | | |
|---|---|---|---|
| Bauer, Christopher William | 09/01/20 | 0.3 | Prepare for received productions for review. |
| Benedict, Kathryn S. | 09/01/20 | 1.4 | E-conference with M. Tobak, G. McCarthy, A. Lutchen, C. Oluwole, J. Knudson, D. Rubin, and G. Cardillo regarding litigation planning (1.0); correspondence with S. Roitman, D. Rubin, and others regarding noticing (0.1); correspondence with B. Kaminetzky and M. Tobak regarding insurance stipulation (0.1); correspondence with D. Consla regarding noticing (0.2). |
| Cardillo, Garrett | 09/01/20 | 8.7 | Analyze case law in connection with recent Creditors Committee correspondence (2.5); draft response to Creditors Committee correspondence (5.2); confer with litigation team regarding weekly updates (1.0). |
| Huebner, Marshall S. | 09/01/20 | 1.7 | Davis Polk, Purdue and Dechert emails and calls regarding class motions (0.6); emails with parties and mediators regarding new court order (0.3); Davis Polk emails regarding new Creditors Committee briefing schedule request (0.2); call with M. Clarens and emails regarding Sackler deposition following day and related documents (0.3); Davis Polk emails and calls regarding injunction and additional requests (0.3). |
| Kaminetzky, Benjamin S. | 09/01/20 | 2.5 | Call with C. Ricarte regarding insurance strategy and update (0.3); attend Special Committee meeting (1.3); review hit reports (0.1); review and revise deposition plan (0.3); email regarding mediation, Mundi diligence, document productions, estimation, claims objection, Abbott (0.5). |
| Knudson, Jacquelyn Swanner | 09/01/20 | 1.0 | Video conference with M. Tobak, G. McCarthy, A. Lutchen, K. Benedict, C. Oluwole, G. Cardillo, and D. Rubin regarding litigation workstreams. |

Invoice No.7024602
Invoice Date: November 13, 2020

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Lutchen, Alexa B. | 09/01/20 | 1.4 | Attend litigation team meeting (1.0); revise litigation workstreams chart (0.2); communications regarding IAC diligence (0.2). |
| McCarthy, Gerard | 09/01/20 | 3.1 | Call with M. Tobak, K. Benedict, others regarding litigation work streams, strategy (1.0); update work streams tracker (0.3); call with Kirkland & Ellis team regarding preliminary injunction (0.5); call with M. Tobak regarding same and other issues (0.6); draft email to M. Kesselman regarding preliminary injunction strategy (0.5); email with E. Vonnegut regarding same (0.2). |
| Oluwole, Chautney M. | 09/01/20 | 0.5 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Robertson, Christopher | 09/01/20 | 0.3 | Email to P. Strassburger, B. Koch and J. Normile regarding Collegium order. |
| Rubin, Dylan S. | 09/01/20 | 1.4 | Attend litigation team meeting (1.0); confer with A. Capobianco-Ranallo regarding newly filed cases (0.2); confer with K. Benedict and M. Tobak regarding newly filed cases (0.1); confer with A. Dawson regarding newly filed cases (0.1). |
| Spock, Benjamin | 09/01/20 | 3.4 | Claim Report Redactions per A. Mendelson. |
| Tobak, Marc J. | 09/01/20 | 2.3 | Call with G. McCarthy, K. Benedict, A. Lutchen, J. Knudson, D. Rubin, G. Cardillo, C. Oluwole regarding litigation projects, including diligence, estimation, and injunction (0.7); correspondence with B. Kaminetzky regarding deposition issues (0.2); prepare for call with Abbot counsel regarding preliminary injunction (0.2); call with Abbot counsel regarding preliminary injunction (0.5); call with G. McCarthy regarding same (0.4); correspondence with M. Huebner, B. Kaminetzky, E. Vonnegut, and G. McCarthy regarding Abbott request (0.3). |
| Vonnegut, Eli J. | 09/01/20 | 0.8 | Call with Kirkland & Ellis regarding Abbott inclusion in preliminary injunction (0.5) email follow-up regarding Abbott request regarding preliminary injunction (0.3). |
| Benedict, Kathryn S. | 09/02/20 | 3.5 | Correspondence with J. McClammy and J. Knudson regarding insurance settlement reporting issue (0.1); correspondence with D. Popkin regarding same (0.4); analyze same (1.5); telephone conference with D. Popkin regarding same (0.7); correspondence with Z. Levine and D. Popkin regarding same (0.3); conference with P. Strassburger, R. Aleali, K. McCarthy, F. Bivens, E. Vonnegut, D. Bauer, B. Chen, and others regarding  intellectual property asset agreement discussions (0.4); correspondence with P. Strassburger regarding same (0.1). |
| Cardillo, Garrett | 09/02/20 | 6.6 | Draft declaration in support of motion to extend the preliminary injunction. |
| Huebner, Marshall S. | 09/02/20 | 1.3 | Multiple emails regarding preliminary injunction and third party requests (0.5); emails with Purdue and Davis Polk regarding release issues (0.2); emails and call with M. Clarens regarding common interest issues (0.2); emails with creditor groups regarding injunction extension off ramps (0.2); emails regarding ongoing Sackler deposition (0.2). |
| Kaminetzky, Benjamin S. | 09/02/20 | 1.7 | Analysis regarding Abbott (0.1); review Scott motion regarding proof of claim (0.2); review materials and analysis regarding ratepayers (0.2); call with E. Vonnegut regarding plan issues (0.1); analysis regarding third party releases (0.5); email regarding NAACP meeting, Sackler depositions, late claims, deposition planning, Norton Rose discovery, claims model (0.6). |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| McCarthy, Gerard | 09/02/20 | 0.5 | Emails with M. Huebner, B. Kaminetzky regarding preliminary injunction (0.2); Call with G. Cardillo regarding preliminary Injunction (0.3). |
| Rubin, Dylan S. | 09/02/20 | 0.2 | Emails with Prime Clerk regarding service issues. |
| Sandhu, Sharanjit Kaur | 09/02/20 | 0.6 | Review Collegium lift-stay pleadings per C. Robertson's instructions (0.5); correspondence with Jones Day team regarding same (0.1). |
| Vonnegut, Eli J. | 09/02/20 | 0.2 | Emails regarding Abbott preliminary injunction issues. |
| Benedict, Kathryn S. | 09/03/20 | 3.3 | Review and revise analysis of insurance settlement reporting obligations issue (2.3); telephone conference with J. McClammy regarding same (0.2); correspondence with D. Popkin regarding same (0.8). |
| Cardillo, Garrett | 09/03/20 | 1.4 | Analyze legal issue case law and email with B. Kaminetzky regarding same. |
| Benedict, Kathryn S. | 09/04/20 | 0.6 | Correspondence with J. McClammy and D. Popkin regarding insurance reporting requirement issues (0.4); correspondence with D. Rubin regarding noticing (0.2). |
| Cardillo, Garrett | 09/04/20 | 1.6 | Revise declaration in support of motion to extend the preliminary injunction (1.2); draft brief in support of same (0.4). |
| Huebner, Marshall S. | 09/04/20 | 0.9 | Calls with Non-Consenting States group and others regarding injunction. |
| Kaminetzky, Benjamin S. | 09/04/20 | 0.1 | Review and revise engagement letters. |
| Rubin, Dylan S. | 09/04/20 | 0.2 | Emails with M. Tobak and K. Benedict regarding stay letters (0.1); emails with M. Cardenas regarding newly filed cases (0.1). |
| Vonnegut, Eli J. | 09/05/20 | 0.4 | Emails with Department of Justice counsel regarding term sheet issues. |
| Kaminetzky, Benjamin S. | 09/06/20 | 0.6 | Email regarding expert retention, sharing protocol, insurance stipulation, discovery disputes, timing, term sheets. |
| Cardillo, Garrett | 09/07/20 | 1.4 | Draft brief in support of motion to extend the preliminary injunction. |
| Huebner, Marshall S. | 09/07/20 | 0.4 | Work regarding Department of Justice language and discussion with E. Vonnegut regarding same. |
| Kaminetzky, Benjamin S. | 09/07/20 | 0.4 | Email regarding privilege letter, discovery strategy, ratepayers class motion, engagement letters. |
| McCarthy, Gerard | 09/07/20 | 0.7 | Review preliminary injunction draft papers. |
| Vonnegut, Eli J. | 09/07/20 | 0.8 | Discuss Department of Justice term sheet with M. Huebner and revise same. |
| Benedict, Kathryn S. | 09/08/20 | 1.3 | Correspondence with J. McClammy and D. Popkin regarding insurance settlement reporting issue (0.2); correspondence with C. Ricarte regarding same (0.1); review noticing materials (0.1); correspondence with S. Carvajal regarding litigation planning (0.1); conference with M. Tobak, G. McCarthy, A. Lutchen, C. Oluwole, J. Knudson, G. Cardillo, and D. Rubin regarding litigation planning (0.6); correspondence with B. Kaminetzky regarding Arizona court notices (0.2). |
| Cardillo, Garrett | 09/08/20 | 7.2 | Draft brief in support of motion to extend the preliminary injunction (5.8); call with litigation team regarding preliminary injunction (0.5); revise declaration in support of motion to extend the preliminary injunction (0.9). |
| Huebner, Marshall S. | 09/08/20 | 2.6 | Several turns of language for potential Department of Justice settlement (0.7); calls with E. Vonnegut regarding same (0.4); additional work regarding Department of Justice issues (0.5); multiple calls with various parties regarding injunction issues (1.0). |

Invoice No.7024602
Invoice Date: November 13, 2020

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kaminetzky, Benjamin S. | 09/08/20 | 2.1 | Review term sheets (0.2); analyze preliminary injunction scope (0.2); review settlement data (0.1); conference call with M. Huebner and E. Vonnegut regarding preliminary injunction strategy (0.4); review insurance subpoenas (0.1); email regarding term sheets, Department of Justice claim, privilege response letter, ratepayers class motion, discovery dispute schedule, sharing protocol, depositions scope, requested deponents, TPP data, Abbott (1.1). |
| Lutchen, Alexa B. | 09/08/20 | 0.7 | Attend litigation team meeting (0.6); draft email regarding IAC diligence (0.1). |
| McCarthy, Gerard | 09/08/20 | 8.3 | Call with associate team regarding outstanding litigation tasks (0.6); call with R. Silbert regarding preliminary injunction (0.4); preparatory call with M. Tobak (0.5); follow-up call with M. Tobak (0.4); draft preliminary injunction brief (6.4). |
| Oluwole, Chautney M. | 09/08/20 | 0.5 | Confer with Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Rubin, Dylan S. | 09/08/20 | 0.7 | Attend litigation team meeting (0.6); email with K. Benedict regarding new cases (0.1). |
| Tobak, Marc J. | 09/08/20 | 1.4 | Conference with G. McCarthy regarding Abbot/injunction issues (0.4); call with R. Silbert and G. McCarthy regarding same (0.4); prepare for same (0.1); conference with G. McCarthy regarding preliminary injunction motion (0.3); correspondence with K. Benedict regarding Creditors Committee insurance broker subpoena (0.2) |
| Townes, Esther C. | 09/08/20 | 0.2 | Review email correspondence with G. McCarthy regarding preliminary injunction (0.1) review proofs of claim regarding same (0.1). |
| Vonnegut, Eli J. | 09/08/20 | 1.2 | Work regarding Department of Justice term sheet and discuss with M. Huebner (0.9); call with M. Huebner and B. Kaminetzky regarding preliminary injunction (0.3). |
| Bias, Brandon C. | 09/09/20 | 1.4 | Analyze outstanding issues for brief and declaration in support of debtors' motion to extend preliminary injunction (0.8); review comments regarding brief and declaration (0.4); revise brief and declaration (0.2). |
| Cardillo, Garrett | 09/09/20 | 3.8 | Draft declaration in support of motion to extend the preliminary injunction (1.1); review G. McCarthy edits to preliminary injunction extension brief (0.8); email M. Tobak regarding same (0.1); call with G. McCarthy regarding further revisions to same (0.4); review case management order (0.3); email M. Tobak regarding same (0.1); call with G. McCarthy regarding proposed motion timing (0.2); call with B. Bias regarding draft motion and proposed order (0.5); emails with M. Tobak and G. McCarthy regarding hearing preparation (0.2); email to J. DelConte regarding preliminary injunction extension motion (0.1). |
| Huebner, Marshall S. | 09/09/20 | 0.5 | Conference call with Davis Polk regarding litigation and privilege issues. |
| Kaminetzky, Benjamin S. | 09/09/20 | 1.2 | Conference call with M. Huebner, J. McClammy, G. Cardillo regarding discovery disputes, strategy, preliminary injunction, update (0.6); email regarding meet and confer, Jersey standstill, preliminary injunction extension, IAC discovery, Marsh subpoena, call with Creditors Committee, engagement letters, deposition designations (0.6). |
| Knudson, Jacquelyn Swanner | 09/09/20 | 1.5 | Review and revise preliminary injunction declaration (1.2); email correspondence with G. McCarthy, K. Benedict, G. Cardillo, and B. Bias regarding same (0.1); email |

14

Invoice No.7024602
Invoice Date: November 13, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with H. Baer regarding same (0.2). |
| Levine, Zachary | 09/09/20 | 0.4 | Review preliminary injunction extension declaration. |
| Lutchen, Alexa B. | 09/09/20 | 0.2 | Review declaration for injunction extension. |
| McCarthy, Gerard | 09/09/20 | 5.1 | Revise preliminary injunction brief (0.8); call with G. Cardillo regarding same (0.4); revise preliminary injunction declaration (2.4); call M. Tobak regarding preliminary injunction brief (0.5); call G. Cardillo regarding same (0.2); call with M. Tobak regarding preliminary injunction hearing, strategy (0.6); emails with team regarding preliminary injunction (0.2). |
| Rubin, Dylan S. | 09/09/20 | 0.2 | Emails with G. Cardillo regarding amended order (0.1); emails with T. Rolo regarding newly served cases (0.1). |
| Tobak, Marc J. | 09/09/20 | 4.2 | Revise draft motion to extend preliminary injunction (3.3); conference with G. McCarthy regarding injunction timing, reply strategy (0.5); conference with G. McCarthy regarding preliminary injunction motion (0.4) |
| Benedict, Kathryn S. | 09/10/20 | 1.7 | Correspondence with B. Kaminetzky, M. Tobak, and C. Oluwole regarding insurance subpoena issues (0.6); correspondence with C. Ricarte, A. Kramer, and others regarding same (0.3); correspondence with M. Tobak and C. Oluwole regarding same (0.8). |
| Bias, Brandon C. | 09/10/20 | 0.4 | Revise brief and declaration in support of debtors' motion to extend the preliminary injunction. |
| Callan, Olivia | 09/10/20 | 1.2 | Create portfolio of case citations as per D. Popkin. |
| Cardillo, Garrett | 09/10/20 | 10.4 | Emails with B. Bias regarding declaration, preliminary injunction order (0.2); call with B. Bias regarding motion to extend  preliminary injunction (0.2); review restructuring group comments regarding declaration (0.2); email G. McCarthy, B. Bias regarding additional revisions to same (0.3); call with B. Bias regarding proposed amended order (0.1); review M. Tobak revisions to brief (0.3); call with C. Oluwole, B. Bias regarding revisions to preliminary injunction declaration (0.6); revise preliminary injunction brief (2.1); call with G. McCarthy regarding same (0.5); draft outline of discovery response (5.9). |
| Consla, Dylan A. | 09/10/20 | 0.3 | Review declaration in support of preliminary injunction extension. |
| Huebner, Marshall S. | 09/10/20 | 2.4 | Review correspondence and many emails with and between Creditors Committee and shareholders regarding documents, briefing, deposition and subpoena issue (0.9); discussion with C. Oluwole and emails regarding case law regarding same and sharing obligations (0.8); conference calls with litigators regarding same (0.7). |
| Kaminetzky, Benjamin S. | 09/10/20 | 0.5 | Email regarding expert engagements letters, Marsh subpoena, deponent employment history, email domains, insurance, next steps. |
| Levine, Zachary | 09/10/20 | 1.4 | Revise preliminary injunction extension declaration, as well as emails regarding same with C. Robertson and G. Cardillo. |
| McCarthy, Gerard | 09/10/20 | 3.8 | Call with M. Tobak regarding preliminary injunction briefing, structure (0.4); call with G. Cardillo regarding same (0.5); review preliminary injunction briefing and declaration drafts (2.9). |
| Robertson, Christopher | 09/10/20 | 2.0 | Review and provide comments to preliminary injunction extension declaration (1.8); emails with Z. Levine regarding same (0.2). |
| Tobak, Marc J. | 09/10/20 | 4.9 | Call with G. McCarthy regarding preliminary injunction (0.4); revise draft motion to extend preliminary injunction (4.2) correspondence with Dechert regarding Notice of Bankruptcy |

Invoice No.7024602
Invoice Date: November 13, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | in Arizona litigation (0.3) |
| Young, Ryan | 09/10/20 | 6.1 | Prepare portfolio of MDL, New York, Oklahoma, and West Virginia briefing as per D. Popkin (1.3); pull cases from Oklahoma and West Virginia briefing as per D. Popkin (4.8). |
| Bias, Brandon C. | 09/11/20 | 7.7 | Revise brief and declaration in support of debtors' motion to extend preliminary injunction (7.5); call with G. Cardillo regarding brief and declaration in support of debtors' motion to extend preliminary injunction (0.2). |
| Callan, Olivia | 09/11/20 | 2.9 | Create portfolio of case citations as per D. Popkin. |
| Cardillo, Garrett | 09/11/20 | 1.3 | Review and revise declaration in support of motion to extend the preliminary injunction. |
| Huebner, Marshall S. | 09/11/20 | 1.2 | Conference call with litigators regarding latest complaints and demands from creditors (0.7); review of emails and new correspondence regarding same and potential subpoenas (0.5). |
| Kaminetzky, Benjamin S. | 09/11/20 | 0.5 | Email regarding meet and confer, Frye hearing, depositions, hit reports, dispute outline. |
| McCarthy, Gerard | 09/11/20 | 1.8 | Call with M. Tobak regarding preliminary injunction (0.5); analyze materials for same (1.3). |
| Tobak, Marc J. | 09/11/20 | 0.5 | Conference with G. McCarthy regarding motion to extend preliminary injunction and supporting declaration |
| Benedict, Kathryn S. | 09/12/20 | 0.3 | Correspondence with H. Coleman, C. Robertson, and others regarding claims asserted against Rhodes Tech. |
| Bias, Brandon C. | 09/13/20 | 1.1 | Revise brief and declaration in support of debtors' motion to extend preliminary injunction. |
| Cardillo, Garrett | 09/13/20 | 6.8 | Call with B. Kaminetzky, M. Huebner, E. Vonnegut, M. Tobak regarding motion to extend preliminary injunction (0.2); calls with G. McCarthy regarding case updates and preliminary injunction extension brief (0.3); revise declaration and brief in support of motion to extent the preliminary injunction (6.3). |
| Huebner, Marshall S. | 09/13/20 | 0.9 | Calls with M. Kesselman and Davis Polk litigation team regarding injunction and discovery (0.8); review Akin Gump emails regarding same (0.1). |
| Kaminetzky, Benjamin S. | 09/13/20 | 1.3 | Review and revise preliminary injunction brief and related papers (0.8); call with M. Huebner, E. Vonnegut, M. Tobak, and G. McCarthy regarding preliminary injunction strategy (0.2); email regarding preliminary injunction papers, IAC documents, depositions, and privilege disputes (0.3). |
| Levine, Zachary | 09/13/20 | 0.6 | Emails with D. Chu and C. Robertson regarding monitor report. |
| McCarthy, Gerard | 09/13/20 | 3.1 | Revise preliminary injunction brief (0.8); call with G. Cardillo regarding same (0.3); email with B. Kaminetzky regarding same and strategy (0.5); call with M. Tobak regarding same (0.3); review emails concerning status of mediation for brief (0.2); review comments regarding brief (0.3); email G. Cardillo regarding implementation of same (0.1); call with M. Huebner, B. Kaminetzky, E. Vonnegut, and M. Tobak regarding same (0.3); review further revised brief (0.3). |
| Tobak, Marc J. | 09/13/20 | 3.0 | Review and revise draft B. Kaminetzky declaration in support of motion to extend preliminary injunction (0.8); call with G. McCarthy regarding same and motion to extend preliminary injunction (0.3); revise draft brief in support of motion to extend preliminary injunction (1.2); correspondence with G. McCarthy regarding same (0.5); call with M. Huebner, B. Kaminetzky, E. Vonnegut, G. McCarthy, and G. Cardillo regarding preliminary injunction order (0.2). |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Vonnegut, Eli J. | 09/13/20 | 0.3 | Attend call regarding preliminary injunction extension. |
| Benedict, Kathryn S. | 09/14/20 | 1.4 | Call with G. Cardillo regarding diligence issues analysis (0.2); correspondence with C. Ricarte and others regarding automatic stay application (0.2); correspondence with S. Roitman, D. Gentin Stock, M. Tobak, D. Rubin, and others regarding same (0.9); correspondence with M. Cusker Gonzalez regarding trial schedule related to lift-stay objection (0.1). |
| Bias, Brandon C. | 09/14/20 | 7.8 | Revise brief and declaration in support of debtors' motion to extend the preliminary injunction (7.6); call with G. Cardillo regarding brief and declaration in support debtors' motion to extend preliminary injunction (0.2). |
| Callan, Olivia | 09/14/20 | 5.0 | Create portfolio of case citations as per D. Popkin. |
| Cardillo, Garrett | 09/14/20 | 11.9 | Analyze proposed revised stipulation (0.3); email B. Kaminetzky regarding same (0.1); revise discovery outline (3.4); call with K. Benedict regarding same (0.2); revise B. Kaminetzky declaration (2.8); call with B. Bias regarding preliminary injunction extension motion (0.2); call with G. McCarthy regarding same (0.2); revise motion to extend preliminary injunction and proposed order (1.8); emails with B. Bias regarding same (0.2); call with G. McCarthy regarding revisions to motion and proposed order (0.2); revise same (1.7); email M. Tobak regarding further revisions to same (0.3); email B. Bias regarding M. Huebner comments regarding extension brief (0.2); review Purdue comments to same (0.2); email M. Tobak, G. McCarthy regarding same (0.1). |
| Huebner, Marshall S. | 09/14/20 | 1.0 | Review and discuss injunction papers with team. |
| Kaminetzky, Benjamin S. | 09/14/20 | 2.2 | Email regarding discovery dispute, IAC documents, Creditors Committee stipulation, email domains, NY case update, subpoenas, states claim analysis, next steps (0.8); analyze privilege exceptions and scope (0.5); review and analyze privilege dispute correspondences (0.9). |
| McCarthy, Gerard | 09/14/20 | 2.0 | Call with G. Cardillo regarding preliminary injunction (0.2); call with M. Tobak regarding same (0.2); revise preliminary injunction order (0.9); call with G. Cardillo regarding same (0.2); call with M. Tobak regarding same (0.5). |
| Rubin, Dylan S. | 09/14/20 | 1.2 | Emails with K. Benedict, D. Consla and C. Robertson regarding service issue (0.3); email with Prime Clerk regarding service issues (0.3); confer with K. Benedict regarding noticing questions for new cases (0.2); review protocol and update regarding same (0.3); confer with G. Cardillo regarding proposed order (0.1). |
| Tobak, Marc J. | 09/14/20 | 2.7 | Revise draft B. Kaminetzky declaration in support of preliminary injunction (1.1); call with G. McCarthy regarding same (0.2); correspondence with C. Ricarte regarding comments to preliminary injunction motion (0.2); revise draft preliminary injunction order (0.7); conference with G. McCarthy regarding same (0.5). |
| Young, Ryan | 09/14/20 | 7.7 | Prepare portfolios of cases cited in Oklahoma and West Virginia briefing as per D. Popkin (6.6); prepare portfolio of Roncalli documents as per R. Berger (1.1). |
| Benedict, Kathryn S. | 09/15/20 | 2.8 | Correspondence with R. Aleali, C. George, and others regarding monitor materials (0.3); correspondence with R. Aleali regarding same (0.2); review Rhodes Tech motion (0.4); call with litigation team regarding case updates (0.5); analyze |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Collegium appeal (0.3); correspondence with M. Tobak and C. Robertson regarding same (0.4); correspondence with G. Cardillo regarding previous appeal analyses (0.2); correspondence with B. Bias regarding Collegium appeal issues (0.2); review preliminary injunction extension declaration (0.3). |
| Bias, Brandon C. | 09/15/20 | 4.3 | Revise brief and declaration in support of debtors' motion to extend preliminary injunction (4.0); call with G. Cardillo regarding brief and declaration in support of debtors' motion to extend the preliminary injunction (0.2); update litigation workstreams chart (0.1). |
| Bruney, Theresa | 09/15/20 | 1.6 | Prepare table of authorities for motion to extend the preliminary injunction as per B. Bias. |
| Callan, Olivia | 09/15/20 | 4.0 | Create portfolio of case citations as per D. Popkin. |
| Cardillo, Garrett | 09/15/20 | 8.1 | Revise motion to extend the preliminary injunction (1.6); email B. Kaminetzky regarding same (0.1); revise declaration in support of motion to extend preliminary injunction (1.5); correspondence with A. Mendelson and B. Bias regarding diligence statistics in connection with same (0.2); call with litigation team regarding case updates (0.5); call with B. Bias regarding preliminary injunction extension motion next steps (0.2); email with M. Tobak regarding same (0.1); call with S. Vitiello, A. Mendelson, Z. Kauffman, B. Bias regarding discovery updates (0.4); call with B. Kaminetzky regarding talking points for conference (0.8); revise brief in support of motion to extend the preliminary injunction (2.7). |
| Huebner, Marshall S. | 09/15/20 | 0.5 | Review of emails regarding new demand letters from Unsecured Creditors Committee and Sacklers regarding documents privilege and subpoenas and Davis Polk and Purdue emails regarding same. |
| Kaminetzky, Benjamin S. | 09/15/20 | 5.1 | Review correspondence regarding discovery disputes (0.2); review and revise drafts of preliminary injunction brief and related filings (1.5); review comments to preliminary injunctions brief (0.2); review disclosure statement precedent (0.1); review and analyze memorandum regarding discovery and scope (0.4);  attend weekly principles conference call (0.6);  correspondence with E. Vonnegut regarding update and strategy (0.1); correspondence with M. Huebner regarding 9/17 conference and strategy (0.2); call with J. Sorkin regarding possible deponent (0.1); call with G. Cardillo regarding 9/17 conference and preparation (0.8); email regarding discovery disputes, term sheets, privilege disputes, preliminary injunction motion issues, late claims stipulation, depositions scheduling, Sackler documents, Creditors Committee stipulation, and 9/17 conference (0.9). |
| Knudson, Jacquelyn Swanner | 09/15/20 | 1.0 | Call with litigation team regarding case updates (0.5); review and revise declaration (0.3); email correspondence with Prime Clerk regarding same (0.2). |
| Lutchen, Alexa B. | 09/15/20 | 0.1 | Review declaration for injunction. |
| McCarthy, Gerard | 09/15/20 | 3.7 | Email with G. Cardillo regarding preliminary injunction papers (0.1); call with litigation team regarding case updates (0.5); review preliminary injunction order materials (0.5); review R. Silbert comments to brief (0.3); email to G. Cardillo regarding preliminary injunction (0.1); review preliminary injunction brief and declaration (1.2); correspondence with M. Tobak regarding preliminary injunction (0.2); call with G. Cardillo |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding preliminary injunction (0.2); emails with E. Vonnegut, M. Huebner regarding injunction (0.2); call M. Tobak regarding same (0.4). |
| Robertson, Christopher | 09/15/20 | 0.4 | Review Collegium notice of appeal (0.2); emails with Purdue and J. Normile regarding same (0.1); emails with G. Cardillo regarding preliminary injunction extension motion (0.1). |
| Rubin, Dylan S. | 09/15/20 | 0.9 | Call with litigation team regarding case updates (0.5); review proposed order and injunction papers (0.4). |
| Spock, Benjamin | 09/15/20 | 2.5 | Prepare table of contents for preliminary injunction motion brief per B. Bias. |
| Tobak, Marc J. | 09/15/20 | 3.2 | Review and revise draft of preliminary injunction brief and supporting declaration (1.5); call with G. McCarthy regarding same (0.4); correspondence with G. Silbert regarding same (0.3); correspondence with B. Kaminetzky and M. Huebner regarding extension motion (0.2); correspondence with C. Robertson regarding lift-stay appeal (0.2); conference with G. McCarthy regarding Creditors Committee, extension motion (0.1); call with litigation team regarding case updates (0.5). |
| Benedict, Kathryn S. | 09/16/20 | 5.9 | Correspondence with F. Bivens regarding  intellectual property asset issues (0.2); correspondence with R. Aleali regarding same (0.2); correspondence with R. Aleali, K. McCarthy, F. Bivens, and others regarding same (0.4); correspondence with F. Bivens, D. Bauer, and B. Chen regarding same (0.3); prepare for call regarding same (0.2); conference with R. Aleali, K. McCarthy, F. Bivens, D. Bauer, and B. Chen regarding same (0.5); prepare key questions regarding intellectual property asset issues (1.2); correspondence with Managing Attorneys' office regarding alerts for Collegium appeal (0.2); correspondence with D. Rubin regarding noticing (0.4); correspondence with S. Roitman, D. Gentin Stock, and others regarding noticing (0.4); prepare for call regarding Collegium appeal (0.1); conference with M. Tobak and C. Robertson regarding Collegium appeal (0.8); analyze Collegium transcript (0.8); telephone conference with E. Townes regarding litigation planning (0.1); correspondence with G. McCarthy regarding preliminary injunction extension (0.1). |
| Bias, Brandon C. | 09/16/20 | 5.7 | Revise brief and declaration in support of Debtors' motion to extend the preliminary injunction (5.5); call with G. Cardillo regarding brief and declaration in support of Debtors' motion to extend the preliminary injunction (0.2). |
| Cardillo, Garrett | 09/16/20 | 16.1 | Call with G. McCarthy regarding revisions to declaration in support of motion to extend the preliminary injunction (0.1); call with G. McCarthy regarding  revisions to same (0.4); draft talking points for court conference (3.8); call with B. Kaminetzky regarding same (0.2); revise same (0.8); review and revise motion, brief and declaration in support of motion to extend preliminary injunction (9.0); prepare same for filing (1.8). |
| Chen, Bonnie | 09/16/20 | 0.5 | Attend call with R. Aleali, K. McCarthy, F. Bivens and K. Benedict regarding  pipeline asset. |
| Huebner, Marshall S. | 09/16/20 | 4.0 | Work regarding injunction papers (1.2); calls with Davis Polk and Akin regarding same and Akin comments and emails with Purdue (0.9); attend two Davis Polk conference calls regarding Creditors Committee and Non-Consenting States group demands and privilege issues (1.3); work regarding |

Invoice No.7024602
Invoice Date: November 13, 2020

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td></td><td></td><td></td><td>discovery and general talking points for chambers conference (0.6).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>09/16/20</td><td>7.4</td><td>Review and revise minutes (0.2); review and revise drafts of preliminary injunction filings (1.6); conference calls with C. Duggan, M. Clarens, M. Huebner, J. McClammy regarding privilege disputes and strategy (2.3); analysis regarding privilege issues (0.4); review deposition materials (0.2); review and analyze comments to preliminary injunction filings (0.3); review and revise drafts of September 17 court conference preparation materials (0.7); calls with G. Cardillo regarding same (0.2); review press reports (0.2); email regarding sharing protocol, preliminary injunction filings and issues, class motion, Norton Rose documents, deposition scheduling, September 17 conference (1.3).</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>09/16/20</td><td>0.5</td><td>Review and revise preliminary injunction declaration (0.1); correspondence with Prime Clerk regarding claims data (0.2); telephone conference with G. Cardillo regarding preliminary injunction declaration (0.1); correspondence with G. Cardillo regarding same (0.1).</td></tr>
<tr><td>McCarthy, Gerard</td><td>09/16/20</td><td>9.1</td><td>Call with G. Cardillo regarding preliminary injunction papers (0.1); revise declaration (0.9); revise brief (0.9); email with B. Kaminetzky regarding declaration (0.1); review B. Kaminetzky comments to same (0.1); call with G. Cardillo regarding preliminary injunction declaration revisions (0.3); revise motion (0.5); call with G. Cardillo regarding same (0.3); call with M. Tobak regarding order, Creditors Committee (0.3); email to Purdue regarding brief (0.1); email to M. Tobak regarding brief (0.1); review Creditors Committee comments to papers (0.4); call with M. Tobak regarding same (0.2); revise brief in light of initial Creditors Committee comments (0.8); call with M. Tobak regarding same (0.6); prepare for call with Creditors Committee (0.2); attend call with Creditors Committee (0.2); further revisions to brief based regarding additional comments (1.5); further revisions to declaration based regarding additional comments (1.4); email with Purdue regarding same (0.1).</td></tr>
<tr><td>Robertson, Christopher</td><td>09/16/20</td><td>3.6</td><td>Conduct legal research regarding Collegium appeal (2.8); discuss appeal with M. Tobak and K. Benedict (0.8).</td></tr>
<tr><td>Tobak, Marc J.</td><td>09/16/20</td><td>5.9</td><td>Final review, revision, and filing of motion to extend preliminary injunction (2.5); correspondence with G. McCarthy regarding same (0.2); correspondence with G. McCarthy regarding extension order (0.2); conference with G. McCarthy regarding revisions to brief (0.3); correspondence with Purdue regarding preliminary injunction brief (0.2); correspondence with G. McCarthy regarding Purdue comments (0.1); correspondence with M. Huebner, B. Kaminetzky regarding Creditors Committee comments to brief (0.4); conference with G. McCarthy regarding same (0.2); correspondence with Creditors Committee counsel regarding same (0.2); conference with G. McCarthy regarding revisions to brief in connection with Creditors Committee comments (0.5); conference with M. Huebner regarding same (0.1); conference with M. Huebner, G. McCarthy, S. Brauer regarding same (0.1); correspondence with Purdue regarding same (0.1); conference with C. Robertson, K. Benedict regarding Collegium appeal (0.8).</td></tr>
</table>

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 09/17/20 | 3.3 | Review preliminary injunction extension papers (0.5); correspondence with M. Tobak and D. Rubin regarding noticing (0.3); review and revise noticing letter (0.2); conference with M. Tobak and D. Rubin regarding same (0.8); correspondence with C. Robertson regarding Rhodes Tech queries (0.1); respond to query regarding noticing of Rhodes Tech motion (0.3); correspondence with F. Bivens, D. Bauer, and B, Chen regarding intellectual property asset issues (0.3); correspondence with R. Aleali, K. McCarthy, and others regarding same (0.2); review Collegium analysis (0.6). |
| Cardillo, Garrett | 09/17/20 | 1.5 | Revise discovery talking points (0.5); call with D. Rubin regarding service of preliminary injunction papers (0.2); call with E. Townes regarding same (0.1); call with G. McCarthy (0.2); analyze revised discovery dispute stipulation (0.3); email B. Kaminetzky and J. McClammy regarding same (0.2). |
| Huebner, Marshall S. | 09/17/20 | 1.5 | Discussions and emails with co-counsel and Purdue regarding confidential Department of Justice issues (0.5); emails and new letters from Akin and Non-Consenting States group regarding privilege and discovery issues and internal discussion regarding privilege issues (1.0). |
| Kaminetzky, Benjamin S. | 09/17/20 | 6.3 | Review and revise discovery talking points (0.3); review revised Creditors Committee stipulation (0.1); review discovery disputes correspondence (0.2); review draft insurance declaration (0.1); call with C. Duggan regarding special committee meeting (0.1); prepare for court conference (1.1); attend court conference (2.0); post call with M. Huebner (0.1); review press reports (0.2); analyze mediators' and privilege disputes (0.7); email regarding discovery stipulation, mediation, Creditors Committee stipulation, protective order, discovery costs, deposition preparation, deposition coordination and scheduling issues (1.4). |
| McCarthy, Gerard | 09/17/20 | 0.7 | Call with M. Tobak regarding preliminary injunction submission (0.3); email with M. Tobak, G. Cardillo regarding oral argument preparation (0.1); email with G. Cardillo regarding service (0.1); call with G. Cardillo regarding same, workstreams (0.2). |
| Robertson, Christopher | 09/17/20 | 1.8 | Conduct additional legal research regarding Collegium appeal (1.1); revise Department of Justice rule 9019 motion (0.7). |
| Rubin, Dylan S. | 09/17/20 | 1.5 | Call with M. Tobak and K. Benedict regarding stay violation issues (0.8); draft update to T. Rolo regarding stay violation issue (0.4); call with G. Cardillo regarding injunction papers (0.3). |
| Tobak, Marc J. | 09/17/20 | 1.9 | Conference with K. Benedict, D. Rubin regarding discovery motion in personal injury case (0.8); correspondence regarding same (0.3); revise draft email to Rhodes counsel regarding same (0.3); conference with Quinn Emmanuel regarding preliminary injunction (0.2); correspondence with G. McCarthy, G. Cardillo regarding preliminary injunction argument (0.3). |
| Townes, Esther C. | 09/17/20 | 0.3 | Review motion to extend preliminary injunction (0.2); conference with G. Cardillo regarding same (0.1). |
| Benedict, Kathryn S. | 09/18/20 | 2.3 | Correspondence with M. Tobak and D. Rubin regarding noticing (0.3); correspondence with S. Napolitano, T. Rolo, and others regarding same (0.3); prepare for call regarding Plan issues update (0.2); conference with M. Tobak and C. Robertson regarding plan issues update (0.6); review analysis |

Invoice No.7024602
Invoice Date: November 13, 2020

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | of contribution issues (0.4); correspondence with E. Townes regarding same (0.2); review analysis of standard of review for lift-stay appeals from B. Bias (0.3). |
| Bias, Brandon C. | 09/18/20 | 2.5 | Research applicable standard of review (2.3); call with G. Cardillo regarding Debtors' motion to extend the Preliminary Injunction (0.2). |
| Cardillo, Garrett | 09/18/20 | 3.7 | Revise draft discovery stipulation (0.4); email B. Kaminetzky regarding same (0.1); call with B. Bias regarding service of preliminary injunction papers (0.2); email to C. Oluwole regarding discovery issues (0.1); revise discovery talking points for Purdue (2.1); email to B. Bias regarding talking points for preliminary injunction hearing (0.2); call with B. Bias regarding same (0.3); emails with E. Vonnegut regarding discovery presentation (0.3). |
| Huebner, Marshall S. | 09/18/20 | 0.8 | Internal conversations and multiple emails with other parties regarding discovery and mediator role. |
| Kaminetzky, Benjamin S. | 09/18/20 | 3.0 | Review claims analysis (0.1); review and revise stipulation language regarding discovery disputes (0.3); call with S. Hecker regarding background (0.3); review discovery and deposition disputes correspondence (0.3); review mediation summary (0.1); review 30(b)(6) topics materials (0.2); call with M. Huebner regarding stipulation and strategy (0.1); email regarding States protocol, late claims, Creditors Committee stipulation dispute, privilege disputes (1.6). |
| Robertson, Christopher | 09/18/20 | 1.5 | Revise Department of Justice rule 9019 motion. |
| Rubin, Dylan S. | 09/18/20 | 1.0 | Confer with T. Rolo regarding newly filed cases (0.2); confer with K. Benedict regarding newly filed cases (0.2); confer with B. Bias regarding service of preliminary injunction (0.1); confer with Prime Clerk regarding service issues (0.2); confer with S. Carvajal regarding new cases and noticing plan (0.3). |
| Tobak, Marc J. | 09/18/20 | 0.4 | Conference with G. McCarthy regarding preliminary injunction reply, oral argument preparation. |
| Benedict, Kathryn S. | 09/19/20 | 0.2 | Correspondence with B. Bias regarding standard of review for lift-stay appeal. |
| McCarthy, Gerard | 09/19/20 | 0.1 | Email with G. Cardillo regarding oral argument preparation. |
| Benedict, Kathryn S. | 09/20/20 | 0.5 | Prep for call regarding litigation planning (0.2); telephone conference with G. McCarthy regarding litigation planning (0.3). |
| Cardillo, Garrett | 09/20/20 | 2.5 | Draft presentation regarding discovery costs. |
| McCarthy, Gerard | 09/20/20 | 0.3 | Call with K. Benedict regarding work streams. |
| Robertson, Christopher | 09/20/20 | 1.1 | Revise Department of Justice rule 9019 motion. |
| Bias, Brandon C. | 09/21/20 | 3.7 | Draft talking points for September 30 omnibus hearing. |
| Cardillo, Garrett | 09/21/20 | 0.2 | Emails with K. Benedict regarding preliminary injunction extension motion. |
| Huebner, Marshall S. | 09/21/20 | 1.4 | Multiple new litigation letters and emails regarding discovery, privilege fight and mediator role in discovery and calls with Davis Polk and others regarding same (1.1); emails regarding agenda letter and hearing schedule (0.3). |
| Kaminetzky, Benjamin S. | 09/21/20 | 6.1 | Reviewed discovery dispute correspondence (0.2); call with G. McCarthy regarding preliminary injunction brief (0.1); analyze discovery scope, privilege disputes and strategy (2.5); conference call with M. Huebner, E. Vonnegut, M. Tobak and C. Robertson regarding September omnibus hearing and strategy (0.5); review and revise 30(b)(6) materials (0.2); calls |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with M. Kesselman, M. Florence and P. Fitzgerald regarding privilege issues (0.7); draft memorandum regarding privilege issues (0.4); review and revise draft mediation order (0.2); review Sackler Family documents (0.6); review letter to court from senators (0.1); email regarding Creditors Committee stipulation discovery dispute issue; privilege disputes, Ives deposition, States protocol, Jersey standstill; 30(b)(6) analysis, documents for depositions, class motions, deposition summaries (0.6). |
| Levine, Zachary | 09/21/20 | 0.8 | Revise mediation order as well as emails regarding same. |
| McCarthy, Gerard | 09/21/20 | 0.6 | Call with M. Tobak regarding workstreams. |
| Robertson, Christopher | 09/21/20 | 0.1 | Emails with E. Vonnegut regarding recent actions initiated against Debtors. |
| Rubin, Dylan S. | 09/21/20 | 0.8 | Confer with T. Rolo regarding new cases (0.1); confer with K. Benedict regarding new cases (0.1); confer with A. Dawson regarding new cases (0.1); confer with S. Carvajal regarding review of cases from Dechert (0.1); confer with Dechert regarding new cases (0.1); confer with D. Consla, K. Benedict regarding Department of Justice questions (0.3). |
| Tobak, Marc J. | 09/21/20 | 1.4 | Conference with M. Huebner, B. Kaminetzky, E. Vonnegut, C. Robertson regarding September 30 omnibus hearing, contested motions (0.4); conference with E. Vonnegut regarding same (0.1); conference with G. McCarthy regarding same, preliminary injunction oral argument (0.6); correspondence with Dechert regarding Puerto Rico case (0.1); review proposed revisions to Dechert noticing protocol (0.2). |
| Benedict, Kathryn S. | 09/22/20 | 2.2 | Prepare for litigation planning call (0.1); conference with M. Tobak, A. Lutchen, C. Oluwole, J. Knudson, D. Rubin, G. Cardillo, and others regarding litigation planning (0.8); telephone conference with G. McCarthy regarding same (0.2); correspondence with C. Ricarte, J. Jimenez, S. Roitman, D. Gentin-Stock, and others regarding suggestion of bankruptcy notice (0.2); correspondence with M. Tobak regarding suggestion of bankruptcy protocol (0.1); telephone conference with M. Tobak regarding same (0.2); correspondence with S. Roitman, D. Gentin Stock, and others regarding same (0.6). |
| Bias, Brandon C. | 09/22/20 | 0.2 | Update litigation workstreams chart. |
| Bruney, Theresa | 09/22/20 | 4.6 | Prepare table of authorities for Debtors' Objection to Movant Independent Emergency Room Physician's Motion for Class Treatment as per J. Knudson. |
| Cardillo, Garrett | 09/22/20 | 1.0 | Confer with litigation team regarding weekly case updates (0.7); review 30(b)(6) memorandum of testimony (0.1); review and revise agenda for September hearing (0.2). |
| Guo, Angela W. | 09/22/20 | 11.9 | Attend S. Ives deposition (7.6); prepare for deposition (0.6); revise notes from deposition (0.5); correspondence with R. Berger regarding Ives deposition (0.3); review diligence related correspondence (1.4); review signed protective orders (0.3); correspondence with C. Oluwole regarding same (0.1); correspondence with J. Chen regarding privilege log 3 QC searches (0.2); correspondence with NCSG regarding new users in Intralinks (0.1); correspondence with M. Hannah regarding Cobra team review guidance (0.2); review privilege team reviewers' questions and progress (0.6). |
| Kaminetzky, Benjamin S. | 09/22/20 | 0.6 | Review press reports (0.2); email regarding privilege issues, Creditors Committee stipulation, deposition summaries, |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | ratepayers, sharing protocol, mediation (0.4). |
| Lutchen, Alexa B. | 09/22/20 | 0.8 | Attend litigation team meeting. |
| McCarthy, Gerard | 09/22/20 | 0.8 | Call with associate team regarding workstreams (0.1); call with K. Benedict regarding same (0.2); revise work streams chart (0.1); communications regarding omnibus hearing agenda (0.4). |
| Mendelson, Alex S. | 09/22/20 | 2.0 | Correspond with review team regarding privilege inquiries. |
| Oluwole, Chautney M. | 09/22/20 | 0.7 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Rubin, Dylan S. | 09/22/20 | 0.8 | Attend litigation team meeting. |
| Tobak, Marc J. | 09/22/20 | 0.5 | Correspondence with K. Benedict regarding Dechert new case protocol (0.3); review same (0.2). |
| Benedict, Kathryn S. | 09/23/20 | 0.2 | Correspondence with M. Kesselman and others regarding recusal analysis. |
| Bias, Brandon C. | 09/23/20 | 8.6 | Draft talking points for the September 30 omnibus hearing (8.4); call with G. Cardillo regarding motion extending preliminary injunction (0.2). |
| Cardillo, Garrett | 09/23/20 | 3.1 | Call with M. Kesselman, M. Huebner, B. Kaminetzky, C. Duggan, C. Oluwole, P. Fitzgerald, M. Florence regarding privilege disputes (1.1); follow up from same (1.0); call with G. McCarthy regarding case updates, next steps regarding preliminary injunction prep (0.5); call with B. Bias regarding hearing preparation (0.2); review Creditors Committee correspondence and responses (0.3). |
| Huebner, Marshall S. | 09/23/20 | 3.5 | Conference call with Davis Polk, Akin Gump and Purdue and follow- up calls and emails regarding multiple discovery issues and potential discovery fight and Department of Justice issues (2.2); further follow up calls with Purdue and litigators regarding same (0.3); Davis Polk class certification motion strategy calls and prepare for hearing (1.0). |
| Kaminetzky, Benjamin S. | 09/23/20 | 1.5 | Review letter regarding Department of Justice documents (0.1); review and revise response to Sackler Family Side B (0.1); analyze Department of Justice document issue (0.2); review press reports (0.2); review Sackler Family documents (0.5); email regarding deposition preparation, Jersey standstill agreement, state damages, discovery demands (0.4). |
| McCarthy, Gerard | 09/23/20 | 1.0 | Call with G. Cardillo regarding preliminary injunction, briefing, other issues (0.6); call with K. Benedict regarding work streams (0.4). |
| Robertson, Christopher | 09/23/20 | 0.7 | Revise Department of Justice rule 9019 motion. |
| Benedict, Kathryn S. | 09/24/20 | 4.5 | Analyze preliminary injunction extension draft objection (0.4); review and revise Board approval analysis summary (3.4); telephone conference with W. Taylor regarding same (0.2); correspondence with R. Aleali regarding same (0.1); telephone conference with M. Huebner regarding same (0.1); correspondence with M. Kesselman, R. Aleali, and others regarding same (0.1); correspondence with S. Carvajal regarding litigation planning (0.1); correspondence with G. Cardillo regarding litigation planning (0.1). |
| Cardillo, Garrett | 09/24/20 | 5.4 | Analyze draft Non-Consenting States group objection (0.3); telephone call with G. McCarthy regarding same (0.1); call with C. Oluwole and S. Vitiello regarding privilege dispute preparation (0.6); prepare for same (0.2); analyze and draft preparation plan for same (2.3); email M. Tobak, G. McCarthy, K. Benedict regarding proposed preparation plan for same |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.7); calls with G. McCarthy regarding case next steps (0.8); call with G. McCarthy regarding privilege disputes (0.4). |
| Huebner, Marshall S. | 09/24/20 | 1.7 | Multiple calls with Purdue, A. Preis and A. Troop regarding injunction objection (0.8); review draft of same (0.4); work regarding drafting new order to address objection and emails regarding same (0.5). |
| Kaminetzky, Benjamin S. | 09/24/20 | 3.0 | Calls with J. Rosen, G. McCarthy and M. Tobak regarding Jersey standstill agreement (0.5); review and analyze objection to preliminary objection and analysis regarding reply (0.3); review discovery scope materials (0.2); review settlement class appellate decision (0.4); review revised preliminary injunction order (0.1); review discovery correspondence (0.3); review revised insurance stipulation (0.2); review and analyze revised Creditors Committee stipulation (0.1); email regarding privilege issues, reply, transfer pricing, wages motion, states' presentation and next steps, Department of Justice production, privilege issues, deposition summaries, KERP, deposition scheduling (0.9). |
| McCarthy, Gerard | 09/24/20 | 3.2 | Review draft objection to preliminary injunction (0.6); call M. Tobak regarding same, other issues (0.6); multiple revisions to preliminary injunction order (1.6); call with M. Tobak regarding same (0.3); call with M. Huebner regarding same (0.1). |
| Robertson, Christopher | 09/24/20 | 4.3 | Revise Department of Justice rule 9019 motion. |
| Rubin, Dylan S. | 09/24/20 | 0.8 | Review Department of Justice documents (0.6); emails with K. Benedict, J. McClammy regarding same (0.2). |
| Tobak, Marc J. | 09/24/20 | 2.7 | Review advanced draft of Non-Consenting States Group preliminary injunction objection, correspondence regarding response to same (0.8); conference with G. McCarthy regarding revisions to early termination provision of preliminary injunction order (0.6); correspondence with B. Kaminetzky, G. McCarthy regarding same (0.5); conference with G. McCarthy regarding revisions to proposed order (0.3); correspondence with G. McCarthy, G. Cardillo regarding preliminary injunction oral argument (0.4); conference with G. McCarthy regarding proposal to Non-Consenting States Group (0.1). |
| Vonnegut, Eli J. | 09/24/20 | 0.7 | Call with Department of Justice counsel regarding issues and settlement options. |
| Benedict, Kathryn S. | 09/25/20 | 3.6 | Correspondence with M. Tobak regarding stay violation via third-party discovery (0.2); review and revise Board approval analysis summary (0.4); correspondence with M. Huebner, W Taylor, and others regarding Board approval summary (0.4); review and revise same (0.4); correspondence with M. Kesselman, R. Aleali, and others regarding same (0.2); correspondence with B. Kaminetzky and M. Tobak regarding automatic stay discovery issues (0.4); correspondence with S. Roitman and others regarding same (0.2); conference with H. Coleman, S. Roitman, M. Cusker Gonzalez, P. LaFata, B. Kaminetzky, M. Tobak, and others regarding same (0.6); review deposition summaries (0.2); correspondence with C. Robertson, M. Tobak, and D. Chu regarding Collegium appeal (0.1); review  preliminary injunction extension objections (0.4); correspondence with G. McCarthy and others regarding Collegium appeal (0.1). |
| Bias, Brandon C. | 09/25/20 | 3.3 | Research filings and status of objectors to debtors' motion to |

Invoice No.7024602
Invoice Date: November 13, 2020

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | extend the Preliminary Injunction. |
| Cardillo, Garrett | 09/25/20 | 10.2 | Emails with M. Huebner regarding talking points (0.3); email Purdue regarding same (0.1); email with B. Kaminetzky regarding privilege briefing (0.2); revise discovery talking points (0.5); analyze recent Creditors Committee correspondence regarding privilege (0.6); call with special committee and diligence teams regarding privilege dispute response (2.2); call with G. McCarthy regarding preliminary injunction extension (0.3); telephone call with E. Townes regarding privilege dispute motion briefing (0.4); call with G. McCarthy and M. Tobak regarding objections to preliminary injunction extension (0.8); call with B. Kaminetzky, G. McCarthy, M. Tobak regarding same (0.7); call with G. McCarthy regarding same (0.2); draft reply brief in support of motion to extend preliminary injunction (3.9). |
| Huebner, Marshall S. | 09/25/20 | 2.1 | Emails regarding preliminary injunction issues and Non-Consenting States group objection and review of other objections (0.9); emails and conference call with Davis Polk team and M. Kesselman regarding potential resolutions of Creditors Committee privilege demands (1.2). |
| Kaminetzky, Benjamin S. | 09/25/20 | 3.7 | Review discovery dispute correspondence (0.3); review Department of Justice talking points (0.1); review and revise letter to the Creditors Committee (0.2); review revised draft of mediation order (0.1); review revised Creditors Committee stipulation (0.1); call with M. Clarens and C. Duggan regarding privilege dispute strategy (0.3); review and analyze preliminary injunction objections and analysis regarding reply (0.8); call with S. Roitman, H. Coleman, K. Benedict and M. Tobak regarding automatic stay issues (0.4); review press reports (0.2); call with G. McCarthy and M. Tobak regarding preliminary injunction reply strategy (0.6); email regarding Creditors Committee stipulation, Purdue witnesses, depositions, reply, KERP motion, privilege issues and dispute (0.6). |
| Knudson, Jacquelyn Swanner | 09/25/20 | 0.9 | Review news reporting (0.5); correspondence with K. Benedict regarding term sheets (0.4) |
| Levine, Zachary | 09/25/20 | 0.4 | Review objections to preliminary injunction extension. |
| McCarthy, Gerard | 09/25/20 | 7.0 | Review Tennessee objection to preliminary injunction (0.3); call with G. Cardillo regarding same (0.3); email B. Kaminetzky regarding same (0.1); review Collegium appeal docket entry (0.1); review objections from Ad Hoc Committee regarding Accountability, Non-Consenting States group regarding preliminary injunction (1.3); call with G. Cardillo, M. Tobak regarding same (0.7); call with B. Kaminetzky, M. Tobak, G. Cardillo regarding response (0.5); follow up call with M. Tobak regarding same (0.5); call with G. Cardillo regarding same (0.2); email with Purdue regarding objections (0.4); call with G. Cardillo regarding reply structure (0.4); email to A. Troop regarding injunction (0.1); draft reply regarding preliminary injunction (2.1) |
| Robertson, Christopher | 09/25/20 | 0.1 | Emails with K. Benedict regarding Collegium appeal. |
| Rubin, Dylan S. | 09/25/20 | 0.3 | Confer with S. Carvajal regarding noticing, letters (0.1); confer with G. Cardillo regarding injunction questions (0.2). |
| Tobak, Marc J. | 09/25/20 | 2.0 | Conference with B. Kaminetzky, K. Benedict, H. Coleman, S. Roitman, D. Gentin Stock, M. Cusker Gonzalez, J. Tam |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding automatic stay issues (0.5); review injunction objection (0.2); conference with G. McCarthy and G. Cardillo regarding reply brief (0.3); conference with B. Kaminetzky, G. McCarthy, G. Cardillo regarding same (0.5); conference with G. McCarthy regarding outline of reply brief (0.5). |
| Vonnegut, Eli J. | 09/25/20 | 2.0 | Call with Department of Justice regarding implementation timing and preparation for same (0.9); follow-up call regarding Department of Justice timing with Skadden Arps, Buchholz, Adams, M. Kesselman (0.9); emails regarding Department of Justice rule 9019 motion (0.2). |
| Bias, Brandon C. | 09/26/20 | 0.4 | Research the ad hoc committee regarding accountability. |
| Cardillo, Garrett | 09/26/20 | 11.1 | Draft and revise reply brief in further support of motion to extend the preliminary injunction (10.1); call with G. McCarthy regarding reply brief (1.0). |
| Huebner, Marshall S. | 09/26/20 | 1.0 | Review of new discovery letters and emails to and from shareholders and Creditors Committee (0.5); emails with Non-Consenting States Group and Creditors Committee regarding Non-Consenting States Group objection to preliminary injunction (0.3); emails regarding Department of Justice issues (0.2). |
| McCarthy, Gerard | 09/26/20 | 11.7 | Draft reply brief in support of preliminary injunction (10.5); calls with G. Cardillo regarding same (1.0); email with M. Tobak regarding same (0.2). |
| Rubin, Dylan S. | 09/26/20 | 0.5 | Review appendices to injunction order for reply issue (0.4); confer with G. Cardillo regarding same (0.1). |
| Tobak, Marc J. | 09/26/20 | 1.2 | Review and revise draft reply brief in support of preliminary injunction extension. |
| Benedict, Kathryn S. | 09/27/20 | 0.6 | Telephone conference with G. McCarthy regarding litigation planning. |
| Bias, Brandon C. | 09/27/20 | 0.3 | Prepare Preliminary Injunction extension motion. |
| Cardillo, Garrett | 09/27/20 | 1.4 | Revise reply brief (0.6); calls with G. McCarthy regarding brief (0.3); email M. Huebner regarding same (0.1); telephone call with G. McCarthy regarding hearing preparation (0.4). |
| Huebner, Marshall S. | 09/27/20 | 1.1 | Calls and emails with Skadden Arps and Davis Polk regarding Department of Justice and related issues. |
| Kaminetzky, Benjamin S. | 09/27/20 | 2.2 | Review and revise preliminary injunction reply brief (0.4); conference call with J. Adams, M. Kesselman, J. Bucholtz, J. Braggs, P. Fitzgerald, M. Huebner, E. Vonnegut, M. Florence regarding Department of Justice update and strategy, KERP and developments (1.1); email regarding mediation order and strategy, ER motion developments, preliminary injunction order, KERP motion, Creditors Committee stipulation, deposition scheduling (0.7). |
| Levine, Zachary | 09/27/20 | 0.5 | Review emails regarding mediation order. |
| McCarthy, Gerard | 09/27/20 | 3.4 | Draft preliminary injunction brief (1.6); call with M. Tobak regarding same (0.4); email with M. Tobak regarding same (0.1); email regarding agreement with Non-Consenting States Group (0.1); review B. Kaminetzky comments regarding brief (0.2); call G. Cardillo regarding brief, finalization, oral argument preparation (0.4); email K. Benedict regarding wages (0.1); discussion with K. Benedict regarding work streams, strategy (0.5). |
| Tobak, Marc J. | 09/27/20 | 4.2 | Revise draft reply brief in support of preliminary injunction (3.5); conference with G. McCarthy regarding same (0.4); correspondence with Purdue regarding same (0.3). |
| Vonnegut, Eli J. | 09/27/20 | 1.6 | Call with Department of Justice counsel and M. Kesselman |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Bauer, Christopher William | 09/28/20 | 0.3 | regarding Department of Justice status and implementation. Prepare virus scans for received productions. |
| Benedict, Kathryn S. | 09/28/20 | 6.1 | Correspondence with D. Consla, G. McCarthy, and others regarding queries from ad hoc committee regarding accountability regarding preliminary injunction extension (0.4); review ER doctors' reply (0.2); telephone conference with G. McCarthy regarding litigation issues for hearing (0.3); analyze default judgment motion by pro se plaintiff in stayed case (2.4); telephone conference with G. McCarthy regarding same (0.1); second telephone conference with G. McCarthy regarding same (0.1); correspondence with Prime Clerk regarding same (0.2); telephone conference with J. Knudson regarding same (0.1); correspondence with G. McCarthy, D. Rubin, and S. Carvajal regarding same (0.9); correspondence with J. McClammy, G. McCarthy, D. Rubin, and S. Carvajal regarding same (0.3); correspondence with H. Coleman, S. Roitman, D. Gentin Stock, and others regarding same (0.2); telephone conference with J. Knudson regarding correspondence with Chambers (0.1); correspondence with D. Consla, M. Giddens, and others regarding draft agenda (0.2); review and revise same (0.4); correspondence with A. Alfano regarding same (0.2). |
| Bias, Brandon C. | 09/28/20 | 7.4 | Prepare preliminary injunction reply declaration and revised order (7.2); call with G. Cardillo and G. McCarthy regarding preliminary injunction extension reply declaration and revised order (0.2). |
| Cardillo, Garrett | 09/28/20 | 11.4 | Review and revise reply brief, and prepare same for filing (6.4); call with G. McCarthy regarding next steps regarding reply brief (0.3); call with B. Bias regarding reply declaration in support of motion to extend preliminary injunction (0.2); draft preliminary injunction speech (3.6); review and revise draft Kaminetzky declaration (0.3); email B. Bias regarding same (0.1); review and revise proposed revised order (0.3); calls with G. McCarthy regarding same (0.2). |
| Huebner, Marshall S. | 09/28/20 | 4.0 | Review and revised draft of wages reply brief and multiple emails with team and Purdue regarding same (1.2); call with E. Vonnegut regarding same and accountability objection (0.2); emails with Skadden Arps regarding same (0.3); review and revised draft of preliminary injunction brief and calls and emails with Purdue and team regarding same (1.4); conversation with M. Kesselman regarding hearing approach and related matters (0.6); conversation with J. McClammy regarding open hearing issues including emergency room doctors scheduling (0.3). |
| Kaminetzky, Benjamin S. | 09/28/20 | 1.7 | Review and revise revised preliminary injunction reply brief and comments thereto (0.6); review discovery dispute correspondence (0.2); email regarding preliminary injunction argument, ER motion update and strategy, KERP motion strategy and developments, mediation order and comments, MDL witnesses issue, pro se matter, deposition scheduling (0.9). |
| McCarthy, Gerard | 09/28/20 | 5.1 | Review C. Ricarte comments regarding injunction brief (0.3); call G. Cardillo regarding implementation of same (0.2); email with K. Benedict regarding wages motion (0.3); call with K. Benedict regarding same (0.3); communications regarding pro |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | se stay violation (0.2); call G. Cardillo regarding injunction brief (0.2); revise talking points for preliminary injunction hearing (1.5); email with B. Kaminetzky regarding same (0.3); call with G. Cardillo regarding same (0.1) comment regarding hearing agenda (0.1); calls with D. Rubin regarding service, Ad Hoc Committee (0.2); call with M. Tobak regarding brief (0.3); final review of injunction brief (1); call with G. Cardillo regarding submission (0.1). |
| Rubin, Dylan S. | 09/28/20 | 0.5 | Confer with G. McCarthy regarding injunction (0.2); research for injunction reply (0.3). |
| Tobak, Marc J. | 09/28/20 | 2.4 | Conference with G. McCarthy regarding reply brief in support of preliminary injunction extension (0.3); review, revise, and finalize draft brief in support of preliminary injunction (1.8); review talking points in support of same (0.3). |
| Vonnegut, Eli J. | 09/28/20 | 0.2 | Emails regarding press inquiry regarding preliminary injunction. |
| Bauer, Christopher William | 09/29/20 | 0.5 | Prepare virus scans for received productions. |
| Benedict, Kathryn S. | 09/29/20 | 5.2 | E-conference with M. Tobak, G. McCarthy, C. Oluwole, J. Knudson, G. Cardillo, and D. Rubin regarding litigation planning (0.8); analyze Collegium scheduling order (0.2); correspondence with G. McCarthy regarding response to Emergency Room Doctors' reply (0.1); correspondence with S. Roitman and others regarding third party discovery and stay (0.2); telephone conference with claimant in Ottawa regarding noticing (0.2); telephone conference with G. McCarthy and F. Hill regarding stay and preliminary injunction violations (0.4); telephone conference with G. McCarthy regarding same (0.1); prepare correspondence to F. Hill regarding same (0.9); correspondence with M. Tobak, G. McCarthy, and others regarding same (0.3); correspondence with G. Cardillo regarding preliminary injunction extension talking points (0.3); correspondence with R. Aleali, C. Ricarte, and other regarding stay issue (0.3); prepare counter-designation for Collegium appeal (0.8); review and revise noticing letters (0.6). |
| Cardillo, Garrett | 09/29/20 | 11.5 | Telephone call with litigation regarding weekly updates (0.8); draft response to Creditors Committee correspondence (0.8); review Creditors Committee discovery correspondence in anticipation of privilege motions (2.2); calls with G. McCarthy regarding talking points (0.4); call with M. Tobak, G. McCarthy regarding same (0.3); draft supplemental talking points (3.9); email with K. Benedict regarding protective order (0.3); call with G. McCarthy regarding same (0.2); revise supplemental talking points for oral argument (2.5); email M. Tobak, G. McCarthy regarding same (0.1). |
| Chen, Chen | 09/29/20 | 0.7 | Review documents in Chinese for production. |
| Huebner, Marshall S. | 09/29/20 | 5.4 | Conversations with Unsecured Creditors Committee, Davis Polk and Purdue regarding privilege issues and possible settlements with creditors committee (0.8); review of letters regarding committee discovery demands and Davis Polk conversation regarding same (0.7); extensive preparation for hearing including review of multiple underlying pleadings, work regarding oral argument and conversations with colleagues and Purdue regarding same (2.4); Department of Justice call and multiple follow-up calls regarding same (1.5). |

Invoice No.7024602
Invoice Date: November 13, 2020

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Kaminetzky, Benjamin S. | 09/29/20 | 12.1 | Review draft ER objection and comments (0.1); review materials regarding KERP and resolution (0.3); review deposition summary (0.1); conference call with M. Huebner, E. Vonnegut, Z. Levine regarding mediation order (0.1); review discovery dispute correspondence (0.2); review IAC 30(b)(6) notice (0.1); review and revise drafts of mediation order and review comments to same (0.4); call with G. Uzzi regarding mediation order (0.3); review press reports (0.1); review and revise correspondence regarding discovery (0.1); call with R. Aleali regarding deposition preparation (0.1); prepare for preliminary injunction hearing; (8.9 ); email regarding deposition scheduling, IAC discovery update, states' claims, privilege disputes, witness list-automatic stay issue, sharing protocol, insurance stipulation, depositions, document archive, ER motion, mediation order, committee regarding accountability (1.3). |
| Levine, Zachary | 09/29/20 | 6.3 | Revise order with respect to expansion of scope of mediation, as well as emails regarding same with mediation parties. |
| McCarthy, Gerard | 09/29/20 | 6.3 | Call with litigation team regarding workstreams, planning, motions, omnibus hearing (0.8); revise workstreams chart (0.2); review hearing agenda (0.2); prepare for call with F. Hill (0.2); call with F. Hill, K. Benedict (0.3); follow up call with K. Benedict regarding F. Hill (0.1); call with G. Cardillo regarding oral argument preparation (0.3); call with G. Cardillo regarding B. Kaminetzky oral argument requests (0.3); email with B. Kaminetzky regarding same (0.2); call with M. Tobak, G. Cardillo regarding same (0.5); draft F. Hill letter (0.7); draft bullets for oral argument preparation regarding injunction (2.5). |
| Oluwole, Chautney M. | 09/29/20 | 0.9 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Robertson, Christopher | 09/29/20 | 0.1 | Review Collegium designation of record. |
| Rubin, Dylan S. | 09/29/20 | 0.9 | Attend litigation team meeting. |
| Tobak, Marc J. | 09/29/20 | 6.4 | Revise prep materials for oral argument regarding motion to extend preliminary injunction (4.6); conference with G. McCarthy regarding same (0.2); conference with G. McCarthy, G. Cardillo regarding same (0.5); correspondence with B. Kaminetzky regarding same (0.1); correspondence with C. Robertson regarding Collegium appeal (0.2); conference with G. McCarthy, K. Benedict, O. Oluwole, G. Cardillo, D. Rubin, J. Knudson regarding litigation projects including injunction, wages motion, diligence (0.8). |
| Vonnegut, Eli J. | 09/29/20 | 1.7 | Call with Department of Justice counsel regarding implementation timeline call with Department of Justice (1.0); call with Department of Justice regarding implementation timeline (0.7). |
| Benedict, Kathryn S. | 09/30/20 | 4.7 | Correspondence with G. Cardillo regarding preliminary injunction extension talking points (0.2); analyze Creditors Committee privilege motions (2.1); correspondence with D. Gentin Stock and others regarding noticing issues (0.4); e-conference with M. Tobak and C. Robertson regarding Collegium appeal (0.6); summarize omnibus hearing argument for Purdue (0.9); analyze proofs of claim relevant to noticing issues (0.5). |
| Bias, Brandon C. | 09/30/20 | 7.3 | Prepare Preliminary Injunction order for the court (6.2); call |

Invoice No.7024602
Invoice Date: November 13, 2020

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with G. Cardillo regarding Preliminary Injunction order (1.0); call with S. Carvajal (0.1). |
| Cardillo, Garrett | 09/30/20 | 5.8 | Call with G. McCarthy regarding privilege motions (0.2); draft Purdue update (0.3); call with B. Bias regarding revisions to proposed order (0.1); revised proposed amended order (1.9); analyze Creditors Committee privilege motions (3.1); call with M. Tobak regarding same (0.2). |
| Hannah, Jack P. | 09/30/20 | 0.8 | Revise preliminary injunction Order document to incorporate formatting changes per B. Bias. |
| Huebner, Marshall S. | 09/30/20 | 1.2 | Conversation with B. Kaminetzky regarding new Unsecured Creditors Committee discovery filings and emails regarding same (0.4); post-hearing calls with Purdue and Davis Polk regarding results and next steps (0.5); comments to Purdue hearing summary (0.1); emails regarding updated claims chart and Purdue requests and conversation with K. Benedict (0.2). |
| Kaminetzky, Benjamin S. | 09/30/20 | 3.0 | Call with M. Huebner regarding post hearing analysis and strategy (0.1); call with S. Gilbert regarding insurance stipulation (0.2); prepare for same (0.2); review deposition notices (0.1); review hearing summary (0.1); review press reports (0.2); review and analyze motions to compel (1.7); email regarding motions to compel, Department of Justice documents, hearing, witness preparation (0.4). |
| McCarthy, Gerard | 09/30/20 | 3.9 | Draft talking points for preliminary injunction (0.6); review Creditors Committee privilege motions (2.1); call G. Cardillo regarding same (0.1); call G. Cardillo regarding same (0.6); call G. Cardillo regarding same, follow up order (0.2); review final order (0.3). |
| Robertson, Christopher | 09/30/20 | 0.5 | Discuss Collegium appeal issues with M. Tobak and K. Benedict. |
| Rubin, Dylan S. | 09/30/20 | 0.1 | Email with G. Cardillo regarding injunction order. |
| Tobak, Marc J. | 09/30/20 | 1.8 | Correspondence with G. McCarthy, G. Cardillo, B. Bias regarding preliminary injunction order (0.4); review Collegium appeal filings (0.5); conference with C. Robertson, K. Benedict regarding same (0.5); further review of revised preliminary injunction order (0.2); conference with G. Cardillo regarding same (0.2). |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **636.9** | |

**PURD110 Bar Date/Estimation/Claims Allowance Issues**

| | | | |
|---|---|---|---|
| Benedict, Kathryn S. | 09/01/20 | 4.7 | Review and revise engagement letters (0.8); correspondence with B. Kaminetzky and M. Tobak regarding expert engagement letters (0.4); correspondence with M. Tobak regarding experts (0.2); correspondence with S. Roitman regarding same (0.1); correspondence with H. Baer and others regarding claims analysis (0.3); review same (0.3); telephone conference with M. Huebner regarding claims analysis summary (0.1); telephone conference with J. Knudson regarding same (0.1); prepare claims analysis summary (0.2); correspondence with J. Knudson regarding same (0.1); correspondence with M. Huebner, B. Kaminetzky, and others regarding same (0.2); second telephone conference with M. Huebner regarding same (0.1); correspondence with M. Kesselman and others regarding |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | same (0.2); correspondence with E. Vonnegut, M. Tobak, and others regarding federal governmental claims (0.2); correspondence with J. Knudson regarding same (0.1); correspondence with M. Tobak regarding states' damages discussion (0.2); review motion to submit late proof of claim (0.4); correspondence with E. Vonnegut, J. McClammy, and J. Knudson regarding request for claims analysis (0.3); review correspondence regarding ratepayers' claims analysis (0.3); correspondence with J. Knudson regarding class claims motion (0.1). |
| Bivens, Frances E. | 09/01/20 | 2.4 | Email and discussion with A. Lutchen of ratepayer claims (0.4); review materials regarding States, TPP and Hospitals damages analyses (2.0). |
| Cardillo, Garrett | 09/01/20 | 0.1 | Review mediation order. |
| Kaminetzky, Benjamin S. | 09/01/20 | 1.1 | Review proofs of claim analysis (0.2); review and revise mediation summary (0.1); analysis regarding ratepayers strategy (0.4); review mediation order (0.1); review press reports (0.2); review co-defendants claim analysis (0.1). |
| Knudson, Jacquelyn Swanner | 09/01/20 | 8.3 | Email correspondence with E. Vonnegut, J. McClammy, and K. Benedict regarding claims request (0.4); email correspondence with Pillsbury regarding same (0.1); email correspondence with Davis Polk and Prime Clerk regarding claims analysis (0.1); review and revise potential class claims chart (1.3); email correspondence with J. McClammy, F. Bivens, G. McCarthy, A. Lutchen, E. Townes, and Dechert regarding same (0.3); email correspondence with J. McClammy, C. MacDonald, and R. Aleali regarding mediator fees (0.2); email correspondence with J. McClammy and A. Lutchen regarding same (0.1); email correspondence with Dechert regarding plaintiff fact sheets (0.1); review the same (0.2); email correspondence with C. Oluwole regarding same (0.1); telephone conference with E. Townes regarding class proofs of claim and objection to ER physicians motion (0.4); telephone conference with K. Benedict regarding claims chart for M. Huebner (0.1); email correspondence with K. Benedict regarding same (0.3); revise Prime Clerk claims analysis chart (0.2); email correspondence with Prime Clerk and K. Benedict regarding same (0.2); draft objection to ER Physicians class claim motion (3.4); review motion to file late filed claim by Scott County, MS (0.3); email correspondence with A. Mendelson regarding transcript memo (0.1); email correspondence with M. Tobak, J. Millerman, G. McCarthy D. Consla, A. Lutchen, and Z. Levin regarding ratepayer claims (0.4). |
| Lutchen, Alexa B. | 09/01/20 | 0.9 | Draft summary of meeting with the mediators (0.5); review ratepayer proof of claims (0.3); draft email to Davis Polk team and Dechert regarding same (0.1). |
| McCarthy, Gerard | 09/01/20 | 1.2 | Analysis of claims chart (0.4); correspondence with Z. Levine regarding settlements (0.2); analysis of same (0.2); call with M. Tobak regarding same (0.4). |
| Mendelson, Alex S. | 09/01/20 | 1.1 | Revise memorandum identifying interesting excerpts of recent hearing transcript. |
| Tobak, Marc J. | 09/01/20 | 1.3 | Correspondence with states group regarding information-sharing protocol (0.2); correspondence with K. Benedict regarding state proof of claim (0.1); correspondence with S. Roitman regarding estimation issues (0.1); conference with G. |

Invoice No.7024602
Invoice Date: November 13, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | McCarthy regarding settlement proposal (0.4); correspondence with J. Millerman regarding same (0.2); draft list of priority legal issues for states (0.3). |
| Townes, Esther C. | 09/01/20 | 0.5 | Conference with J. Knudson regarding class proofs of claim (0.4); review Scott County late-filed POC motion (0.1). |
| Vonnegut, Eli J. | 09/01/20 | 0.6 | Emails regarding claims process. |
| Young, Ryan | 09/01/20 | 0.7 | Create spreadsheet of creditors and counsel regarding 2019 rule statement as per A. Lutchen. |
| Benedict, Kathryn S. | 09/02/20 | 3.3 | Correspondence with A. Lutchen regarding states' presentation (0.2); correspondence with B. Kaminetzky and M. Tobak regarding engagement letters (0.3); review and revise engagement letters (0.6); correspondence with M. Tobak regarding same (0.1); correspondence with S. Roitman and M. Tobak regarding same (0.2); correspondence with M. Tobak regarding states' presentation analysis (0.1); correspondence with M. Huebner, B. Kaminetzky, F. Bivens, E. Vonnegut, M. Tobak, G. McCarthy, and A. Lutchen regarding same (0.2); prepare for call regarding same (0.2); e-conference with K. Eckstein, M. Cyganowski, A. Troop, G. Cicero, R. Ringer, S. Birnbaum, H. Coleman, S. Roitman, B. Kaminetzky, F. Bivens, E. Vonnegut, M. Tobak, and others regarding same (0.8); telephone conference with M. Tobak regarding estimation process planning (0.6). |
| Bivens, Frances E. | 09/02/20 | 2.8 | Call to discuss next steps with pipeline asset (0.8); internal email and discussion of state damages model (0.5); pre-call to plan for call with States (0.5); call with counsel for the States regarding protocol and legal process (1.0). |
| Kaminetzky, Benjamin S. | 09/02/20 | 4.4 | Call with M. Tobak, F. Bivens, and E. Vonnegut regarding states' claim (0.5); conference call with States and Purdue professionals regarding States' claim (0.8); review states' claim materials (0.3); review discovery correspondence (0.2); M. Sackler deposition (2.6). |
| Lutchen, Alexa B. | 09/02/20 | 0.5 | Teleconference with Davis Polk team regarding ratepayer claims. |
| McCarthy, Gerard | 09/02/20 | 0.9 | Call with M. Tobak, J. Millerman regarding ratepayer claims (0.5); call with M. Tobak regarding same (0.4). |
| Tobak, Marc J. | 09/02/20 | 3.1 | Correspondence with F. Bivens regarding legal questions for states (0.2); conference with F. Bivens, E. Vonnegut, B. Kaminetzky regarding legal issues list to provide to states (0.5); call with states groups regarding legal issues for presentation (0.8); correspondence with States groups regarding same (0.3); conference with K. Benedict regarding state claim legal diligence issues (0.4); correspondence with S. Roitman, S. Birnbaum, H. Coleman regarding legal issues for states presentation (0.9). |
| Townes, Esther C. | 09/02/20 | 3.3 | Review correspondence with J. Knudson regarding late-filed claims (0.1); review hightail regarding claims report (0.1); draft objection to ER physicians class claim motion (3.1). |
| Vonnegut, Eli J. | 09/02/20 | 2.1 | Call with state advisors regarding state claim analysis (0.8); pre-call with Davis Polk team and Dechert regarding state claim analysis (0.4); call with Ratepayer counsel regarding settlement structure (0.5); miscellaneous work regarding claim strategy (0.4). |
| Benedict, Kathryn S. | 09/03/20 | 5.2 | Correspondence with S. Roitman, M. Tobak, and others regarding states' damages analysis (0.3); review and revise engagement letters (0.7); correspondence with B. Kaminetzky |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | and M. Tobak regarding same (0.2); correspondence with S. Roitman, J. Lee, and others regarding agenda for introductory call with D. Greenspan (0.4); review personal injury analysis materials (0.3); e-conference with D. Greenspan, P. Kovacheva, A. Chernin, J. Lee, S. Abraham, H. Coleman, S. Roitman, F. Bivens, E. Vonnegut, M. Tobak, and others regarding introduction between Cornerstone and D. Greenspan (1.1); correspondence with D. Greenspan, J. Lee, S. Roitman, and others regarding next steps (0.3); telephone conference with M. Tobak regarding same (0.2); telephone conference with J. Knudson regarding claims analysis (0.2); analyze interim claims numbers from Prime Clerk (0.7); correspondence with M. Kesselman and others regarding same (0.2); correspondence with M. Tobak regarding commercial claimants damages analysis (0.4); correspondence with H. Coleman, S. Roitman, M. Tobak, and others regarding same (0.2). |
| Bivens, Frances E. | 09/03/20 | 0.5 | Call with Cornerstone and D. Greenspan. |
| Huebner, Marshall S. | 09/03/20 | 1.3 | Emails with various parties regarding injunction and approach (0.4); discussion with M. Kesselman regarding mediation and related matters (0.6); emails regarding claims update and late filed claims (0.3). |
| Kaminetzky, Benjamin S. | 09/03/20 | 0.4 | Analyze states' claim. |
| Knudson, Jacquelyn Swanner | 09/03/20 | 5.6 | Email correspondence with E. Townes regarding late filed claims (0.2); email correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, and Davis Polk regarding same (0.3); review email correspondence with J. McClammy, L. Phillips, and K. Feinberg regarding mediation (0.1); revise class claim objection (2.6); review and revise transcript memorandum (0.6); review revised claims analysis chart (0.3); telephone conference with K. Benedict regarding same (0.2); email correspondence with K. Benedict and Prime Clerk regarding same (0.5); email correspondence with Davis Polk and Dechert regarding same (0.1); email correspondence with J. McClammy regarding claims analysis request (0.3); email correspondence with J. McClammy, Otterbourg, Gilbert, Kramer Levin, and Brown Rudnick regarding same (0.2); review news reporting (0.2). |
| Tobak, Marc J. | 09/03/20 | 3.4 | Correspondence with K. Benedict, Dechert team regarding expert engagement letters (0.5); correspondence with states groups regarding priority legal issues (0.8); call with D. Greenspan, Cornerstone, S. Roitman, H. Coleman, F. Bivens, E. Vonnegut, K. Benedict (1.1); prepare for same (0.2); correspondence regarding Cornerstone expert calls (0.4); correspondence with K. Benedict regarding engagement letters (0.4). |
| Townes, Esther C. | 09/03/20 | 1.8 | Correspondence with J. Knudson regarding late-filed claims, claims register (0.2); review ratepayer proofs of claims (0.2); review bar date order regarding same (0.1); draft objection to ER physicians class claim motion (1.3). |
| Vonnegut, Eli J. | 09/03/20 | 1.3 | Call with Cornerstone/Greenspan regarding claims analysis (1.0); review analysis of settlement cash flows (0.3). |
| Benedict, Kathryn S. | 09/04/20 | 4.7 | Correspondence with B. Kaminetzky and M. Tobak regarding engagement letters (0.3); correspondence with M. Tobak regarding same (0.4); correspondence with S. Roitman, J. |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Tam, and M. Tobak regarding same (0.4); prepare for call with Dechert regarding estimation process (0.2); e-conference with H. Coleman, S. Roitman, J. Tam, B. Kaminetzky, E. Vonnegut, M. Tobak, and others regarding estimation analysis process (1.0); correspondence with M. Tobak regarding commercial claims materials (0.2); prepare for e-conference with Cornerstone regarding estimation analysis progress (0.2); e-conference with P. Kovacheva, R. Haque, S. Abraham, J. Lee, F. Guo, H. Coleman, S. Roitman, M. Cusker Gonzalez, J. Tam, E. Vonnegut, M. Tobak, and others regarding same (1.5); review and revise engagement letters (0.2); correspondence with P. Kovacheva, R. Haque, H. Coleman, S. Roitman, M. Cusker Gonzalez, J. Tam, E. Vonnegut, F. Bivens, M. Tobak, and others regarding discussions with G. Gowrisankaran (0.3). |
| Huebner, Marshall S. | 09/04/20 | 1.4 | Calls regarding mediation issues with various parties (0.8); call with M. Kesselman regarding same and related matters (0.4); emails with Non-Consenting States group regarding various matters (0.2). |
| Kaminetzky, Benjamin S. | 09/04/20 | 0.7 | Review claims data (0.2); conference call with Dechert and Davis Polk regarding expert issues and strategy (0.5). |
| Levine, Zachary | 09/04/20 | 4.4 | Research regarding claim related issues. |
| Lutchen, Alexa B. | 09/04/20 | 1.9 | Teleconference with Davis Polk and Dechert teams regarding estimation (1.0); teleconference with Cornerstone with Davis Polk and Dechert teams regarding same (0.9). |
| Tobak, Marc J. | 09/04/20 | 2.6 | Conference with H. Coleman, S. Roitman, J. Tam, K. Benedict regarding estimation expert work, engagements (0.9); conference with Cornerstone team, B. Kaminetzky, E. Vonnegut, K. Benedict, H. Coleman, S. Roitman, J. Tam regarding update regarding public, personal injury claims analysis (1.5); correspondence with K. Benedict regarding engagement letters (0.2). |
| Vonnegut, Eli J. | 09/04/20 | 2.8 | Call with Cornerstone regarding claims analysis (1.0); call with NAACP regarding abatement allocation (0.8); call with Dechert regarding claims analysis (1.0). |
| Huebner, Marshall S. | 09/05/20 | 0.4 | Emails regarding mediation issues and elements (0.2); review of Ratepayer memorandum (0.2). |
| Vonnegut, Eli J. | 09/05/20 | 0.3 | Mediation status email catchup. |
| Benedict, Kathryn S. | 09/06/20 | 2.9 | Analyze precedent trust plans with respect to NAS claims (1.2); correspondence with M. Tobak regarding same (0.2); correspondence with J. Lee and others regarding same (0.2); correspondence with M. Kesselman, R. Aleali, C. Ricarte, and M. Tobak regarding engagement letters (0.2); review and revise engagement letters (0.6); correspondence with M. Tobak regarding same (0.1); review and analyze states protocol for estimation analysis sharing (0.2); correspondence with M. Tobak regarding same (0.2). |
| Tobak, Marc J. | 09/06/20 | 0.6 | Correspondence with M. Kesselman, C. Ricarte, R. Aleali regarding engagement letters (0.4); correspondence with same regarding comments and questions concerning engagement (0.2). |
| Vonnegut, Eli J. | 09/06/20 | 0.7 | Review Ratepayers' memo and emails regarding same. |
| Benedict, Kathryn S. | 09/07/20 | 1.9 | Analyze states' proposed protocol (0.8); correspondence with M. Tobak regarding same (0.6); correspondence with M. Tobak regarding engagement letters (0.3); correspondence with M. Kesselman, S. Roitman, and others regarding same |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.2). |
| Huebner, Marshall S. | 09/07/20 | 1.7 | Discussion with mediator regarding update and discussions with Purdue and counsel regarding same. |
| Tobak, Marc J. | 09/07/20 | 1.7 | Review revised draft expert engagement letters (0.3); correspondence with M. Kesselman, R. Aleali, C. Ricarte, S. Roitman, K. Benedict regarding same (0.3); review and revised proposed state claim information sharing protocol (0.9); correspondence with K. Benedict regarding same (0.2). |
| Townes, Esther C. | 09/07/20 | 0.4 | Review order adjourning class claim motions (0.1); correspondence with J. McClammy regarding same (0.1); review mediation documents regarding same (0.2). |
| Vonnegut, Eli J. | 09/07/20 | 0.8 | Call with M. Huebner regarding mediation. |
| Benedict, Kathryn S. | 09/08/20 | 6.0 | Correspondence with M. Tobak regarding states' proposed sharing protocol (0.2); correspondence with S. Roitman, J. Tam, and M. Tobak regarding draft engagement letters (0.2); prepare engagement letters (0.2); telephone conference with M. Tobak regarding same (0.2); correspondence with R. Haque and others regarding same (0.1); analyze lost tax revenues memorandum (1.4); correspondence with M. Tobak regarding same (0.1); correspondence with D. Popkin regarding same (0.1); correspondence with M. Tobak and S. Carvajal regarding same (0.2); telephone conference with J. Knudson regarding claims analysis (0.2); correspondence with H. Baer and others regarding same (0.1); correspondence with M. Huebner, E. Vonnegut, and J. Knudson regarding engagement of mediators (0.3); analyze joint and several liability memorandum (0.8); correspondence with M. Tobak regarding same (0.3); review personal injury claims analysis from Prime Clerk and Cornerstone (0.6); correspondence with R. Haque and others regarding commercial claims analysis (0.2); correspondence with B. Kaminetzky, F. Bivens, E. Vonnegut, and others regarding same (0.2); correspondence with S. Roitman and others regarding same (0.2); correspondence with A. Lutchen, J. Knudson, and E. Townes regarding mediator call (0.4). |
| Bivens, Frances E. | 09/08/20 | 0.8 | Call with Purdue regarding pipeline asset and internal call regarding same |
| Kaminetzky, Benjamin S. | 09/08/20 | 1.9 | Conference call with M. Huebner, E. Vonnegut, J. McClammy, G. Cardillo regarding strategy (0.7); review Prime Clerk materials (0.1); review memorandum regarding claim elements (0.2); review and analyze claim amounts materials (0.9). |
| Knudson, Jacquelyn Swanner | 09/08/20 | 3.4 | Review motion by Scott County to file a late claim (0.5); telephone conference with J. McClammy, E. Townes, and Akin Gump regarding late filed claims and class claim motion (0.3); review objection to Emergency Room Physicians class claim motion (0.3); research regarding bar date stipulations (0.8); email correspondence with E. Townes regarding same (0.1); email correspondence with J. McClammy and E. Townes regarding same (0.2); email correspondence with M. Huebner, E. Vonnegut and K. Benedict regarding mediation order and engagement letters (0.8); email correspondence with G. McCarthy, K. Benedict, and A. Lutchen regarding rate payers class claim motion hearing (0.1); email correspondence with A. Lutchen regarding rate payers class claim motion hearing (0.1); email correspondence with A. |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Lutchen, K. Benedict, and E. Townes regarding meeting with mediators (0.2). |
| Knudson, Jacquelyn Swanner | 09/08/20 | 3.2 | Telephone conference with creditor regarding potential claim (0.1); email correspondence with M. Tobak, G. McCarthy, and E. Townes regarding claims request (0.2); email correspondence with E. Townes and Prime Clerk regarding same (0.1); email correspondence with J. McClammy, E. Townes, and Akin Gump regarding late filed claims call (0.1); email correspondence with G. McCarthy regarding same (0.3); review weekly claims reporting (0.3); email correspondence with Davis Polk regarding same (0.1); telephone conference with M. Huebner regarding same (0.1); telephone conference with K. Benedict regarding same (0.2); email correspondence with M. Huebner regarding same (0.2); email correspondence with Prime Clerk regarding same (0.2); review weekly media reporting (0.1); email correspondence with J. McClammy, C. Oluwole, E. Townes, and Dechert regarding NAS request (0.3); review MMSEA research (0.3); email correspondence with J. McClammy, E. Townes, and Skadden Arps regarding adverse event reporting (0.3); review news media reporting (0.3). |
| Lutchen, Alexa B. | 09/08/20 | 0.1 | Communications regarding mediation. |
| Popkin, David | 09/08/20 | 8.1 | Correspondence with K. Benedict and J. McClammy regarding MMSEA analysis (0.2); calls and correspondence with legal assistants regarding pulling cited materials in tax claim memo (0.7); conduct due diligence of tax claim memo (7.2). |
| Tobak, Marc J. | 09/08/20 | 5.1 | Correspondence with S. Roitman regarding D. Greenspan engagement (0.2); correspondence with M. Huebner, B. Kaminetzky, E. Vonnegut regarding states' information-sharing protocol (0.7); correspondence with K. Benedict regarding states claims issues (0.1); review Dechert memo regarding recovery of alleged lost tax revenues (1.0); correspondence with K. Benedict regarding same (0.1); correspondence with Dechert regarding same (0.1);  review Dechert research regarding joint and several liability (1.9); correspondence with E. Vonnegut regarding joint and several liability issues (0.5); correspondence regarding states' information-sharing protocol (0.5) |
| Townes, Esther C. | 09/08/20 | 0.9 | Review email correspondence with Skadden Arps and J. McClammy regarding adverse event reporting (0.1); conference with A. Preis, S. Brauner, J. McClammy, and J. Knudson regarding claims (0.3); correspondence with J. Knudson regarding same (0.1); correspondence with J. Knudson regarding class claim motions (0.2); correspondence with A. Lutchen, K. Benedict, and J. Knudson regarding mediation session (0.1); review summaries regarding same (0.1). |
| Vonnegut, Eli J. | 09/08/20 | 1.6 | Call regarding claims strategy with M. Huebner and B. Kaminetzky (0.5); call regarding mediation with M. Huebner, S. Birnbaum and M. Kesselman (0.5); miscellaneous work regarding claims strategy (0.6). |
| Young, Ryan | 09/08/20 | 0.9 | Pull cases from Dechert memo as per D. Popkin |
| Benedict, Kathryn S. | 09/09/20 | 12.2 | Review motion to submit late claim (0.1); correspondence with H. Coleman, M. Cusker Gonzalez, M. Tobak, and others regarding joint and several liability issues (0.2); analyze same (3.5); correspondence with E. Vonnegut, B. Kaminetzky, F. |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | |
|---|---|---|---|
| | | **Time Detail By Project** | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Bivens, M. Tobak, and others regarding estimation planning (0.2); correspondence with H. Coleman, S. Roitman, and others regarding same (0.3); review analysis regarding potential gifting structure (1.1); correspondence with E. Vonnegut, M. Tobak, C. Robertson, E. Townes, and others regarding same (0.4); correspondence with M. Tobak regarding states' legal presentation (0.3); telephone conference with D. Greenspan. J. Lee, P. Kovacheva, S. Abraham, S. Roitman, H. Coleman, M. Tobak, and others regarding personal injury claims analysis (1.2); correspondence with M. Tobak regarding same (0.1); telephone conference with M. Tobak regarding estimation analyses (0.8); correspondence with D. Popkin regarding tax issues analysis (0.4); prepare organizational materials for personal injury claims analysis (1.2); correspondence with S. Roitman and other regarding commercial claims (0.2); distribute claims analysis chart from Prime Clerk (0.4); correspondence with M. Tobak regarding engagement letters (0.2); review and revise tax issues analysis (1.6). |
| Callan, Olivia | 09/09/20 | 4.7 | Redact Claims Report as per A. Mendelson |
| Huebner, Marshall S. | 09/09/20 | 4.6 | Conference call and emails with mediators, Purdue and Davis Polk regarding all open mediation issues and potential resolutions (1.1); follow-up calls with Purdue and L. Phillips regarding same and proposals for open issues for various parties (1.8); calls with A. Preis and A. Troop regarding injunction, Ratepayer and mediation issues and reporting to Purdue and Davis Polk regarding same (1.2); late-night emails with mediators and Purdue regarding next steps and NAACP (0.3); emails regarding financial analysis of settlements (0.2). |
| Kaminetzky, Benjamin S. | 09/09/20 | 2.0 | Analyze estimation, mediation and next steps (0.4); call with J. Millerman regarding strategy (0.2); review and revise draft states protocol (0.1); call with L. Imes, P. Fitzgerald, M. Florence regarding update (0.3); review motion to extend proof of claim filing (0.1); conference call with H. Coleman, J. Tam, S. Roitman, P. Kovacheva, D. Greenspan, K. Benedict, M. Tobak, F. Bivens regarding claim valuation update and strategy (0.8); review cash analysis (0.1). |
| Knudson, Jacquelyn Swanner | 09/09/20 | 2.5 | Email correspondence with Davis Polk and Dechert regarding NAS questions (0.4); email correspondence with J. McClammy, E. Townes, C. Oluwole, and counsel to NAS group regarding call (0.2); review motion to file proof of claim after the bar date (0.3); research regarding same (0.2); email correspondence with Prime Clerk and E. Townes regarding late personal injury proof of claim forms (0.1); email correspondence with E. Vonnegut, M. Tobak, C. Robertson, G. McCarthy, D. Consla, K. Benedict, and A. Lutchen regarding ratepayers' class claim (0.1); email correspondence with M. Huebner regarding interim claims analysis chart (0.1); email correspondence with J. McClammy and E. Townes regarding outstanding claims issues (0.5); review media reports (0.1); email correspondence with M. Tobak, G. McCarthy, and K. Benedict regarding late filed claims motions (0.3); email correspondence with A. Lutchen and G. Cardillo regarding mediation costs (0.1); email correspondence with K. Benedict regarding claims analysis chart (0.1). |
| Knudson, Jacquelyn | 09/09/20 | 2.7 | Email correspondence with H. Baer regarding claims analysis |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Swanner | | | chart (0.4); email correspondence with J. McClammy, E. Townes, and Akin Gump regarding ER Physicians class claim motion (0.2); review email correspondence from Prime Clerk regarding letters from claimant (0.3); email correspondence with E. Townes regarding same (0.2); review letter filed regarding docket regarding late claim (0.3); email correspondence with H. Baer regarding same (0.1); review late claim research (0.6); telephone conference with J. McClammy, E. Townes, C. Ricarte, and Skadden Arps regarding adverse event reporting (0.6). |
| McCarthy, Gerard | 09/09/20 | 0.1 | Email with J. Knudson regarding bar date modification |
| Popkin, David | 09/09/20 | 9.1 | Draft edits to memo regarding tax issues (8.5); calls and correspondence with R. Young, K. Benedict regarding pulling cases from joint and several liability briefing (0.6). |
| Tobak, Marc J. | 09/09/20 | 4.5 | Correspondence with B. Kaminetzky, E. Vonnegut regarding states information sharing protocol (0.1); correspondence with states regarding protocol (0.2); review research regarding joint and several liability for public nuisance (1.2); call with D. Greenspan, B. Kaminetzky, K. Benedict, S. Roitman, H. Coleman, S. Woodhouse, J. Lee, S. Abraham, P. Kovachevka regarding personal injury claims estimation (1.2); prepare for same (0.3); conference with K. Benedict regarding personal injury claims, states claims (0.7); correspondence with E. Vonnegut regarding plan process (0.1); correspondence with Davis Polk, Dechert teams regarding personal injury mediation (0.7). |
| Townes, Esther C. | 09/09/20 | 1.9 | Review creditor inquiry (0.1); correspondence with J. Knudson regarding claims issues (0.2); attend mediation session (1.1); conference with Skadden Arps, J. McClammy and J. Knudson regarding adverse event reporting (0.5). |
| Vonnegut, Eli J. | 09/09/20 | 3.1 | Mediation call with mediators (1.0); call regarding mediation with M. Huebner, S. Birnbaum and M. Kesselman (0.5); analyze settlement structure implementation issues (0.7); call with M. Huebner regarding mediation status and settlement implementation issues (0.9). |
| Walker, Amy | 09/09/20 | 4.3 | Attention to this week's Claims Report for A. Mendelson. |
| Benedict, Kathryn S. | 09/10/20 | 8.2 | Review and revise tax issues analysis (0.3); correspondence with M. Tobak regarding engagement letter (0.1); correspondence with B. Kaminetzky and M. Tobak regarding same (0.2); finalize engagement letter (0.4); correspondence with R. Haque and others regarding engagement letter and introductory calls (0.2); telephone conference with M. Tobak regarding states legal issues analyses (0.3); prepare for call regarding same (0.1); e-conference with H. Coleman, M. Cusker Gonzalez, J. Tam, T. Yale, E. Vonnegut, M. Tobak, and D. Popkin regarding same (0.9); prepare for e-conference regarding estimation process next steps (0.1); e-conference with E. Vonnegut, C. Robertson, M. Tobak, D. Consla, S. Sandhu, and others regarding same (1.0); analyze same (1.6); correspondence with E. Vonnegut, D. Consla, and others regarding same (0.6); call M. Tobak regarding same (0.1); telephone call with D. Popkin regarding tax issues analysis (0.5); review analysis of mediation status (0.1); review expert information sharing analysis (0.2); e-conference with S. Birnbaum, H. Coleman, S. Roitman, M. Cusker Gonzalez, J. Tam, B. Kaminetzky, F. Bivens, E. Vonnegut, and M. Tobak |

Invoice No.7024602
Invoice Date: November 13, 2020

<table>
<thead>
<tr><th colspan="4" align="center">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
</thead>
<tbody>
<tr><td></td><td></td><td></td><td>regarding estimation strategy planning (0.9); correspondence with S. Birnbaum, H. Coleman, S. Roitman, M. Cusker Gonzalez, J. Tam, B. Kaminetzky, F. Bivens, E. Vonnegut, M. Tobak, and others regarding same (0.3); review third party payor proof of claim (0.3).</td></tr>
<tr><td>Bivens, Frances E.</td><td>09/10/20</td><td>1.5</td><td>Call with Davis Polk and Dechert to discuss plan confirmation strategy (1.0); email with Dechert and Davis Polk regarding same (0.5)</td></tr>
<tr><td>Chu, Dennis</td><td>09/10/20</td><td>1.8</td><td>Research estimation precedents per D. Consla (1.6); coordinate with S. Sandhu regarding same (0.2).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>09/10/20</td><td>5.1</td><td>Calls with L. Phillips and S. Gilbert regarding multiple mediation<br>issues (1.5); emails with Purdue regarding same and NAACP (0.4);<br>emails with Akin Gump and late night calls with A. Preis regarding<br>mediation issues and possible proposal (0.8); discussion with M. Kesselman regarding same and potential offer (0.5); call and<br>emails with Purdue regarding same and Ratepayer issues (0.6); call with E. Vonnegut regarding mediation and late night updates<br>(0.3); call with J. McClammy and Davis Polk emails regarding class<br>claim issues (0.6); discussion with S. Gilbert regarding same (0.4).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>09/10/20</td><td>2.1</td><td>Analysis regarding estimation, individual claim objections and strategy (1.0); review TPP claims (0.2); review summary of Frye hearing (0.1); review claims analysis (0.1); review mediation summary (0.1); review dispute timeline (0.1); conference call with H. Coleman, J. Tam, S. Roitman, S. Birnbaum, F. Bivens, M. Tobak, E. Vonnegut regarding claim estimation, next steps and strategy (0.5).</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>09/10/20</td><td>8.5</td><td>Review interim claims analysis (0.3); research regarding stipulation for late claims (2.1); draft stipulation regarding same (2.9); email correspondence with E. Townes regarding same (0.1); research regarding excusable neglect standard (2.0); email correspondence with Dechert regarding hearing transcripts (0.1); review ER Physicians motion objection (0.7); email correspondence with E. Townes regarding same (0.1); email correspondence with Prime Clerk regarding suppressed claims (0.1); email correspondence with G. McCarthy regarding ER Physicians objection (0.1).</td></tr>
<tr><td>McCarthy, Gerard</td><td>09/10/20</td><td>0.2</td><td>Correspondence with J. McClammy, J. Knudson regarding emergency room doctor proofs of claims</td></tr>
<tr><td>Popkin, David</td><td>09/10/20</td><td>8.9</td><td>Call with K. Benedict, E. Vonnegut, M. Tobak, and Dechert regarding tax claim memo (0.9); draft edits to memo regarding tax issues (7.1); calls and correspondence with R. Young regarding pulling cases from joint and several liability briefing (0.9).</td></tr>
<tr><td>Robertson, Christopher</td><td>09/10/20</td><td>2.8</td><td>Review and revise settlement motion (2.6); emails with E. Vonnegut regarding same (0.2).</td></tr>
<tr><td>Sandhu, Sharanjit Kaur</td><td>09/10/20</td><td>3.2</td><td>Conduct research regarding estimation procedures issues (1.6); correspondence with D. Chu regarding same (0.5); conduct research regarding contractual and non-contractual claims issues for E. Vonnegut (0.7); draft summary of</td></tr>
</tbody>
</table>

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | research for E. Vonnegut and others (0.4). |
| Tobak, Marc J. | 09/10/20 | 4.7 | Correspondence with K. Benedict regarding expert engagement letters (0.2); review updated proof of claim analysis (0.2); correspondence regarding personal injury claimant issues (0.2); prepare for call regarding state legal claim issues (0.4); conference with K. Benedict regarding same (0.4); conference with H. Coleman, M. Cusker Gonzalez, J. Tam, T. Yale, E. Vonnegut, K. Benedict, D. Popkin regarding legal analysis of tax claims, joint and several liability (0.9); conference with E. Vonnegut, C. Robertson, D. Consla, K. Benedict, S. Massman, S. Sandhu regarding plan construction, confirmation (1.0); conference with F. Bivens, B. Kaminetzky, E. Vonnegut, K. Benedict, H. Coleman, S. Roitman, S. Birnbaum, M. Cusker Gonzalez, J. Tam regarding estimation/confirmation strategy (0.9); correspondence with E. Vonnegut regarding contribution issues (0.5). |
| Townes, Esther C. | 09/10/20 | 4.5 | Draft summary of mediation session (1.0); correspondence with E. Vonnegut and A. Lutchen regarding same (0.1); correspondence with Purdue, Dechert, M. Huebner, B. Kaminetzky, E. Vonnegut, J. McClammy, and others regarding same (0.1); review claims register regarding personal injury claims (0.1); correspondence with J. Knudson regarding same (0.2); draft ER physicians class claim motion objection (3.0). |
| Vonnegut, Eli J. | 09/10/20 | 3.9 | Two calls regarding claims strategy with Dechert team (1.8); Davis Polk team call regarding claims process/plan structuring issues (1.0); call with Purdue regarding PBGC diligence (0.5); coordinate with Davis Polk and Purdue regarding mediation (0.6). |
| Benedict, Kathryn S. | 09/11/20 | 8.6 | Correspondence with R. Haque and others regarding expert coordination (0.2); correspondence with M. Tobak regarding expert engagement letter (0.1); correspondence with M. Kesselman, R. Aleali, C. Ricarte, and others regarding same (0.3); analyze materials from R. Haque regarding states' claims (0.9); review claims forms for J. Knudson (0.2); telephone call with J. Knudson regarding same (0.3); telephone call with M. Tobak regarding estimation analyses (0.7); prepare for e-conference regarding Cornerstone assignments (0.1); e-conference with S. Roitman, J. Tam, F. Bivens, and M. Tobak regarding same (0.5); correspondence with S. Roitman and others regarding same (0.1); e-conference with S. Woodhouse, P. Kovacheva, R. Haque, J. Lee, S. Abraham, F. Guo, H. Coleman, S. Roitman, J. Tam. F. Bivens, and M. Tobak regarding analyses progress (1.2); analyze potential estimation objection issues (1.0); e-conference with M. Tobak regarding estimation objection issues (0.7); prepare analysis regarding same (2.1); correspondence with M. Tobak regarding same (0.2). |
| Bivens, Frances E. | 09/11/20 | 2.0 | Call with Dechert regarding claims issues (0.5); call with Cornerstone (1.0); internal emails to discuss claims estimation in the wake of global settlement (0.5) |
| Chu, Dennis | 09/11/20 | 0.4 | Call with S. Sandhu regarding research related to estimation precedents. |
| Huebner, Marshall S. | 09/11/20 | 4.8 | Multiple calls and emails with mediators regarding all remaining mediation topics and mediators report (2.4); individual call with mediators regarding negotiations and status (0.8); further calls with Purdue and co-counsel |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding all remaining mediation topics and final offers and further developments (0.4); call with NAACP (0.5); emails regarding all mediation and inter-creditor issues including with not yet resolved mediation parties including with  Creditors Committee (0.7). |
| Kaminetzky, Benjamin S. | 09/11/20 | 1.2 | Review claims analysis (0.1);  review expert analysis (0.1); review materials and analysis regarding objections strategy (0.3); analyze post-mediation next steps (0.4); email regarding meet and confer, Frye hearing, depositions, hit reports, dispute outline (0.3). |
| Knudson, Jacquelyn Swanner | 09/11/20 | 7.7 | Review and revise late proof of claim stipulation (0.9); email correspondence with E. Townes regarding same (0.1); email correspondence with J. McClammy and E. Townes regarding same (0.1); review proof of claim forms from Prime Clerk (0.2); email correspondence with K. Benedict and E. Townes regarding same (0.2); telephone conference with K. Benedict regarding same (0.3); email correspondence with Prime Clerk regarding same (0.2); telephone conference with J. McClammy, E. Townes, and S. Weiselberg regarding proof of claim issue (0.1); review and revise ER Physicians Objection (3.8); email correspondence with E. Townes regarding same (0.1); email correspondence with G. McCarthy and E. Townes regarding same (0.1); review weekly media reporting (0.1); email correspondence with Prime Clerk regarding proof of claim forms (0.2); research regarding late claims standard (0.9); email correspondence with J. McClammy, G. McCarthy, and E. Townes regarding expedited hearing request (0.3); email correspondence with computer support regarding same (0.1). |
| Levine, Zachary | 09/11/20 | 4.0 | Review precedent mediation reports and prepare draft mediation report (3.4); emails with E. Vonnegut and C. Robertson regarding mediation report (0.6) |
| Popkin, David | 09/11/20 | 8.6 | Draft edits to memo regarding tax issues (7.8); calls and correspondence with R. Young, K. Benedict regarding pulling cases from joint and several liability briefing (0.8). |
| Robertson, Christopher | 09/11/20 | 0.8 | Review and revise shell notice of end of mediation (0.3); review claims registry in respect of claims submitted by Canadian government (0.5). |
| Sandhu, Sharanjit Kaur | 09/11/20 | 0.9 | Call and correspondence with D Chu regarding estimation procedures research (0.6); conduct follow up claims estimation research regarding related issues (0.3). |
| Tobak, Marc J. | 09/11/20 | 2.7 | Conference with S. Roitman, J. Tam, F. Bivens, K. Benedict regarding Cornerstone analysis in connection with mediation agreements (0.4); prepare for same (0.1); conference with S. Woodhouse, R. Haque, J. Lee, P. Kovachevka, F. Guo, F. Bivens, K. Benedict, H. Coleman, S. Roitman regarding Cornerstone work regarding analysis of private, public entity, and personal injury claims (1.2); conference with K. Benedict regarding estimation presentation (0.7); review record of New York Frye hearings in connection with analysis of proofs of claim (0.3) |
| Townes, Esther C. | 09/11/20 | 3.6 | Review, revise stipulation regarding late claims (0.3); correspondence with J. Knudson regarding same (0.1); conference with S. Weiselberg, J. McClammy, and J. Knudson regarding same (0.1); review proof of claim forms (0.1); attend mediation session (1.0); revise objection to ER physicians |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | class claim motion (0.4); correspondence with J. Knudson regarding same (0.2); correspondence with J. McClammy regarding same (0.1); analyze letter from ER Physician's counsel regarding same (0.5); draft summary of mediation call (0.8). |
| Vonnegut, Eli J. | 09/11/20 | 3.3 | Call with mediators (1.0); call with NAACP regarding abatement (0.8); emails/general coordination regarding mediation (1.5). |
| Young, Ryan | 09/11/20 | 5.2 | Compile TOC and cases for opioid briefing as per D. Popkin |
| Benedict, Kathryn S. | 09/12/20 | 0.6 | Analyze materials from R. Haque regarding public claims analyses. |
| Huebner, Marshall S. | 09/12/20 | 0.9 | Call with E. Vonnegut regarding mediation issues (0.7); email with mediators and Creditors Committee regarding same (0.2). |
| Vonnegut, Eli J. | 09/12/20 | 0.7 | Call regarding mediation with M. Huebner. |
| Benedict, Kathryn S. | 09/13/20 | 0.2 | Correspondence with F. Bivens and M. Tobak regarding estimation planning. |
| Chu, Dennis | 09/13/20 | 2.0 | Revise mediator statement per comments from E. Vonnegut (0.5); correspond with C. Robertson and Z. Levine regarding same (0.1); correspond with M. Kesselman, S. Birnbaum, M. Huebner and others regarding same (0.2); research aggregate estimation precedents (1.1); correspond with S. Sandhu regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 09/13/20 | 0.3 | Email with J. McClammy, E. Townes, and Akin Gump regarding adverse event reporting (0.2); email with J. McClammy, E. Townes, Skadden Arps , and Akin Gump regarding same (0.1). |
| McCarthy, Gerard | 09/13/20 | 0.2 | Review draft class claims brief. |
| Sandhu, Sharanjit Kaur | 09/13/20 | 0.2 | Research regarding estimation procedures motion issues. |
| Townes, Esther C. | 09/13/20 | 0.1 | Correspondence with G. Cardillo regarding mediation. |
| Vonnegut, Eli J. | 09/13/20 | 0.2 | Review and revise mediator report. |
| Benedict, Kathryn S. | 09/14/20 | 9.8 | Correspondence with M. Tobak, C. Robertson, D. Consla, and Z. Levine regarding estimation planning (2.1); review draft term sheet (0.4); correspondence with J. Knudson regarding claims data (0.1); correspondence with M. Tobak and D. Mazer regarding public claims and possible objections (0.2); prepare for call regarding same (0.2); call with M. Tobak and D. Mazer regarding same (1.0); correspondence with D. Mazer regarding same (0.4); correspondence with E. Townes regarding contribution and indemnity claims issues (0.2); conference with M. Tobak and E. Townes regarding same (0.7); review materials from E. Diggs regarding same (0.2); call with R. Aleali regarding mediation issues (0.1); correspondence with E. Vonnegut, J. McClammy, M. Tobak, E. Townes and others regarding same (0.3); review mediation update (0.2); review confirmation objection analysis from Z. Levine (0.2); review expert engagement letter (0.2); correspondence with M. Kesselman, R. Aleali, and others regarding same (0.1); review and revise objection summary deck (2.9); correspondence with M. Tobak regarding same (0.3). |
| Huebner, Marshall S. | 09/14/20 | 3.9 | Correspondence with E. Vonnegut, M. Kesselman, S. Birnbaum, and others regarding multiple aspects of mediation and creditor deals with Creditors Committee, mediators and other parties (2.7);  correspondence with D. Nachman regarding NAACP and mediation issues (0.4);  revise and |

Invoice No.7024602
Invoice Date: November 13, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Kaminetzky, Benjamin S. | 09/14/20 | 1.1 | discuss with various parties mediation report (0.8). Review claim report (0.2); review expert analyses regarding claims (0.3); review expert analyses regarding claims (0.3); review term sheets (0.3). |
| Knudson, Jacquelyn Swanner | 09/14/20 | 7.8 | Review weekly claims report (0.2); email with Davis Polk team regarding same (0.1); review weekly dollar amount report (0.1); email with J. McClammy and E. Townes regarding late claim motion (0.2); research regarding same (1.4); draft objection outline (3.2); review personal injury term sheet (0.4); email with J. McClammy, E. Vonnegut, and K. Benedict regarding claims report request (0.2); review creditor inquiry (0.2); research regarding same (0.6); draft response to same (0.4); email with J. McClammy regarding same (0.1); email with C. Robertson, D. Consla, K. Benedict, D. Rubin, and E. Townes regarding noticing issue (0.1); email with J. McClammy, C. Oluwole, E. Townes, Dechert, and counsel to NAS group regarding discovery (0.2); email with Dechert regarding same (0.1); email with Davis Polk regarding mediation (0.2); email with Prime Clerk regarding claims analysis questions (0.1). |
| Levine, Zachary | 09/14/20 | 0.7 | Review Non-Consenting State group draft of mediators' report (0.5); email with E. Vonnegut regarding mediators' report (0.2). |
| Mazer, Deborah S. | 09/14/20 | 1.7 | Call with K. Benedict and M. Tobak regarding estimation issues (1.0); correspondence with K. Benedict regarding same (0.5); review materials related to same (0.2). |
| McCarthy, Gerard | 09/14/20 | 3.0 | Revise opposition to emergency room doctor class claims motion. |
| Popkin, David | 09/14/20 | 7.5 | Draft updated memorandum regarding Dechert tax memorandum (7.1); correspondence with K. Benedict and D. Mazer regarding same (0.4). |
| Robertson, Christopher | 09/14/20 | 0.9 | Claims strategy call with M. Tobak, K. Benedict, D. Consla and Z. Levine. |
| Sandhu, Sharanjit Kaur | 09/14/20 | 0.4 | Research claims estimation issues. |
| Tobak, Marc J. | 09/14/20 | 5.3 | Revise draft presentation regarding estimation/expert work relating to confirmation (3.9); correspondence with F. Bivens, B. Kaminetzky, E. Vonnegut, K. Benedict regarding same (0.3); correspondence with states regarding changes to information sharing protocol (0.1); Robertson, D. Consla, K. Benedict, Z. Levine regarding estimation and best interests issues. |
| Townes, Esther C. | 09/14/20 | 1.3 | Correspondence with J. Knudson regarding proofs of claim, class proofs of claim (0.2); review mediation document (0.1); review bar date order regarding debtor designation (0.1); correspondence with K. Benedict regarding mediation (0.1); conference with M. Tobak and K. Benedict regarding claims resolution (0.7); review email correspondence with K. Benedict and E. Diggs regarding same (0.1). |
| Vonnegut, Eli J. | 09/14/20 | 3.8 | Review and analyze personal injury settlement structure (1.0); correspondence with M. Huebner, M. Kesselman and S. Birnbaum (1.5); correspondence  with M. Huebner regarding same (0.2); review issues regarding mediator statement (0.7); general settlement structuring emails and calls (0.4). |
| Benedict, Kathryn S. | 09/15/20 | 5.4 | Correspondence with M. Tobak regarding expert review of Cornerstone materials (0.1); correspondence with F. Bivens and M. Tobak regarding same (0.1); call with H. Coleman, S. |

Invoice No.7024602
Invoice Date: November 13, 2020

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>Roitman, M. Cusker Gonzalez, J. Tam, B. Kaminetzky, F. Bivens, and M. Tobak regarding expert direction (0.9); conference with G. Gowrisankaran, R. Haque, P. Kovacheva, F. Guo, H. Coleman, S. Roitman, J. Tam, M. Tobak, and others regarding analysis of states claims (1.1); review liquidation model (0.6); correspondence with M. Tobak and D. Mazer regarding same (0.4); correspondence with J. Knudson regarding claims by states (0.1); review and revise states' protocol (0.3); review and revise tax issues analysis (1.6); correspondence with D. Mazer and D. Popkin regarding same (0.2).</td></tr>
<tr><td>Bivens, Frances E.</td><td>09/15/20</td><td>1.0</td><td>Call with Dechert to discuss Plan confirmation and claims estimation.</td></tr>
<tr><td>Chu, Dennis</td><td>09/15/20</td><td>3.3</td><td>Revise mediator statement per comments from M. Kesselman, M. Huebner and E. Vonnegut (2.5); correspond with M. Kesselman, S. Birnbaum, M. Huebner and E. Vonnegut regarding same (0.2); correspond with Creditors Committee, Ad Hoc Committee, Non-Consenting States group, Multi-State Governmental Entities, S. Birnbaum, M. Huebner and E. Vonnegut regarding same (0.2); review precedent mediator statements and correspond with E. Vonnegut and Z. Levine regarding same (0.2); correspond with D. Consla and S. Sandhu regarding research related to aggregate estimation (0.2).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>09/15/20</td><td>8.1</td><td>Conference calls regarding aspects of mediation, open issues, and next steps, including with A. Preis, A. Troop, S. Gilbert, M. Kesselman, S. Birnbaum, Davis Polk, and other parties (4.2); revise draft and emails and calls with various parties regarding mediation statement draft and reconciling options (1.3); calls with Creditors Committee and Ad Hoc counsel regarding multiple case issues and timing (1.1); call with mediators and post calls with Purdue and co-counsel (1.5).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>09/15/20</td><td>0.8</td><td>Conference call with K. Benedict, H. Coleman, J. Tam, M. Gonzalez, S. Roitman, F. Bivens and M. Tobak regarding claim issues and strategy.</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>09/15/20</td><td>4.4</td><td>Email with J. McClammy regarding creditor inquiry (0.1); email with J. McClammy and creditor regarding same (0.1); email with J. McClammy, E. Vonnegut, and K. Benedict regarding claims analysis (0.1); email with Pillsbury Winthrop regarding same (0.1); call with J. McClammy and E. Townes regarding late claim (0.3); call with E. Townes regarding same (0.1); revise late claim stipulation (0.2); email with J. McClammy and E. Townes regarding same (0.1); email with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, and Davis Polk team regarding same (0.1); email with J. McClammy, E. Townes, and Akin Gump regarding same (0.1); email with E. Townes regarding late claim letter email (0.1); email with J. McClammy, E. Townes, and Akin Gump regarding same (0.1); revise outline for objection (1.6); call with E. Townes regarding same (0.3); draft objection (0.8); email with E. Townes regarding same (0.1); email with J. McClammy, F. Bivens, G. McCarthy, A. Lutchen, K. Benedict, and E. Townes regarding class claims meeting (0.1).</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>09/15/20</td><td>2.7</td><td>Email with J. McClammy, F. Bivens, G. McCarthy, A. Lutchen, K. Benedict, E. Townes, and Dechert regarding same (0.1); email with Prime Clerk and E. Townes regarding late claims</td></tr>
</table>

Invoice No.7024602
Invoice Date: November 13, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | filed regarding July 30 (0.2); call with J. McClammy, E. Townes, Akin Gump, and Skadden Arps  (0.6); email with J. McClammy, Akin Gump, Kramer Levin, Pillsbury Winthrop, Caplin, and Brown Rudnick regarding cities late claim motions (0.3); email with M. Tobak, K. Benedict, and E. Townes regarding claim numbers (0.1); email with K. Benedict, E. Townes, and Prime Clerk regarding same (0.1); draft stipulation for late county/city proof of claim motions (1.0); email with E. Townes regarding same (0.1); call with E. Townes regarding same (0.1); email with J. McClammy and E. Townes regarding same (0.1). |
| Levine, Zachary | 09/15/20 | 0.2 | Emails with Davis Polk team respect to mediation report. |
| Lutchen, Alexa B. | 09/15/20 | 1.2 | Attend meeting with mediators (0.9); draft summary of same (0.3). |
| Mazer, Deborah S. | 09/15/20 | 5.3 | Teleconference with D. Popkin regarding estimations research question (0.3); attend teleconference with Dr. Gowrisankaran, R. Haque (Cornerstone), F. Guo (Cornerstone), P. Kovacheva (Cornerstone), J. Tam (Cornerstone), S. Roitman (Dechert), H. Coleman (Dechert), K. Benedict, and M. Tobak regarding claims estimations (1.1); analyze materials related to the same (2.1); draft memorandum regarding issues related to public side estimations (1.8). |
| Popkin, David | 09/15/20 | 1.5 | Revisions to tax memorandum (1.2); call with D. Mazer regarding same (0.3). |
| Sandhu, Sharanjit Kaur | 09/15/20 | 2.3 | Research estimation issues. |
| Tobak, Marc J. | 09/15/20 | 2.2 | Conference with B. Kaminetzky, F. Bivens, J. Benedict, S. Roitman, H. Coleman, J. Tam, and M. Cusker Gonzalez regarding estimation work following mediation (0.8); conference with Cornerstone, G. Gowrisankaran, K. Benedict, H. Coleman, S. Roitman, and J. Tam regarding public claims analysis (1.0); review revised states protocol (0.2); correspondence with K. Benedict regarding revisions to State protocol (0.2). |
| Townes, Esther C. | 09/15/20 | 3.5 | Conference with J. McClammy and J. Knudson regarding late claims (0.3); conferences with J. Knudson regarding same (0.6); review outline for objection regarding same (0.4); correspondence with A. Preis and S. Brauner regarding same (0.2); review and revise stipulations regarding late-filed claims (0.5); review counterparty contracts (0.1); correspondence with K. Benedict regarding same (0.1); conference with Skadden Arps, Akin Gump, J. McClammy, and J. Knudson regarding adverse event reporting for proofs of claim (0.6); summarize mediation calls for team meeting (0.7). |
| Vonnegut, Eli J. | 09/15/20 | 7.5 | Call with A. Preis regarding mediation process (1.0); call with A. Troop regarding mediation process (0.6); calls with M. Kesselman, M. Huebner and S. Birnbaum regarding mediation (2.1); emails, analysis, and discussion with Davis Polk  team regarding mediation issues and strategy (3.8). |
| Benedict, Kathryn S. | 09/16/20 | 1.6 | Correspondence with M. Tobak and D. Mazer regarding States' model analysis (0.2); telephone conference with D. Popkin and D. Mazer regarding tax issues (0.5); telephone conference with D. Mazer regarding same (0.1); correspondence with F. Bivens and M. Tobak regarding expert materials distribution (0.2); telephone conference with J. Knudson regarding claims stipulations (0.2); correspondence |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with S. Roitman and J. Knudson regarding claims analysis by Prime Clerk (0.2); correspondence with M. Tobak regarding guidance for Cornerstone regarding States claims (0.2). |
| Bivens, Frances E. | 09/16/20 | 0.5 | Call with Purdue to discuss legal issues and strategy regarding certain pipeline contract. |
| Huebner, Marshall S. | 09/16/20 | 5.6 | Discussions and emails with mediators, Purdue, A. Troop, A. Preis regarding mediation issues and next steps (2.5); emails regarding conflicting revised drafts of mediation statement and approaches (0.8);  multiple Davis Polk regarding hearing following day and prepare (0.9); calls with Akin regarding participation and content of hearing and  discussion with E. Vonnegut and M. Kesselman regarding same (0.8); work regarding talking points for hearing (0.4); emails regarding late filed claims stipulation (0.1); emails with Ratepayers regarding mediation report (0.1). |
| Knudson, Jacquelyn Swanner | 09/16/20 | 8.6 | Correspondence with M. Kesselman, C. Ricarte, R. Silbert, R. Aleali, and Davis Polk regarding claims filed late regarding July 30 bar date (0.2); correspondence with Prime Clerk regarding same (0.1); review and revise Exhibit A to late claims stipulation and stipulation (0.6); draft notice of presentment for same (0.5); telephone conference with K. Benedict regarding same (0.1); correspondence with E. Townes regarding same (0.2); correspondence with J. McClammy and E. Townes regarding stipulation (0.1); correspondence with M. Giddens and E. Townes regarding same (0.1); correspondence with E. Townes regarding same (0.1); correspondence with creditor, J. McClammy, and E. Townes regarding same (0.1); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.1); draft objection to Rand Late Claim Motion (5.5); correspondence with E. Townes regarding same (0.2); correspondence with K. Benedict and Dechert regarding claim totals (0.2); review proposed stipulation regarding late claim motion (0.5). |
| Mazer, Deborah S. | 09/16/20 | 1.4 | Teleconference with K. Benedict and D. Popkin regarding memorandum  with respect to legal issue related to Public Side claims (0.5); teleconference with K. Benedict regarding same (0.1); draft memorandum regarding same (0.8). |
| McCarthy, Gerard | 09/16/20 | 2.1 | Draft class claims opposition. |
| McClammy, James I. | 09/16/20 | 1.5 | Final review of late claims stipulation (0.2); emails regarding late claims stipulation (0.2); review class claims filings (1.1). |
| Popkin, David | 09/16/20 | 4.9 | Research mass tort cases (1.5); correspondence with D. Mazer and Z. Levine regarding same (0.1); revise memorandum regarding Dechert tax memorandum (2.8); call with K. Benedict, D. Mazer regarding same (0.5). |
| Sandhu, Sharanjit Kaur | 09/16/20 | 1.1 | Research claims related issues (0.6); draft summary of findings (0.3); correspondence with C. Robertson and E. Vonnegut regarding same (0.2). |
| Tobak, Marc J. | 09/16/20 | 0.7 | Correspondence with Purdue regarding States' information sharing protocol (0.5); correspondence regarding States claim research (0.2). |
| Townes, Esther C. | 09/16/20 | 2.7 | Analyze claim objections (1.9); correspondence with J. Knudson regarding late claims stipulation (0.1); review, revise same (0.7). |
| Vonnegut, Eli J. | 09/16/20 | 1.8 | Call with Fogelman regarding court conference (0.2); call with K. Maclay regarding mediation (0.3); calls with M. Huebner |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and A. Preis regarding mediation and court conference (0.5); various mediation coordination (0.8). |
| Benedict, Kathryn S. | 09/17/20 | 3.5 | Telephone conference with J. Knudson regarding claims analysis (0.2); correspondence with M. Tobak regarding States' analysis (0.3); correspondence with S. Roitman and J. Knudson regarding claims analysis (0.1); correspondence with D. Consla and others regarding precedent (0.2); correspondence with H. Coleman, S. Roitman, J. Tam, M. Tobak, and others regarding States' analysis (0.2); correspondence with R. Aleali, C. Ricarte, and others regarding protocol (0.2); correspondence with M. Tobak regarding same (0.3); conference with D. Greenspan, J. Lee, H. Coleman, S. Roitman, F. Bivens, M. Tobak, and others regarding personal injury claims analysis (0.8); correspondence with F. Bivens and M. Tobak regarding same (0.2); correspondence with M. Tobak regarding same (0.3); analyze liquidation analysis precedent (0.3); review and revise tax analysis (0.4). |
| Bivens, Frances E. | 09/17/20 | 1.9 | Call with Dechert and Cornerstone regarding new plan for expert support and email regarding same (1.5); email regarding list of questions for the business regarding pipeline contract issue (0.4). |
| Chu, Dennis | 09/17/20 | 1.1 | Revise mediators' report per comments from E. Vonnegut (0.9); correspond with A. Lutchen regarding same (0.1); correspond with Z. Levine regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 09/17/20 | 9.1 | Correspondence with J. McClammy regarding NAS group call (0.1); correspondence with J. McClammy, E. Townes, Dechert, and counsel to NAS group regarding same (0.1); correspondence with Dechert regarding same (0.1); review and revise proposed stipulation (1.1); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with J. McClammy, Dechert,, Brown Rudnick, Otterbourg, Kramer Levin, and Gilbert regarding claims analysis (0.3); telephone conference with K. Benedict regarding same (0.2); correspondence with K. Benedict and Dechert  regarding same (0.1); review and revise objection to late claim motion (1.6); correspondence with E. Townes regarding same (0.1); telephone conference with J. McClammy, M. Huebner, G. McCarthy, E. Townes, Dechert, Kramer Levin, Pillsbury Winthrop, Brown Rudnick, and Caplin regarding class claim motions (0.5); review and revise objection to  Emergency Room Physicians motion (1.8); correspondence with J. McClammy, G. McCarthy, and E. Townes regarding same (0.2); correspondence with G. McCarthy and E. Townes regarding same (0.2); telephone conference with G. McCarthy regarding same (0.1); research regarding same (2.2); telephone conference with Prime Clerk regarding claims analysis (0.1); correspondence with K. Benedict regarding same (0.1). |
| Levine, Zachary | 09/17/20 | 4.4 | Draft and revise order regarding mediation, as well as emails regarding same with C. Robertson. |
| Mazer, Deborah S. | 09/17/20 | 3.8 | Draft memorandum regarding issue related to public side claim estimation. |
| McCarthy, Gerard | 09/17/20 | 3.2 | Draft opposition to  Emergency Room Physicians' motion (2.5); call with States regarding same (0.5); prepare for same |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.1); email with J. Knudson regarding brief revisions (0.1) |
| McClammy, James I. | 09/17/20 | 0.5 | Teleconference Ad Hoc Committee, Non-Consenting States group, Multi-State Governmental Entities regarding class claim issues, objection strategy. |
| Popkin, David | 09/17/20 | 6.2 | Revise tax memorandum (5.6); correspondence with D. Mazer regarding same (0.6). |
| Robertson, Christopher | 09/17/20 | 2.1 | Discuss mediation order with Z. Levine (0.2); review and revise draft of same (1.9). |
| Tobak, Marc J. | 09/17/20 | 2.5 | Call with F. Bivens, K. Benedict, H. Coleman, S. Roitman, D. Greenspan, and Cornerstone regarding personal injury claims class (0.7); correspondence with F. Bivens regarding expert work (0.5); review Insys pleadings in connection with same (0.2); correspondence with Dechert team regarding expert work (0.2); revise States information-sharing protocol (0.4); correspondence with M. Kesselman, C. Ricarte, R. Aleali, K. Benedict regarding same (0.5). |
| Townes, Esther C. | 09/17/20 | 7.1 | Review stipulation regarding City of Bellefontaine neighbors late claim (0.4); conference with Ad Hoc Committee, Non-Consenting States group, Multi-State Governmental Entities, M. Huebner, J. McClammy, G. McCarthy, and J. Knudson regarding class proofs of claims (0.4); review and revise objection to Emergency Room Physicians class claim motion (6.2); correspondence with J. Knudson regarding same (0.1). |
| Vonnegut, Eli J. | 09/17/20 | 3.3 | Work regarding court conference remarks and discuss same with M. Huebner (0.5); attend court conference regarding mediation (2.0); call with M. Huebner regarding mediation (0.3); emails regarding mediator report (0.2); general mediation coordination (0.3). |
| Benedict, Kathryn S. | 09/18/20 | 7.1 | Correspondence with J. Knudson regarding claims analysis (0.1); telephone conference with J. Knudson regarding same (0.3); review and revise Prime Clerk analysis materials (0.6); review claims analysis queries from H. Baer (0.1); telephone conference with J. Knudson regarding same (0.3); correspondence with C. Robertson and J. Knudson regarding same (0.2); second call with J. Knudson regarding same (0.1); correspondence with M. Tobak regarding States' protocol (0.6); telephone conference with M. Tobak regarding same (0.3); revise States' protocol (0.6); conference with H. Coleman, S. Roitman, M. Tobak, and others regarding estimation planning (0.4); prepare for call regarding liquidation analysis (0.2); conference with F. Bivens, E. Vonnegut, M. Tobak, and C. Robertson regarding liquidation analysis (0.8); telephone conference with M. Tobak regarding same (0.3); second telephone conference with M. Tobak regarding same (0.2); review and revise deck regarding same (1.7); correspondence with M. Tobak regarding same (0.2); correspondence with S. Sandhu regarding Disclosure Statement analysis (0.1). |
| Bivens, Frances E. | 09/18/20 | 1.0 | Internal call to discuss Cornerstone work in plan confirmation process. |
| Huebner, Marshall S. | 09/18/20 | 2.6 | Call with M. Kesselman, T. Baker and S. Birnbaum regarding next steps with mediation and multiple creditor constituencies (1.1); further  discussions with Purdue and Davis Polk regarding same and pulling together additional materials for mediators (0.9); emails from claimants and regarding late filed claims and routing same (0.6). |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Knudson, Jacquelyn Swanner | 09/18/20 | 7.1 | Correspondence with J. McClammy regarding late municipality claim stipulation (0.1); revise late municipality claims stipulation (0.6); draft Purdue update email regarding same (0.2); correspondence with J. McClammy regarding same (0.1); correspondence with Davis Polk, M. Kesselman, R. Silbert, R. Aleali, and C. Ricarte regarding same (0.1); correspondence with Davis Polk, Kramer Levin, Caplin, Pillsbury Winthrop, Akin Gump, and Brown Rudnick regarding same (0.1); correspondence with J. McClammy, C. Oluwole, E. Townes, and Dechert regarding NAS group discovery (0.2); telephone conference with J. McClammy, C. Oluwole, E. Townes, Dechert, and NAS  group regarding same (0.6); correspondence with K. Benedict and Dechert regarding claim count and amount (0.1); correspondence with Davis Polk regarding same (0.1); review and revise objection to late claim motion (3.5); correspondence with E. Townes regarding same (0.2); correspondence with J. McClammy and E. Townes regarding same (0.1); telephone conference with G. McCarthy regarding objection to class claim motion (0.2); correspondence with J. McClammy, G. McCarthy, and Dechert regarding same (0.1); correspondence with E. Townes regarding same (0.1); telephone conference with J. McClammy, G. McCarthy, E. Townes, and Dechert regarding same (0.5) correspondence with J. McClammy regarding creditor inquiry (0.1); correspondence with Akin Gump regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 09/18/20 | 2.4 | Telephone conference with H. Baer regarding claims analysis chart (0.1); correspondence with J. McClammy, E. Vonnegut, and K. Benedict regarding same (0.2); telephone conference with C. Oluwole regarding same (0.1); telephone conference with K. Benedict regarding same (0.3); correspondence with C. Robertson, D. Consla, and K. Benedict regarding same (0.9); correspondence with Prime Clerk regarding same (0.7). |
| Lutchen, Alexa B. | 09/18/20 | 0.1 | Communications regarding mediation. |
| McCarthy, Gerard | 09/18/20 | 2.2 | Communications with Davis Polk team regarding H. Coleman brief structure comment (0.3); call with Dechert team regarding brief in opposition to class certification (0.5); call with J. Knudson regarding same (0.1); review articles sent by Dechert team regarding  Emergency Room Physicians (0.9); review case sent by Dechert (0.4) |
| McClammy, James I. | 09/18/20 | 2.8 | Review, comment regarding draft late claim stipulation (0.2); emails regarding late claims (0.3); review and comment on objection to class claim motion (1.3); review NAS Group correspondence (0.4); tel. conf. NAS Group regarding information requests (0.6). |
| Robertson, Christopher | 09/18/20 | 0.5 | Emails with J. Knudson regarding Prime Clerk claims review. |
| Sandhu, Sharanjit Kaur | 09/18/20 | 0.5 | Review estimation related docket filings for K. Benedict (0.4); correspondence with K. Benedict regarding same (0.1). |
| Tobak, Marc J. | 09/18/20 | 2.6 | Conference with H. Coleman, S. Roitman, M. Cusker Gonzalez, J. Newmark, K. Benedict regarding Cornerstone expert work, expert strategy (0.4); conference with K. Benedict regarding same (0.3); conference with F. Bivens, E. Vonnegut, K. Benedict, C. Robertson regarding expert/estimation/confirmation strategy (0.8); conference with K. Benedict regarding drafting presentation regarding same |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Townes, Esther C. | 09/18/20 | 4.2 | (0.2); correspondence with K. Benedict regarding States information sharing protocol (0.1); correspondence with Purdue group regarding proposed changes to protocol (0.8). Review claims regarding late claims stipulation (0.2); correspondence with C. Oluwole regarding same (0.1); conference with Dechert, J. McClammy, G. McCarthy, and J. Knudson regarding Emergency Room physicians class proof of claim (0.5); review materials from Dechert regarding same (0.1); draft summary regarding contribution, indemnity obligations (0.5); review summary of contracts regarding same (1.9); correspondence with K. Benedict (0.1); correspondence with D. Mazer regarding same (0.1); review, revise objection to Rand late-filed claim motion (0.7). |
| Vonnegut, Eli J. | 09/18/20 | 2.4 | Discuss Non-Consenting States group mediation approach with M. Kesselman, T. Baker, M. Huebner, S. Birnbaum (1.0); call with Davis Polk team regarding Cornerstone work go-forward (1.0); work regarding claims strategy issues (0.4.) |
| Huebner, Marshall S. | 09/19/20 | 0.8 | Emails with mediators regarding various questions and emails with creditors regarding mediation statement. |
| Knudson, Jacquelyn Swanner | 09/19/20 | 0.6 | Review edits to Emergency Room Physicians class claim objection (0.2); correspondence with E. Vonnegut, J. McClammy, and E. Townes regarding claims analysis chart (0.2); correspondence with D. Consla and C. Robertson regarding affidavits of service (0.2). |
| McCarthy, Gerard | 09/19/20 | 0.4 | Revise class opposition brief (0.3); email with Dechert team regarding same (0.1). |
| Chu, Dennis | 09/20/20 | 0.4 | Revise mediators' report per comments from M. Huebner and E. Vonnegut. |
| Vonnegut, Eli J. | 09/20/20 | 0.3 | Draft mediator report. |
| Benedict, Kathryn S. | 09/21/20 | 5.3 | Correspondence with M. Tobak regarding States' protocol (0.3); correspondence with R. Aleali, M. Tobak, and others regarding same (0.2); telephone conference with R. Aleali and M. Tobak regarding same (0.4); prepare tracking system related to same (0.4); correspondence with R. Aleali, C. Robertson, and others regarding messaging issues (0.2); correspondence with C. Robertson and J. Knudson regarding claims motions regarding calendar (0.1); correspondence with J. Knudson regarding delayed claims (0.1); correspondence with M. Tobak and D. Mazer regarding States' analysis (0.1); correspondence with C. Robertson, J. Knudson, and others regarding claims analysis (0.1); correspondence with Prime Clerk regarding same (0.1); prepare for call with M. Tobak regarding liquidation analysis (0.4); conference with M. Tobak regarding liquidation analysis planning (0.6); correspondence with B. Kaminetzky, F. Bivens, E. Vonnegut, M. Tobak, and others regarding same (0.2); correspondence with D. Mazer regarding States' legal analysis (0.2); telephone conference with D. Mazer regarding same (0.3); correspondence with D. Rubin and S. Carvajal regarding noticing (0.2); correspondence with H. Coleman, S. Roitman, D. Gentin Stock, and others regarding same (0.4); review noticing protocol from S. Roitman (0.8); correspondence with J. Knudson and G. Cardillo regarding class claims objection (0.2). |
| Huebner, Marshall S. | 09/21/20 | 6.9 | Calls and emails with Davis Polk and claimants regarding class claims and omnibus hearing (0.5); calls with mediator |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding various topics (0.8); call with financial counterparty for Non-Consenting States group (1.3); emails regarding new claims report (0.2); call with S. Gilbert regarding remaining mediation issues (0.5); review and revised draft of and emails with creditors regarding mediation report (1.2); call with M. Kesselman and S. Birnbaum regarding next steps regarding multiple creditor issues (0.8); call with PJT Partners, AlixPartners and Purdue regarding confidential matter (0.9); calls with schools and Creditors Committee regarding hearing, potential deal and related matters (0.7). |
| Kaminetzky, Benjamin S. | 09/21/20 | 0.1 | Call with M. Huebner regarding mediation and discovery issues. |
| Knudson, Jacquelyn Swanner | 09/21/20 | 5.7 | Telephone conferences with G. McCarthy regarding Emergency Room Physicians class claim motion (0.2); telephone conference with J. McClammy, E. Townes, and Akin Gump regarding late claim motion (0.1); telephone conference with J. McClammy regarding same (0.2); telephone conference with D. Li regarding same (0.2); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.4); draft notice of adjournment (0.9); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.4); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.2); research regarding same (0.6); correspondence with Davis Polk regarding draft agenda (0.3); correspondence with K. Benedict regarding same (0.1); correspondence with K. Benedict and G. Cardillo regarding objection cite check (0.1); correspondence with B. Bias regarding same (0.1); correspondence with K. Benedict, G. Cardillo, E. Townes, and B. Bias regarding same (0.2); correspondence with J. Hagen regarding assistance with table of authorities (0.1); research regarding Emergency Room Physicians' claims (0.3); correspondence with Prime Clerk and E. Townes regarding same (0.2); correspondence with Prime Clerk regarding priority claims (0.2); correspondence with C. Robertson, D. Consla, and K. Benedict regarding same (0.2); review Dechert's sections of Emergency Room Physicians' Motion (0.6). |
| Knudson, Jacquelyn Swanner | 09/21/20 | 4.0 | Correspondence with J. McClammy, E. Vonnegut, and K. Benedict regarding claims analysis chart (0.2); correspondence with J. McClammy, C. Oluwole, K. Benedict, and A. Guo regarding same (0.2); telephone conferences with C. Oluwole regarding same (0.2); correspondence with C. Oluwole and A. Guo regarding same (0.3); correspondence with Pillsbury Winthrop regarding same (0.1); correspondence with E. Townes regarding call concerning case questions (0.2); review voicemails regarding same (0.3); correspondence with C. Robertson, D. Consla, and E. Townes regarding same (0.2); correspondence with J. McClammy and E. Townes regarding motion to file late claim (0.1); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.2); correspondence with J. McClammy, E. Townes, Akin Gump, Brown Rudnick, Kramer Levin, Pillsbury Winthrop, and Caplin regarding late filed municipality claims (0.3); review proposed revisions to same (0.2); review correspondence from creditor (0.1); research |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (0.8); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with J. McClammy and creditor regarding same (0.2); correspondence with Prime Clerk and E. Townes regarding proof of claim form from claimant (0.1); correspondence with K. Benedict regarding stipulated protective order email from Dechert (0.1); correspondence with C. Oluwole and K. Benedict regarding same (0.1). |
| Mazer, Deborah S. | 09/21/20 | 0.5 | Correspondence with D. Popkin regarding estimations research (0.2); teleconference with K. Benedict regarding claims estimation research related to joint & several liability (0.3). |
| McCarthy, Gerard | 09/21/20 | 3.5 | Revise opposition to class claim motion (3.0); email with J. McClammy regarding same (0.1); call with J. Knudson regarding same (0.1); analysis of materials for same (0.3). |
| McClammy, James I. | 09/21/20 | 3.2 | Teleconference Akin regarding late claim issues (0.4); review, revise objection to class claim (1.2); emails regarding hearing with respect to Schools and Rate Payer class claim motions (0.3); review motions, objections regarding arguments and strategy for upcoming hearing (1.3). |
| Popkin, David | 09/21/20 | 3.1 | Research mass tort cases (2.9); correspondence with D. Mazer regarding same (0.2). |
| Robertson, Christopher | 09/21/20 | 0.7 | Discuss mediation order revisions with Z. Levine (0.2); review and revise draft order (0.3); follow-up call with Z. Levine regarding same (0.1); emails with J. Knudson regarding Prime Clerk claims review (0.1). |
| Tobak, Marc J. | 09/21/20 | 1.2 | Correspondence with R. Aleali regarding States' information-sharing protocol (0.1); correspondence with K. Benedict regarding same (0.1); conference with R. Aleali, K. Benedict regarding same (0.4); conference with K. Benedict regarding presentation (0.6). |
| Townes, Esther C. | 09/21/20 | 1.0 | Correspondence with J. Knudson regarding creditor claims inquiry hot line (0.1); review same (0.3); correspondence with Prime Clerk regarding same (0.1); review J. Rand late-filed proof of claim (0.1); conference with S. Brauner, A. Preis, J. McClammy, and J. Knudson regarding same (0.1); review adjournment notice regarding same (0.1); review Akin comments to stipulation regarding late-filed claims (0.1); correspondence with J. Knudson regarding same (0.1). |
| Vonnegut, Eli J. | 09/21/20 | 1.8 | Work regarding mediation expansion order (0.2); emails regarding mediation structure (0.4); call regarding mediation with M. Kesselman, M. Huebner and S. Birnbaum (1.0); emails regarding class claims (0.2). |
| Benedict, Kathryn S. | 09/22/20 | 2.9 | Correspondence with M. Tobak regarding liquidation analysis summary (0.1); correspondence with C. Robertson regarding same (0.2); update same (0.5); correspondence with B. Kaminetzky, F. Bivens, E. Vonnegut, C. Robertson, and M. Tobak regarding same (0.2); correspondence with H. Coleman regarding States' legal presentation (0.2); telephone conference with F. Bivens, E. Vonnegut, M. Tobak, and C. Robertson regarding liquidation analysis summary (0.9); review liquidation analysis precedent materials (0.2); correspondence with F. Bivens regarding verdict analysis (0.2); correspondence with E. Vonnegut, J, Knudson, E. Townes, and others regarding historical mediation preparations (0.4). |

Invoice No.7024602
Invoice Date: November 13, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Bias, Brandon C. | 09/22/20 | 6.9 | Revise and cite check debtors' objection to class claim motion. |
| Bivens, Frances E. | 09/22/20 | 1.5 | Review deck regarding Plan confirmation process and necessary expert work and review liquidation analyses from precedent. |
| Chu, Dennis | 09/22/20 | 4.2 | Revise mediators' report to reflect latest developments and per comments from M. Huebner (1.9); correspond with mediators and mediation parties regarding same (0.3); prepare and revise draft term sheet with insurance purchasers (1.6); correspond with M. Huebner and E. Vonnegut regarding same (0.2); calls with H. Huebner regarding mediators' report and term sheet (0.2). |
| Knudson, Jacquelyn Swanner | 09/22/20 | 9.8 | Review and revise objection to Emergency Room Physician class motion (5.3); correspondence with G. McCarthy regarding same (0.2); telephone conferences with G. McCarthy regarding same (0.1); correspondence with Davis Polk and Dechert regarding same (0.1); correspondence with M. Kesselman, R. Silbert R. Aleali, C. Ricarte, Davis Polk, and Dechert regarding same (0.2);  correspondence with J. McClammy and E. Townes regarding municipalities stipulation (0.3); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy, E. Townes, Akin Gump, Pillsbury Winthrop, Kramer Levin, Caplin, Brown Rudnick, and Coxwell regarding same (0.3); correspondence with J. McClammy, E. Townes, and M. Coxwell regarding same (0.1); finalize stipulation (1.2); correspondence with B. Bias, K. Benedict, G. Cardillo, and E. Townes regarding cite check (0.1); correspondence with C. Oluwole and A. Guo regarding data room (0.2); correspondence with Pillsbury Winthrop regarding same (0.1); correspondence with Prime Clerk regarding claimant inquiries (0.1); correspondence with M. Giddens and E. Townes regarding same (0.2); correspondence with J. McClammy regarding same (0.1); correspondence with E. Townes regarding same (0.1); correspondence with T. Bruney regarding objection table of authorities (0.2);  telephone conference with word processing regarding same (0.2);  correspondence with Davis Polk, Pillsbury, Dechert, Kramer Levin, Brown Rudnick, Caplin, and Otterbourg regarding classc |
| Levine, Zachary | 09/22/20 | 0.2 | Emails with R. Aleali and litigation team regarding mediation. |
| Mazer, Deborah S. | 09/22/20 | 0.4 | Correspondence with K. Benedict and D. Popkin regarding public claims research issue. |
| McCarthy, Gerard | 09/22/20 | 6.2 | Draft class claims opposition brief (4.2); call with J. McClammy regarding same (0.2); email Dechert team regarding same (0.2); email J. Knudson regarding same (0.1); call J. Knudson regarding same (0.2); email Purdue regarding brief (0.1); email public groups regarding brief (0.1); review R. Silbert comments to brief (0.9); call R. Silbert regarding comments (0.2). |
| McClammy, James I. | 09/22/20 | 0.9 | Review, comment regarding objection to Emergency Room Physician class claim motion (0.7); emails regarding class claim motion (0.2). |
| Popkin, David | 09/22/20 | 5.8 | Research regarding claims issues (2.1); call with D. Mazer regarding state several liability chart (0.2); draft several liability chart (3.5). |
| Tobak, Marc J. | 09/22/20 | 2.5 | Revise draft powerpoint deck regarding estimation and plan confirmation issues (1.0); correspondence with Non- |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Townes, Esther C. | 09/22/20 | 3.8 | Consenting States group regarding information-sharing protocol (0.5); conference with F. Bivens, C. Robertson, K. Benedict regarding estimation and confirmation expert issues presentation (0.8); prepare for same (0.2). Review, revise stipulations regarding late-filed claim (0.6); correspondence with J. Knudson regarding same (0.2); review correspondence with J. McClammy and G. McCarthy regarding Emergency Room physicians class claim objection (0.1); review mediation materials (0.4); correspondence with E. Vonnegut regarding same (0.1); review creditor inquiries (0.1); review claims regarding Emergency Room physicians class claim objection (0.7); correspondence with G. McCarthy, J. Knudson regarding same (0.2); review Purdue comments to same (0.1); correspondence with B. Bias regarding same (0.1); review case law regarding co-defendant claims (1.2). |
| Vonnegut, Eli J. | 09/22/20 | 0.3 | Emails regarding mediation report and next steps in mediation. |
| Benedict, Kathryn S. | 09/23/20 | 4.8 | Correspondence with M. Tobak regarding liquidation analysis (0.5); correspondence with B. Kaminetzky, F. Bivens, E. Vonnegut, and others regarding same (0.2); prepare for conference regarding same (0.2); conference with H. Coleman, J. Newmark, B. Kaminetzky, F. Bivens, and M. Tobak regarding same (1.0); analyze liquidation analysis precedents (1.2); correspondence with M. Tobak, C. Robertson, D. Mazer, and Z. Levine regarding abatement analysis (0.1); conference with M. Tobak, C. Robertson, D. Mazer, and Z. Levine regarding same (0.7); review mediation report (0.3); review and revise liability analysis (0.6). |
| Cardillo, Garrett | 09/23/20 | 0.3 | Analyze mediator report. |
| Chu, Dennis | 09/23/20 | 2.5 | Revise mediators' report per comments from mediation parties (0.8); prepare final filing version of same (0.3); correspond with mediators and mediation parties regarding same (0.6); revise insurance purchasers' term sheet (0.2); review private-side term sheets in response to question from M. Huebner (0.6). |
| Kaminetzky, Benjamin S. | 09/23/20 | 0.4 | Review responses to Emergency Room Physicians' motion (0.3); review mediators report (0.1). |
| Knudson, Jacquelyn Swanner | 09/23/20 | 8.4 | Correspondence with J. McClammy and E. Townes regarding notice of adjournment (0.1); revise same (0.1); correspondence with M. Giddens and E. Townes regarding same (0.2); correspondence with E. Townes regarding same (0.1); review and revise objection to Emergency Room Physicians class motion (4.7); correspondence with E. Townes regarding same (0.3); correspondence with G. McCarthy regarding same (0.3); correspondence with G. McCarthy and E. Townes regarding same (0.1); correspondence with J. McClammy, G. McCarthy, and E. Townes regarding same (0.2); telephone conferences with G. McCarthy regarding same (0.1); correspondence with M. Giddens and E. Townes regarding same (0.1); correspondence with E. Townes regarding claimant inquiries (0.1); correspondence with E. Townes and Prime Clerk regarding claim amendment for supporting documentation (0.1); telephone conference with G. McCarthy regarding hearing prep (0.2); draft Emergency Room Physician class claim motion hearing talking points (1.1); review news report |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.1); review Creditors Committee's response to the Emergency Room Physician class claim (0.1); correspondence with J. McClammy, C. Oluwole, and Pillsbury regarding claim information sharing (0.1); correspondence with J. McClammy regarding creditor inquiry (0.2); correspondence with J. McClammy and creditor regarding same (0.1). |
| Mazer, Deborah S. | 09/23/20 | 1.2 | Correspondence with D. Popkin regarding Public Side estimation research (0.2); review research related to same (0.3); videoconference with C. Robertson, M. Tobak, K. Benedict, and Z. Levine regarding abatement research (0.7). |
| McCarthy, Gerard | 09/23/20 | 5.3 | Comment regarding final drafts of class claims brief (3.6); review mediator report for same (0.5); email with J. McClammy regarding class claims brief (0.1); email with R. Silbert regarding brief (0.1); communications with J. Knudson regarding brief (0.2); email Purdue group regarding brief (0.1); review Creditors Committee brief (0.2); call J. Knudson regarding oral argument preparation (0.2); review public claimants brief in opposition to class claims motion (0.2); correspondence with Purdue group regarding same (0.1). |
| McClammy, James I. | 09/23/20 | 1.4 | Review comments to Emergency Room Physicians class claim objection (0.5); review revise class claim objection (0.6); emails regarding class claim issues (0.3). |
| Popkin, David | 09/23/20 | 4.9 | Draft state several liability chart (4.7); correspondence with D. Mazer and K. Benedict regarding same (0.2). |
| Robertson, Christopher | 09/23/20 | 0.3 | Revise illustrative settlement presentation. |
| Tobak, Marc J. | 09/23/20 | 1.6 | Conference with H. Coleman, J. Newmark, B. Kaminetzky, F. Bivens, K. Benedict regarding estimation and expert work in connection with Plan confirmation (1.0); prepare for same (0.1); correspondence with Cornerstone regarding same (0.2); correspondence with A. Troop regarding States' information-sharing protocol (0.3). |
| Townes, Esther C. | 09/23/20 | 5.9 | Review late-filed proof of claim (0.2); correspondence with Prime Clerk regarding same (0.1); review, revise objection to Emergency Room physician class claim motion (4.5); review Creditors Committee response to same (0.1); review creditor inquiry (0.1); correspondence with C. Robertson, D. Consla, and J. Knudson regarding same (0.1); correspondence with Prime Clerk regarding same (0.1); review case law regarding co-defendant claims (0.5); review mediators' report (0.2). |
| Benedict, Kathryn S. | 09/24/20 | 2.6 | Correspondence with D. Mazer and D. Popkin regarding States' liability analysis (0.3); review and revise same (0.4); telephone conference with H. Baer, C. Robertson, J. Knudson, and others regarding priority claims analysis (0.2); conference with K. Eckstein, R. Ringer, A. Troop. D. Nachman, J. Conroy, S. Alexander, B. Kaminetzky, M. Tobak, and others regarding States' legal liability analysis (1.7). |
| Bivens, Frances E. | 09/24/20 | 2.0 | Discussion with States regarding legal issues related to their claims. |
| Chu, Dennis | 09/24/20 | 0.3 | Correspond with L. Phillips regarding mediators' report. |
| Kaminetzky, Benjamin S. | 09/24/20 | 3.5 | Review objection to Emergency Room Physicians' motion (0.2); attend States' claim value presentation (1.7); review expert materials and analysis regarding claim valuation (1.5); draft language for mediation order (0.1). |
| Knudson, Jacquelyn | 09/24/20 | 7.8 | Review claim request and request for settlement from claimant |

Invoice No.7024602
Invoice Date: November 13, 2020

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Swanner | | | (0.1); correspondence with J. McClammy regarding same (0.8); correspondence with creditors regarding same (0.1); draft talking points for Emergency Room Physician Motion objection (5.8); correspondence with J. McClammy, C. Oluwole, and Pillsbury Winthrop regarding claims analysis (0.1); telephone conference with C. Robertson, D. Consla, K. Benedict, and Prime Clerk regarding claims chart (0.2); correspondence with J. McClammy, M. Huebner, B. Kaminetzky, G. McCarthy, E. Townes, M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, and Dechert regarding MDL reversal (0.1); research regarding same (0.1); correspondence with G. McCarthy regarding same (0.1); telephone conference with G. McCarthy regarding same (0.2); correspondence with S. Roitman and K. Benedict regarding claims analysis (0.1); correspondence with K. Benedict regarding same (0.1). |
| Levine, Zachary | 09/24/20 | 0.6 | Revise mediation order. |
| Mazer, Deborah S. | 09/24/20 | 2.6 | Videoconference with B. Kaminetzky, F. Bivens, M. Tobak, K. Benedict, D. Popkin, A. Troop, K. Eckstein, J. Conroy, S. Birnbaum, S. Roitman, H. Coleman, D. Nachman and others regarding state presentation of legal basis for consolidated proof of claim (1.8); correspondence with D. Popkin and K. Benedict regarding research related to the same (0.4); research related to same (0.4). |
| McCarthy, Gerard | 09/24/20 | 0.7 | Review Sixth Circuit class opinion (0.4); communication with J. Knudson regarding same, oral argument preparation (0.2); email to J. McClammy regarding same (0.1). |
| Popkin, David | 09/24/20 | 4.9 | Revise state several liability chart (2.5); meeting with States and local government (2.4). |
| Robertson, Christopher | 09/24/20 | 1.1 | Discuss mediation issues and strategy with M. Kesselman, M. Huebner and E. Vonnegut (0.5); emails with E. Vonnegut regarding mediation order (0.1); call with K. Benedict, J. Knudson and Prime Clerk regarding claims tracking (0.2); emails with M. Huebner regarding mediation order (0.2); revise mediation order (0.1). |
| Tobak, Marc J. | 09/24/20 | 2.7 | Correspondence with Purdue regarding States' information-sharing protocol (0.4); prepare for States' legal issues call (0.2); conference with B. Kaminetzky, F. Bivens, E. Vonnegut, K. Benedict, D. Mazer, Dechert, Kramer Levin, Pillsbury Winthrop, representatives of members of the States' groups, regarding key legal issues relating to States proof of claim (1.7); correspondence with Cornerstone regarding expert work relating to Plan confirmation (0.4). |
| Townes, Esther C. | 09/24/20 | 1.9 | Review public claimants objection to Emergency Room physicians class claim motion (0.3); review case law regarding co-defendant claims (1.6). |
| Vonnegut, Eli J. | 09/24/20 | 0.4 | Call regarding mediation with M. Kesselman, M. Huebner and S. Birnbaum. |
| Benedict, Kathryn S. | 09/25/20 | 5.2 | Review analysis in connection with plan (2.2); correspondence with C. Robertson, Z. Levine, D. Mazer, and others regarding same (0.2); conference with S. Woodhouse, P. Kovacheva, R. Haque, J. Lee, S. Abraham, H. Coleman, S. Roitman, F. Bivens, M. Tobak, and others regarding estimation analyses (0.9); correspondence with F. Bivens, C. Robertson, J. Knudson, A. Lutchen, E. Townes, and others regarding mediation term sheets (0.2); review and revise mediation expansion order draft (0.3); review and revise analysis related |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | to States damages model (0.7); correspondence with M. Clarens, N. Williams, Z. Kaufman, and others regarding estimation analyses (0.7). |
| Bivens, Frances E. | 09/25/20 | 1.3 | Call with Cornerstone to discuss work plan (0.8); email regarding materials for Cornerstone (0.5). |
| Knudson, Jacquelyn Swanner | 09/25/20 | 5.0 | Review and revise Emergency Room Physician's objection talking points (1.5); correspondence with G. McCarthy regarding same (0.1); review public side objection to Emergency Room Physician's motion (0.4); review negotiation class opinion from the MDL (1.2); correspondence with J. McClammy, F. Bivens, G. McCarthy, E. Townes, and Dechert regarding Emergency Room Physician's motion hearing (0.3); review correspondence from claimant (0.1); correspondence with J. McClammy regarding same (0.2); correspondence with creditor regarding same (0.1); draft talking points for Scott County Stipulation (1.1). |
| Levine, Zachary | 09/25/20 | 4.7 | Review and revise mediation expansion order, as well as emails regarding same with Davis Polk team and mediation parties. |
| Mazer, Deborah S. | 09/25/20 | 1.1 | Prepare for and attend weekly claims estimation call with Cornerstone, Dechert, and Davis Polk teams. |
| Robertson, Christopher | 09/25/20 | 1.8 | Emails with Z. Levine regarding mediation order (0.1); review and revise order (1.4); discuss same with Z. Levine (0.3). |
| Tobak, Marc J. | 09/25/20 | 0.8 | Conference with S. Woodhouse, P. Kovacheva, J. Lee, A. Chernin, H. Coleman, S. Roitman, F. Bivens, K. Benedict regarding expert work in connection with confirmation issues. |
| Townes, Esther C. | 09/25/20 | 3.3 | Review correspondence with Dechert, G. McCarthy regarding hearing preparation for Emergency Room Physician class claim motion (0.1); review case law regarding co-defendant claims (3.2). |
| Vonnegut, Eli J. | 09/25/20 | 0.4 | Discuss mediation order with Z. Levine and C. Duggan. |
| Benedict, Kathryn S. | 09/26/20 | 0.4 | Correspondence with F. Bivens, A. Lutchen, D. Chu, and others regarding mediation term sheets (0.2); correspondence with S. Woodhouse, P. Kovacheva, R. Haque, J. Lee, S. Abraham, H. Coleman, S. Roitman, F. Bivens, and others regarding same (0.2). |
| Huebner, Marshall S. | 09/26/20 | 0.2 | Emails regarding Emergency Room Physician's claim motion and request for adjournment. |
| Knudson, Jacquelyn Swanner | 09/26/20 | 0.8 | Correspondence with G. Cardillo and B. Bias regarding filed claims (0.1); correspondence with Prime Clerk, G. Cardillo, and B. Bias regarding same (0.1); research regarding same (0.4); correspondence with Davis Polk regarding mediation order (0.2). |
| Knudson, Jacquelyn Swanner | 09/27/20 | 0.4 | Email correspondence with G. McCarthy regarding Emergency Room Physician objection talking points (0.1); review revisions to same (0.1); email correspondence with J. McClammy and G. McCarthy regarding same (0.1); email correspondence with J. McClammy, B. Kaminetzky, M. Huebner, and G. McCarthy regarding ER Physician hearing (0.1). |
| McCarthy, Gerard | 09/27/20 | 1.6 | Revise talking points for hearing regarding Emergency Room doctors' motion (1.4); review emails between counsel regarding mediation for same (0.2). |
| McClammy, James I. | 09/27/20 | 2.8 | Prepare for class claim hearing (2.3); emails regarding adjournment request (0.3); telephone conference with A. Preis regarding adjournment request (0.2). |

Invoice No.7024602
Invoice Date: November 13, 2020

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Townes, Esther C. | 09/27/20 | 2.3 | Review law applicable to co-defendant claims. |
| Benedict, Kathryn S. | 09/28/20 | 0.4 | Correspondence with P. Kovacheva and others regarding term sheet analysis (0.2); correspondence with H. Coleman regarding states' presentation (0.2). |
| Knudson, Jacquelyn Swanner | 09/28/20 | 2.9 | Email correspondence with Prime Clerk, C. Oluwole, E. Townes, A. Mendelson, and A. Guo regarding claims report (0.1); review claim amount report (0.2); review weekly claim report (0.2); review case management order regarding replies and motions regarding presentment (0.1); email correspondence with J. McClammy, C. Oluwole, and E. Townes regarding NAS requests (0.1); email correspondence with J. McClammy, C. Oluwole, A. Lutchen, Dechert, Wiggin, and  DLA Piper regarding call regarding protective order (0.1); review talking points for Scott County Late Filed Claim Stipulation (0.4); email correspondence with E. Townes regarding Emergency Room Physician motion (0.1); review Emergency Room Physician's reply (1.1); telephone conference with J. McClammy regarding same (0.1); email correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, Davis Polk, and Dechert regarding same (0.3); telephone conference with G. McCarthy regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 09/28/20 | 2.9 | Revise talking points based regarding Emergency Room Physician's reply (0.7); review edits to the same (0.2); email correspondence with  J. McClammy, E. Townes, and M. Giddens regarding hearing preparation (0.1); review news reporting (0.1); review correspondence from creditors (0.1); research regarding same (0.1); telephone conference with K. Benedict regarding Prime Clerk service question (0.1); review and revise proposed response to Emergency Room Physician's reply (0.5); email correspondence with J. McClammy and G. McCarthy regarding same (0.2); telephone conference with G. McCarthy regarding same (0.1); telephone conference with K. Benedict regarding notice of presentment (0.1); revise stipulation for transfmission to court (0.4); draft email to chambers (0.2). |
| McCarthy, Gerard | 09/28/20 | 4.6 | Review Emergency Room Doctors' motion to adjourn (0.5); draft response to same (2.9); call with J. Knudson regarding same (0.1); email with J. McClammy regarding same (0.1); revise talking points for oral argument regarding class claims motion (1.0). |
| McClammy, James I. | 09/28/20 | 3.0 | Prepare regarding class claim hearing (2.3); review Emergency Room Physician reply brief (0.4); emails regarding class claim issues (0.3). |
| Popkin, David | 09/28/20 | 7.2 | Research discount rate valuations. |
| Townes, Esther C. | 09/28/20 | 7.4 | Correspondence with J. Knudson regarding Emergency Room class claim motion (0.2); review Emergency Room Physicians' reply (0.1); review law regarding co-defendant claims (7.1). |
| Benedict, Kathryn S. | 09/29/20 | 0.6 | Correspondence with M. Tobak regarding states' protocol (0.2); correspondence with B. Kaminetzky and M. Tobak regarding same (0.2); Correspondence with M. Tobak regarding states' protocol (0.2). |
| Benedict, Kathryn S. | 09/29/20 | 5.0 | Review and revise wages reply (0.9); correspondence with J. Millerman and D. Consla regarding wages reply (0.5); correspondence with J. Millerman, D. Consla, M. Pucci, D. Chu, and others regarding same (0.8); telephone conference with J. Millerman, D. Consla, M. Pucci, and D. Chu to finalize |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | wages reply (1.0); correspondence with M. Giddens regarding witnesses at hearing (0.2); correspondence with J. McClammy, D. Mazer, and others regarding Gartrell preparation (0.2); correspondence with J. Gartrell regarding same (0.1); correspondence with J. Millerman, D. Consla, M. Pucci, D. Chu, and others regarding materials for wages hearing (0.2); prepare for Gartrell preparation for hearing (0.2); prepare J. Gartrell for wages hearing with J. McClammy, D. Mazer, and others (0.3); correspondence with J. Gartrell, S. Hinton, D. Sims, and others regarding wages hearing logistics (0.2); correspondence with D. Mazer regarding oral argument preparations (0.1); telephone conference with D. Mazer regarding same (0.3). |
| Knudson, Jacquelyn Swanner | 09/29/20 | 3.6 | Email correspondence with J. McClammy and G. McCarthy regarding request to adjourn statement (0.2); email correspondence with M. Kesselman, R. Silbert, R. Aleali, C. Ricarte, Dechert, and Davis Polk regarding same (0.3); email correspondence with E. Townes regarding same (0.1); email correspondence with G. McCarthy and E. Townes regarding same (0.1); review and revise same (1.1); email correspondence with J. McClammy, G. McCarthy, and E. Townes regarding same (0.2); email correspondence with M. Giddens and E. Townes regarding same (0.1); research regarding claimant proof of claim (0.1); email correspondence with J. McClammy regarding Scott County Stipulation (0.1); review mediation order (0.3); email correspondence with M. Huebner, E. Vonnegut, B. Kaminetzky, J. McClammy, C. Robertson, and Z. Levine regarding same (0.1); telephone conferences with D. Consla regarding filings (0.2); telephone conference with claimant regarding late claim (0.1); email correspondence with J. McClammy and E. Townes regarding same (0.2); telephone conference with E. Townes regarding same (0.1); email correspondence with E. Townes regarding same (0.1); email correspondence with M. Giddens, G. McCarthy, and D. Consla regarding Emergency Room Physician submissions (0.1); email correspondence with M. Huebner, J. McClammy, and Prime Clerk regarding claimant call (0.1). |
| Knudson, Jacquelyn Swanner | 09/29/20 | 3.7 | Email correspondence with K. Benedict regarding proof of claim (0.1); research regarding same (0.6); email correspondence with Prime Clerk regarding same (0.1); telephone conference with J. McClammy regarding revised talking points (0.1); revise talking points (1.6); email correspondence with J. McClammy and G. McCarthy regarding same (0.1); research regarding ER Physician (0.8); email correspondence with J. McClammy and G. McCarthy regarding same (0.1); email correspondence with J. McClammy, G. McCarthy and E. Townes regarding withdrawal notice (0.1); telephone conference with D. Consla regarding same (0.1). |
| McCarthy, Gerard | 09/29/20 | 4.1 | Draft response to request to adjourn class claims motion (2.7); call with A. Preis, J. McClammy regarding Emergency Room Doctors motion (0.2); follow up call with J. McClammy regarding same (0.1); email with Ad Hoc group regarding motion (0.1); emails with Purdue group regarding same (0.1); revise talking points for Emergency Room Doctors motion |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.5); call with A. Preis, J. McClammy regarding response to withdrawal of motion (0.3); follow up call with J. McClammy (0.1). |
| McClammy, James I. | 09/29/20 | 3.3 | Review and revise reply to class claim request (0.4); emails regarding class claim issues (0.6); telephone conferences with A. Preis, P. Rothstein and others regarding request to withdraw (0.6); telephone conference M. Huebner regarding class claim motion (0.2); prepare regarding upcoming hearing (1.5). |
| Popkin, David | 09/29/20 | 7.5 | Research discount rate valuations. |
| Robertson, Christopher | 09/29/20 | 0.3 | Emails and call with Z. Levine regarding mediation order. |
| Tobak, Marc J. | 09/29/20 | 0.9 | Correspondence with K. Benedict regarding States protocol (0.2); correspondence with States groups regarding legal presentation (0.2); correspondence with Cornerstone regarding expert invoices (0.2); correspondence with states group regarding protocol, Brattle group backup (0.3). |
| Townes, Esther C. | 09/29/20 | 4.5 | Review and revise statement regarding Emergency Room physician's request for adjournment (0.3); review July 23 omnibus hearing transcript regarding same (0.3); review docket regarding late-filed claim (0.1); review proof of claim (0.1) correspondence with J .Knudson regarding same (0.1); review creditor inquiries (0.2)); correspondence with Prime Clerk regarding same (0.1); review Public Claimants' comments to statement regarding Emergency Room Physician's class claim motion (0.1); review correspondence with Purdue and Dechert regarding same (0.1); review law applicable to co-defendant claims (2.5); draft summary regarding same (0.6). |
| Vonnegut, Eli J. | 09/29/20 | 1.7 | Call regarding mediation with M. Huebner (0.4); work regarding mediation expansion order and emails regarding same (1.1); call regarding mediation with K. Maclay (0.2). |
| Young, Ryan | 09/29/20 | 3.8 | Create J. Stewart portfolios as per R. Berger. |
| Benedict, Kathryn S. | 09/30/20 | 2.2 | Correspondence with M. Kesselman, R. Aleali, M. Huebner, and others regarding claims totals (0.8); correspondence with J. Knudson regarding same (0.2); telephone conference with M. Huebner regarding same (0.1); e-conference with M. Tobak, C. Robertson, D. Mazer, and Z. Levine regarding abatement best interests issues (0.9); analyze mediation order (0.2). |
| Chu, Dennis | 09/30/20 | 0.1 | Correspond with M. Huebner regarding mediation order. |
| Knudson, Jacquelyn Swanner | 09/30/20 | 1.7 | Email correspondence with H. Baer regarding claimant question (0.1); email correspondence with K. Benedict regarding same (0.2); email correspondence with Scott County, J. McClammy, and E. Townes regarding hearing regarding stipulation (0.1); email correspondence with Prime Clerk regarding proofs of claim filed by a claimant (0.1); email correspondence with J. McClammy and E. Townes regarding invoice (0.2); email correspondence with J. McClammy, E. Townes, and Akin Gump regarding late filed claim (0.2); email correspondence with E. Townes regarding same (0.1); email correspondence with J. McClammy, C. Oluwole, and E. Townes regarding NAS Ad Hoc Committee (0.2); email correspondence with J. McClammy, E. Townes, C. Oluwole, Dechert, and counsel to NAS Ad Hoc Committee regarding |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | same (0.1); review as entered stipulation regarding late claims filed regarding July 30 (0.1); email correspondence with K. Benedict regarding claims report (0.2); email correspondence with Prime Clerk regarding same (0.1). |
| Mazer, Deborah S. | 09/30/20 | 1.3 | Videoconference with M. Tobak, C. Robertson, K. Benedict and Z. Levine regarding claims estimation & plan confirmation research issue (0.9); teleconference with D. Popkin regarding claim estimation issue (0.3); email correspondence related to the same (0.1). |
| Popkin, David | 09/30/20 | 7.3 | Research discount rate valuations (6.8); correspondence and call with D. Mazer regarding same (0.5). |
| Robertson, Christopher | 09/30/20 | 0.5 | Email to L. Altus regarding claims settlement structure (0.4); emails with Z. Levine regarding mediation order (0.1). |
| Young, Ryan | 09/30/20 | 3.1 | Create Special Committee select documents portfolio as per C. Meyer. |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **773.0** | |
| | | | |
| **PURD115 Corporate Governance, Board Matters and Communications** | | | |
| Benedict, Kathryn S. | 09/01/20 | 2.2 | Correspondence with M. Huebner, E. Vonnegut, and others regarding analysis of certificate of incorporation and shareholders agreement (0.2); prepare summary of same for Board (1.4); correspondence with E. Vonnegut, W. Taylor, A. Lele, E. Diggs, and others regarding same (0.4); telephone conference with E. Vonnegut regarding same (0.1); correspondence with M. Huebner and others regarding same (0.1). |
| Diggs, Elizabeth R. | 09/01/20 | 1.5 | Emails with K. Benedict regarding settlement voting requirements (0.7); revise settlement voting requirements (0.8). |
| Lele, Ajay B. | 09/01/20 | 0.8 | Review Board approval summary from K. Benedict (0.5); weekly update call with D. Consla and K. Benedict (0.3). |
| Lojac, Dylan H. | 09/01/20 | 4.2 | Coordinate call agenda items ahead of transfer process check-in call (0.5); Transfer process check-in call (1.0); Call with E. Diggs, A. Poo and E. Turay to discuss transfer diligence review (0.4); Update transfer diligence review charts (2.3). |
| Taylor, William L. | 09/01/20 | 0.6 | Review voting requirements summary. |
| Vonnegut, Eli J. | 09/01/20 | 1.4 | Attend Special Committee meeting (1.2); review memorandum regarding settlement governance (0.2). |
| Benedict, Kathryn S. | 09/02/20 | 2.1 | Correspondence with M. Huebner and others regarding analysis of certification of incorporation and shareholders agreement (0.3); telephone conference with M. Huebner regarding same (0.3); second telephone conference with M. Huebner regarding same (0.1); revise summary of analysis of certification of incorporation and shareholders agreement (1.3); correspondence with M. Kesselman, M. Huebner, and others regarding same (0.1). |
| Huebner, Marshall S. | 09/02/20 | 1.6 | Extensive work regarding corporate action approval document and review of caselaw and underlying documents. |
| Lojac, Dylan H. | 09/04/20 | 1.6 | Review board minutes and resolutions relating to 401(k) plan and supplemental savings plan in response to S. Brecher request. |
| Diggs, Elizabeth R. | 09/06/20 | 1.5 | Review of, and emails regarding, settlement approval voting |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | requirements. |
| Lele, Ajay B. | 09/06/20 | 0.7 | Revisions to Catalyst transaction resolutions per R. Aleali request. |
| Huebner, Marshall S. | 09/08/20 | 1.0 | Attend Board meeting. |
| Robertson, Christopher | 09/08/20 | 1.1 | Attend Board meeting. |
| Huebner, Marshall S. | 09/10/20 | 1.1 | Work regarding press inquiries and language (0.8); call with M. Sharp regarding same (0.3). |
| Lele, Ajay B. | 09/10/20 | 0.2 | Call with E. Diggs regarding delegation letter. |
| Lojac, Dylan H. | 09/11/20 | 1.6 | Prepare Special Committee resolutions in response to R. Aleali request. |
| Robertson, Christopher | 09/11/20 | 1.6 | Call with R. Aleali regarding sale communications (0.1); review and comment regarding communications materials (1.5). |
| Taylor, William L. | 09/11/20 | 0.3 | Coordinate contract renewal guidance workstream. |
| Diggs, Elizabeth R. | 09/14/20 | 3.5 | Draft and revise special committee resolutions (1.8); emails with R. Aleali and A. Lele regarding same (1.7). |
| Lele, Ajay B. | 09/14/20 | 0.5 | Review draft resolutions regarding transaction. |
| Diggs, Elizabeth R. | 09/15/20 | 3.7 | Emails with R. Aleali and A. Lele regarding officer appointments (2.4); call with R. Aleali regarding same (0.5); draft appointment letter (0.8). |
| Lele, Ajay B. | 09/15/20 | 0.5 | Review emails from R. Aleali regarding officer designations. |
| Lojac, Dylan H. | 09/15/20 | 1.4 | Draft authorized agent list in response to R. Aleali request. |
| Chiu, Ning | 09/16/20 | 0.2 | Conference regarding PBC memorandum. |
| Diggs, Elizabeth R. | 09/16/20 | 2.2 | Call with W. Taylor and A. Lele regarding emergence deck (0.5); review emergence deck (1.3); emails with B. Miller regarding officer appointments (0.4). |
| Lele, Ajay B. | 09/16/20 | 1.4 | Call with E. Diggs regarding officer designations (0.3); emails to N. Chiu regarding public benefit corporation issues (0.5); review structure materials per R. Aleali request (0.3); review emails from R. Aleali regarding authorized agents (0.3). |
| Taylor, William L. | 09/16/20 | 0.5 | Analyze emergence structure issues. |
| Lele, Ajay B. | 09/17/20 | 0.9 | Prepare for governance structure call. |
| Robertson, Christopher | 09/17/20 | 2.2 | Attend Special Committee meeting. |
| Chiu, Ning | 09/18/20 | 0.6 | Call regarding emergence structure. |
| Diggs, Elizabeth R. | 09/18/20 | 4.8 | Revise Board resolutions (1.2); review emergence deck (0.7); emails regarding same with E. Vonnegut and A. Lele (1.5); emails with B. Miller regarding officer appointments (0.4); call regarding emergence structure with W. Taylor and A. Lele (1.0). |
| Lele, Ajay B. | 09/18/20 | 2.8 | Emergence structure call with W. Taylor, J. Schwartz, L. Altus and E. Diggs (1.1); call with E. Diggs regarding insurance resolutions (0.2); review draft insurance resolutions (1.5). |
| Taylor, William L. | 09/18/20 | 1.4 | Conference call with E. Vonnegut and others regarding emergence structure options (1.0); analysis of emergence structure option (0.4). |
| Diggs, Elizabeth R. | 09/20/20 | 3.0 | Revise call agenda (1.6); revise Board resolutions (1.4). |
| Chiu, Ning | 09/21/20 | 1.4 | Conference regarding public benefit corporation changes and revise memorandum. |
| Diggs, Elizabeth R. | 09/21/20 | 9.2 | Call with A. Lele regarding board resolutions (0.5); draft and revise board resolutions (5.8); emails with A. Lele and R. Aleali regarding same (2.9). |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Huebner, Marshall S. | 09/21/20 | 1.6 | Extensive work assisting Purdue with media inquiries. |
| Lele, Ajay B. | 09/21/20 | 4.1 | Revisions to insurance resolutions for Board meeting (2.9); review public benefit corporation memorandum (0.8); emails to W. Taylor and N. Chiu regarding public benefit corporation (0.4). |
| Lojac, Dylan H. | 09/21/20 | 0.1 | Revise authorized agent list. |
| Robertson, Christopher | 09/21/20 | 0.1 | Coordinate standing call with Teneo team. |
| Taylor, William L. | 09/21/20 | 0.4 | Coordination regarding PBC issues (0.2); coordination regarding emergence structure (0.2). |
| Chiu, Ning | 09/22/20 | 0.6 | Revise public benefit corporation memorandum. |
| Consla, Dylan A. | 09/22/20 | 2.2 | Dial in to audit committee meeting. |
| Huebner, Marshall S. | 09/22/20 | 2.4 | Attend audit committee call and assist with multiple media inquiries. |
| Lele, Ajay B. | 09/22/20 | 0.2 | Review emails from N. Chiu regarding public benefit statute amendments. |
| Taylor, William L. | 09/22/20 | 0.2 | Review public benefit corporation issues. |
| Diggs, Elizabeth R. | 09/23/20 | 1.2 | Review public benefit corporation memorandum (0.4); emails with A. Lele and W. Taylor regarding same (0.8). |
| Lele, Ajay B. | 09/23/20 | 2.4 | Revise draft public benefit corporation memorandum. |
| Taylor, William L. | 09/23/20 | 0.2 | Coordination regarding public benefit corporation memorandum. |
| Huebner, Marshall S. | 09/24/20 | 2.8 | Preparation for following day's Board meeting including presentation (1.4); work preparing for voting and governance questions including conversations and revised draft of presentation (0.8); call with general counsel regarding same (0.6). |
| Lele, Ajay B. | 09/24/20 | 0.6 | Review revisions to governance slides for 9/25 Board meeting. |
| Robertson, Christopher | 09/24/20 | 0.7 | Discuss Board presentation with K. Benedict (0.1); prepare update bullet points for M. Huebner for Board meeting (0.6). |
| Taylor, William L. | 09/24/20 | 2.2 | Preparation of Board approval slides. |
| Huebner, Marshall S. | 09/25/20 | 5.3 | Final preparation for and attend Board meeting and committee meetings. |
| Robertson, Christopher | 09/25/20 | 5.0 | Attend Board meeting. |
| Taylor, William L. | 09/25/20 | 2.2 | Preparation for Board meeting (0.3); revisions to board deck (1.2); participation in Board meeting (0.7). |
| Huber, Betty Moy | 09/28/20 | 0.9 | Review Public Benefit LLC memorandum. |
| Lele, Ajay B. | 09/28/20 | 1.9 | Revisions to public benefit entity memorandum (1.1); review draft emergence structure PowerPoint from L. Altus (0.8). |
| Chiu, Ning | 09/29/20 | 0.6 | Various conferences regarding Public Benefit Corporation memorandum. |
| Diggs, Elizabeth R. | 09/29/20 | 1.6 | Draft agenda for weekly call (0.7); emails with A. Lele regarding same (0.4); emails with B. Taylor regarding staffing (0.5). |
| Huber, Betty Moy | 09/29/20 | 0.3 | Review Public Benefit entity memorandum. |
| Huebner, Marshall S. | 09/29/20 | 0.9 | Multiple emails and drafting responses for various media inquiries. |
| Lele, Ajay B. | 09/29/20 | 2.8 | Revise Public Benefit Entity memorandum for distribution (2.1); review revised emergence step plan from L. Altus (0.7). |
| Taylor, William L. | 09/29/20 | 1.2 | Revising multiple drafts of Public Benefit LLC memorandum (0.6); revise proposed settlement structure deck (0.6). |
| Diggs, Elizabeth R. | 09/30/20 | 1.0 | Review of Public Benefit Corporation memorandum (0.5); review of emergence deck (0.5). |
| **Total PURD115 Corporate** | | **111.0** | |

Invoice No.7024602
Invoice Date: November 13, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| **Governance, Board Matters and Communications** | | | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Altus, Leslie J. | 09/01/20 | 0.2 | Review email regarding emergence issues. |
| Ash, Jeffrey | 09/01/20 | 11.2 | Review documents for production. |
| Benedict, Kathryn S. | 09/01/20 | 0.2 | Telephone conference with C. Oluwole regarding protective order. |
| Bennett, Aoife | 09/01/20 | 8.2 | Redact private information for claims report project per A. Mendelson. |
| Callan, Olivia | 09/01/20 | 9.9 | Draft Notice of Disclosure Letters as per C. Oluwole. |
| Chau, Kin Man | 09/01/20 | 0.8 | Correspondence with the vendor regarding database or document review updates. |
| Chen, Chen | 09/01/20 | 3.9 | Review documents for production. |
| Chen, Johnny W. | 09/01/20 | 7.2 | Construct and revise searches to isolate potential PPLPUCC017 production population per various follow-up with case team (2.7); construct searches for various documents for team discussion per Z. Kaufman (0.3); review and prepare revised patent settlement search terms per R. King (1.2); construct searches for pre-production review batching per C. Oluwole (1.0); prepare searches and report for privilege report release 09 per A. Guo (0.7); construct searches for preparation of production letter per follow-up with C. Oluwole (0.5); follow-up with R. King and Cobra solutions team regarding review batching changes (0.4); review document issues for early B Side productions and follow-up with Z. Kaufman and TCDI team (0.4). |
| Chu, Alvin | 09/01/20 | 10.2 | Quality check review of privilege log. |
| Datta, Davee | 09/01/20 | 12.0 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echegaray, Pablo | 09/01/20 | 12.5 | Review documents for production. |
| Echeverria, Eileen | 09/01/20 | 7.0 | Review documents for production. |
| Elaiwat, Hebah | 09/01/20 | 9.5 | Review documents for production. |
| Elder, Abigail | 09/01/20 | 9.0 | Redact claimant narratives as per A. Mendelson. |
| Fodera, Anthony | 09/01/20 | 7.0 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 09/01/20 | 7.6 | Quality check review of privilege log. |
| Ghile, Daniela | 09/01/20 | 15.0 | Review documents for common interest privilege review. |
| Golodner, Scott | 09/01/20 | 10.0 | Correspondence with R. King, and other attorneys, regarding review protocols (0.2); review documents for accuracy of tagging and provide redactions for confidentiality and personally identifiable information (9.8). |
| Guo, Angela W. | 09/01/20 | 10.4 | Call with internal Davis Polk team to discuss response to Creditors Committee privilege log requests (1.3); call with C. Oluwole and A. Mendelson regarding privilege log requests (0.7); review privilege-related correspondence (1.3); review Creditors Committee's request for additional information regarding third parties regarding privilege log (0.9); draft search terms regarding same (0.8); draft correspondence with A. Mendelson and J. Chen regarding same (0.2); draft correspondence with J. Nayeem regarding  further review of fiduciary exception documents challenged by the Creditors Committee (0.5); draft feedback and guidance for Cobra and King & Spalding (0.4); correspondence with J. Nayeem |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding Creditors Committee challenges to privilege log (0.5); obtain Intralinks and CV Lynx access for new Non-Consenting States group user (0.3); review documents flagged for downgrade by J. Nayeem (1.0); correspondence with J. Nayeem regarding documents sent by Milbank Tweed to determine appropriate privilege calls (0.2); draft and revise correspondence with privilege review team regarding search terms and division of duties with Cobra (0.5); review list of unique domain names (0.3); review potential privilege breaker parties (1.1); review downgrades of Mundipharma documents (0.2); correspondence regarding privilege log review and further review of third parties identified by the Creditors Committee (0.2). |
| Hinton, Carla Nadine | 09/01/20 | 7.2 | Handle eDiscovery tasks regarding attorney database document review, per C. Oluwole (1.4); handle eDiscovery tasks regarding four incoming production sets for upload to Davis Polk Workspace for attorney review (2.6); handle eDiscovery tasks to finalize EMail production PPLPUCC016 (3.2). |
| Huebner, Marshall S. | 09/01/20 | 8.1 | Many calls and emails with multiple parties, including Purdue, mediators, S. Gilbert, A. Preis and Davis Polk regarding multiple mediation issues and advancing settlement (6.3); emails regarding NAACP issues (0.5); call with K. Benedict and multiple emails regarding claims issues and categories and review of new chart (0.8); evening calls with A. Preis regarding multiple topics (0.5). |
| Jacobson, Alexa | 09/01/20 | 4.2 | Complete review of documents for production. |
| Jarrett, Janice | 09/01/20 | 14.0 | Review second level documents for confidentiality and issues regarding personal and third party information. |
| Jernigan, Ben | 09/01/20 | 4.9 | Review documents in accordance with protective order. |
| Jouvin, Zoe | 09/01/20 | 10.7 | Second-level review of documents for production. |
| King, Robert G. | 09/01/20 | 2.2 | Email correspondence coordinating upcoming production in Creditors Committee email review. |
| Lee, Grace | 09/01/20 | 2.4 | Review documents to respond to Creditors Committee discovery requests. |
| Levavi, Dov | 09/01/20 | 0.8 | Review documents in preparation for production. |
| Levine, Zachary | 09/01/20 | 0.9 | Emails with D. Consla, J. Millerman and litigation team regarding settlement. |
| Malone, Patrick O. | 09/01/20 | 5.1 | Draft analysis of legal issues for PPLP's additional material contracts (1.0); emails to C. Robertson and L. Portnoy regarding same (0.2); review documents for production (3.9). |
| Maria, Edwin | 09/01/20 | 12.1 | Review documents for production. |
| McClammy, James I. | 09/01/20 | 1.6 | Teleconference C. Oluwole regarding discovery issues (0.4); teleconference Skadden Arps and C. Ricarte regarding deposition matters (0.5); teleconference with Lowenstein regarding protective order and deposition issues (0.3); emails regarding discovery issues (0.4). |
| Mendelson, Alex S. | 09/01/20 | 7.6 | Correspond with review team regarding privilege and confidentiality inquiries (3.5); confer with A. Guo and C. Oluwole regarding response to Creditors Committee's letter (0.4); review documents in connection with response to Creditors Committee letter (1.7); prepare weekly claims report pursuant to protective order in preparation for production to creditors (2.0). |
| Mendes, Nelson | 09/01/20 | 10.3 | Review documents for common interest privilege review (7.5); review documents flagged by Creditors Committee letter (2.8). |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Nayeem, Jenn N. | 09/01/20 | 9.4 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 09/01/20 | 7.7 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.8); confer with J. McClammy regarding same (0.5); confer with M. Clarens regarding same (2.0); confer with O. Callan regarding noticing patent settlement counterparties (0.3); confer with Purdue, financial advisors, vendors and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests,  processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (3.2); confer with K. Benedict regarding protective order analysis (0.2); confer with Non-Consenting States group regarding access to documents (0.2); confer with R. Hoff and M. Florence regarding Creditor Committee's request (0.5). |
| Parris, Jeffrey | 09/01/20 | 10.2 | Review documents for production. |
| Parrott, Andy T. | 09/01/20 | 1.4 | Review documents for production. |
| Paydar, Samira | 09/01/20 | 9.3 | Review documents relating to investigation. |
| Pergament, Joshua | 09/01/20 | 15.1 | Review privileged documents, evaluate for common-interest protection, and revise privilege log entries for same. |
| Sanfilippo, Anthony Joseph | 09/01/20 | 16.0 | Review documents for production. |
| Schlosser, Jeremy | 09/01/20 | 12.0 | Conduct second level review of emails in accordance with protective order. |
| Shiwnandan, Lakshmi | 09/01/20 | 9.0 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 09/01/20 | 9.1 | Review of documents for third-party confidentiality and review of draft privilege log entries and review documents for common interest privilege. |
| Thomson, Daniel J. | 09/01/20 | 1.0 | Review documents for production. |
| Wittig, Amelia | 09/01/20 | 3.2 | Perform redactions regarding PPLC - Claim Report 2020-08-28 per A. Mendelson. |
| Ash, Jeffrey | 09/02/20 | 11.0 | Review documents for production. |
| Callan, Olivia | 09/02/20 | 1.5 | Draft and revise Notice of Disclosure Letters as per C. Oluwole. |
| Cardillo, Garrett | 09/02/20 | 4.3 | Revise Creditors Committee discovery response letter (2.1); email C. Oluwole regarding same (0.1) review privileged documents (0.9); analyze Creditors Committee correspondence to family lawyers (0.8); call with G. McCarthy regarding same and other case updates (0.3); email to G. McCarthy regarding same (0.1). |
| Chau, Kin Man | 09/02/20 | 6.5 | Prepare documents for production according to case team specifications (2.7); conduct various searches in review platform for case team (2.1); correspondence with the vendor regarding database or document review updates (1.7) |
| Chen, Chen | 09/02/20 | 3.2 | Review documents for production. |
| Chen, Johnny W. | 09/02/20 | 7.5 | Construct various searches for S. Ives related documents and complete export for PDF portfolio in preparation for case team discussion per R. Berger (3.1); revise PPLPUCC017 production population and prepare third party confidentiality, patent settlement, and privilege screen searches for batching per R. King (1.5); revise and finalize PPLPUCC017 pre-production QC searches per R. King (1.8); follow-up with Cobra team regarding next release of privilege report documents (0.2); prepare Sackler Family documents from C. |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Oluwole for ESM 0243 data set (0.3); revise PPLPUCC596 production set (0.4); prepare redacted Claim Report for production (0.2). |
| Chu, Alvin | 09/02/20 | 9.5 | Quality check review of privilege log. |
| Datta, Davee | 09/02/20 | 11.9 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Duggan, Charles S. | 09/02/20 | 1.9 | Telephone conference with M. Clarens regarding discovery issues in response to Creditors Committee requests (1.6); email with M. Clarens, M. Huebner, and J. McClammy regarding production of information from Norton Rose (0.3). |
| Echegaray, Pablo | 09/02/20 | 10.5 | Review documents for production. |
| Echeverria, Eileen | 09/02/20 | 12.3 | Review documents for production. |
| Elaiwat, Hebah | 09/02/20 | 10.1 | Review documents for production. |
| Fodera, Anthony | 09/02/20 | 7.0 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 09/02/20 | 8.0 | Conduct quality check review of privilege log. |
| Ghile, Daniela | 09/02/20 | 13.0 | Review documents for common interest privilege review. |
| Guo, Angela W. | 09/02/20 | 10.1 | Call with C. Oluwole and A. Mendelson regarding privilege log requests (2.1); review and revise search terms for privilege log quality check (2.3); draft correspondence to J. Pergament regarding same (0.2); correspondence with J. Chen regarding privilege log (0.4); respond to reviewers' questions (0.8); correspondence with T. Tasch regarding privilege breaker batches (0.4); correspondence with J. Nayeem regarding patent litigation batches (0.3); draft search terms regarding same (0.5); draft correspondence with A. Mendelson regarding privilege reviewer questions (0.8); correspondence with C. Oluwole and A. Mendelson regarding Creditors Committee challenged documents regarding prior privilege logs (0.5); correspondence with Cobra regarding custom ending for privilege log (0.2); draft correspondence to J. Chen and C. Oluwole regarding privilege log search terms (0.8); correspondence with M. Hannah from Cobra regarding feedback from logging process (0.4); review diligence-related correspondence (0.4). |
| Hinton, Carla Nadine | 09/02/20 | 3.5 | Handle eDiscovery tasks regarding attorney database document review, per C. Oluwole (0.7); handle eDiscovery tasks regarding two incoming production sets for upload to the Davis Polk Workspace for attorney review (1.2); review eDiscovery privilege log communications (1.6). |
| Huebner, Marshall S. | 09/02/20 | 0.9 | Emails and conference call regarding state protocol issues and damages model (0.6); emails with Purdue and Davis Polk regarding same day late-filed claims (0.3). |
| Jacobson, Alexa | 09/02/20 | 7.1 | Complete review of documents for production. |
| Jarrett, Janice | 09/02/20 | 14.5 | Review second level documents for confidentiality and issues regarding personal and third-party information |
| Jernigan, Ben | 09/02/20 | 6.3 | Review documents in accordance with protective order. |
| Kaminetzky, Benjamin S. | 09/02/20 | 0.7 | Analyze Creditors Committee privilege letter and response (0.3); call with J. McClammy regarding depositions (0.1); call with M. Hurley regarding discovery dispute schedule (0.1); review and revise expert engagement letters (0.2). |
| King, Robert G. | 09/02/20 | 2.7 | Coordinate ongoing Creditors Committee email review and prepare for upcoming production in same. |
| Knudson, Jacquelyn Swanner | 09/02/20 | 8.1 | Email correspondence with J. McClammy regarding motion to file late claim (0.2); email correspondence with Davis Polk, M. |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Kesselman, R. Silbert, R. Aleali, and C. Ricarte regarding same (0.1); draft emails to Akin Gump and Purdue regarding late filed claims (0.9); email correspondence with J. McClammy, E. Townes, and Akin Gump regarding late filed claims (0.2); email correspondence with Davis Polk, M. Kesselman, R. Silbert, R. Aleali, and C. Ricarte regarding same (0.2); email correspondence with J. McClammy and K. Benedict regarding MMSEA reporting (0.1); email correspondence with K. Benedict and D. Popkin regarding same (0.1); draft objection to class claim motion (5.4): email correspondence with C. Oluwole regarding plaintiff fact sheets (0.1); email correspondence with O. Callan regarding same (0.1); email correspondence with E. Vonnegut regarding claims information request (0.1); email correspondence with Davis Polk and Pillsbury regarding same (0.2); email correspondence with Prime Clerk and creditor regarding claims (0.2); email correspondence with C. Oluwole, E. Townes, A. Guo, A. Mendelson, and creditor counsel regarding claims report (0.1); email correspondence with J. McClammy regarding claims request from Ad Hoc Committee (0.1). |
| Lee, Grace | 09/02/20 | 4.9 | Review documents to respond to Creditors Committee's discovery requests. |
| Levine, Zachary | 09/02/20 | 0.5 | Call with litigation team regarding settlement. |
| Maria, Edwin | 09/02/20 | 12.3 | Review documents for production. |
| McClammy, James I. | 09/02/20 | 9.1 | Attend M. Sackler Deposition (8.0); teleconference with L. Imes, C. Oluwole, and others regarding C. Landau deposition (0.4); teleconference A. Preis regarding Creditors Committee request (0.3); follow up regarding Creditors Committee request (0.4). |
| Mendelson, Alex S. | 09/02/20 | 9.5 | Correspond with C. Oluwole and A. Guo regarding response to Creditors Committee's letter regarding privilege logs (1.0); prepare weekly claims report (3.3); correspond with review team regarding privilege inquiries (1.8); confer with C. Oluwole and A. Guo regarding responses to Creditors Committee's letter (2.0); correspond with G. Cardillo and others regarding same (0.1); review documents for potential downgrade (1.3). |
| Mendes, Nelson | 09/02/20 | 2.5 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 09/02/20 | 8.5 | Conduct quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 09/02/20 | 6.9 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.6); confer with J. McClammy regarding same (0.2); confer with P. LaFata regarding IQVIA consent extension (0.1); prepare email to Sackler Family counsel regarding sharing of documents (0.2); confer with C. Stanley regarding transfer of documents (0.2); draft response to Creditors Committee's privilege log letter (0.8); confer with A. Guo and A. Mendelson regarding same (2.0); confer with C. MacDonald regarding same (0.2); complete quality check review of production (0.4); confer with Purdue, financial advisors, vendors and Davis Polk team regarding email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (1.2); review documents shared by Milbank Tweed |

69

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | for privilege and confer with Davis Polk team regarding same (0.4); confer with Milbank Tweed and JHA regarding treatment of documents (0.1); confer with L. Imes, A. Kincaid and J. McClammy regarding deposition issues (0.4); review correspondence regarding same (0.1). |
| Parris, Jeffrey | 09/02/20 | 9.9 | Review documents for production. |
| Parrott, Andy T. | 09/02/20 | 3.4 | Review documents for production. |
| Paydar, Samira | 09/02/20 | 8.9 | Review documents relating to investigation. |
| Pergament, Joshua | 09/02/20 | 8.8 | Review privileged documents, evaluate for common-interest protection, and revise privilege log entries for same. |
| Sanfilippo, Anthony Joseph | 09/02/20 | 15.9 | Review documents for production. |
| Schlosser, Jeremy | 09/02/20 | 11.6 | Conduct second level review of emails in accordance with protective order. |
| Shiwnandan, Lakshmi | 09/02/20 | 9.0 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 09/02/20 | 10.1 | Review of documents for third-party confidentiality and review of draft privilege log entries and review documents for common interest privilege. |
| Thomson, Daniel J. | 09/02/20 | 1.4 | Review guidance regarding privilege considerations and documents for potential privilege designation. |
| Ash, Jeffrey | 09/03/20 | 11.1 | Review documents for production (9.9); review protocol conference call (1.2). |
| Chau, Kin Man | 09/03/20 | 1.0 | Receive production data for case team review. |
| Chen, Chen | 09/03/20 | 8.1 | Review documents for production. |
| Chen, Johnny W. | 09/03/20 | 11.6 | Revise pre-production quality check searches per various follow-up with R. King (1.7); construct various searches across privilege report populations and prepare reports for review per letter from the Creditors Committee (2.2); construct searches for various documents per R. Berg (0.2); construct various searches across privilege release set 10 per follow-up with A. Guo (4.7); perform Email name normalization in preparation for next privilege report production to the Creditors Committee (2.5); prepare remaining plaintiff fact sheets for TCDI team (0.3). |
| Chu, Alvin | 09/03/20 | 10.5 | Conduct quality check review of privilege log. |
| Datta, Davee | 09/03/20 | 10.5 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Duggan, Charles S. | 09/03/20 | 4.4 | Email and teleconferences with M. Clarens, J. McClammy, counsel for Non-Consenting States group, S. Baker and Sackler Family regarding production of documents requested from Norton Rose (2.9); email with J. McClammy, B. Kaminetzky regarding depositions of Purdue personnel (0.2); teleconference with M. Clarens, M. Brock, Z. Kaufman, and Davis Polk colleagues regarding work plan for investigation (1.3). |
| Echegaray, Pablo | 09/03/20 | 12.5 | Review documents for production. |
| Echeverria, Eileen | 09/03/20 | 8.8 | Review documents for production. |
| Elaiwat, Hebah | 09/03/20 | 10.0 | Review documents for production. |
| Fodera, Anthony | 09/03/20 | 8.6 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 09/03/20 | 9.1 | Quality check review of privilege log. |
| Ghile, Daniela | 09/03/20 | 14.0 | Review documents for common interest privilege review, confidentiality and professionals eyes only designation. |

Invoice No.7024602
Invoice Date: November 13, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Golodner, Scott | 09/03/20 | 10.5 | Send email to, and review email from, R. King, and other attorneys regarding review protocols (0.6); review documents for accuracy of tagging and provide redactions for confidentiality and personally identifiable information (9.9). |
| Guo, Angela W. | 09/03/20 | 10.7 | Call with C. Oluwole and A. Mendelson regarding privilege log requests (2.1); review privilege log and conducting quality check checks prior to production (0.5); correspondence with J. Chen and C. Oluwole regarding same (0.4); draft and revise correspondence with privilege review team regarding log review (0.5); respond to privilege reviewers' questions (0.8); correspondence with J. Chen regarding searches over privilege log (0.2); review documents designated as common interest for quality check of privilege log (1.0); review and revise privilege log search terms (3.1); correspondence with J. Pergament regarding same (0.9); review privilege log hits regarding search results (0.5); draft and revise correspondence with feedback for first-level reviewers (0.5); correspondence with privilege review team regarding same (0.2). |
| Hinton, Carla Nadine | 09/03/20 | 1.4 | Handle eDiscovery tasks to finalize two production sets, per C. Oluwole. |
| Huebner, Marshall S. | 09/03/20 | 0.9 | Emails regarding Creditors Committee's demands and privilege issues. |
| Jarrett, Janice | 09/03/20 | 14.5 | Review second level documents for confidentiality and issues regarding personal and third party information. |
| Jernigan, Ben | 09/03/20 | 6.0 | Review documents in accordance with protective order. |
| Kaminetzky, Benjamin S. | 09/03/20 | 0.8 | Review research and analysis regarding privilege exceptions (0.6); email C. Duggan and J. McClammy regarding depositions (0.2). |
| King, Robert G. | 09/03/20 | 3.5 | Email correspondence coordinating upcoming Creditors Committee email production (3.0); email correspondence concerning document designation in Creditors Committee email review (0.5). |
| Lee, Grace | 09/03/20 | 0.9 | Review documents to respond to Creditors Committee discovery requests. |
| Levavi, Dov | 09/03/20 | 0.8 | Review documents in preparation for production. |
| Malone, Patrick O. | 09/03/20 | 8.5 | Review documents for production. |
| Maria, Edwin | 09/03/20 | 12.6 | Review documents for production. |
| Mendelson, Alex S. | 09/03/20 | 7.6 | Review documents in connection with drafting response to Creditors Committee letter (2.1); confer with C. Oluwole and A. Guo regarding same (0.5); confer with A. Guo regarding non-affiliate documents (0.9); review draft response letter (1.1); correspond with review team regarding privilege inquiries (3.0). |
| Mendes, Nelson | 09/03/20 | 3.6 | Review documents for Creditors Committee email review quality check. |
| Nayeem, Jenn N. | 09/03/20 | 9.2 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 09/03/20 | 10.3 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.5); confer with R. Aleali regarding same (0.2); draft response to Creditors Committee's letter regarding privilege log issues (7.6); confer with A. Guo and A. Mendelson regarding same (0.3); confer with C. MacDonald regarding same (0.2); confer with M. Clarens regarding same (0.5); confer with Purdue, financial advisors, vendors and Davis Polk team regarding email review, diligence review, offensive diligence, monitor |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (1.0). |
| Parrott, Andy T. | 09/03/20 | 1.5 | Review documents for production. |
| Paydar, Samira | 09/03/20 | 10.8 | Review documents relating to investigation. |
| Pergament, Joshua | 09/03/20 | 8.8 | Review potential production documents' privilege and confidentiality designations, and apply redactions to same (8.3); review unread diligence review emails (0.5). |
| Sanfilippo, Anthony Joseph | 09/03/20 | 12.0 | Review documents for production. |
| Schlosser, Jeremy | 09/03/20 | 13.0 | Conduct second level review of emails in accordance with protective order. |
| Shiwnandan, Lakshmi | 09/03/20 | 9.0 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 09/03/20 | 4.5 | Review documents for third-party confidentiality and review of draft privilege log entries and review documents for common interest privilege. |
| Thomson, Daniel J. | 09/03/20 | 7.1 | Review guidance regarding privilege considerations and documents for potential privilege designation (1.0); review documents responsive to discovery requests (6.1). |
| Ash, Jeffrey | 09/04/20 | 6.5 | Review documents for production. |
| Benedict, Kathryn S. | 09/04/20 | 0.5 | Correspondence with D. Consla regarding protective order (0.3); correspondence with R. Aleali and others regarding same (0.2). |
| Cardillo, Garrett | 09/04/20 | 2.4 | Call with M. Huebner regarding response to Creditors Committee (0.2); revise responsive letter to Creditors Committee (1.9); emails with C. Oluwole regarding same (0.3). |
| Chen, Chen | 09/04/20 | 4.7 | Review documents for production. |
| Chen, Johnny W. | 09/04/20 | 6.8 | Revise PPLPUCC017 pre-production quality check searches per various follow-up with R. King (2.1); review technical issue results from pre-production QC searches (3.2); construct searches for inquiries from the Creditors Committee per C. Oluwole (0.7); follow-up with C. Oluwole and R. King regarding PEO and OPEO documents from patent settlement searches (0.8). |
| Chu, Alvin | 09/04/20 | 7.9 | Conduct quality check review of privilege log. |
| Datta, Davee | 09/04/20 | 9.2 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Dolsenhe, Chloe O. | 09/04/20 | 6.6 | Review and redact for confidentiality and personally identifiable information. |
| Duggan, Charles S. | 09/04/20 | 1.4 | Email and telephone conference with Davis Polk colleagues, counsel for Creditors Committee regarding depositions of Purdue personnel requested by Creditors Committee (0.8); email with M. Kesselman, R. Aleali, C. Ricarte, Davis Polk colleagues regarding protocols for production of documents from Norton Rose (0.2); telephone conference with M. Huebner regarding Norton Rose production of documents (0.4). |
| Elaiwat, Hebah | 09/04/20 | 4.9 | Review documents for production. |
| Fodera, Anthony | 09/04/20 | 4.7 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 09/04/20 | 5.1 | Quality check review of privilege log. |
| Golodner, Scott | 09/04/20 | 9.9 | Send email to, and review email from, R. King, and other |

Invoice No.7024602
Invoice Date: November 13, 2020

|  | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Guo, Angela W. | 09/04/20 | 2.5 | attorneys, regarding review protocols (0.2); review documents for accuracy of tagging and provide redactions for confidentiality and personally identifiable information (9.7). Respond to privilege reviewers' questions (0.9); devise additional quality check searches for Cobra to run (1.0); review diligence-related correspondence (0.3); assign additional batches to discovery attorneys (0.3). |
| Huebner, Marshall S. | 09/04/20 | 2.2 | Review of privilege letter and internal emails and conference call regarding same and comments (1.0); conference call with States and Creditors Committee regarding depositions (0.5); review of multiple internal emails regarding new 30(b)(6) deposition and Creditors Committee discovery (0.7). |
| Jarrett, Janice | 09/04/20 | 12.0 | Review second level documents for confidentiality and issues regarding personal and third party information. |
| Kaminetzky, Benjamin S. | 09/04/20 | 1.6 | Review correspondence regarding document discovery, depositions and disputes (0.2); call with C. Oluwole regarding depositions (0.1); review 30(b)(6) notice (0.1); analysis regarding requested deposition witnesses (0.3); call with A. Preis, J. Sorkin, M. Hurley, A. Troop, C. Duggan, M. Clarens, M. Huebner, and J. McClammy regarding depositions (0.4); email regarding document productions cost, engagement letters, Rhodes documents, response to Creditors Committee letter, case timing, privilege dispute scheduling (0.5). |
| King, Robert G. | 09/04/20 | 1.9 | Email correspondence coordinating upcoming production in Creditors Committee email review and quality check review of same. |
| Malone, Patrick O. | 09/04/20 | 3.0 | Review documents for production. |
| Maria, Edwin | 09/04/20 | 1.4 | Review documents for production. |
| McClammy, James I. | 09/04/20 | 2.3 | Meeting with Public Side groups, NAACP and Mediators (1.0); review 30(b)(6) draft notice from Creditors Committee (0.8); tele conference with Creditors Committee, Non-Consenting States group regarding 30(b)(6) topics (0.5). |
| Nayeem, Jenn N. | 09/04/20 | 1.1 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 09/04/20 | 3.3 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.5); confer with Purdue, financial advisors, vendors and Davis Polk team regarding email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (0.6); draft response to Creditors Committee's letter regarding privilege log issues and confer with Davis Polk team regarding same (1.4); confer with L. Imes, A. Kincaid and J. McClammy regarding deposition preparation (0.3); confer with Davis Polk team regarding same (0.1); confer with Creditors Committee, Non-Consenting States group and Davis Polk team regarding deposition preparation and 30(b)(6) notice (0.4). |
| Pergament, Joshua | 09/04/20 | 7.2 | Review privileged documents, evaluate for common-interest protection, and revise privilege log entries for same. |
| Sanfilippo, Anthony Joseph | 09/04/20 | 4.5 | Review documents for production. |
| Schlosser, Jeremy | 09/04/20 | 7.2 | Conduct second level review of emails in accordance with protective order. |
| Shiwnandan, Lakshmi | 09/04/20 | 6.6 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | information. |
| Tasch, Tracilyn | 09/04/20 | 4.0 | Review draft privilege log entries and review documents for common interest privilege. |
| Thomson, Daniel J. | 09/04/20 | 4.6 | Review documents responsive to discovery requests. |
| Tobierre, Elizabeth Reba | 09/04/20 | 4.8 | Review and redact documents based regarding third party confidentiality and personally identifiable information. |
| Chen, Johnny W. | 09/05/20 | 0.7 | Revise production searches related to third-party confidentiality redactions and privilege redactions per follow-up with R. King. |
| Chu, Alvin | 09/05/20 | 8.0 | Conduct quality check review of privilege log. |
| Datta, Davee | 09/05/20 | 7.5 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Dolsenhe, Chloe O. | 09/05/20 | 1.2 | Review and redact for confidentiality and personally identifiable information. |
| Duggan, Charles S. | 09/05/20 | 0.2 | Email with J. McClammy, Z. Kaufman regarding Creditors Committee requests for depositions of Purdue personnel. |
| Echegaray, Pablo | 09/05/20 | 12.5 | Review documents for production. |
| Echeverria, Eileen | 09/05/20 | 4.9 | Review documents for production. |
| Ford, Megan E. | 09/05/20 | 4.5 | Quality check review of privilege log. |
| Ghile, Daniela | 09/05/20 | 3.0 | Review documents for common interest privilege review. |
| Golodner, Scott | 09/05/20 | 3.7 | Review documents for accuracy of tagging and provide redactions for confidentiality and personally identifiable information. |
| Huebner, Marshall S. | 09/05/20 | 0.3 | Emails regarding new privilege issues and discovery demands. |
| King, Robert G. | 09/05/20 | 0.5 | Email correspondence concerning quality check review of upcoming production. |
| Malone, Patrick O. | 09/05/20 | 0.5 | Review documents for production. |
| Maria, Edwin | 09/05/20 | 5.3 | Review documents for production. |
| Mendelson, Alex S. | 09/05/20 | 0.7 | Correspond with review team regarding privilege inquiries. |
| Nayeem, Jenn N. | 09/05/20 | 2.5 | Conduct quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 09/05/20 | 0.1 | Confer with Lit Tech and R. King regarding email review. |
| Parris, Jeffrey | 09/05/20 | 4.0 | Review documents for production. |
| Parrott, Andy T. | 09/05/20 | 5.8 | Review documents for production. |
| Pergament, Joshua | 09/05/20 | 5.3 | Review privileged documents, evaluate for common-interest protection, and revise privilege log entries for same. |
| Popkin, David | 09/05/20 | 4.1 | Quality check documents for production. |
| Sanfilippo, Anthony Joseph | 09/05/20 | 4.0 | Review documents for production. |
| Schlosser, Jeremy | 09/05/20 | 6.0 | Conduct second level review of emails in accordance with protective order. |
| Shiwnandan, Lakshmi | 09/05/20 | 5.8 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Thomson, Daniel J. | 09/05/20 | 2.1 | Review documents responsive to discovery requests. |
| Chen, Johnny W. | 09/06/20 | 0.3 | Follow-up with A. Guo, J. Pergament, and Cobra team regarding privilege highlighting set. |
| Chu, Alvin | 09/06/20 | 3.1 | Conduct quality check review of privilege log. |
| Datta, Davee | 09/06/20 | 4.0 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echegaray, Pablo | 09/06/20 | 2.0 | Review documents for production. |
| Echeverria, Eileen | 09/06/20 | 1.8 | Review documents for production. |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Fodera, Anthony | 09/06/20 | 7.2 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 09/06/20 | 6.0 | Quality check review of privilege log. |
| Ghile, Daniela | 09/06/20 | 10.5 | Review documents for common interest privilege review. |
| Golodner, Scott | 09/06/20 | 0.9 | Review documents for accuracy of tagging and provide redactions for confidentiality and personally identifiable information. |
| Huebner, Marshall S. | 09/06/20 | 0.4 | Emails regarding discovery and legal fee issues with multiple parties. |
| Kaminetzky, Benjamin S. | 09/06/20 | 0.9 | Review and revise summary of Creditors Committee call (0.1); review and revise letter regarding privilege issues (0.8). |
| King, Robert G. | 09/06/20 | 0.5 | Email correspondence regarding quality check review of upcoming Creditors Committee email production. |
| Lee, Grace | 09/06/20 | 1.0 | Review documents to respond to Creditors Committee discovery requests. |
| Maria, Edwin | 09/06/20 | 4.5 | Review documents for production. |
| Mendelson, Alex S. | 09/06/20 | 1.6 | Correspond with review team regarding privilege inquiries (1.4); review comments regarding draft response to committee letter regarding privilege logs (0.2). |
| Nayeem, Jenn N. | 09/06/20 | 2.0 | Conduct quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 09/06/20 | 0.1 | Review revisions to draft response to Creditors Committee's letter regarding privilege log issues and confer with Davis Polk team regarding same. |
| Parris, Jeffrey | 09/06/20 | 8.0 | Review documents for production. |
| Parrott, Andy T. | 09/06/20 | 2.5 | Review documents for production. |
| Pergament, Joshua | 09/06/20 | 8.7 | Review privileged documents, evaluate for common-interest protection, and revise privilege log entries for same. |
| Sanfilippo, Anthony Joseph | 09/06/20 | 2.0 | Review documents for production. |
| Schlosser, Jeremy | 09/06/20 | 2.6 | Conduct second level review of emails in accordance with protective order. |
| Shiwnandan, Lakshmi | 09/06/20 | 8.5 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Tobierre, Elizabeth Reba | 09/06/20 | 3.3 | Review and redact documents for third-party confidentiality and personally identifiable information. |
| Benedict, Kathryn S. | 09/07/20 | 0.3 | Correspondence with E. Vonnegut, M. Tobak, C. Oluwole, D. Consla, and others regarding wages diligence. |
| Datta, Davee | 09/07/20 | 9.3 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Dolsenhe, Chloe O. | 09/07/20 | 3.2 | Review and redact for confidentiality and personally identifiable information. |
| Echeverria, Eileen | 09/07/20 | 8.8 | Review documents for production |
| Ford, Megan E. | 09/07/20 | 1.7 | Conduct quality check review of privilege log. |
| Ghile, Daniela | 09/07/20 | 3.0 | Review documents for common interest privilege and confidentiality. |
| Golodner, Scott | 09/07/20 | 3.5 | Send email to, and review email from, R. King, and other attorneys, regarding review protocols (0.1); review documents for accuracy of tagging and provide redactions for confidentiality and personally identifiable information (3.4). |
| Huebner, Marshall S. | 09/07/20 | 0.2 | Emails regarding privilege and Creditors Committee discovery issues. |
| Jarrett, Janice | 09/07/20 | 12.5 | Review second level documents for confidentiality and issues regarding personal and third party information |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kaminetzky, Benjamin S. | 09/07/20 | 0.2 | Call with C. Oluwole regarding privilege letter. |
| King, Robert G. | 09/07/20 | 0.5 | Email correspondence regarding quality check review of upcoming Creditors Committee email production. |
| Maria, Edwin | 09/07/20 | 7.4 | Review documents for production |
| Nayeem, Jenn N. | 09/07/20 | 2.0 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 09/07/20 | 1.8 | Review and revise response to Creditors Committee's letter regarding privilege log issues and confer with Davis Polk team regarding same (1.5); confer with D. Consla and others regarding document sharing arrangement with Non-Consenting States group (0.2); confer with review team regarding privilege log review (0.1). |
| Pergament, Joshua | 09/07/20 | 4.8 | Review privileged documents, evaluate for common-interest protection, and revise privilege log entries for same. |
| Sanfilippo, Anthony Joseph | 09/07/20 | 7.0 | Review documents for production |
| Schlosser, Jeremy | 09/07/20 | 12.0 | Conduct second level review of emails in accordance with protective order. |
| Shiwnandan, Lakshmi | 09/07/20 | 9.5 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information |
| Tobierre, Elizabeth Reba | 09/07/20 | 7.5 | Review and redact documents for third-party confidentiality and personally identifiable information (4.0); review documents for common interest privilege and confidentiality (3.5). |
| Ash, Jeffrey | 09/08/20 | 12.9 | Review documents for production. |
| Bauer, Christopher William | 09/08/20 | 0.4 | Prepare received productions for review. |
| Benedict, Kathryn S. | 09/08/20 | 2.0 | Correspondence with J. McClammy regarding deposition subpoena opposition (0.1); correspondence with S. Carvajal regarding same (0.2); analyze same (0.3); correspondence with B. Kaminetzky and M. Tobak regarding insurance subpoena (0.6); correspondence with C. Ricarte, A. Kramer, and others regarding same (0.3); correspondence with C. Oluwole regarding same (0.2); analyze discovery letter response to Creditors Committee (0.3). |
| Bennett, Aoife | 09/08/20 | 11.0 | Redact private information for claims report project per A. Mendelson |
| Bias, Brandon C. | 09/08/20 | 6.9 | Review privilege issues related to Creditors Committee discovery letter. |
| Callan, Olivia | 09/08/20 | 6.5 | Update deposition request trackers (3.2); redact Claims Report as per A. Mendelson (3.3). |
| Cardillo, Garrett | 09/08/20 | 3.3 | Call with M. Huebner, E. Vonnegut, B. Kaminetzky, and J. McClammy regarding discovery issues (0.6); call with C. Oluwole regarding discovery issues (0.1); draft outline regarding possible discovery issues (2.6). |
| Chau, Kin Man | 09/08/20 | 3.4 | Run various searches in review platform for case team |
| Chen, Johnny W. | 09/08/20 | 11.6 | Prepare various documents from AlixPartners and PJT Partners for ESM 247 data set (0.4); prepare and finalize PPLP 597 production set for AlixPartners (2.8); construct various searches for quality check of privilege release set 11 for review batches per A. Guo (2.4); review technical issue documents in preparation for PPLPUCC017 production set per R. King (3.1); isolate additional document sets for resolution by TCDI team (1.2); discussion with C. Oluwole regarding third-party confidentiality redactions and privilege redactions |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.4); tele-conference and follow-up with C. Oluwole, S. Vitiello, A. Guo, A. Mendelson, and C. Hinton regarding logistics and workflow in preparation for submission of PPLPUCC017 production set (0.7); construct searches for privilege report questions from the Creditors Committee per C. Oluwole (0.6). |
| Chu, Alvin | 09/08/20 | 14.3 | Conduct quality check and review of privilege log. |
| Datta, Davee | 09/08/20 | 10.1 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echeverria, Eileen | 09/08/20 | 7.2 | Review documents for production |
| Elder, Abigail | 09/08/20 | 6.3 | Redactions regarding claimant reports as per A. Mendelson. |
| Fodera, Anthony | 09/08/20 | 10.5 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 09/08/20 | 8.0 | Quality check review of privilege log. |
| Ghile, Daniela | 09/08/20 | 16.0 | Review documents for common interest privilege review |
| Golodner, Scott | 09/08/20 | 8.6 | Send email to, and review email from, R. King, and other attorneys, regarding review protocols (0.5); review documents marked "Sensitive" for accuracy of tagging and provide redactions for privilege and personally identifiable information (8.1). |
| Guo, Angela W. | 09/08/20 | 10.8 | Respond to privilege reviewers' questions (1.9); review and create new searches for Cobra review (1.8); draft privilege onboarding materials for J. Schlosser (1.2); correspondence regarding same (0.3); devise quality check searches for privilege review (3.2); call with A. Mendelson and J. Schlosser regarding privilege review onboarding (0.5); call with S. Vitiello, A. Mendelson, C. Oluwole, J. Chen, and C. Hinton regarding privilege review deadlines and tasks (0.6); call with A. Mendelson regarding same (0.2); review diligence-related correspondence (1.1). |
| Hannah, Jack P. | 09/08/20 | 5.1 | Modify Claim Report 2020-09-04 to redact personally identifiable information per A. Mendelson. |
| Hinton, Carla Nadine | 09/08/20 | 6.4 | Handle eDiscovery tasks regarding attorney database document review, per C. Oluwole (2.4); handle eDiscovery tasks regarding four incoming production sets for upload to the Davis Polk Workspace for attorney review (1.9); review eDiscovery privilege log communications (1.6); case team conference call regarding September 15 document deadlines (0.5). |
| Huebner, Marshall S. | 09/08/20 | 2.9 | Emails regarding new claims report and conversation with J. Knudson regarding claims (0.2); calls with M. Kesselman, S. Birnbaum and E. Vonnegut regarding mediation issues and next steps (0.9); Davis Polk emails and conference call with Davis Polk litigators regarding Creditors Committee approach issues, depositions and privilege (1.3); emails with various parties regarding 30(b)(6) and deposition issues (0.5). |
| Jacobson, Alexa | 09/08/20 | 4.5 | Complete review of documents for production. |
| Jarrett, Janice | 09/08/20 | 13.0 | Review second level documents for confidentiality and issues regarding personal and third party information |
| Jernigan, Ben | 09/08/20 | 3.0 | Review documents in accordance with protective order. |
| Jouvin, Zoe | 09/08/20 | 6.3 | Second level review of documents for production |
| Kaminetzky, Benjamin S. | 09/08/20 | 2.8 | Analyze 30(b)(6) notice and strategy (0.4); prepare for call regarding depositions (0.1); conference call with M. |

Invoice No.7024602
Invoice Date: November 13, 2020

<table>
<tr><th colspan="4" align="center">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>Kesselman, R. Silbert, C. Ricarte, S. Birnbaum, H. Coleman, J. Adams, J. Bragg, M. Florence, P. Fitzgerald, M. Clarens, C. Duggan, J. McClammy C. Oluwole regarding deposition update and strategy (0.8); analysis regarding discovery disputes and next steps (0.3); review deposition data from previous litigations (0.3); calls among P. Fitzgerald, J. Bragg, M. Florence, S. Hecker, J. Dobbs, K. Marino, and J. Potter regarding depositions (0.9).</td></tr>
<tr><td>King, Robert G.</td><td>09/08/20</td><td>4.0</td><td>Attend discovery teleconference with C. Oluwole, M. Hannah, R. Hoff and others (0.7); email correspondence regarding quality check of Creditors Committee email review (1.5); email correspondence regarding document designation in Creditors Committee email review (1.3); email correspondence regarding third party confidentiality review in Creditors Committee email review (0.5).</td></tr>
<tr><td>Lee, Grace</td><td>09/08/20</td><td>2.0</td><td>Review documents to respond to Creditors Committee discovery requests.</td></tr>
<tr><td>Levavi, Dov</td><td>09/08/20</td><td>8.7</td><td>Review documents in preparation for production.</td></tr>
<tr><td>Lewis, LeKeith</td><td>09/08/20</td><td>0.6</td><td>Verify incoming production data</td></tr>
<tr><td>Malone, Patrick O.</td><td>09/08/20</td><td>0.4</td><td>Review documents for production.</td></tr>
<tr><td>Maria, Edwin</td><td>09/08/20</td><td>12.5</td><td>Review documents for production.</td></tr>
<tr><td>McClammy, James I.</td><td>09/08/20</td><td>1.3</td><td>Call with C. Oluwole regarding discovery issues (0.4); teleconference with M. Huebner, E. Vonnegut, B. Kaminetzky and others regarding Creditors Committee discovery positions (0.5); emails with discovery team regarding discovery issues (0.4).</td></tr>
<tr><td>Mendelson, Alex S.</td><td>09/08/20</td><td>7.9</td><td>Review relevant authorities regarding allocation of discovery costs (0.4); correspond with J. Hagen and others regarding preparation of weekly claims report for production (0.2); correspond with review team regarding privilege inquiries (6.0); confer with C. Oluwole, S. Vitiello and others regarding upcoming final production (0.6); confer with A. Guo regarding same (0.2); training call with J. Schlosser and A. Guo (0.5).</td></tr>
<tr><td>Nayeem, Jenn N.</td><td>09/08/20</td><td>8.3</td><td>Quality check review of emails for common interest privilege.</td></tr>
<tr><td>Nolan, Isabella</td><td>09/08/20</td><td>2.0</td><td>Perform confidentiality review of documents pursuant to protective order in preparation for productions to creditors.</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>09/08/20</td><td>7.7</td><td>Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.3); attend weekly discovery call via teleconference (0.6); confer with G. Cardillo regarding privilege issues (0.2); complete quality check review of production (0.3); confer with Purdue, financial advisors, vendors and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (4.4); review and revise response to Creditors Committee's letter regarding privilege log issues and confer with Davis Polk team regarding same (0.8); confer with Creditors Committee regarding same (0.1).</td></tr>
<tr><td>Parris, Jeffrey</td><td>09/08/20</td><td>10.1</td><td>Review documents for production.</td></tr>
<tr><td>Parrott, Andy T.</td><td>09/08/20</td><td>4.0</td><td>Review documents for production.</td></tr>
<tr><td>Paydar, Samira</td><td>09/08/20</td><td>9.1</td><td>Review documents relating to investigation.</td></tr>
<tr><td>Pergament, Joshua</td><td>09/08/20</td><td>10.7</td><td>Review privileged documents, evaluate for common-interest protection, and revise privilege log entries for same.</td></tr>
<tr><td>Sanfilippo, Anthony</td><td>09/08/20</td><td>16.1</td><td>Review documents for production</td></tr>
</table>

Invoice No.7024602
Invoice Date: November 13, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Joseph | | | |
| Sawczuk, Lara | 09/08/20 | 8.5 | Review documents for production |
| Schlosser, Jeremy | 09/08/20 | 11.7 | Conduct quality control review of emails for common interest privilege (5.6); conduct second-level review of emails in accordance with protective order (3.1); participate in common interest privilege review training call (0.5); review of common interest protocol and privilege onboarding materials (2.5). |
| Shiwnandan, Lakshmi | 09/08/20 | 11.8 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information |
| Spock, Benjamin | 09/08/20 | 5.3 | Redact claims sheet per A. Mendelson |
| Tasch, Tracilyn | 09/08/20 | 6.0 | Review of draft privilege log entries and review documents for common interest privilege. |
| Thomson, Daniel J. | 09/08/20 | 1.5 | Review documents responsive to discovery requests. |
| Tobierre, Elizabeth Reba | 09/08/20 | 7.0 | Review and redact documents for third party confidentiality and personally identifiable information. |
| Townes, Esther C. | 09/08/20 | 0.1 | Correspondence with J. Knudson regarding NAS group requests. |
| Vitiello, Sofia A. | 09/08/20 | 2.1 | Teleconference with C. Oluwole and others to discuss document review (1.0); coordinate tasks related to discovery process and requests from Creditors Committee (1.1). |
| Walker, Amy | 09/08/20 | 4.1 | Redact Claims Report. |
| Wittig, Amelia | 09/08/20 | 5.8 | Perform redactions regarding PPLC - Claim Report 2020-09-04 per Alex Mendelson |
| Ash, Jeffrey | 09/09/20 | 12.0 | Review documents for production. |
| Bauer, Christopher William | 09/09/20 | 0.8 | Prepare received productions for review. |
| Benedict, Kathryn S. | 09/09/20 | 1.4 | Telephone conference with A. Kramer, C. Troisi, and others regarding subpoena (0.6); correspondence with C. Oluwole regarding same (0.2); correspondence with B. Kaminetzky, M. Tobak, and C. Oluwole regarding same (0.6). |
| Bennett, Aoife | 09/09/20 | 5.6 | Redact private information for claims report project per A. Mendelson |
| Bias, Brandon C. | 09/09/20 | 5.8 | Research privilege issues related to Creditors Committee discovery letter. |
| Cardillo, Garrett | 09/09/20 | 7.6 | Analyze discovery record and draft outline of discovery response (6.5); call with A. Guo regarding discovery issues (0.6); call with B. Kaminetzky, J. McClammy, and M. Huebner regarding discovery issues (0.5). |
| Chau, Kin Man | 09/09/20 | 5.9 | Conduct various searches in review platform for case team (2.3); prepare documents for production according to case team specifications (3.6). |
| Chen, Johnny W. | 09/09/20 | 8.9 | Construct searches across PII redaction, third-party redaction, and privilege redaction population per follow-up with R. King and Cobra team (2.7); revise PPLPUCC017 production set per various follow-up with S. Vitiello and R. King (1.6); follow-up with TCDI team regarding overlay production for documents referenced by Creditors Committee (0.8); construct quality check searches across various privilege release sets from Cobra team per A. Guo (3.3); teleconference with C. Oluwole and A. Guo regarding workflow and pending issues for preparation of next privilege report for the Creditors Committee (0.5) |
| Chu, Alvin | 09/09/20 | 10.4 | Conduct quality control review of privilege log. |
| Datta, Davee | 09/09/20 | 12.2 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | information. |
| Echegaray, Pablo | 09/09/20 | 11.6 | Review documents for production |
| Echeverria, Eileen | 09/09/20 | 11.1 | Review documents for production |
| Elaiwat, Hebah | 09/09/20 | 10.3 | Review documents for production |
| Elder, Abigail | 09/09/20 | 4.5 | Redactions regarding damages claimant reports as per A. Mendelson. |
| Fodera, Anthony | 09/09/20 | 11.0 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 09/09/20 | 13.0 | Quality check review of privilege log. |
| Ghile, Daniela | 09/09/20 | 16.0 | Review documents for common interest privilege review. |
| Golodner, Scott | 09/09/20 | 10.0 | Send email to, and review email from, R. King, and other attorneys, regarding review protocols (0.7); review documents marked "Sensitive" for accuracy of tagging and provide redactions for privilege and personally identifiable information (9.3). |
| Guo, Angela W. | 09/09/20 | 3.1 | Correspondence with J. Pergament regarding keyboard shortcuts for reviewers (0.2); draft and revise correspondence to review team regarding same (0.2); correspondence with J. Chen regarding family privileged documents (0.1); correspondence with privilege reviewers regarding progress (0.2); correspondence with J. Schlosser regarding privilege review (0.1); correspondence with K. Chau regarding diligence production (0.1); draft and revise privilege log coding form breakdown and guidance (0.4); compile, draft, and revise privilege review onboarding materials (1.0); correspondence with A. Jacobson, J. Parris, and A. Fodera regarding same (0.2); correspondence with privilege review team regarding remaining batches (0.4); correspondence with J. Chen regarding documents (0.2). |
| Guo, Angela W. | 09/09/20 | 5.8 | Call with G. Cardillo to discuss diligence and discovery process and timeline (0.6); draft and revise correspondence regarding same (0.9); call with C. Oluwole, A. Mendelson, J. Chen, S. Vitiello, and others regarding privilege review workstream (1.3); review diligence related correspondence (1.0); correspondence with O. Callan regarding Creditors Committee requests (0.1); correspondence with privilege log reviewers regarding progress (0.5); compile, draft, and revise guidance regarding redactions for review (0.7); correspondence with R. King regarding same (0.1); correspondence with M. Hannah at Cobra, C. Oluwole, R. King, and A. Mendelson regarding inconsistently coded documents (0.2); review same documents (0.2); correspondence with J. Pergament regarding keyboard shortcuts for reviewers (0.2). |
| Hannah, Jack P. | 09/09/20 | 6.3 | Modify Claim Report 2020-09-04 to redact personally identifiable information per A. Mendelson. |
| Hinton, Carla Nadine | 09/09/20 | 5.6 | Handle eDiscovery tasks regarding attorney database document review, per C. Oluwole (1.7); handle eDiscovery tasks regarding four incoming production sets for upload to the Davis Polk Workspace (2.3); review eDiscovery privilege log communications (1.6). |
| Huebner, Marshall S. | 09/09/20 | 1.0 | Call with multiple parties regarding IAC 30(b)(6) and related discovery and follow regarding Davis Polk and of emails regarding same (0.8); follow regarding emails with group regarding same and Purdue witnesses (0.2). |
| Jacobson, Alexa | 09/09/20 | 5.6 | Complete review of documents for production. |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Jarrett, Janice | 09/09/20 | 14.0 | Review second level documents for confidentiality and issues regarding personal and third party information. |
| Jernigan, Ben | 09/09/20 | 2.1 | Review documents in accordance with protective order. |
| Jouvin, Zoe | 09/09/20 | 8.3 | Second-level review of documents for production |
| Kaminetzky, Benjamin S. | 09/09/20 | 1.3 | Call with J. McClammy regarding depositions (0.1); review discovery correspondence (0.2); analysis regarding discovery disputes, strategy and timing (0.5); call with J. Sorkin regarding depositions (0.2); call with G. Cardillo regarding discovery disputes and strategy (0.3). |
| King, Robert G. | 09/09/20 | 5.4 | Email correspondence coordinating quality check review of upcoming, and final, Creditors Committee email production. |
| Lee, Grace | 09/09/20 | 1.6 | Review documents to respond to Creditors Committee discovery requests. |
| Levavi, Dov | 09/09/20 | 5.4 | Review documents in preparation for production. |
| Malone, Patrick O. | 09/09/20 | 3.2 | Review documents for production. |
| Maria, Edwin | 09/09/20 | 12.1 | Review documents for production |
| McClammy, James I. | 09/09/20 | 3.2 | Teleconference with Davis Polk and Skadden Arps regarding Adverse Event, and FDA issues (0.5); review discovery correspondence (1.2); teleconference Davis Polk, Skadden Arps, and Dechert regarding deposition issues (0.4); teleconference M. Huebner, B. Kaminetzky, and others regarding responding to discovery letters (0.8); teleconference M. Florence and J. Bragg regarding deposition requests (0.3). |
| Mendelson, Alex S. | 09/09/20 | 7.4 | Perform quality check review of privilege log documents in preparation for production to creditors (0.8); correspond with review team regarding privilege inquiries (3.3); review documents for confidentiality in preparation for production to creditors (0.5); confer with C. Oluwole, A. Guo, S. Vitiello, and J. Chen regarding privilege log logistics (1.4); prepare claims report pursuant to protective order in preparation for production to creditors (1.4). |
| Millerman, James M. | 09/09/20 | 0.4 | Call with B. Kaminetzky regarding discovery issue (0.2); e-mails with  same regarding same (0.2). |
| Nayeem, Jenn N. | 09/09/20 | 9.2 | Conduct quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 09/09/20 | 5.8 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.2); confer with J. McClammy regarding same (0.5); confer with JM's counsel regarding information sharing with creditor groups (0.2); confer with Purdue, financial advisors, vendors and Davis Polk team regarding email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (2.5); confer with D. Consla, C. Robertson and J. DelConte regarding Landau presentation deck (0.2); confer with JHA and Milbank Tweed regarding KPMG information requests (0.1); confer with R. Hoff regarding documents for witness deposition preparation (0.3); confer with R. Aleali and P. LaFata regarding IQVIA consent (0.2); confer with K. Porter regarding issue with document production and review the same (0.3); confer with K. Benedict regarding Creditors Committee's rule 2004 subpoena to insurance brokers and review correspondence regarding same (0.3). |
| Parris, Jeffrey | 09/09/20 | 10.5 | Review documents for production. |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Paydar, Samira | 09/09/20 | 9.6 | Review documents relating to investigation. |
| Pergament, Joshua | 09/09/20 | 13.5 | Review privileged documents, evaluate for common-interest protection, and revise privilege log entries for same. |
| Sanfilippo, Anthony Joseph | 09/09/20 | 15.6 | Review documents for production |
| Sawczuk, Lara | 09/09/20 | 10.5 | Review documents for production |
| Schlosser, Jeremy | 09/09/20 | 10.3 | Conduct quality check review of emails for common interest privilege. |
| Shiwnandan, Lakshmi | 09/09/20 | 12.0 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information |
| Spock, Benjamin | 09/09/20 | 4.3 | Claim redactions per A. Mendelson |
| Tasch, Tracilyn | 09/09/20 | 9.4 | Review of draft privilege log entries and review documents for common interest privilege. |
| Tobierre, Elizabeth Reba | 09/09/20 | 1.0 | Review and redact documents for third-party confidentiality and personally identifiable information. |
| Vitiello, Sofia A. | 09/09/20 | 4.2 | Coordinate tasks related to document productions and privilege logs, including emails with vendor and King & Spalding |
| Ash, Jeffrey | 09/10/20 | 12.0 | Review documents for production. |
| Benedict, Kathryn S. | 09/10/20 | 0.2 | Correspondence with S. Carvajal regarding deposition notice issues. |
| Bennett, Aoife | 09/10/20 | 9.1 | Redact private information for claims report project per A. Mendelson |
| Callan, Olivia | 09/10/20 | 9.3 | Draft and revise notice of disclosure letters as per C. Oluwole (6.5); redact Claims Report as per A. Mendelson (2.8). |
| Cardillo, Garrett | 09/10/20 | 0.5 | Call with A. Lees, B. Kaminetzky, K. Fell regarding discovery issues. |
| Chau, Kin Man | 09/10/20 | 6.3 | Correspondence with the vendor regarding database or document review updates (2.3); conduct various searches in review platform for case team (2.8); prepare documents for production according to case team specifications (1.2) |
| Chen, Johnny W. | 09/10/20 | 12.1 | Isolate various privilege review populations for exclusion from pre-production quality check review batches per follow-up with C. Oluwole and Cobra team (0.7); prepare endorsed PDF exports of various documents for team discussion with the Creditors Committee per A. Whisenant (1.6); complete Email address normalization for next privilege release sets from Cobra team (5.5); construct privilege report quality check searches across release set 13 from Cobra team (0.7); construct shareholder and beneficiaries related searches per C. Oluwole and A. Guo (2.7); follow-up with A. Mendelson regarding privilege highlighting set (0.3); review pre-production QC search results per R. King (0.6). |
| Chu, Alvin | 09/10/20 | 11.9 | Conduct  quality check review of privilege log. |
| Datta, Davee | 09/10/20 | 11.8 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Dolsenhe, Chloe O. | 09/10/20 | 3.8 | Review and redact for confidentiality and personally identifiable information. |
| Echegaray, Pablo | 09/10/20 | 11.7 | Review documents for production |
| Echeverria, Eileen | 09/10/20 | 7.3 | Review documents for production |
| Elaiwat, Hebah | 09/10/20 | 9.5 | Review documents for production |
| Elder, Abigail | 09/10/20 | 4.3 | Redactions regarding damages claimant reports as per A. Mendelson. |
| Fodera, Anthony | 09/10/20 | 9.7 | Review assigned Creditors Committee privilege log |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | documents in Relativity. |
| Ford, Megan E. | 09/10/20 | 9.5 | Quality check review of privilege log. |
| Ghile, Daniela | 09/10/20 | 14.7 | Review documents for common interest privilege review |
| Golodner, Scott | 09/10/20 | 9.0 | Send email to, and review email from, E. Maria, and other attorneys, regarding review protocols (0.2); review documents marked "Sensitive" for accuracy of tagging and provide redactions for privilege and personally identifiable information (8.8). |
| Guo, Angela W. | 09/10/20 | 5.1 | Call with C. Oluwole to discuss beneficiary meeting documents (0.3); call with C. Oluwole to discuss privilege log (0.1); call with C. Oluwole to discuss privilege log (0.1); correspondence with A. Mendelson regarding onboarding guidance and summary of feedback for privilege reviewers (0.2); correspondence with J. Parris and A. Sanfilippo regarding normalization (0.1); review documents for weekly production (0.5); correspondence with T. Tasch and A. Mendelson regarding family privilege documents (0.2); draft and revise correspondence with J. Chen regarding privilege log documents (0.5); correspondence with J. Nayeem regarding QC searches of privilege log (0.4); review beneficiaries meeting documents (2.0); correspondence to C. Oluwole regarding same (0.5); correspondence with J. Chen, A. Mendelson, and C. Oluwole regarding first-level reviewers (0.2). |
| Guo, Angela W. | 09/10/20 | 5.1 | Correspondence with E. Echeverria regarding privilege review; draft and revise correspondence with J. Chen regarding beneficiaries meeting searches (0.7); correspondence with M. Hannah regarding exports for privilege log (0.1); review documents for diligence production to creditors (0.2); correspondence with A. Mendelson regarding reviewers' questions (0.5); correspondence with J. Chen regarding adjusting beneficiaries meeting search term adjustments (0.3); correspondence with J. Chen regarding new coding form for beneficiaries meeting documents (0.2); review draft compilation of privilege guidance (0.4); correspondence with A. Mendelson regarding same (0.1); respond to reviewers questions regarding privilege (1.1); draft final QC searches and next steps for A. Mendelson and S. Vitiello regarding finalizing privilege log (1.1); correspondence with A. Mendelson regarding privilege log batch assignments and team capacity (0.3); correspondence with A. Mendelson regarding domain names for privilege log review (0.1). |
| Hannah, Jack P. | 09/10/20 | 13.9 | Modify Claim Report 2020-09-04 to redact personally identifiable information. |
| Hinton, Carla Nadine | 09/10/20 | 6.0 | Handle eDiscovery tasks regarding attorney database document review, per C. Oluwole (1.7); handle review of one email draft document production set, per A. Whisenant (0.8); handle eDiscovery follow up tasks regarding four incoming production sets for upload to the Davis Polk Workspace for attorney review (1.3); review eDiscovery privilege log communications (2.2). |
| Jacobson, Alexa | 09/10/20 | 5.2 | Complete review of documents for production. |
| Jarrett, Janice | 09/10/20 | 13.0 | Review second level documents for confidentiality and issues regarding personal and third party information |
| Jernigan, Ben | 09/10/20 | 2.3 | Review documents in accordance with protective order. |
| Jouvin, Zoe | 09/10/20 | 11.3 | Second-level review of documents for production |

Invoice No.7024602
Invoice Date: November 13, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Kaminetzky, Benjamin S. | 09/10/20 | 0.9 | Review IAC 30(b)(6) (0.1); call with G. Cardillo regarding discovery dispute strategy (0.5); review discovery dispute correspondence (0.3). |
| King, Robert G. | 09/10/20 | 0.5 | Email correspondence regarding Creditors Committee email review quality check. |
| Lee, Grace | 09/10/20 | 2.6 | Review documents to respond to Creditors Committee discovery requests. |
| Malone, Patrick O. | 09/10/20 | 3.3 | Review documents for production. |
| Maria, Edwin | 09/10/20 | 12.0 | Review documents for production. |
| McClammy, James I. | 09/10/20 | 2.0 | Teleconference with C. Oluwole regarding discovery issues (0.3); teleconference with C. Duggan, B. Kaminetzky, and others regarding Creditors Committee, shareholder correspondence (0.4); review discovery correspondence (0.5); teleconference, Davis Polk, Purdue team regarding deposition issues (0.8) |
| Mendelson, Alex S. | 09/10/20 | 9.7 | Prepare weekly claims report in preparation for production to creditors (1.3); confer with C. Oluwole regarding privilege issues (0.3); confer with A. Jacobson, J. Parris and others regarding privilege review training (0.7); correspond with review team regarding privilege inquiries (6.6); confer with C. Oluwole regarding diligence statistics (0.3); review potential privilege parties (0.5). |
| Nayeem, Jenn N. | 09/10/20 | 9.5 | Conduct quality check review of emails for common interest privilege. |
| Nolan, Isabella | 09/10/20 | 1.3 | Perform confidentiality review of documents pursuant to protective order in preparation for productions to creditors. |
| Oluwole, Chautney M. | 09/10/20 | 7.5 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.8); confer with S. Vitiello regarding same (0.4); confer with M. Clarens regarding same (0.4); confer with J. McClammy regarding same (0.2); confer with O. Callan regarding preparation of notice letters to settlement counterparties (0.3); confer with G. Cardillo and B. Bias regarding diligence and discovery issues (0.5); complete quality check review of production (0.6); confer with Purdue, financial advisors, vendors and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (3.2); confer with R. Hoff and Skadden Arps regarding Creditors Committee's diligence request (0.3); draft correspondence regarding same (0.3); confer with T. Rolo and S. Napolitano regarding Rhodes' productions made in underlying litigations (0.3); confer with RCCB regarding IAC productions (0.2). |
| Parris, Jeffrey | 09/10/20 | 10.5 | Review documents for production. |
| Parrott, Andy T. | 09/10/20 | 1.3 | Review documents for production |
| Paydar, Samira | 09/10/20 | 8.5 | Review documents relating to investigation. |
| Pergament, Joshua | 09/10/20 | 13.3 | Review privileged documents, evaluate for common-interest protection, and revise privilege log entries for same. |
| Robertson, Christopher | 09/10/20 | 0.1 | Emails with J. DelConte regarding rescue medication reporting. |
| Sanfilippo, Anthony Joseph | 09/10/20 | 12.6 | Review documents for production (11.5); team conference call to discuss protocol update (1.1). |
| Sawczuk, Lara | 09/10/20 | 9.0 | Review documents for production |
| Schlosser, Jeremy | 09/10/20 | 11.7 | Conduct quality check review of emails for common interest |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | privilege. |
| Shiwnandan, Lakshmi | 09/10/20 | 10.8 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information |
| Spock, Benjamin | 09/10/20 | 3.1 | Claim redactions per A. Mendelson |
| Tasch, Tracilyn | 09/10/20 | 11.2 | Review of draft privilege log entries and review documents for common interest privilege. |
| Thomson, Daniel J. | 09/10/20 | 5.2 | Review documents responsive to discovery requests. |
| Tobierre, Elizabeth Reba | 09/10/20 | 0.9 | Review and redact documents based regarding third-party confidentiality and personally identifiable information. |
| Waingarten, Daniel | 09/10/20 | 6.0 | Assist J. Chen with privilege report names normalization in Excel for C. Oluwole |
| Walker, Amy | 09/10/20 | 8.3 | Attention to this week's Claims Report for A. Mendelson |
| Altus, Leslie J. | 09/11/20 | 0.3 | Review email regarding Creditors Committee requests |
| Ash, Jeffrey | 09/11/20 | 13.0 | Review documents for production. |
| Bauer, Christopher William | 09/11/20 | 0.3 | Prepare received productions for review. |
| Benedict, Kathryn S. | 09/11/20 | 0.1 | Correspondence with C. Oluwole regarding Intralinks inquiry from NAS group counsel. |
| Callan, Olivia | 09/11/20 | 3.0 | Draft and revise notice of disclosure letters as per C. Oluwole. |
| Cardillo, Garrett | 09/11/20 | 6.8 | Draft outline of discovery response (5.9); call with Creditors Committee regarding 30(b)(6) depositions (0.5); review revised discovery stipulation (0.3); emails with B. Kaminetzky regarding same (0.1). |
| Chau, Kin Man | 09/11/20 | 4.8 | Conduct various searches in review platform for case team (2.2); prepare documents for production according to case team specifications (2.6) |
| Chen, Johnny W. | 09/11/20 | 14.9 | Tele-conference with C. Oluwole regarding revisions to PPLPUCC017 production set and QC results (0.4); revise PPLPUCC017 production QC searches and potential production population per C. Oluwole (2.8); create privilege review QC searches for privilege release #14 from Cobra team (0.5); revise PPLPUCC017 production population and privilege withhold population per review changes (2.5); complete analysis for next tranche of Email name normalization results and prepare report for case team review (5.5); complete review of technical issue QC results (0.9); construct various common interest privilege searches across privilege set releases from Cobra Solutions team per A. Mendelson (2.3) |
| Chu, Alvin | 09/11/20 | 14.6 | Conduct quality check review of privilege log. |
| Datta, Davee | 09/11/20 | 9.8 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Dolsenhe, Chloe O. | 09/11/20 | 1.2 | Review and redact for confidentiality and personally identifiable information. |
| Echegaray, Pablo | 09/11/20 | 12.2 | Review documents for production |
| Echeverria, Eileen | 09/11/20 | 6.3 | Review documents for production |
| Elaiwat, Hebah | 09/11/20 | 10.1 | Review documents for production |
| Fodera, Anthony | 09/11/20 | 9.1 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 09/11/20 | 8.5 | Quality check review of privilege log. |
| Ghile, Daniela | 09/11/20 | 16.0 | Review documents for common interest privilege review |
| Golodner, Scott | 09/11/20 | 9.7 | Send email to, and review email from, C. Oluwole, and other attorneys, regarding review protocols (1.2); review documents marked "Sensitive" for accuracy of tagging and provide |

85

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | redactions for privilege and personally identifiable information (1.4); review documents previously marked for "tech issues" and coded them for privilege, confidentiality and other issues (5.4); review documents for accuracy of tagging and provide redactions for confidentiality and personally identifiable information (1.7). |
| Hinton, Carla Nadine | 09/11/20 | 7.5 | Handle eDiscovery tasks regarding attorney database foreign language document review, per C. Oluwole (2.6); handle eDiscovery tasks regarding two finalized document production sets, per C. Oluwole (1.6); handle eDiscovery follow up tasks regarding four incoming production sets for upload to the Davis Polk Workspace for attorney review, per C. Oluwole (1.2); review eDiscovery privilege log communications, per C. Oluwole (2.1). |
| Jacobson, Alexa | 09/11/20 | 11.4 | Complete review of documents for production. |
| Jarrett, Janice | 09/11/20 | 14.0 | Review second level documents for confidentiality and issues regarding personal and third party information. |
| Jernigan, Ben | 09/11/20 | 4.7 | Review documents in accordance with protective order. |
| Jouvin, Zoe | 09/11/20 | 11.3 | Second-level review of documents for production |
| Kaminetzky, Benjamin S. | 09/11/20 | 0.5 | Review memorandum regarding expert materials (0.1); analyze post-mediation next steps (0.4). |
| King, Robert G. | 09/11/20 | 1.5 | Email correspondence coordinating quality check review of upcoming, and final, Creditors Committee email production. |
| Lee, Grace | 09/11/20 | 3.0 | Review documents to respond to Creditors Committee discovery requests. |
| Levavi, Dov | 09/11/20 | 6.7 | Review documents in preparation for production. |
| Malone, Patrick O. | 09/11/20 | 3.1 | Review documents for production. |
| Maria, Edwin | 09/11/20 | 11.1 | Review documents for production. |
| McClammy, James I. | 09/11/20 | 1.9 | Teleconference S. Weiselberg, others regarding late claim issue (0.2); follow up with Creditors Committee regarding late claims issues (0.2); teleconference C. Duggan, B. Kaminetzky, and others regarding Creditors Committee, Non-Consenting States group discovery issues (0.8); teleconference Creditors Committee, Non-Consenting States Group counsel regarding 30(b)(6) deposition issues (0.7). |
| Mendelson, Alex S. | 09/11/20 | 9.0 | Correspond with review team regarding privilege inquiries (2.3); correspond with review team regarding privilege review priorities and timing (0.5); prepare weekly claims report pursuant to protective order for production to creditors (1.0); correspond with J. Chen and others regarding quality check review searches (1.6); review documents pursuant to protective order and for privilege in preparation for production of documents and privilege log to creditors (2.0); confer with S. Vitiello regarding privilege log review logistics (0.2); correspond with M. Clarens and others regarding potential clawback documents (0.3); confer with C. Oluwole and others regarding distribution of settlement agreement notice letters (0.4); review notice letters for distribution to settlement counterparties (0.7). |
| Nayeem, Jenn N. | 09/11/20 | 8.7 | Conduct quality check review of emails for common interest privilege. |
| Nolan, Isabella | 09/11/20 | 5.5 | Perform confidentiality review of documents pursuant to protective order in preparation for productions to creditors. |
| Oluwole, Chautney M. | 09/11/20 | 11.0 | Review and draft correspondence related to diligence tasks and in response to diligence requests (1.6); confer with J. McClammy regarding same (0.2); confer with M. Clarens |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding same (0.2); confer with R. Hoff, M. Clarens and S. Vitiello regarding Creditors Committee's request (0.3); confer with Creditors Committee, R. Hoff, M. Clarens and S. Vitiello regarding same (0.4); complete quality check review of production (0.1); confer with Purdue, financial advisors, vendors and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (4.8); confer with J. McClammy and C. Duggan regarding discovery issues (1.0); confer with M. Huebner, B. Kaminetzky, C. Duggan, J. McClammy, M. Clarens, S. Vitiello and Z. Kaufman regarding same (0.8); confer with O. Callan and A. Mendelson regarding noticing settlement counterparties (0.4); confer with M. Clarens, R. King and A. Mendelson regarding diligence and discovery issues (0.3); confer with Creditors Committee regarding diligence requests (0.3); confer with TCDI, Cobra and R. Hoff regarding collection of documents for witness deposition preparation (0.3); confer with C. Robertson regarding document sharing issues (0.2); confer with G. Cardillo and B. Bias regarding discovery issues and review preliminary injunction exibit. |
| Parris, Jeffrey | 09/11/20 | 11.0 | Review documents for production. |
| Parrott, Andy T. | 09/11/20 | 4.5 | Review documents for production. |
| Paydar, Samira | 09/11/20 | 9.3 | Review documents relating to investigation. |
| Pergament, Joshua | 09/11/20 | 12.7 | Review privileged documents and evaluate for common-interest protection, and revise privilege log entries for same. |
| Sanfilippo, Anthony Joseph | 09/11/20 | 13.2 | Review documents for production |
| Sawczuk, Lara | 09/11/20 | 10.0 | Review documents for production |
| Schlosser, Jeremy | 09/11/20 | 9.0 | Conduct quality check review of emails for common interest privilege. |
| Shiwnandan, Lakshmi | 09/11/20 | 10.0 | Perform quality-check review of documents for privilege, confidentiality, and personal or confidential third-party information |
| Tasch, Tracilyn | 09/11/20 | 7.0 | Review of draft privilege log entries and review documents for common interest privilege. |
| Thomson, Daniel J. | 09/11/20 | 1.1 | Review documents responsive to discovery requests. |
| Tobierre, Elizabeth Reba | 09/11/20 | 1.1 | Review and redact documents based regarding personally identifiable information and third party confidentiality. |
| Waingarten, Daniel | 09/11/20 | 4.5 | Assist J. Chen with privilege report names normalization in Excel for C. Oluwole |
| Ash, Jeffrey | 09/12/20 | 5.2 | Review documents for production. |
| Cardillo, Garrett | 09/12/20 | 6.0 | Draft outline of discovery history and response to possible motion (5.8); email A. Mendelson regarding discovery issues (0.2). |
| Chau, Kin Man | 09/12/20 | 7.1 | Prepare documents for production according to case team specifications (3.4); production of documents from Relativity (3.7). |
| Chen, Johnny W. | 09/12/20 | 11.6 | Revise PPLPUCC017 production set per various follow-up with R. King and review team (0.8); review technical issue documents from PPLPCUC017 pre-production searches per R. King (2.0); construct additional searches across privilege report populations per A. Mendelson (1.4); prepare email normalization report for review per S. Vitiello (1.6); continue |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | email address normalization analysis in preparation for production of privilege report to the Creditors Committee per S. Vitiello (5.8). |
| Chu, Alvin | 09/12/20 | 8.1 | Quality check review of privilege log. |
| Datta, Davee | 09/12/20 | 4.2 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Dolsenhe, Chloe O. | 09/12/20 | 3.2 | Review and redact document for confidentiality and personally identifiable information. |
| Echegaray, Pablo | 09/12/20 | 12.0 | Review documents for production. |
| Echeverria, Eileen | 09/12/20 | 3.1 | Review documents for production. |
| Fodera, Anthony | 09/12/20 | 4.9 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 09/12/20 | 4.7 | Conduct quality check review of privilege log. |
| Ghile, Daniela | 09/12/20 | 16.0 | Review documents for common interest privilege review. |
| Hinton, Carla Nadine | 09/12/20 | 3.6 | Handle eDiscovery follow-up tasks regarding attorney database foreign language document review, per R. King (0.9); handle eDiscovery tasks regarding two finalized document production sets, per C. Oluwole (1.1); handle eDiscovery tasks regarding document preparation for email production PPLPUCC017, per R. King (1.2); review eDiscovery privilege log communications, per R. King (0.4). |
| Huebner, Marshall S. | 09/12/20 | 1.6 | Review of potentially privileged documents and emails with team regarding same (1.3); review of additional litigation and subpoena letters and emails regarding same (0.3). |
| Jacobson, Alexa | 09/12/20 | 8.4 | Complete review of documents for production. |
| Jarrett, Janice | 09/12/20 | 6.0 | Review second-level documents for confidentiality and issues regarding personal and third-party information. |
| Jernigan, Ben | 09/12/20 | 2.7 | Review documents in accordance with protective order. |
| King, Robert G. | 09/12/20 | 1.9 | Email with discovery team to coordinate quality check review of upcoming production. |
| Malone, Patrick O. | 09/12/20 | 7.4 | Review documents for production. |
| Maria, Edwin | 09/12/20 | 5.1 | Review documents for production. |
| Mendelson, Alex S. | 09/12/20 | 10.3 | Correspond with S. Vitiello and others regarding logistics of privilege log review (1.6); perform quality check review of documents in preparation for production of privilege log (4.2); correspond with review team regarding privilege inquiries (4.3);  Correspond with G. Cardillo regarding diligence statistics (0.2). |
| Nayeem, Jenn N. | 09/12/20 | 3.0 | Quality check review of emails for common interest privilege. |
| Nolan, Isabella | 09/12/20 | 1.6 | Perform confidentiality review of documents pursuant to protective order in preparation for productions to creditors. |
| Parris, Jeffrey | 09/12/20 | 6.0 | Review documents for production. |
| Parrott, Andy T. | 09/12/20 | 1.4 | Review documents for production. |
| Pergament, Joshua | 09/12/20 | 8.8 | Review privileged documents, evaluate for common-interest protection, and revise privilege log entries for same. |
| Sanfilippo, Anthony Joseph | 09/12/20 | 4.5 | Review documents for production. |
| Sawczuk, Lara | 09/12/20 | 2.0 | Review documents for production. |
| Shiwnandan, Lakshmi | 09/12/20 | 4.2 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Thomson, Daniel J. | 09/12/20 | 5.0 | Review documents responsive to discovery requests. |
| Tobierre, Elizabeth Reba | 09/12/20 | 0.4 | Review and redact documents based regarding personally identifiable information and third-party confidentiality. |
| Waingarten, Daniel | 09/12/20 | 5.5 | Assist J. Chen with privilege report names normalization in |

Invoice No.7024602
Invoice Date: November 13, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Excel for C. Oluwole. |
| Benedict, Kathryn S. | 09/13/20 | 2.8 | Review and revise analysis of corporate deposition issues (2.7); correspondence with S. Carvajal regarding same (0.1). |
| Callan, Olivia | 09/13/20 | 5.9 | Draft and revise notice of disclosure letters as per C. Oluwole (4.8); create portfolio of Creditors Committee and Sackler family per C. Oluwole (1.1). |
| Cardillo, Garrett | 09/13/20 | 3.9 | Call with B. Kaminetzky, M. Huebner, E. Vonnegut, M. Tobak Analyze recent discovery correspondence and stipulations (3.2); draft outline of discovery history and response to possible motion (0.7). |
| Chau, Kin Man | 09/13/20 | 2.3 | Prepare documents for production according to case team specifications. |
| Chen, Johnny W. | 09/13/20 | 12.4 | Revise PPLPUCC017 production population per follow-up with R. King and S. Vitiello (1.0); review additional technical issue quality check search results per follow-up with R. King (2.7); prepare production stats to the Creditors Committee per G. Cardillo (0.4); assist review team and Cobra team with pre-production quality check searches (1.3); revise and prepare additional Email address and author metadata normalization results (4.5); prepare privilege domain and normalization report for review team per S. Vitiello (2.5). |
| Datta, Davee | 09/13/20 | 9.7 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echegaray, Pablo | 09/13/20 | 4.0 | Review documents for production. |
| Echeverria, Eileen | 09/13/20 | 6.0 | Review documents for production. |
| Elaiwat, Hebah | 09/13/20 | 6.6 | Review documents for production. |
| Eng, Brendan | 09/13/20 | 5.1 | Complete diligence review for production. |
| Fodera, Anthony | 09/13/20 | 4.2 | Review assigned review privilege log documents in Relativity (1.0); and review Creditor Committee Email documents in Relativity (3.2). |
| Ford, Megan E. | 09/13/20 | 7.4 | Quality check review of privilege log. |
| Guo, Angela W. | 09/13/20 | 0.8 | Call with A. Mendelson to discuss privilege log issues (0.1); review privilege-log related correspondence (0.7). |
| Huebner, Marshall S. | 09/13/20 | 3.0 | Multiple calls with mediators, A. Preis, and M. Kesselman regarding remaining mediation issues and Ratepayers (2.0); emails regarding same and Ratepayer rejection (0.6); email with Davis Polk team regarding requested mediation report (0.3); email with Davis Polk team regarding incoming creditor inquiries (0.1). |
| Jacobson, Alexa | 09/13/20 | 10.0 | Review of documents for production. |
| Jernigan, Ben | 09/13/20 | 1.9 | Review documents in accordance with protective order. |
| Jouvin, Zoe | 09/13/20 | 10.0 | Second-level review of documents for production. |
| Kaminetzky, Benjamin S. | 09/13/20 | 0.5 | Review discovery dispute correspondence (0.2); draft response regarding discovery dispute issues (0.3). |
| King, Robert G. | 09/13/20 | 1.0 | Email with discovery team to coordinate upcoming production. |
| Maria, Edwin | 09/13/20 | 4.6 | Review documents for production. |
| Mendelson, Alex S. | 09/13/20 | 14.2 | Review notice letters for distribution to settlement agreement counterparties (2.7); conference with A. Guo regarding diligence statistics request (0.1); conference with S. Vitiello regarding privilege review logistics (0.7); correspond with privilege review team regarding same (0.7); conduct quality check review of documents in preparation for production of privilege log (2.1); correspond with review team regarding privilege inquiries (5.1); prepare weekly claims report for review pursuant to protective order (0.2); correspond with J. |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Hagen regarding same (0.1); conference with A. Jacobson and S. Vitiello regarding normalization and privilege log logistics (0.5); perform quality check review normalization report (2.0). |
| Nayeem, Jenn N. | 09/13/20 | 4.0 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 09/13/20 | 0.1 | Confer with A. Mendelson regarding processing of offensive diligence. |
| Parris, Jeffrey | 09/13/20 | 12.0 | Review documents for production. |
| Parrott, Andy T. | 09/13/20 | 0.6 | Review documents for production. |
| Pergament, Joshua | 09/13/20 | 10.5 | Review privileged documents, evaluate for common-interest protection, and revise privilege log entries for same. |
| Sanfilippo, Anthony Joseph | 09/13/20 | 11.5 | Review documents for production. |
| Shiwnandan, Lakshmi | 09/13/20 | 3.0 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 09/13/20 | 3.0 | Review of draft privilege log entries and review documents for common interest privilege. |
| Tobierre, Elizabeth Reba | 09/13/20 | 8.2 | Review and redact documents for third-party confidentiality and personally identifiable information. |
| Waingarten, Daniel | 09/13/20 | 1.5 | Assist J. Chen with privilege report names normalization in Excel for C. Oluwole. |
| Ash, Jeffrey | 09/14/20 | 12.5 | Review documents for production. |
| Benedict, Kathryn S. | 09/14/20 | 1.3 | Correspondence with C. Robertson, D. Consla, D. Rubin, and others regarding Rhodes Tech noticing issues (0.6); correspondence with H. Baer and others regarding same (0.3); review correspondence regarding Creditors Committee diligence (0.4). |
| Bennett, Aoife | 09/14/20 | 1.8 | Redact private information for claims report project per A. Mendelson. |
| Callan, Olivia | 09/14/20 | 0.7 | Update Creditors Committee deposition tracker as per C. Oluwole (0.3); send notice of disclosure letters as per C. Oluwole (0.4). |
| Chau, Kin Man | 09/14/20 | 3.6 | Correspondence with the vendor regarding database or document review updates. |
| Chen, Chen | 09/14/20 | 7.1 | Review documents for production. |
| Chen, Johnny W. | 09/14/20 | 15.8 | Prepare and transfer endorsed documents for the Monitor to T. Morrissey (0.5); construct additional pre-production quality check searches and resolve technical issue documents per R. King (2.3); assist review team with various imaging and document issues in PPLPUCC017 population (1.7); construct additional searches across privilege release sets from Cobra team per follow-up with S. Vitiello and A. Mendelson (2.2); create various privilege normalization and domain reports for case team review (1.3); complete cross reference of various privilege email normalization updates from case team (1.3); complete email address normalization for Creditors Committee privilege report and being bulk conversion process (6.5). |
| Chu, Alvin | 09/14/20 | 6.8 | Conduct quality check review of privilege log. |
| Datta, Davee | 09/14/20 | 11.8 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echegaray, Pablo | 09/14/20 | 10.5 | Review documents for production. |
| Echeverria, Eileen | 09/14/20 | 14.5 | Review documents for production. |
| Elaiwat, Hebah | 09/14/20 | 8.8 | Review documents for production. |
| Fodera, Anthony | 09/14/20 | 7.0 | Review assigned Creditors Committee privilege log |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | documents in Relativity. |
| Ford, Megan E. | 09/14/20 | 9.3 | Quality check review of privilege log. |
| Ghile, Daniela | 09/14/20 | 15.5 | Review documents for common interest privilege review. |
| Golodner, Scott | 09/14/20 | 8.8 | Correspondence with R. King and others regarding review protocols (1.6); review documents and code same for privilege, confidentiality and other issues (5.6); review documents for accuracy of tagging and revise as needed (1.6). |
| Hannah, Jack P. | 09/14/20 | 4.8 | Modify Claim Report 2020-09-11 to redact personally identifiable information per A. Mendelson. |
| Hinton, Carla Nadine | 09/14/20 | 7.6 | Handle eDiscovery tasks regarding database upload of six incoming document production sets, per A. Mendelson (2.9); handle eDiscovery tasks regarding document preparation for email production PPLPUCC017, per R. King (3.1); review eDiscovery privilege log communications, per R. King (1.6). |
| Jacobson, Alexa | 09/14/20 | 6.1 | Review and analyze documents for production (2.1); quality check normalization set (4.0). |
| Jarrett, Janice | 09/14/20 | 12.5 | Review second-level documents for confidentiality and issues regarding personal and third-party information. |
| Jernigan, Ben | 09/14/20 | 3.0 | Review documents in accordance with protective order. |
| Kaminetzky, Benjamin S. | 09/14/20 | 1.0 | Call with A. Pries, M. Hurley, A. Troop, C. Duggan, M. Clarens, J. McClammy regarding depositions and documents. |
| King, Robert G. | 09/14/20 | 4.2 | Email with Discovery team regarding document designation in Creditors Committee email review (0.7); correspondence with same to coordinate quality check review of upcoming Creditors Committee email production (2.8); confer with R. Hoff, M. Hannah, and S. Vitiello regarding discovery status (0.4); confer with S. Vitiello regarding privilege issues (0.3). |
| Lee, Grace | 09/14/20 | 5.3 | Review documents to respond to Creditors Committee discovery requests. |
| Levavi, Dov | 09/14/20 | 2.6 | Review documents in preparation for production. |
| Lewis, LeKeith | 09/14/20 | 1.2 | Verify incoming production data. |
| Malone, Patrick O. | 09/14/20 | 3.9 | Review documents for production (3.6); emails with A. Mendelson and R. King regarding privilege status of certain documents (0.3). |
| Maria, Edwin | 09/14/20 | 10.1 | Review document for production. |
| McClammy, James I. | 09/14/20 | 0.9 | Teleconference Paul Weiss and Skadden Arps regarding document production matters (0.4); teleconference Akin Gump and Davis Polk regarding depositions and documents (0.5). |
| Mendelson, Alex S. | 09/14/20 | 11.5 | Prepare normalization report in preparation for production of privilege log (0.8); correspond with R. Hoff and Lit Tech team regarding diligence statistics (0.2); correspond with review team regarding privilege inquiries (5.4); perform quality check of documents in preparation of production of privilege log (3.3); confer with S. Vitiello regarding logistics of privilege log review (1.0); correspond with review team regarding same (0.5); review letter from  Creditors Committee regarding privilege issues (0.2); correspond with J. Hagen and others regarding weekly claims report (0.1). |
| Nayeem, Jenn N. | 09/14/20 | 9.2 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 09/14/20 | 0.4 | Confer with A. DePalma and K. Porter regarding Creditors Committee's data room access (0.1); conference with R. King regarding foreign language document translations (0.1); conference with D. Creadore regarding claims reports (0.2). |
| Parris, Jeffrey | 09/14/20 | 8.5 | Review documents for production. |
| Parrott, Andy T. | 09/14/20 | 4.0 | Review documents for production. |

Invoice No.7024602
Invoice Date: November 13, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Paydar, Samira | 09/14/20 | 0.3 | Review correspondence relating to investigation. |
| Pergament, Joshua | 09/14/20 | 10.1 | Review privileged documents, evaluate for common-interest protection, and revise privilege log entries for same. |
| Sanfilippo, Anthony Joseph | 09/14/20 | 15.6 | Review documents for production. |
| Sawczuk, Lara | 09/14/20 | 9.5 | Review documents for production. |
| Schlosser, Jeremy | 09/14/20 | 9.3 | Conduct quality check review of emails for common interest privilege. |
| Shiwnandan, Lakshmi | 09/14/20 | 10.9 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Spock, Benjamin | 09/14/20 | 2.7 | Review claim redactions per A. Mendelson. |
| Tasch, Tracilyn | 09/14/20 | 10.5 | Review of draft privilege log entries and review documents for common interest privilege. |
| Thomson, Daniel J. | 09/14/20 | 4.2 | Review documents responsive to discovery requests. |
| Ash, Jeffrey | 09/15/20 | 12.9 | Review documents for production. |
| Benedict, Kathryn S. | 09/15/20 | 1.2 | Correspondence with D. Consla regarding production of Rhodes Tech motion materials (0.2); correspondence with C. Hinton, K. Chau, J. Chen, and others regarding diligence processes (1.0). |
| Bias, Brandon C. | 09/15/20 | 0.5 | Correspondence with G. Cardillo and C. Oluwole regarding diligence statistics (0.4); call with G. Cardillo, Z. Kaufman, S. Vitiello, and A. Mendelson regarding diligence statistics (0.1). |
| Callan, Olivia | 09/15/20 | 1.6 | Track Notice of Disclosure Letters as per C. Oluwole. |
| Cardillo, Garrett | 09/15/20 | 1.6 | Call with J. McClammy, S. Vitiello, and M. Clarens regarding response to Creditors Committee correspondence (0.5); revise motion to incorporate team comments (0.4); email to B. Kaminetzky regarding revisions to same (0.4); email M. Huebner regarding motion  revisions (0.3). |
| Chau, Kin Man | 09/15/20 | 5.2 | Correspondence with the vendor regarding database or document review updates (2.4); prepare documents for production according to case team specifications (2.8). |
| Chen, Bonnie | 09/15/20 | 0.1 | Update status chart. |
| Chen, Chen | 09/15/20 | 0.1 | Review documents for production. |
| Chen, Johnny W. | 09/15/20 | 14.8 | Construct various searches to reconcile and isolate final privilege 03 report population per discussion and follow-up with S. Vitiello and M. Hannah (3.8); revise and complete email address normalization per updates from review team (3.6); prepare, revise, and finalize next debtor's supplemental privilege report per S. Vitiello (2.7); prepare, revise, and finalize next Debtor's supplemental privilege legend per S. Vitiello (1.1); review pre-production quality check search results for PPLPUCC017 and email production and revise population per follow-up with R. King (1.3); coordinate document production preparation with TCDI team (0.5); prepare and finalize PPLP 600 production for AlixPartners team per follow-up with K. Benedict (1.4); prepare documents for ESM 255 data set (0.4). |
| Chu, Alvin | 09/15/20 | 9.0 | Quality check review of privilege log. |
| Datta, Davee | 09/15/20 | 4.8 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echegaray, Pablo | 09/15/20 | 11.5 | Review documents for production. |
| Echeverria, Eileen | 09/15/20 | 9.1 | Review documents for production. |
| Elaiwat, Hebah | 09/15/20 | 10.8 | Review documents for production. |
| Eng, Brendan | 09/15/20 | 1.4 | Complete diligence review for production. |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Fodera, Anthony | 09/15/20 | 7.0 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 09/15/20 | 7.0 | Conduct quality check review of privilege log. |
| Ghile, Daniela | 09/15/20 | 11.0 | Review documents for common interest privilege review. |
| Golodner, Scott | 09/15/20 | 8.5 | Correspondence with R. King and others regarding review protocols (0.5); review documents and code same for privilege, confidentiality, and other issues (0.4); review and edit documents for accuracy of tagging (7.6). |
| Hinton, Carla Nadine | 09/15/20 | 8.7 | Handle eDiscovery follow up tasks regarding database upload of six incoming document production sets, per A. Mendelson (1.6); handle eDiscovery tasks regarding document preparation for email production PPLPUCC017, per R. King (2.7); handle eDiscovery tasks regarding three finalized document production set, per R. King (2.1); review eDiscovery privilege log communications, per R. King (2.3). |
| Jacobson, Alexa | 09/15/20 | 2.9 | Review documents for production. |
| Jarrett, Janice | 09/15/20 | 12.0 | Review second-level documents for confidentiality and issues regarding personal and third-party information. |
| Jernigan, Ben | 09/15/20 | 5.9 | Review documents in accordance with protective order. |
| Jouvin, Zoe | 09/15/20 | 7.0 | Second-level review of documents for production. |
| Kaminetzky, Benjamin S. | 09/15/20 | 1.2 | Review materials and analysis regarding 30(b)(6) notice (0.5); call with J. McClammy regarding privilege disputes and strategy (0.3); review and analyze memorandum regarding discovery and scope (0.4). |
| King, Robert G. | 09/15/20 | 4.5 | Correspondence with discovery team to coordinate quality check of upcoming production (3.9); confer with S. Vitiello regarding privilege issues and timing of production (0.6). |
| Lee, Grace | 09/15/20 | 2.8 | Review documents to respond to Creditors Committee discovery requests. |
| Levavi, Dov | 09/15/20 | 2.9 | Review documents in preparation for production. |
| Maria, Edwin | 09/15/20 | 10.5 | Review documents for production. |
| McClammy, James I. | 09/15/20 | 3.1 | Correspondence with C. Oluwole regarding discovery issues (0.3); teleconference M. Clarens, G. Cardillo. and S. Vitiello regarding responding to Creditors Committee discovery correspondence (0.4); review discovery correspondence (0.7); teleconference with B. Kaminetzky regarding discovery issues (0.3); teleconference with Akin Gump, Skadden Arps regarding Adverse Event follow up and FDA issues (0.5); review memorandum regarding 30(b)(6) topics and prior testimony (0.9). |
| Mendelson, Alex S. | 09/15/20 | 11.8 | Conference with J. Chen regarding normalization (0.1); prepare diligence documents for production to relevant parties pursuant to protective order (0.5); prepare weekly claim report for production pursuant to protective order (1.0); confer with S. Vitiello regarding logistics of privilege review (0.9); correspond with review team regarding same (0.3); conference with G. Cardillo and B. Bias regarding diligence statistics (0.2); conference with G. Cardillo and others regarding same (0.4); correspond with review team regarding privilege inquiries (4.1); review documents in connection with production of privilege log (4.3). |
| Mendes, Nelson | 09/15/20 | 7.0 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 09/15/20 | 7.1 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 09/15/20 | 0.8 | Review correspondence related to various diligence tasks (0.2); confer with K. Benedict regarding same (0.2); confer with D. Consla regarding production of various documents |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.1); confer with S. Vitiello regarding finalizing privilege log (0.3) |
| Parris, Jeffrey | 09/15/20 | 8.0 | Review documents for production. |
| Parrott, Andy T. | 09/15/20 | 0.1 | Correspondence with Davis Polk team regarding document review. |
| Paydar, Samira | 09/15/20 | 5.1 | Review documents relating to investigation. |
| Pergament, Joshua | 09/15/20 | 3.1 | Review privileged documents, evaluate for common-interest protection, and revise privilege log entries for same. |
| Robertson, Christopher | 09/15/20 | 0.1 | Emails with J. DelConte regarding information sharing with Creditors Committee. |
| Sanfilippo, Anthony Joseph | 09/15/20 | 15.0 | Review documents for production. |
| Sawczuk, Lara | 09/15/20 | 6.0 | Review documents for production. |
| Schlosser, Jeremy | 09/15/20 | 11.3 | Conduct quality check review of emails for common interest privilege. |
| Shiwnandan, Lakshmi | 09/15/20 | 11.6 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 09/15/20 | 4.0 | Review of draft privilege log entries and review documents for common interest privilege. |
| Thomson, Daniel J. | 09/15/20 | 0.8 | Review documents for responsiveness to discovery requests. |
| Benedict, Kathryn S. | 09/16/20 | 2.4 | Correspondence with C. Hinton, K. Chau, and others regarding diligence productions (1.5); correspondence with A. Guo, A. Mendelson, C. Hinton, K. Chau, and others regarding same (0.7); correspondence with E. Vonnegut and others regarding information sharing (0.2). |
| Callan, Olivia | 09/16/20 | 4.3 | Track and coordinate shipments of notice of disclosure letters as per C. Oluwole (2.5); track government plaintiff fact sheets as per C. Oluwole (1.2); update Creditors Committee deposition tracker as per A. Guo (0.6). |
| Chau, Kin Man | 09/16/20 | 10.5 | Correspondence with the vendor regarding database or document review updates (2.3); conduct various searches in review platform for case team (2.8); prepare documents for production according to case team specifications (3.1); receive production data for case team review (2.3). |
| Chen, Johnny W. | 09/16/20 | 5.3 | Update production report for incoming productions (1.2); prepare and verify statistics for Creditors Committee productions, Sackler Families  Side A, Side B, Financial Institution, and other incoming productions for sworn declaration per G. Cardillo (2.8); construct searches across privilege report population for resolution per follow-up with S. Vitiello and Cobra team (1.3). |
| Chu, Alvin | 09/16/20 | 12.1 | Quality check review privilege log. |
| Echegaray, Pablo | 09/16/20 | 3.0 | Review documents for production. |
| Echeverria, Eileen | 09/16/20 | 10.4 | Review documents for production. |
| Eng, Brendan | 09/16/20 | 1.5 | Complete diligence review for production. |
| Fodera, Anthony | 09/16/20 | 8.6 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 09/16/20 | 7.1 | Quality check review of privilege log. |
| Ghile, Daniela | 09/16/20 | 14.5 | Review documents for common interest privilege review. |
| Golodner, Scott | 09/16/20 | 0.1 | Review emails from R. King and other attorneys regarding additional documents to review. |
| Guo, Angela W. | 09/16/20 | 9.4 | Catch-up call with A. Mendelson to discuss privilege log (1.0); call with Schulte Roth and Akin Gump to discuss Beth Cohen deposition scheduling and document requests (0.3); respond to privilege reviewers' questions (0.5); review diligence-related |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | correspondence (5.9); correspondence with A. Mendelson regarding two-way entities and various representations (0.1); review monitor documents for diligence production (0.2); correspondence with K. Benedict regarding same (0.1); correspondence with A. Mendelson regarding searches across privilege logs (0.2); correspondence with G. Cardillo regarding ESI productions (0.2); review diligence letter from UCC and M. Hurley (0.5); correspondence with C. Oluwole regarding same (0.1); correspondence with K. Benedict and E. Vonnegut regarding production to the AHC (0.1); correspondence with O. Callan regarding deposition tracker (0.2). |
| Hinton, Carla Nadine | 09/16/20 | 10.0 | Handle eDiscovery tasks regarding incoming document production metrics for court filings, per K. Benedict (2.1); handle eDiscovery tasks regarding upload of two incoming document production sets to Relativity, per A. Mendelson (1.5); handle eDiscovery tasks regarding document preparation for email production PPLPUCC017, per R. King (3.4); handle eDiscovery tasks regarding three finalized document production sets, per K. Benedict (1.8); review eDiscovery privilege log communications, per R. King (1.2). |
| Jarrett, Janice | 09/16/20 | 2.0 | Review second-level documents for confidentiality and issues regarding personal and third party information. |
| Jernigan, Ben | 09/16/20 | 3.0 | Review documents in accordance with protective order. |
| Kaminetzky, Benjamin S. | 09/16/20 | 0.5 | Conference call with J. McClammy, M. Florence, H. Coleman, J. Bragg, M. Kesselman, R. Silbert, C. Ricarte, R. Aleali, J. Adams, P. Fitzgerald regarding depositions and strategy. |
| King, Robert G. | 09/16/20 | 3.1 | Coordinating upcoming production in Creditors Committee email review (2.7); correspondence regarding privilege issues (0.4). |
| Lewis, LeKeith | 09/16/20 | 0.6 | Verify incoming production data. |
| Maria, Edwin | 09/16/20 | 10.2 | Review documents for production. |
| McClammy, James I. | 09/16/20 | 3.6 | Teleconference Davis Polk, Dechert, Skadden Arps, Purdue regarding 30(b)(6) deposition topics (0.8); emails regarding discovery issues (0.4); teleconference with C. Duggan, B. Kaminetzky regarding privilege issues (0.6); review privilege issues correspondence, precedent (1.8) |
| Mendelson, Alex S. | 09/16/20 | 3.5 | Correspond with review team regarding privilege inquiries (2.1); review declaration in preparation for filing (0.6); correspond with A. Guo regarding privilege review (0.6); review documents pursuant to protective order in preparation for production to creditors (0.2). |
| Mendes, Nelson | 09/16/20 | 9.7 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 09/16/20 | 8.6 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 09/16/20 | 0.1 | Confer with K. Benedict regarding processing of monitor documents. |
| Parris, Jeffrey | 09/16/20 | 7.1 | Review documents for production. |
| Pergament, Joshua | 09/16/20 | 10.6 | Review privileged documents, evaluate for common-interest protection, and revise privilege log entries for same. |
| Sanfilippo, Anthony Joseph | 09/16/20 | 15.1 | Review documents for production. |
| Schlosser, Jeremy | 09/16/20 | 9.7 | Quality check review emails for common interest privilege. |
| Shiwnandan, Lakshmi | 09/16/20 | 1.5 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 09/16/20 | 9.0 | Review  draft privilege log entries and review documents for common interest privilege. |

Invoice No.7024602
Invoice Date: November 13, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Vitiello, Sofia A. | 09/16/20 | 4.1 | Teleconference with Purdue, Dechert, and Skadden Arps teams regarding requests from Creditors Committee regarding depositions (0.5); coordinate tasks related to discovery issues (3.6). |
| Vonnegut, Eli J. | 09/16/20 | 0.6 | Call with Davis Polk team regarding privilege waiver requests. |
| Bauer, Christopher William | 09/17/20 | 0.3 | Prepare received productions for review. |
| Benedict, Kathryn S. | 09/17/20 | 0.5 | Correspondence with C. Oluwole, A. Guo, and others regarding Ad Hoc Committee requests (0.2); correspondence with C. Oluwole regarding diligence status (0.3). |
| Benedict, Kathryn S. | 09/17/20 | 0.5 | Correspondence with S. Carvajal regarding deposition issues (0.1); telephone conference with S. Carvajal regarding same (0.4). |
| Chau, Kin Man | 09/17/20 | 5.1 | Correspondence with the vendor regarding database or document review updates (1.1); prepare documents for production according to case team specifications (4.0). |
| Chen, Johnny W. | 09/17/20 | 5.7 | Prepare report of designations and subject matters regarding privilege reports produced to the Creditors Committee per S. Vitiello (2.7); follow up with A. Whisenant and TCDI team regarding Creditors Committee production in preparation for upcoming depositions (0.4); construct searches to isolate overlapping issues with documents previously produced to the Department of Justice (0.9); follow-up with Cobra team regarding pending documents for normalization process and release of additional documents from common interest review (0.7); follow up with A. Guo and TCDI team regarding beneficiary diligence review layout (0.6); construct searches related to certain documents per A. Guo (0.4). |
| Chu, Alvin | 09/17/20 | 13.5 | Quality check review of privilege log. |
| Echegaray, Pablo | 09/17/20 | 0.2 | Review documents for production. |
| Echeverria, Eileen | 09/17/20 | 4.7 | Review documents for production. |
| Eng, Brendan | 09/17/20 | 1.0 | Complete diligence review for production. |
| Fodera, Anthony | 09/17/20 | 8.8 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 09/17/20 | 7.4 | Quality check review of privilege log. |
| Ghile, Daniela | 09/17/20 | 13.5 | Review documents for common interest privilege review. |
| Golodner, Scott | 09/17/20 | 0.2 | Send email to, and review email from, R. King and other attorneys regarding new documents to review (0.1); review search results for documents to review (0.1). |
| Guo, Angela W. | 09/17/20 | 9.2 | Correspondence with M. Clarens and R. Wasim regarding RCCB communications (0.2); review notes regarding RCCB calls (0.5); correspondence with O. Callan regarding deposition scheduling (0.2); correspondence with J. Chen regarding beneficiary review coding form (0.3); correspondence with J. Chen regarding document production (0.2); correspondence with C. Oluwole regarding restructuring team production (0.1); respond to reviewers' questions (2.3); correspondence with reviewers regarding same (0.2); correspondence with A. Mendelson regarding reviewers' questions (0.2); correspondence with S. Vitiello regarding reviewers' questions (0.1); call with UCC counsel regarding IAC discovery (0.5); notes regarding same (0.2); revise beneficiary coding form (0.2); correspondence with C. Oluwole regarding email review staffing (0.1); review privilege and diligence related correspondence (3.9). |
| Hinton, Carla Nadine | 09/17/20 | 5.0 | Handle eDiscovery tasks regarding upload of three incoming |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | document production sets to CV Lynx, per C. Oluwole (2.3); handle eDiscovery tasks regarding document preparation for email production PPLPUCC017, per R. King (1.3); review eDiscovery communications regarding selected documents to be provided to the Creditors Committee regarding 09/18/2020, per S. Vitiello (1.4). |
| Huebner, Marshall S. | 09/17/20 | 9.0 | Prepare for hearing and work regarding talking points including comments from Purdue and Department of Justice lawyers (2.9); coordinate private comments with A. Preis (0.3); participate in status conference (2.0); calls and emails with Purdue, Department of Justice counsel and S. Birnbaum regarding presentation (0.8); multiple post hearing calls, including with Purdue, Massachusetts and Davis Polk (1.7); multiple emails with various parties regarding mediation statement (0.5); emails with Non-Consenting States group regarding same and discovery issues (0.4); conference call with Non-Consenting States group regarding class claims motions (0.4). |
| Jarrett, Janice | 09/17/20 | 1.0 | Review second-level documents for confidentiality and issues regarding personal and third-party information. |
| Jernigan, Ben | 09/17/20 | 2.3 | Review documents in accordance with protective order. |
| King, Robert G. | 09/17/20 | 1.1 | Correspondence coordinating upcoming Creditors Committee email production (0.7); confer with C. Duggan, M. Clarens regarding sensitivity review (0.4). |
| Maria, Edwin | 09/17/20 | 7.9 | Review documents for production. |
| McClammy, James I. | 09/17/20 | 2.2 | Teleconference with C. Oluwole (0.4); teleconference with C. Duggan, M. Clarens, others regarding document production issues (0.5); teleconference regarding S. Baker Deposition (0.5); presentation by Sackler Family Side A regarding distributions (0.8). |
| Mendelson, Alex S. | 09/17/20 | 3.4 | Correspond with review team regarding privilege issues (3.0); correspond with C. Meyer and others regarding upcoming production of documents (0.4). |
| Mendes, Nelson | 09/17/20 | 8.0 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 09/17/20 | 8.1 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 09/17/20 | 8.0 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (3.8); confer with J. McClammy regarding same (0.3); confer with S. Vitiello regarding same (0.8); confer with Purdue, financial advisors, vendors and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (1.8); confer with C. Gange regarding information sharing request (0.1); confer with M. Clarens and S. Vitiello regarding Committee's and Non-Consenting States group's request for documents (0.2); confer with PJT Partners and Davis Polk team regarding Sackler Family Side A transfer presentation (0.1); confer with D. Creadore regarding claims report (0.1); confer with Ascent's counsel regarding notice (0.1); confer with J. McClammy regarding same (0.1); confer with K. Porter regarding privilege issues (0.1); confer with Dechert regarding pre-bankruptcy depositions (0.1); prepare draft production cover letter (0.2); confer with Skarzynski and J. McClammy regarding same (0.2). |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Parris, Jeffrey | 09/17/20 | 7.0 | Review documents for production. |
| Paydar, Samira | 09/17/20 | 0.3 | Review correspondence relating to investigation. |
| Pergament, Joshua | 09/17/20 | 9.3 | Review privileged documents, evaluate for common-interest protection, and revise privilege log entries for same. |
| Sanfilippo, Anthony Joseph | 09/17/20 | 14.8 | Review documents for production. |
| Schlosser, Jeremy | 09/17/20 | 8.9 | Quality check review of emails for common interest privilege. |
| Tasch, Tracilyn | 09/17/20 | 8.3 | Review draft privilege log entries and review documents for common interest privilege. |
| Vitiello, Sofia A. | 09/17/20 | 5.9 | Teleconference with C. Oluwole regarding privilege logs (0.5); coordinate tasks in connection with requests from Creditors Committee (5.4). |
| Bauer, Christopher William | 09/18/20 | 0.5 | Prepare received productions for review. |
| Callan, Olivia | 09/18/20 | 6.6 | Track government plaintiff fact sheets as per C. Oluwole (1.4); update Creditors Committee deposition tracker as per C. Oluwole (0.4); track and coordinate notice of disclosure letter shipments as per C. Oluwole (4.8). |
| Chau, Kin Man | 09/18/20 | 3.3 | Received production data for case team review. |
| Chen, Chen | 09/18/20 | 0.1 | Document review for production. |
| Chen, Johnny W. | 09/18/20 | 6.0 | Coordinate migration of beneficiary diligence review documents and creation of review layout with TCDI team (0.8); construct searches to isolate, revise, and finalize documents for production to the Creditors Committee in preparation for depositions per S. Vitiello (3.2); resolve issues with outside professionals' eyes only documents for deposition preparation and finalize production set for submission to the Creditors Committee per S. Vitiello (1.7); update broader PPLPUCC017 production set per R. King (0.3). |
| Chu, Alvin | 09/18/20 | 9.5 | Quality check review of privilege log. |
| Echeverria, Eileen | 09/18/20 | 4.7 | Review documents for production. |
| Eng, Brendan | 09/18/20 | 1.4 | Complete diligence review for production. |
| Fodera, Anthony | 09/18/20 | 7.0 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 09/18/20 | 5.9 | Quality check review of privilege log. |
| Ghile, Daniela | 09/18/20 | 13.0 | Review documents for common interest privilege review. |
| Hinton, Carla Nadine | 09/18/20 | 9.0 | Handle eDiscovery tasks regarding upload of nine incoming document production sets to review platforms, per C. Oluwole (3.8); handle eDiscovery tasks regarding document preparation for email production PPLPUCC017, per R. King (2.7); handle eDiscovery tasks regarding selected documents to be provided to the Creditors Committee regarding 09/18/2020, per S. Vitiello (2.5). |
| Huebner, Marshall S. | 09/18/20 | 1.6 | Partial attendance at deposition. |
| Jernigan, Ben | 09/18/20 | 1.6 | Review documents in accordance with protective order. |
| King, Robert G. | 09/18/20 | 1.1 | Correspondence coordinating Creditors Committee email review (0.8); confer with C. Oluwole regarding same (0.3). |
| Lewis, LeKeith | 09/18/20 | 0.4 | Verify incoming production data. |
| Maria, Edwin | 09/18/20 | 2.2 | Review documents for production. |
| McClammy, James I. | 09/18/20 | 3.9 | Review 30(b)(6) notice and memorandum in preparation for meet and confer (1.3);  call with H. Colement regarding meet and confer (0.3); meet and confer with Creditors Committee and Non-Consenting States group regarding 30(b)(6) topics and next steps (1.5); emails regarding discovery issues (0.4); review revised 30(b)(6) topics memorandum (0.4). |
| Mendelson, Alex S. | 09/18/20 | 1.7 | Review documents in preparation for production to the |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Creditors Committee (1.1); correspond with A. Guo regarding logistics (0.1); review letter from Creditors Committee regarding privilege issues (0.5). |
| Mendes, Nelson | 09/18/20 | 2.7 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 09/18/20 | 9.0 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 09/18/20 | 6.1 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.5); confer with S. Vitiello regarding same (0.3); confer with J. McClammy and Dechert regarding draft 30(b)(6) notice (0.5); confer with Creditors Committee, Non-Consenting States group, J. McClammy and Dechert regarding same (0.8); revise summary of  same and confer with Purdue regarding same (0.3); confer with A. Guo regarding same (0.1); confer with NAS group, Davis Polk team and Dechert regarding discovery (0.5); confer with M. Clarens, S. Vitiello, M. Brock and A. Whisenant regarding production issues (0.5); confer with Purdue, financial advisors, vendors and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (1.1); confer with J. Knudson regarding same (0.1); confer with Cobra and R. Hoff regarding witness preparation materials (0.1); confer with Davis Polk team regarding privilege issues (0.1); review correspondence from the Committee regarding same (0.2). |
| Oluwole, Chautney M. | 09/18/20 | 0.4 | Confer with O. Callan regarding updates to deposition scheduling tracker (0.1); confer with O. Callan regarding notices to patent settlement counterparties (0.1); confer with A. Guo and A. Mendelson regarding review of documents from Side B (0.1); confer with the Committee regarding Rhodes productions (0.1). |
| Parris, Jeffrey | 09/18/20 | 7.0 | Review documents for production. |
| Paydar, Samira | 09/18/20 | 0.2 | Review correspondence relating to investigation. |
| Pergament, Joshua | 09/18/20 | 10.8 | Review privileged documents, evaluate for common-interest protection, and revise privilege log entries for same. |
| Sanfilippo, Anthony Joseph | 09/18/20 | 2.5 | Review documents for production. |
| Schlosser, Jeremy | 09/18/20 | 7.4 | Quality check review of emails for common interest privilege. |
| Tasch, Tracilyn | 09/18/20 | 7.0 | Review of draft privilege log entries and review documents for common interest privilege. |
| Townes, Esther C. | 09/18/20 | 0.5 | Conference with NAS group, J. McClammy, C. Oluwole, and J. Knudson regarding NAS discovery. |
| Vitiello, Sofia A. | 09/18/20 | 9.5 | Teleconference with J. Chen to discuss production (0.2); teleconference with M. Clarens, M. Brock, C. Oluwole, and A. Whisenant regarding production of documents to Creditors Committee in connection with depositions (1.1); coordinate review and production of documents in connection with requests from  Creditors Committee, including emails with vendor and ediscovery team (8.2). |
| Chau, Kin Man | 09/19/20 | 2.0 | Received production data for case team review. |
| Echegaray, Pablo | 09/19/20 | 2.0 | Review documents for production. |
| Fodera, Anthony | 09/19/20 | 5.4 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 09/19/20 | 2.0 | Quality check review of privilege log. |
| Ghile, Daniela | 09/19/20 | 7.5 | Review documents for common interest privilege review. |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| King, Robert G. | 09/19/20 | 0.1 | Correspondence regarding review of foreign language documents for Creditors Committee email review. |
| Oluwole, Chautney M. | 09/19/20 | 0.1 | Confer with E. Kim regarding designation of materials being produced to the Committee. |
| Sanfilippo, Anthony Joseph | 09/19/20 | 1.5 | Review documents for production. |
| Ford, Megan E. | 09/20/20 | 1.5 | Quality check review of privilege log. |
| Ghile, Daniela | 09/20/20 | 5.0 | Review documents for common interest privilege review. |
| Guo, Angela W. | 09/20/20 | 2.4 | Review documents in response to Creditors' challenge of privilege log (0.5); revise searches regarding same (0.3); draft and revise correspondence to team with assignments regarding same (1.6). |
| King, Robert G. | 09/20/20 | 0.3 | Correspondence concerning foreign language documents in Creditors Committee email review. |
| Mendes, Nelson | 09/20/20 | 3.5 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 09/20/20 | 3.0 | Quality check review of emails for common interest privilege. |
| Benedict, Kathryn S. | 09/21/20 | 4.0 | Correspondence with C. Oluwole and J. Knudson regarding document request received by New Jersey (0.4); correspondence with M. Clarens, C. Oluwole, J. Knudson, A. Guo, and others regarding deposition requests (0.2); review and revise 30(b)(6) analysis from S. Carvajal (3.4). |
| Callan, Olivia | 09/21/20 | 4.2 | Update Creditors Committee deposition tracker as per C. Oluwole (0.6); draft and send notice of disclosure letters as per C. Oluwole (1.1); redact Claims Report as per A. Mendelson (2.5). |
| Cardillo, Garrett | 09/21/20 | 13.1 | Call with J. Turner regarding discovery issues (0.3); analyze Purdue materials regarding case costs (1.0) draft and revise presentation regarding discovery costs (10.1); emails with J. DelConte regarding same (0.3); call with J. McClammy, C. Oluwole, C. Duggan, M. Clarens, diligence team regarding responses to recent Creditors Committee correspondence (1.2); email E. Vonnegut regarding discovery presentation (0.2). |
| Chau, Kin Man | 09/21/20 | 3.8 | Correspondence with the vendor regarding database or document review updates (1.4); conduct various searches in review platform for case team (2.4). |
| Chen, Chen | 09/21/20 | 0.1 | Emails regarding document review. |
| Chen, Johnny W. | 09/21/20 | 6.9 | Teleconference and follow-up with C. Oluwole, S. Vitiello, R. King, A. Guo, A. Mendelson, and C. Hinton regarding pending production tasks and schedule for remaining discovery (0.9); teleconference and follow-up with case team, C. Hinton, and Cobra Solutions team regarding pending privilege report tasks and workflow (0.5); update PPLPUCC018 production population and follow-up with R. King and review team (1.6); review PPLPUCC018 pre-production quality check search results (0.8); finalize PPLPUCC017 and PPLPUCC010B production sets for the Creditors Committee per follow-up with S. Vitiello and TCDI team (0.7); prepare documents from AlixPartners for ESM 0265, 0267, and 0268 document sets for TCDI team (0.4); prepare and finalize PPLP Production 603 for AlixPartners team per C. Oluwole (1.7); follow-up with A. Guo and TCDI team regarding document batches for beneficiaries review (0.3). |
| Chu, Alvin | 09/21/20 | 13.0 | Quality check review of privilege log. |
| Datta, Davee | 09/21/20 | 10.8 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable |

Invoice No.7024602
Invoice Date: November 13, 2020

|  | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | information. |
| Echeverria, Eileen | 09/21/20 | 11.4 | Review documents for production. |
| Elaiwat, Hebah | 09/21/20 | 7.7 | Review documents for production. |
| Eng, Brendan | 09/21/20 | 0.9 | Complete diligence document review for production. |
| Fodera, Anthony | 09/21/20 | 7.0 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 09/21/20 | 6.1 | Quality check review of privilege log. |
| Ghile, Daniela | 09/21/20 | 14.7 | Review documents for common interest privilege review. |
| Golodner, Scott | 09/21/20 | 0.7 | Draft email to, and review email from, R. King, and other attorneys, regarding review protocols (0.2); review documents previously marked for "tech issues" and coded them for privilege, confidentiality and other issues (0.5). |
| Guo, Angela W. | 09/21/20 | 5.6 | Correspondence with C. Oluwole regarding potential privilege upgrades flagged by the team (0.2); correspondence with J. Nayeem, M. Ford, and D. Ghile regarding same (0.1); correspondence with A. Mendelson regarding privilege log QC searches (0.1); correspondence with privilege reviewers regarding quotas and batch requirements (0.7); correspondence with A. Mendelson and C. Oluwole regarding Steve Ives deposition (0.2); correspondence with A. Sanfilippo and J. Parris regarding email review workstream (0.1); correspondence with H. Elaiwat regarding potentially privileged documents (0.1); correspondence with J. Chen regarding QC searches across privilege log (0.4); review notes regarding diligence requests from UCC (3.1); draft and revise correspondence with C. Oluwole regarding same (0.6). |
| Guo, Angela W. | 09/21/20 | 3.6 | Team call with S. Vitiello, C. Oluwole, R. King, A. Mendelson, and eDiscovery to discuss final steps for production and privilege log (0.9); call with R. Hoff, C. McMillian and J. McClammy to discuss depositions (0.3); call with A. Mendelson to discuss privilege log workstream (0.3); call with A. Mendelson, J. Chen, C. Oluwole, S. Vitiello, and Cobra to discuss privilege log and production workstream (0.5); call with C. Oluwole to discuss diligence requests and privilege issues (0.1); correspondence regarding same (0.1); correspondence with C. Oluwole regarding privilege log reviewers' batches (0.1); correspondence with J. Chen regarding privilege log batching (0.1); correspondence with privilege log team with guidance on next stages of review (0.5); correspondence with J. Nayeem, M. Ford, and D. Ghile regarding potential upgrades to privilege documents from email reviewers and questions from email reviewers (0.5); correspondence with J. Chen regarding Cobra review of privileged documents (0.2). |
| Hannah, Jack P. | 09/21/20 | 1.6 | Modify Claim Report 2020-09-17 to redact personally identifiable information per A. Mendelson. |
| Hinton, Carla Nadine | 09/21/20 | 7.8 | Handle eDiscovery tasks regarding upload of three incoming document production sets to Relativity, per C. Oluwole (2.2); handle eDiscovery tasks regarding two finalized email production sets, per S. Vitiello (1.9); handle eDiscovery tasks regarding two finalized document production sets for review platforms, per C. Oluwole (1.1); handle eDiscovery tasks regarding translated foreign language documents for inclusion in email production PPLPUCC018, per R. King (1.0); eDiscovery case team conference call regarding upcoming discovery deadlines, per C. Oluwole (0.9); eDiscovery case |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | team vendor conference call regarding upcoming discovery deadlines, per C. Oluwole (0.7). |
| Jacobson, Alexa | 09/21/20 | 0.9 | Complete review of documents for production. |
| Jarrett, Janice | 09/21/20 | 1.0 | Review second-level documents for confidentiality and issues regarding personal and third-party information. |
| Jernigan, Ben | 09/21/20 | 4.4 | Review documents in accordance with protective order. |
| Jouvin, Zoe | 09/21/20 | 4.0 | Conduct second-level review of documents for production (3.7); review correspondence regarding same (0.3). |
| King, Robert G. | 09/21/20 | 3.2 | Coordinate quality check review of upcoming final production (2.5); attend video conference with C. Oluwole and others regarding same (0.7). |
| Levavi, Dov | 09/21/20 | 6.0 | Review documents in preparation for production. |
| Lewis, LeKeith | 09/21/20 | 0.8 | Verify incoming production data. |
| Maria, Edwin | 09/21/20 | 9.5 | Review documents for production. |
| McClammy, James I. | 09/21/20 | 2.5 | Teleconference with Davis Polk, Dechert regarding 30(b)(6) issues (0.5); review memorandum regarding 30(b)(6) topics and prior testimony (0.8); emails regarding discovery issues (0.4); teleconference with M. Huebner, C. Duggan, others regarding privilege issues, shareholder requests (0.8). |
| Mendelson, Alex S. | 09/21/20 | 6.6 | Correspond with J. Hagen and others regarding claims report (0.4); prepare weekly claims report pursuant to protective order (0.7); confer with C. Oluwole and others regarding privilege log logistics (0.9); confer with A. Guo regarding same (0.3); confer with M. Hannah and others regarding same (0.5); review potentially privileged documents in preparation for production (0.5); confer with J. McClammy and others regarding same (0.2); correspond with review team regarding privilege inquiries (3.1). |
| Mendes, Nelson | 09/21/20 | 8.5 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 09/21/20 | 7.6 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 09/21/20 | 8.0 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.1); confer with J. McClammy regarding same (0.2); confer with S. Vitiello regarding same (0.2); confer with M. Clarens and S. Vitiello regarding same (0.5); confer with M. Pera regarding same (0.1); confer with J. McClammy, A. Guo, R. Hoff and Dechert regarding Committee's draft 30(b)(6) notice (0.3); confer with S. Vitiello, R. King, A. Guo, A. Mendelson and Lit Tech regarding plan for next production (0.9); confer with M. Hannah, S. Vitiello, A. Guo, A. Mendelson and Lit Tech regarding same (0.4); confer with M. Huebner, C. Duggan, J. McClammy, S. Vitiello and G. Cardillo regarding privilege and other discovery related issues (1.5); confer with Purdue, financial advisors, vendors and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (2.3); confer with O. Callan regarding notice to patent settlement counterparties (0.2); confer with J. Knudson regarding diligence production (0.1); confer with Non-Consenting States group regarding request for employee information (0.1); confer with Non-Consenting States group regarding Rhodes production (0.1). |
| Oluwole, Chautney M. | 09/21/20 | 0.9 | Revise analysis of draft 30(b)(6) notice (0.2); review documents shared by Sackler Family Side B for privilege |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | review and confer with Davis Polk team and Sackler Family Side B regarding same (0.4); confer with C. Duggan and M. Clarens regarding common interest issues (0.1); revise draft production cover and letter and confer with J. McClammy and S. Vitiello regarding same (0.2). |
| Parris, Jeffrey | 09/21/20 | 8.5 | Review documents for production. |
| Parrott, Andy T. | 09/21/20 | 5.5 | Review documents for privilege. |
| Paydar, Samira | 09/21/20 | 0.3 | Review correspondence relating to privilege investigation. |
| Pergament, Joshua | 09/21/20 | 8.0 | Review privileged documents, evaluate for common-interest protection, and revise privilege log entries for same. |
| Robertson, Christopher | 09/21/20 | 0.2 | Emails with J. DelConte regarding public health reporting to creditors. |
| Sanfilippo, Anthony Joseph | 09/21/20 | 9.4 | Review documents for production. |
| Schlosser, Jeremy | 09/21/20 | 9.2 | Quality check review of emails for common interest privilege. |
| Spock, Benjamin | 09/21/20 | 2.3 | Redact Claims Report per A. Mendelson. |
| Tasch, Tracilyn | 09/21/20 | 7.3 | Review of draft privilege log entries and review documents for common interest privilege. |
| Vitiello, Sofia A. | 09/21/20 | 5.1 | Conference with C. Oluwole and team to discuss discovery issues (0.8); conference with Cobra team to discuss privilege log (0.5); teleconference with M. Clarens and C. Oluwole to discuss discovery issues (0.5); teleconference with C. Duggan, J. McClammy, M. Clarens and others to discuss requests from Official Committee and discovery issues (1.2); coordinate tasks related to discovery process (2.1) |
| Vonnegut, Eli J. | 09/21/20 | 0.2 | Emails regarding privileged document sharing. |
| Wittig, Amelia | 09/21/20 | 2.5 | Perform redactions regarding PPLC Claim Report 2020-09-17 per A. Mendelson. |
| Bauer, Christopher William | 09/22/20 | 0.3 | Prepare received productions for review. |
| Benedict, Kathryn S. | 09/22/20 | 1.5 | Correspondence with S. Carvajal regarding deposition analysis (0.6); telephone conference with S. Carvajal regarding same (0.3); review and revise same (0.6). |
| Callan, Olivia | 09/22/20 | 0.6 | Update Creditors Committee deposition tracker as per C. Oluwole. |
| Cardillo, Garrett | 09/22/20 | 3.4 | Revise detailed discovery outline. |
| Chau, Kin Man | 09/22/20 | 2.9 | Conduct various searches in review platform for case team. |
| Chen, Johnny W. | 09/22/20 | 5.1 | Prepare and finalize PPLP 604 diligence production for AlixPartners team (1.0); prepare documents from AlixPartners team for ESM 0269 data set (0.3); update PPLPUCC018 production set and follow-up with R. King and TCDI team (1.7); construct searches related to potential privilege waiver categories per C. Oluwole (0.9); prepare additional Email header metadata for name normalization process (1.2). |
| Chu, Alvin | 09/22/20 | 9.4 | Quality check review of privilege log. |
| Datta, Davee | 09/22/20 | 9.4 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Duggan, Charles S. | 09/22/20 | 1.4 | Email with B. Kaminetzky, Purdue legal and Davis Polk colleagues regarding Creditors Committee claims for privileged documents (0.6); email with B. Kaminetzky, M. Clarens, C. Oluwole regarding document requests from Sackler Family parties regarding document productions (0.8). |
| Echegaray, Pablo | 09/22/20 | 11.0 | Review documents for production. |
| Echeverria, Eileen | 09/22/20 | 6.3 | Review documents for production. |
| Eng, Brendan | 09/22/20 | 3.8 | Complete diligence document review for production. |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Fodera, Anthony | 09/22/20 | 7.1 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 09/22/20 | 6.3 | Quality check review of privilege log. |
| Ghile, Daniela | 09/22/20 | 12.0 | Review documents for common interest privilege review. |
| Hannah, Jack P. | 09/22/20 | 0.2 | Correspond with attorneys to update August-September attorney absence calendar per R. King. |
| Hinton, Carla Nadine | 09/22/20 | 6.8 | Handle eDiscovery tasks regarding six incoming document production sets for upload to various review platforms, per C. Oluwole (3.1); handle eDiscovery tasks regarding five finalized document production sets for review platforms, per C. Oluwole (2.1); handle eDiscovery follow up tasks regarding translated foreign language documents for inclusion in email production PPLPUCC018, per R. King (0.7); review eDiscovery communications regarding draft privilege log updates, per r. King (0.9). |
| Huebner, Marshall S. | 09/22/20 | 7.3 | Approximately 20 phone calls and conference calls with mediators, Ratepayers; government attorneys, Purdue and S. Birnbaum regarding ratepayer settlement and documentation thereof (2.7); work regarding mediators report and reconciling comments (1.0); work regarding updating mediators report for new settlement and drafting term sheet and accepting and reconciling comments (1.7); multiple calls and emails with Non-Consenting States group,  Creditors Committee and Purdue regarding discovery language and  Creditors Committee and Non-Consenting States Group demands (1.5); discussions with schools and Ratepayers regarding class motions and emails to mediation parties regarding same (0.4). |
| Jacobson, Alexa | 09/22/20 | 2.7 | Complete review of documents for production. |
| Jernigan, Ben | 09/22/20 | 4.5 | Review documents in accordance with protective order. |
| Jouvin, Zoe | 09/22/20 | 2.8 | Second level review of documents for production. |
| Kaminetzky, Benjamin S. | 09/22/20 | 6.4 | Analyze and draft memorandum regarding privilege issues raised by Creditors Committee and Non-Consenting States Group (1.5); review and draft language for Creditors Committee discovery stipulation (0.5); review revised deposition materials (0.2); review and revise discovery scope materials (0.1); attend Ives deposition (2.5); attend weekly advisors call (0.6); weekly principals call (1.0). |
| King, Robert G. | 09/22/20 | 2.5 | Coordinate quality check review of upcoming final production in Creditors Committee email review (2.0); attend discovery conference call with C. Oluwole, R. Hoff, and others (0.5). |
| Levavi, Dov | 09/22/20 | 4.4 | Review documents in preparation for production. |
| Lewis, LeKeith | 09/22/20 | 0.4 | Verify incoming production data. |
| Maria, Edwin | 09/22/20 | 11.0 | Review documents for production. |
| McClammy, James I. | 09/22/20 | 6.5 | Attend S. Ives deposition. |
| Mendes, Nelson | 09/22/20 | 8.5 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 09/22/20 | 7.7 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 09/22/20 | 4.3 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.9); confer with J. McClammy regarding same (0.3); confer with M. Clarens regarding same (0.8); confer with S. Vitiello regarding same (0.6); confer with S. Sterling regarding production of plaintiff fact sheets (0.1); attend weekly discovery call via teleconference (0.4); complete quality check review of production (0.1); confer with C. Dysard regarding deposition exhibits (0.1); confer with Non-Consenting States Group regarding wages related request (0.1); confer with wages |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | team regarding same (0.1); confer with patent settlement counterparty regarding notice letter (0.2); confer with Consenting States regarding information sharing request (0.2); confer with R. Aleali, PJT Partners and AlixPartners regarding same (0.2); review summary and analysis of documents flagged by Creditors Committee (0.2). |
| Oluwole, Chautney M. | 09/22/20 | 4.0 | Confer with Purdue, financial advisors, vendors and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (2.2); confer with Purdue, B. Kaminetzky and J. McClammy regarding deposition summary (0.2); confer with Sackler Family Side B regarding document production (0.1); confer with Davis Polk team, Dechert and DLA Piper regarding notice from NJ AG (0.1); confer with K. Porter regarding diligence materials (0.2); confer with working group regarding Landau deposition prep (0.1); confer with L. Imes and others regarding same (0.1); confer with O'Callan regarding notice to patent settlement counterparties (0.1); revise billing memo regarding diligence (0.3); confer with Davis Polk team regarding same (0.2); draft response to Side B's letter regarding document productions and confer with Davis Polk team regarding same (0.4). |
| Parris, Jeffrey | 09/22/20 | 9.0 | Review documents for production. |
| Paydar, Samira | 09/22/20 | 0.2 | Review correspondence relating to investigation. |
| Pergament, Joshua | 09/22/20 | 13.3 | Review privileged documents, evaluate for common-interest protection, and revise privilege log entries for same. |
| Sanfilippo, Anthony Joseph | 09/22/20 | 8.9 | Review documents for production. |
| Schlosser, Jeremy | 09/22/20 | 3.2 | Quality check review of emails for common interest privilege. |
| Tasch, Tracilyn | 09/22/20 | 8.0 | Review of draft privilege log entries and review documents for common interest privilege. |
| Vitiello, Sofia A. | 09/22/20 | 3.1 | Coordinate tasks related to document discovery (1.1); review memorandum regarding costs (0.5); review correspondence from Creditors Committee (0.4); review questions from reviewers regarding document review (1.1). |
| Vonnegut, Eli J. | 09/22/20 | 0.2 | Emails regarding privileged document sharing analysis. |
| Callan, Olivia | 09/23/20 | 0.4 | Prepare binder of Creditors Committee and Sackler correspondence as per C. Oluwole. |
| Cardillo, Garrett | 09/23/20 | 3.7 | Call with E. Kim regarding discovery issues (0.3); prepare privilege motion preparation strategy (0.4); revise discovery talking points for M. Huebner (2.1); analyze discovery costs and figures (0.9). |
| Chau, Kin Man | 09/23/20 | 1.7 | Conduct various searches in review platform for case team. |
| Chen, Johnny W. | 09/23/20 | 6.5 | Review results from pre-production quality check searches and prepare summary per R. King (2.2); resolve metadata issues for normalization process in preparation for next Creditors Committee privilege report per C. Oluwole (0.6); prepare documents for ESM 0273 data set (0.3); create report of unique Email domains from supplemental privilege report population per A. Guo (0.7); construct document searches for B. Jernigan (0.3); resolve issues with category II documents in PPLPUCC018 production set per S. Vitiello (2.0); follow-up with Z. Kaufman regarding documents from MDL productions (0.2); revise searches related to common |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | interest documents per A. Guo (0.2). |
| Chu, Alvin | 09/23/20 | 7.8 | Quality check review of privilege log. |
| Duggan, Charles S. | 09/23/20 | 5.4 | Telephone conference with M. Kesselman, M. Huebner, B. Kaminetzky, Skadden Arps regarding privilege considerations (1.1); telephone conference with M. Clarens regarding status of work projects for productions in response to Creditors Committee requests (0.4); telephone conference with M. Kesselman, C. Ricarte, M. Clarens, M. Brock regarding document production in response to Creditors Committee requests (1.1); telephone conference with M. Clarens regarding status of responses to Creditors Committee requests (0.5); telephone conference with E. Kim, M. Clarens, M. Whisenant regarding Creditors Committee requests regarding Bates White review (1.1); telephone conference with R. Aleali, M. Clarens, M. Brock regarding Purdue personnel interviews (0.7); email with C. Oluwole regarding responses to information requests from counsel for Creditors Committee, Sackler Family (0.5). |
| Echegaray, Pablo | 09/23/20 | 11.0 | Review documents for production. |
| Echeverria, Eileen | 09/23/20 | 11.1 | Review documents for production. |
| Eng, Brendan | 09/23/20 | 1.6 | Complete diligence review for production. |
| Fodera, Anthony | 09/23/20 | 6.8 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 09/23/20 | 0.3 | Quality check review of privilege log. |
| Ghile, Daniela | 09/23/20 | 14.0 | Review documents for common interest privilege review. |
| Guo, Angela W. | 09/23/20 | 9.4 | Call with Skadden, Dechert, L. Imes, C. Oluwole, J. McClammy regarding Craig Landau deposition prep (0.4); notes from call (0.1); call with PJT, AlixPartners, C. Oluwole, J. McClammy, E. Vonnegut regarding Craig Landau deposition prep (0.3); call with C. Oluwole and A. Mendelson regarding privilege log letter response (0.2); notes regarding same (0.2); correspondence with M Ford regarding privilege QC review (0.1); correspondence with TCDI regarding new users (0.2); correspondence with AlixPartners regarding new user setup (0.1); correspondence with A. Mendelson regarding QC search review (0.1); review family privilege documents (0.5); correspondence with J. Chen regarding privilege log 3 QC searches (0.2); correspondence with A. Fodera and N. Mendes regarding split family privilege documents (0.6); correspondence with A. Mendelson regarding same (0.1); correspondence with S. Vitiello regarding same (0.1); draft and revise correspondence with J. Chen regarding challenges to privilege log from UCC's 9/21 letter (2.5); draft and revise chart regarding same (0.9); review UCC's challenges to privilege log (0.8); draft and revise search terms regarding same (0.4); correspondence with J. Chen regarding family privilege search (0.2); correspondence with C. Oluwole regarding same (0.1); review diligence-related correspondence (1.1); respond to reviewers' questions (0.2). |
| Hinton, Carla Nadine | 09/23/20 | 5.4 | Handle eDiscovery tasks regarding 11 incoming document production sets for upload to various review platforms, per C. Oluwole (2.4); handle eDiscovery tasks regarding translated foreign language documents for inclusion in email production PPLPUCC018, per R. King (1.7); review eDiscovery communications regarding draft privilege log updates, per R. King (1.3). |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Huebner, Marshall S. | 09/23/20 | 7.1 | Multiple emails with various parties finalizing mediator report and updating Ratepayer term sheet and mediator report (2.9); calls with A. Preis and A. Troop regarding multiple open issues regarding injunction, wages and discovery (1.7); many calls and emails with Davis Polk and Purdue regarding same and potential resolutions of objections to both (1.5); draft language and riders for same (0.8); various emails with individual creditors (0.2). |
| Jernigan, Ben | 09/23/20 | 3.6 | Review documents in accordance with protective order. |
| Jouvin, Zoe | 09/23/20 | 9.8 | Second-level review of documents for production. |
| Kaminetzky, Benjamin S. | 09/23/20 | 1.9 | Call with J. McClammy regarding deposition preparation (0.1); conference call with M. Kesselman, M. Florence, C. Duggan, J. McClammy, M. Clarens, G. Cardillo, E. Vonnegut, M. Huebner regarding privilege issues and strategy (1.1); review and revise letter regarding discovery (0.1); review correspondence regarding discovery dispute (0.2); review and revise discovery talking points (0.1); review and revise discovery deck and memorandum (0.3). |
| King, Robert G. | 09/23/20 | 3.2 | Coordinate quality check review of upcoming final production in Creditors Committee email review, including foreign language issues. |
| Lewis, LeKeith | 09/23/20 | 0.5 | Verify incoming production data. |
| Maria, Edwin | 09/23/20 | 9.5 | Review documents for production. |
| McClammy, James I. | 09/23/20 | 4.5 | Teleconference Davis Polk, Skadden Arps regarding discovery, privilege issues (0.5); teleconferences regarding C. Landau deposition (0.6); teleconference regarding search terms (0.4); attend T. Sackler deposition (3.0). |
| Mendelson, Alex S. | 09/23/20 | 2.8 | Correspond with review team regarding privilege inquiries (2.1); confer with A. Guo, C. Oluwole regarding Creditors Committee privilege letter (0.2); review documents in preparation for production (0.5). |
| Mendes, Nelson | 09/23/20 | 9.0 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 09/23/20 | 7.5 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 09/23/20 | 4.4 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.4); confer with J. McClammy regarding same (0.2); confer with M. Kesselman, Skadden Arps and Davis Polk team regarding privilege issues (1.1); prepare response to Creditors Committee's letter regarding privilege log (0.5); confer with B. Kaminetzky and J. McClammy regarding same (0.1); confer with Creditors Committee regarding same (0.1); confer with M. Leventhal regarding September 15 letter (0.1); confer with Purdue, financial advisors, vendors and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (0.8); confer with L. Imes, C. Dysard, Skadden Arps, Dechert and Davis Polk team regarding deposition preparation (0.4); confer with PJT Partners, AlixPartners and Davis Polk team regarding C. Landau deposition preparation (0.3); review correspondence from Creditors Committee and Non-Consenting States Group regarding Department of Justice documents (0.1); confer with Davis Polk team and Skadden Arps regarding same (0.3). |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Parris, Jeffrey | 09/23/20 | 9.5 | Review documents for production. |
| Parrott, Andy T. | 09/23/20 | 0.1 | Emails with Davis Polk team regarding review protocol. |
| Paydar, Samira | 09/23/20 | 0.2 | Review correspondence regarding investigation. |
| Pergament, Joshua | 09/23/20 | 8.9 | Review privileged documents, evaluate for common-interest protection, and revise privilege log entries for same (1.6); review documents in preparation for response to letter regarding privilege (7.3). |
| Robertson, Christopher | 09/23/20 | 0.4 | Email to E. Vonnegut regarding Houlihan Lokey fee applications (0.2); call with J. McClammy, C. Oluwole, PJT Partners and AlixPartners regarding upcoming depositions (0.2). |
| Sanfilippo, Anthony Joseph | 09/23/20 | 5.5 | Review documents for production. |
| Tasch, Tracilyn | 09/23/20 | 4.2 | Review of draft privilege log entries and review documents for common interest privilege. |
| Vitiello, Sofia A. | 09/23/20 | 3.4 | Teleconference with M. Huebner, B. Kaminetzky, C. Duggan, and others to discuss discovery issues (1.1); coordinate tasks related to document review and production (2.3). |
| Chau, Kin Man | 09/24/20 | 3.3 | Conduct various searches in review platform for case team. |
| Chen, Johnny W. | 09/24/20 | 7.2 | Follow-up with C. Oluwole and Cobra Solutions team regarding privilege report set and family privilege documents (0.6); revise and finalize PPLPUCC018 email production for TCDI team per various follow-up with C. Oluwole and R. King (4.5); resolve issues related to category II documents with Cobra Solutions team (0.8); review exhibit G from second Creditors Committee letter and prepare search terms report per A. Guo (1.3). |
| Chu, Alvin | 09/24/20 | 15.2 | Quality check review of privilege log. |
| Duggan, Charles S. | 09/24/20 | 7.0 | Correspondence with Creditors Committee, email and teleconferences with colleagues regarding correspondence with Creditors Committee, email and teleconferences with colleagues regarding Creditors Committee request for privileged information (2.2); email with E. Vonnegut regarding mediation materials (0.2); email with M. Clarens regarding document sharing with Creditors Committee, review of Norton Rose materials (0.4); review draft deposition summary, email R. Berger, M. Clarens regarding same (0.7) review committee request for privileged information (2.2); email with E. Vonnegut regarding mediation materials (0.2); email with M. Clarens regarding document sharing with Creditors Committee, review of Norton Rose materials (0.4); review draft deposition summary, email R. Berger, M. Clarens regarding same (0.7). |
| Echegaray, Pablo | 09/24/20 | 9.0 | Review documents for production. |
| Echeverria, Eileen | 09/24/20 | 5.7 | Review documents for production. |
| Eng, Brendan | 09/24/20 | 6.4 | Complete diligence review for production. |
| Ghile, Daniela | 09/24/20 | 12.0 | Review documents for common interest privilege review. |
| Guo, Angela W. | 09/24/20 | 9.0 | Call with L. Imes, C. Robertson, C. Dysard, C. Oluwole, J. McClammy, PJT Partners, and AlixPartners regarding Craig Landau deposition preparation (0.6); notes regarding same (0.1); revise notes regarding same (0.2); correspondence with N. Mendes and A. Fodera regarding company privilege documents (0.1); correspondence with J. Chen regarding same (0.1); correspondence with A. Chu regarding family privilege split workstream (0.8); correspondence with TCDI regarding new user setup (0.1); correspondence with N. Mendes and C. Oluwole regarding family privilege documents |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.4); correspondence with J. Chen regarding coding form (0.3); review documents for weekly diligence production (0.2); review documents pursuant to QC searches (0.2); correspondence with email review team regarding privileged documents (0.3); correspondence with N. Mendes and A. Chu regarding documents coded as company privilege (0.1); review documents regarding same (0.4); correspondence with J. Chen regarding same (0.1); correspondence with M. Hannah regarding Cobra's review of documents (0.1); correspondence with A. Mendelson regarding normalization and verification of unknown privilege log parties (0.2); respond to reviewers' questions (1.2); reviewing productions and redacted natives for accuracy (0.5); correspondence regarding same (0.1); review diligence-related correspondence (1.8); review documents for email review production (0.9); correspondence with R. King regarding redactions for same (0.2). |
| Hinton, Carla Nadine | 09/24/20 | 8.4 | Handle eDiscovery follow up tasks regarding seven incoming document production sets uploaded to various Relativity, per C. Oluwole (2.4); handle eDiscovery tasks to finalize draft email production PPLPUCC018, per R. King (3.8); review eDiscovery communications regarding draft privilege log updates, per R. King (2.2). |
| Jernigan, Ben | 09/24/20 | 0.8 | Review documents in accordance with protective order. |
| Jouvin, Zoe | 09/24/20 | 1.5 | Second-level review of documents for production. |
| King, Robert G. | 09/24/20 | 7.9 | Perform sensitive document review (6.5); coordinate submission of final production in Creditors Committee email review (1.4). |
| Maria, Edwin | 09/24/20 | 8.0 | Review documents for production. |
| McClammy, James I. | 09/24/20 | 1.2 | Teleconference with C. Oluwole regarding discovery issues (0.2); review privilege issues correspondence (0.8); emails regarding discovery issues (0.2). |
| Mendelson, Alex S. | 09/24/20 | 4.9 | Correspond with J. Pergament and others regarding response to privilege related letter (0.6); review documents in connection with same (3.1); correspond with review team regarding privilege inquiries (0.2); review documents in preparation for deposition (1.0). |
| Mendes, Nelson | 09/24/20 | 9.0 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 09/24/20 | 6.0 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 09/24/20 | 4.7 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.7); confer with J. McClammy regarding same (0.2); confer with G. Cardillo and S. Vitiello regarding drafting of discovery motions (0.6); confer with Purdue, financial advisors, vendors and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (1.9); confer with L. Imes, C. Dysard, Davis Polk team, PJT Partners and AlixPartners regarding deposition preparation (0.6); confer with Purdue regarding depositions (0.1); confer with patent settlement counterparty regarding notice (0.1); confer with Non-Consenting States Group regarding employee-related request (0.1); confer with Side B regarding common interest issues (0.1); complete analysis regarding same (0.3). |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Parris, Jeffrey | 09/24/20 | 8.0 | Review documents for production. |
| Paydar, Samira | 09/24/20 | 4.7 | Review documents relating to investigation (4.6); review correspondence relating to investigation (0.1). |
| Pergament, Joshua | 09/24/20 | 6.6 | Review documents in preparation for response to letter regarding privilege. |
| Robertson, Christopher | 09/24/20 | 0.6 | Call with J. McClammy, C. Oluwole, PJT Partners, AlixPartners and counsel to executive regarding deposition matters. |
| Sanfilippo, Anthony Joseph | 09/24/20 | 3.8 | Review documents for production. |
| Schlosser, Jeremy | 09/24/20 | 6.5 | Quality check review of emails for common interest privilege. |
| Tasch, Tracilyn | 09/24/20 | 9.0 | Review of draft privilege log entries and review documents for common interest privilege. |
| Vitiello, Sofia A. | 09/24/20 | 5.0 | Teleconference with G. Cardillo and C. Oluwole to discuss upcoming privilege motions (0.6); coordinate tasks related to document production (4.4). |
| Chau, Kin Man | 09/25/20 | 3.8 | Conduct various searches in review platform for case team (1.9); prepare documents for production according to case team specifications (1.9). |
| Chen, Johnny W. | 09/25/20 | 7.9 | Revise PPLPUCC018 production volume per various privilege review changes per follow-up with C. Oluwole and R. King (4.3); construct privilege review searches for response to second letter from the Creditors Committee per A. Guo (1.7); prepare and finalize PPLP 605 production set for AlixPartners team (1.1); construct various searches per inquiry from counsel (0.8). |
| Chu, Alvin | 09/25/20 | 7.0 | Quality check review of privilege log. |
| Duggan, Charles S. | 09/25/20 | 3.9 | Webex conference with colleagues regarding response to Creditors Committee claims regarding privileged information (1.8); draft, revise email response to Creditors Committee email regarding access to privileged information (2.1). |
| Echegaray, Pablo | 09/25/20 | 4.7 | Review documents for production. |
| Echeverria, Eileen | 09/25/20 | 5.8 | Review documents for production. |
| Eng, Brendan | 09/25/20 | 5.7 | Complete diligence review for production. |
| Fodera, Anthony | 09/25/20 | 7.1 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 09/25/20 | 1.2 | Quality check review of privilege log. |
| Ghile, Daniela | 09/25/20 | 9.5 | Review documents for common interest privilege review. |
| Guo, Angela W. | 09/25/20 | 8.9 | Call with A. Whisenant, R. Berger, Z. Kaufman, R. Wasim, S. Vitiello, C. Meyer, M. Clarens, A. Mendelson, and C. Oluwole regarding special committee review of common interest documents (0.6); call with A. Mendelson to discuss next steps (0.2); review documents pursuant to diligence protocol (0.3); correspondence withJ. Chen regarding searches in response to second UCC letter challenging privilege log (0.2); review search results regarding same (0.9); respond to privilege reviewers' questions (1.7); correspondence with J. Nayeem, D. Ghile, M. Ford regarding diligence review team's privilege-related questions (0.2); correspondence with R. Atkinson from Cobra regarding searches for privilege log re-review (0.1); correspondence with J. Chen and A. Mendelson regarding searches in response to UCC's challenges (0.4); correspondence with D. Ghile regarding privilege reviewers questions (0.1); respond to privilege reviewers' questions from email reviewers (0.9); correspondence with J. Chen regarding |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | production and foreign language documents (0.2); correspondence with J. Chen and C. Oluwole regarding unique domain name searches in response to UCC's privilege challenges (0.2); correspondence with J. Pergament regarding identification of third parties on privilege log (0.3); draft and revise correspondence to S. Vitiello regarding common interest materials and privilege guidance (1.6); revise same materials (0.1); correspondence with J. Pergament and C. Oluwole regarding identification o |
| Hinton, Carla Nadine | 09/25/20 | 7.8 | Handle eDiscovery follow up tasks regarding three incoming document production sets uploaded to various Relativity, per C. Oluwole (1.2); handle eDiscovery tasks regarding three finalized document production sets for review platforms, per C. Oluwole (1.9); handle eDiscovery follow up tasks regarding finalized email production PPLPUCC018, per R. King (3.1); review eDiscovery communications regarding draft privilege log updates, per R. King (1.6). |
| Huebner, Marshall S. | 09/25/20 | 0.6 | Work regarding mediation order and internal calls regarding same. |
| Jernigan, Ben | 09/25/20 | 0.5 | Review documents in accordance with protective order. |
| Kaminetzky, Benjamin S. | 09/25/20 | 0.4 | Call with S. Hecker regarding depositions (0.3); review deposition summaries (0.1). |
| King, Robert G. | 09/25/20 | 1.2 | Correspondence regarding processing of final production in Creditors Committee email review. |
| McClammy, James I. | 09/25/20 | 1.5 | Teleconference with M. Huebner, B. Kaminetzky, others regarding Creditors Committee, Non-Consenting States Group privilege issues (0.9); teleconference with Skadden Arps, Davis Polk regarding response to discover letter (0.6). |
| Mendelson, Alex S. | 09/25/20 | 6.8 | Correspond with review team regarding privilege inquiries (3.6); review documents in connection with response to privilege letter (2.2); correspond with G. Cardillo regarding production statistics (0.2); attend portion of teleconference with S. Vitiello and others regarding privileged document review (0.4); confer with A. Guo regarding same (0.2); correspond with A. Guo and J. Chen regarding document searches (0.2). |
| Mendes, Nelson | 09/25/20 | 3.2 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 09/25/20 | 7.1 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 09/25/20 | 7.1 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.4); confer with M. Clarens regarding same (0.3); confer with Skadden Arps and Davis Polk team regarding letter from the Committee and Non-Consenting States Group and other issues (0.6); confer with Purdue regarding depositions (0.3); confer with Davis Polk team regarding privilege issues (2.9); confer with Special Committee team, A. Guo and A. Mendelson regarding privilege review (0.6); confer with Purdue, financial advisors, vendors and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (1.5); draft response to Non-Consenting States Group regarding employee-related request (0.2); confer with Lit Tech and O. Callan regarding counterparties' documents for review and production (0.3). |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Parris, Jeffrey | 09/25/20 | 2.0 | Review documents for production. |
| Paydar, Samira | 09/25/20 | 1.5 | Review documents relating to investigation (1.3); review correspondence relating to investigation (0.2). |
| Pergament, Joshua | 09/25/20 | 10.5 | Review documents in preparation for response to letter regarding privilege. |
| Robertson, Christopher | 09/25/20 | 0.1 | Email to C. Gange regarding interim fee hearing issues. |
| Schlosser, Jeremy | 09/25/20 | 7.1 | Quality check review of emails for common interest privilege. |
| Tasch, Tracilyn | 09/25/20 | 7.5 | Review of draft privilege log entries and review documents for common interest privilege. |
| Townes, Esther C. | 09/25/20 | 2.0 | Review correspondence with Dechert and NAS group counsel regarding discovery (0.1); correspondence with J. Knudson regarding same; conference with G. Cardillo regarding Creditors Committee discovery (0.4); review background materials regarding same (1.5). |
| Vitiello, Sofia A. | 09/25/20 | 1.7 | Coordinate tasks related to document discovery and requests from Creditors Committees. |
| Ghile, Daniela | 09/26/20 | 4.0 | Review documents for common interest privilege review. |
| Guo, Angela W. | 09/26/20 | 1.2 | Draft correspondence to privilege reviewers regarding review workstream in response to UCC's letter. |
| Jernigan, Ben | 09/26/20 | 0.1 | Email J. Pergament regarding privilege log German translation issue. |
| Mendelson, Alex S. | 09/26/20 | 0.3 | Correspond with J. Pergament regarding privilege related issues. |
| Mendes, Nelson | 09/26/20 | 3.5 | Review documents for common interest privilege review. |
| Pergament, Joshua | 09/26/20 | 5.6 | Review documents in preparation for response to letter regarding privilege. |
| Schlosser, Jeremy | 09/26/20 | 2.3 | Quality check review of emails for common interest privilege. |
| Townes, Esther C. | 09/26/20 | 2.9 | Review correspondence between Creditors Committee and Debtors regarding discovery; (1.0); review memorandums regarding same (1.9). |
| Fodera, Anthony | 09/27/20 | 5.7 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 09/27/20 | 6.1 | Quality check review of privilege log. |
| Huebner, Marshall S. | 09/27/20 | 3.7 | Drafting mediation order and correspondence with various parties regarding same (1.3); multiple emails and calls with representatives of non-consenting states and creditors committee regarding open issues for September 30th hearing and possible resolutions (1.9); calls with both mediators regarding order and next steps forward (0.5). |
| Mendelson, Alex S. | 09/27/20 | 3.2 | Correspond with reviewers regarding privilege inquiries (0.4); review documents in connection with response to privilege related letter (2.8). |
| Nayeem, Jenn N. | 09/27/20 | 4.2 | Quality Control review of emails for common interest privilege. |
| Oluwole, Chautney M. | 09/27/20 | 0.1 | Confer with J. Lewis regarding document review. |
| Pergament, Joshua | 09/27/20 | 1.4 | Review documents in preparation for response to letter regarding privilege. |
| Benedict, Kathryn S. | 09/28/20 | 0.1 | Correspondence with A. Guo and others regarding protective order. |
| Bennett, Aoife | 09/28/20 | 2.4 | Redact private information for claims report project per A. Mendelson. |
| Chau, Kin Man | 09/28/20 | 1.5 | Prepare documents for production according to case team specifications. |
| Chen, Johnny W. | 09/28/20 | 9.6 | Revise searches related to second Creditors Committee letter per follow-up with A. Guo (0.5); prepare PPLPUCC018 email |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | production for Quality Assurance and follow-up with TCDI team regarding revisions per C. Oluwole (1.8); isolate potential PPLPUCC019 production population for quality control searches (0.6); construct searches related to family privilege for review by K&S team (0.7); tele-conference with M. Clarens, C. Oluwole, and R. King regarding sensitive document production and isolate population in preparation for production to the Creditors Committee (2.4); construct and revise various searches for disclosure of confidential documents for Indivior counsel per C. Oluwole (1.7); prepare statistics for productions from various parties in preparation for motion per G. Cardillo (1.9). |
| Chu, Alvin | 09/28/20 | 9.7 | Quality control review of privilege log. |
| Echegaray, Pablo | 09/28/20 | 0.1 | Review Portuguese document for production. |
| Echeverria, Eileen | 09/28/20 | 10.5 | Review documents for production. |
| Fodera, Anthony | 09/28/20 | 12.1 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 09/28/20 | 9.4 | Quality check review of privilege log. |
| Ghile, Daniela | 09/28/20 | 16.0 | Review documents for common interest privilege review. |
| Guo, Angela W. | 09/28/20 | 11.0 | Correspondence with C. Oluwole and J. Chen regarding privilege log re-review in response to UCC's letter challenging privilege log entries (0.2); review progress on privilege and quality control batches (0.5); respond to privilege reviewers' questions (0.5); review signed protective orders (0.5); correspondence with K. Benedict regarding same (0.1); correspondence with privilege reviewers regarding additional quality control review in response to UCC's letter challenging privilege log (0.2); correspondence with C. Oluwole regarding same (0.2); draft, review, and revise guidance on distinction between family and company privilege (0.7); correspondence with A. Mendelson regarding same (0.1); respond to privilege reviewers' questions (3.5); review progress on re-review in response to privilege log challenge (0.7); correspondence with privilege reviewers regarding same (0.3); correspondence with N. Mendes, T. Tasch, and A. Chu regarding review batches (0.2); respond to A. Fodera's privilege review questions (0.3); review documents with inconsistent family and company privilege tagging (0.9); correspondence with A. Mendelson, J. Chen, and C. Oluwole regarding same (0.2); correspondence with B. Jernigan regarding foreign language document (0.2); correspondence with C. Oluwole regarding other third party participants identified by UCC (0.2); review UCC's letter of challenges to privilege log (0.1); correspondence with privilege reviewers regarding quality control progress (0.7); cor |
| Hinton, Carla Nadine | 09/28/20 | 6.1 | Handle eDiscovery tasks regarding five incoming document production sets for upload to Relativity, per C. Oluwole (1.5); handle eDiscovery tasks regarding incoming document production set metrics from 09/16/2020 to present, per C. Oluwole (1.3); handle eDiscovery tasks to finalize email production PPLPUCC018, per R. King (2.4); review eDiscovery communications regarding privilege log updates, per R. King (0.9). |
| Huebner, Marshall S. | 09/28/20 | 0.3 | Emails with multiple parties regarding mediation order comments. |
| Jernigan, Ben | 09/28/20 | 1.9 | Review documents in accordance with protective order. |
| King, Robert G. | 09/28/20 | 0.9 | Coordinate and submit final production in Creditors Committee |

Invoice No.7024602
Invoice Date: November 13, 2020

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | email review. |
| McCarthy, Gerard | 09/28/20 | 0.1 | Review Creditors Committee discovery stipulation. |
| Mendelson, Alex S. | 09/28/20 | 7.5 | Correspond with J. Hagen and others regarding preparation of weekly claim report (0.3); review documents in connection with response to Creditors Committee privilege letter (2.5); correspond with J. Pergament regarding same (0.1); correspond with review team regarding privilege inquiries (3.0); prepare weekly claim report for production to creditors (1.6). |
| Mendes, Nelson | 09/28/20 | 10.9 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 09/28/20 | 12.1 | Quality Control review of emails for common interest privilege. |
| Oluwole, Chautney M. | 09/28/20 | 8.3 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.1); confer with S. Vitiello regarding same (0.2); confer with Davis Polk team regarding depositions (0.1); confer with Dechert, DLA Piper and J. McClammy regarding New Jersey disclosure notice (0.1); confer with Davis Polk team regarding NAS document requests (0.1); confer with J. Lewis regarding document review (0.3); confer with Purdue, financial advisors, vendors and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (2.5); analyze materials provided to Side B and confer with C. Duggan and J. McClammy regarding same (0.6); confer with Side A and Side B regarding removal of clawback documents from database (0.1); analyze updated diligence statistics and confer with Lit Tech regarding same (0.2); confer with R. Hoff regarding same (0.1); complete review of documents (1.6); confer with Davis Polk team regarding same (0.4); confer with J. McClammy regarding document clawback (0.1); confer with H. Williford regarding roles of certain individuals (0.2); confer with Davis Polk team regarding privilege issues (0.3); confer with M. Clarens regarding discovery issues (0.3). |
| Pergament, Joshua | 09/28/20 | 9.5 | Review documents in preparation for response to letter regarding privilege. |
| Schlosser, Jeremy | 09/28/20 | 0.6 | Quality control review of emails for common interest privilege. |
| Tasch, Tracilyn | 09/28/20 | 10.8 | Review of draft privilege log entries and review documents for common interest privilege. |
| Townes, Esther C. | 09/28/20 | 0.6 | Review correspondence from G. Cardillo regarding Creditors Committee discovery. |
| Benedict, Kathryn S. | 09/29/20 | 0.1 | Telephone conference with Z. Levine regarding protective order. |
| Chau, Kin Man | 09/29/20 | 2.9 | Run various searches in review platform for case team. |
| Chen, Johnny W. | 09/29/20 | 4.3 | Construct searches to isolate documents in various exhibits in Creditors Committee letter per A. Guo (1.4); follow-up with S. Vitiello regarding family privilege documents (0.3); prepare PPLPUCC_NR_001 production set for TCDI team per follow-up with R. King (0.7); follow-up with C. Oluwole regarding date metadata regarding privilege report (0.2); prepare documents for ESM 278 data set for TCDI team (0.3); review and prepare search terms for individuals referenced in Exhibit J-1 of second Creditors Committee letter per A. Mendelson (1.4). |
| Chu, Alvin | 09/29/20 | 4.8 | Quality control review of privilege log. |
| Echegaray, Pablo | 09/29/20 | 5.2 | Review privilege review on-boarding materials. |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Echeverria, Eileen | 09/29/20 | 6.3 | Review documents for production. |
| Fodera, Anthony | 09/29/20 | 9.5 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 09/29/20 | 1.1 | Quality check review of privilege log. |
| Ghile, Daniela | 09/29/20 | 14.5 | Review documents for common interest privilege review. |
| Guo, Angela W. | 09/29/20 | 11.0 | Call with Dechert, DLA Piper, C. Oluwole, J. McClammy regarding document request to ATs (0.3); call with C. Oluwole regarding same (0.1); respond to privilege reviewers' questions (0.9); correspondence with privilege review team about quality control review progress (0.5); correspondence with C. Oluwole and A. Mendelson regarding same (0.1); correspondence with J. Chen regarding quantity of downgrades and new hit report (0.2); correspondence with J. Lewis regarding staffing and upcoming hours for discovery attorney review team (0.1); review UCC's letter challenging privilege log entries (0.5); correspondence with J. Chen regarding additional searches to run across population regarding same (0.3); draft, review, and revise correspondence to privilege review team regarding challenged documents and upcoming quality control review quotas (0.8); correspondence with reviewers regarding batching (0.2); correspondence with J. Lewis regarding staffing of P. Echegaray (0.1); correspondence with J. Chen regarding batching (0.1); correspondence with privilege reviewers regarding additional batches and batches with samplings of challenged documents (0.4); update master tracker for reviewers' progress (0.3); correspondence with J. Chen regarding removing documents from review batches (0.2); review diligence-related correspondence (0.9); draft, review, and revise onboarding materials for P. Echegaray regarding privilege review (1.0); correspondence with P. Echegaray regarding same (0.2); co |
| Hinton, Carla Nadine | 09/29/20 | 5.0 | Handle eDiscovery tasks regarding one incoming document production set for upload to Relativity, per C. Oluwole (1.1); handle eDiscovery follow up tasks regarding incoming document production set metrics from 09/16/2020 to present, per C. Oluwole (1.2); review eDiscovery communications regarding email production PPLPUCC018 updates, per R. King (1.8); handle eDiscovery request for email production document export, per R. Berger (0.9). |
| Huebner, Marshall S. | 09/29/20 | 3.7 | Extensive work finalizing proposed mediation order including drafting riders, review and comment regarding revised draft from others, emails with multiple mediation parties (1.8); conference calls with Unsecured Creditors Committee, family counsel and Purdue regarding same and comments of Ad Hoc Committee (1.9). |
| Jernigan, Ben | 09/29/20 | 0.5 | Review documents in accordance with protective order. |
| King, Robert G. | 09/29/20 | 0.8 | Email correspondence coordinating sensitive document production. |
| McClammy, James I. | 09/29/20 | 1.2 | Telephone conference C. Oluwole regarding discovery issues (0.5); teleconference Davis Polk, Dechert regarding request for NJ Attorney General's Purdue documents (0.4); discovery correspondence (0.3). |
| Mendelson, Alex S. | 09/29/20 | 3.6 | Correspond with review team regarding privilege inquiries (2.4); prepare weekly claims report for production to creditors (0.8); correspond with A. Guo and others regarding privilege |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | letter issues (0.4). |
| Mendes, Nelson | 09/29/20 | 11.7 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 09/29/20 | 8.3 | Quality control review of emails for common interest privilege. |
| Oluwole, Chautney M. | 09/29/20 | 9.9 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.4); confer with J. McClammy regarding same (0.5); confer with M. Clarens and S. Vitiello regarding same (1.5); confer with S. Vitiello regarding same (0.4); attend weekly discovery call via teleconference (0.3); confer with Dechert, DLA Piper, J. McClammy and A. Guo regarding New Jersey Attorney General notice (0.3); confer with Purdue, financial advisors, vendors and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (2.3); confer with G. Cardillo regarding privilege issues (0.1); draft response to Committee regarding same (0.9); confer with Davis Polk team regarding same (0.3); confer with J. Lewis regarding email review (0.1); complete review of documents (0.6); confer with C. McDonald regarding privilege issues (0.1); confer with B. Kaminetzky regarding depositions (0.1); draft response to Committee and Non-Consenting States Group regarding Department of Justice productions (0.5); confer with J. McClammy and R. Hoff regarding same (0.1); review stipulation between Committee and Beth Cohen regarding discovery (0.2); draft email to Committee regarding same (0.2). |
| Parris, Jeffrey | 09/29/20 | 6.6 | Review documents for production. |
| Pergament, Joshua | 09/29/20 | 11.6 | Review documents in preparation for response to letter regarding privilege. |
| Sanfilippo, Anthony Joseph | 09/29/20 | 8.6 | Review documents for production. |
| Schlosser, Jeremy | 09/29/20 | 9.3 | Quality control review of emails for common interest privilege. |
| Tasch, Tracilyn | 09/29/20 | 10.0 | Review draft privilege log entries and review documents for common interest privilege. |
| Townes, Esther C. | 09/29/20 | 0.1 | Review J. McClammy letter to M. Hurley regarding discovery. |
| Chau, Kin Man | 09/30/20 | 5.8 | Correspondence with the vendor regarding database or document review updates (3.7); run various searches in review platform for case team (2.1). |
| Chen, Johnny W. | 09/30/20 | 8.9 | Revise searches and prepare report of search results for individuals referenced in Exhibit J-1 of Creditors Committee letter per A. Mendelson (1.2); prepare documents for ESM 0280 data set and Claims report for TCDI team (0.4); prepare and finalize PPLP 606 diligence production set for AlixPartners team (0.9); construct pre-production quality control searches for PPLPUCC019 email production per C. Oluwole (3.2); follow-up with C. Oluwole and Cobra team regarding Mundi category II documents (0.4); complete export of select documents for special committee investigation per Z. Kaufman (0.6); follow-up with M. Clarens, C. Oluwole, and TCDI team regarding PPLPUCC_NR_001 production (0.5); complete analysis of privilege downgrades for documents regarding first three privilege reports produced to the Creditors Committee per A. Guo (1.7). |
| Chu, Alvin | 09/30/20 | 5.1 | Quality control review of privilege log. |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Echegaray, Pablo | 09/30/20 | 8.5 | Teleconference with and A. Guo and Mendelson regarding privilege review (0.5); privilege review of documents for production (8.0). |
| Echeverria, Eileen | 09/30/20 | 10.3 | Review documents for production. |
| Fodera, Anthony | 09/30/20 | 8.7 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ghile, Daniela | 09/30/20 | 15.5 | Review documents for common interest privilege review. |
| Guo, Angela W. | 09/30/20 | 7.8 | Call with P. Echegaray and A. Mendelson regarding common interest and privilege review training and kickoff (0.5); preparation regarding same (0.3); correspondence with R. Hoff regarding potentially privileged documents (0.2); correspondence with J. Chen regarding number of downgraded documents after quality control review (0.2); review documents for production (0.1); respond to privilege reviewers' questions (3.0); review downgraded search results (0.4); correspondence with privilege reviewers regarding quality control progress (0.3); updating master tracker of privilege review quality control progress (0.5); correspondence with C. Oluwole and A. Mendelson regarding Stuart Baker documents (0.2); review diligence-related correspondence (1.3); review UCC's letter challenging privilege log (0.8). |
| Hinton, Carla Nadine | 09/30/20 | 5.2 | Handle eDiscovery follow up tasks regarding five incoming document production sets for upload to Relativity, per C. Oluwole (1.3); handle eDiscovery tasks to finalize two document production sets (0.9); handle eDiscovery tasks to export selected Special Committee Investigations documents, per Z. Kaufman (1.2); review eDiscovery communications regarding draft Creditors Committee production set, per R. King (1.4); handle eDiscovery tasks regarding review of draft Creditors Committee Production Form, per R. King (0.4). |
| Huebner, Marshall S. | 09/30/20 | 0.7 | Emails and call with A. Preis regarding various matters (0.5); emails with various parties regarding mediation order (0.2). |
| King, Robert G. | 09/30/20 | 0.2 | Email correspondence regarding sensitive document review. |
| McClammy, James I. | 09/30/20 | 1.9 | Review privilege challenge motions (1.6); call with C. Oluwole regarding document production issues (0.3). |
| Mendelson, Alex S. | 09/30/20 | 3.5 | Correspond with review team regarding privilege inquiries (2.9); confer with P. Eschegaray and A. Guo regarding privilege team onboarding (0.6). |
| Mendes, Nelson | 09/30/20 | 9.0 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 09/30/20 | 11.1 | Quality control review of emails for common interest privilege. |
| Oluwole, Chautney M. | 09/30/20 | 3.9 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.4); confer with J. McClammy regarding same (0.1); confer with S. Vitiello regarding same (0.6); complete review of documents (0.7); confer with Purdue, financial advisors, vendors and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (1.4); review Committee's privilege motions (0.4); confer with Davis Polk team regarding same (0.1); confer with Committee regarding Beth Cohen productions (0.1); confer with Skadden Arps regarding response to Committee and Non-Consenting States Group letter regarding Department of Justice documents (0.1). |
| Parris, Jeffrey | 09/30/20 | 7.0 | Review documents for production. |

117

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Pergament, Joshua | 09/30/20 | 10.4 | Review documents in preparation for response to letter regarding privilege. |
| Sanfilippo, Anthony Joseph | 09/30/20 | 9.6 | Review documents for production. |
| Schlosser, Jeremy | 09/30/20 | 6.7 | Quality control review of emails for common interest privilege. |
| Tasch, Tracilyn | 09/30/20 | 12.8 | Review of draft privilege log entries and review documents for common interest privilege. |
| Tobak, Marc J. | 09/30/20 | 2.7 | Review and analyze Creditors Committee motions to compel production of privileged documents. |
| Townes, Esther C. | 09/30/20 | 6.8 | Correspondence with B. Bias, word processing, and distribution regarding Creditors Committee motions to compel declaration exhibits (0.2); review and analyze Creditors Committee motions to compel discovery (5.6); correspondence with B. Bias, M. Mohamed, copycenter, and distribution regarding Creditors Committee motion materials for B. Kaminetzky (0.4); review same (0.6). |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **5,735.7** | |
| | | | |
| **PURD125 Cross-Border/International Issues** | | | |
| Robertson, Christopher | 09/29/20 | 0.1 | Emails with L. Nicholson regarding new actions in Canada. |
| **Total PURD125 Cross-Border/International Issues** | | **0.1** | |
| | | | |
| **PURD130 Equityholder/IAC Issues** | | | |
| Vonnegut, Eli J. | 09/02/20 | 0.5 | Call regarding pipeline contract discussions and follow up with F. Bivens. |
| Huebner, Marshall S. | 09/04/20 | 1.1 | Call with shareholder counsel. |
| Altus, Leslie J. | 09/08/20 | 0.1 | Review T. Matlock email regarding KPMG document requests |
| Vonnegut, Eli J. | 09/08/20 | 0.9 | Call regarding pipeline asset contract (0.4); discuss Norton Rose information request with W. Curran (0.2); discuss analysis of OTC combination with R. Aleali (0.3). |
| Huebner, Marshall S. | 09/15/20 | 1.2 | Calls with M. Kesselman and Sackler Family counsel regarding shareholder mediation (0.6); call with M. Kesselman regarding adverse shareholder reactions regarding several topics (0.6). |
| Huebner, Marshall S. | 09/17/20 | 1.0 | Attend Sackler Family Side A distributions conference call and call with J. Rosen. |
| Huebner, Marshall S. | 09/18/20 | 0.8 | Call with shareholder counsel (0.6); report to Purdue regarding same (0.2). |
| McCarthy, Gerard | 09/20/20 | 0.3 | Review comments to tolling agreement. |
| McCarthy, Gerard | 09/21/20 | 1.0 | Prepare for call with Creditors Committee regarding tolling (0.3); call with Creditors Committee regarding tolling (0.5); emails regarding same (0.2). |
| Tobak, Marc J. | 09/21/20 | 0.4 | Call with G. McCarthy, Akin Gump, Creditors Committee, and Jersey counsel regarding Sackler Family A-Side proposed changes to Jersey tolling agreement. |
| McCarthy, Gerard | 09/23/20 | 0.3 | Analyze Jersey counsel comments. |
| Huebner, Marshall S. | 09/24/20 | 3.8 | Extensive preparation for initial meeting with mediators including pulling together materials (1.3); conference calls with Purdue, Davis Polk and S. Birnbaum regarding same (0.7); attend call with mediators (1.8). |
| Lutchen, Alexa B. | 09/24/20 | 0.1 | Draft email regarding IAC diligence. |
| McCarthy, Gerard | 09/24/20 | 1.6 | Call with B. Kaminetzky, J. Rosen, M. Tobak regarding tolling |

118

Invoice No.7024602
Invoice Date: November 13, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Tobak, Marc J. | 09/24/20 | 1.4 | (0.4); follow up call with M. Tobak regarding same (0.3); call with Creditors Committee, J. Rosen regarding same (0.9). Conference with B. Kaminetzky, G. McCarthy regarding Jersey tolling agreement (0.1); conference with B. Kaminetzky, G. McCarthy, J. Rosen regarding same (0.3); conference with G. McCarthy regarding same (0.3); conference with G. McCarthy, J. Spek, L. Oliver, Akin Gump, Creditors Committee Jersey Counsel, J. Rosen, A-Side Jersey Counsel regarding tolling agreement (0.7). |
| **Total PURD130 Equityholder/IAC Issues** | | **14.5** | |
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | |
| Comstock, Michael | 09/01/20 | 1.2 | Attend transfer process check in call. |
| Diggs, Elizabeth R. | 09/01/20 | 12.0 | Emails with W. Taylor, D. Lojac, A. Poo, E. Turay and A. Lele regarding transfer process (6.4); call with R. Aleali, W. Taylor, D. Lojac, A. Poo, E. Turay and A. Lele regarding transfer process (1.0); call with D. Lojac, A. Poo and E. Turay regarding same (0.6); review of transfer diligence (2.5); draft bullet points regarding contract renewal (1.5). |
| Lele, Ajay B. | 09/01/20 | 4.0 | Weekly diligence update call with R. Aleali, W. Taylor, M. Florence, E. Diggs and E. Vonnegut (1.2); review and revise contract amendment summary from E. Diggs (2.8). |
| Lojac, Dylan H. | 09/01/20 | 0.4 | Internal weekly check-in call. |
| Póo, Alexa | 09/01/20 | 5.6 | Attend weekly transfer diligence call (1.2); call with mergers & acquisitions team regarding diligence report (0.7); call with E. Turay regarding agreements (1.0); review and revise diligence chart and high priority agreement diligence chart (2.7). |
| Taylor, William L. | 09/01/20 | 2.2 | Participate in weekly PPLP transfer call with Davis Polk team (1.2); review bankruptcy steps summary (0.3); coordination of PPLP transfer analysis (0.7). |
| Turay, Edna | 09/01/20 | 3.5 | Call with M&A team to discuss diligence strategy and next steps (0.5); revise  to high priority summary chart (3.0). |
| Diggs, Elizabeth R. | 09/02/20 | 12.9 | Call with D. Lojac, A. Lele and E. Turay regarding transfer diligence (0.5); revise guidance regarding contract amendments and renewals (3.4); emails with A. Lele, B. Taylor and E. Vonnegut regarding same (2.9); call with Y. Chen regarding transfer diligence (0.5); review and revise transfer diligence and related documents (3.6); emails with A. Poo, D. Lojac and E. Turay regarding transfer diligence (2.0). |
| Lele, Ajay B. | 09/02/20 | 0.9 | Review revisions to contract amendment and renewal guidelines from E. Vonnegut. |
| Lojac, Dylan H. | 09/02/20 | 5.3 | Update transfer diligence review charts (4.8); call with E. Diggs, A. Poo and E. Turay to discuss transfer diligence review process (0.5). |
| Póo, Alexa | 09/02/20 | 8.0 | Call with internal mergers & acquisition team regarding diligence review status and updates (0.6); revise template for diligence chart (0.8); revise and update diligence summary chart (6.6). |
| Taylor, William L. | 09/02/20 | 2.1 | Coordination of PPLP contract diligence project (0.9); comment regarding multiple drafts of contract renewal guidelines (1.2). |
| Turay, Edna | 09/02/20 | 2.1 | Revisions to high priority summary chart. |
| Vonnegut, Eli J. | 09/02/20 | 0.8 | Work regarding contract guardrail bullet points with Davis Polk team. |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benedict, Kathryn S. | 09/03/20 | 0.2 | Telephone conference with Z. Levine regarding contractual counterparty termination issue. |
| Diggs, Elizabeth R. | 09/03/20 | 14.5 | Call with A. Lele regarding transfer diligence (0.5); revise guidance regarding contract amendments and renewals (3.4); emails with A. Lele, B. Taylor, C. Robertson and E. Vonnegut regarding same (2.8); review and revise transfer diligence (5.6); emails with Y. Chen, A. Poo, D. Lojac and E. Turay regarding transfer diligence (2.2). |
| Lele, Ajay B. | 09/03/20 | 1.7 | Call with E. Diggs regarding contract diligence update (1.0); review diligence summary (0.7). |
| Levine, Zachary | 09/03/20 | 4.9 | Draft motion concerning rule 9019 with contact counterparty (4.3); calls with K. Benedict and D. Consla regarding rule 9019 motion (0.6). |
| Lojac, Dylan H. | 09/03/20 | 8.4 | Update and revise transfer diligence review charts. |
| Póo, Alexa | 09/03/20 | 8.1 | Summarize agreements and revise high priority summary chart (7.0); review high priority summary agreements (1.1). |
| Taylor, William L. | 09/03/20 | 0.8 | Comment on contract regarding renewal guidelines. |
| Turay, Edna | 09/03/20 | 5.0 | Revise High Priority Red Flags Summary Chart (4.0); correspondence with mergers & acquisitions team to discuss revising various Purdue charts (1.0). |
| Vonnegut, Eli J. | 09/03/20 | 0.7 | Work regarding contract guardrail bullet points with Davis Polk team and discuss same with R. Aleali. |
| Diggs, Elizabeth R. | 09/04/20 | 13.6 | Review and revise transfer diligence (8.8); emails with A. Lele, W. Taylor, Y. Chen, E. Turay, D. Lojac, A. Poo and M. Policastro regarding same (4.8). |
| Levine, Zachary | 09/04/20 | 3.2 | Review and revise motion with respect to settlement with contract counterparty. |
| Lojac, Dylan H. | 09/04/20 | 6.2 | Revise and update transfer diligence review charts (5.0); coordinate follow up diligence requests (0.8); coordinate items ahead of weekly transfer diligence call (0.4). |
| Póo, Alexa | 09/04/20 | 3.5 | Call with E. Turay and D. Lojac regarding diligence review (0.7); review and summarize high priority agreements (2.8). |
| Taylor, William L. | 09/04/20 | 0.3 | Analysis of PPLP transfer issues. |
| Turay, Edna | 09/04/20 | 3.1 | Revise high priority summary chart (2.8); correspondence with mergers & acquisition team regarding Purdue charts (0.3). |
| Diggs, Elizabeth R. | 09/05/20 | 1.5 | Review and revise transfer diligence. |
| Lojac, Dylan H. | 09/05/20 | 0.7 | Coordinate call agenda review ahead of weekly check-in call (0.3); Correspondence with Davis Polk intellectual property team regarding certain material agreements (0.4). |
| Diggs, Elizabeth R. | 09/06/20 | 11.1 | Emails with W. Taylor, D. Lojac, E. Turay, A. Poo and A. Lele regarding transfer structure and deliverables (6.4); review of transfer diligence (4.7). |
| Diggs, Elizabeth R. | 09/07/20 | 2.6 | Review of transfer diligence (1.8); emails with D. Lojac, W. Taylor and A. Lele regarding transfer structure (0.8). |
| Lojac, Dylan H. | 09/07/20 | 1.6 | Coordinate review and revise call agenda ahead of weekly check-in call (0.8); coordinate updates to call process and attendance in response to R. Aleali request (0.8). |
| Taylor, William L. | 09/07/20 | 0.4 | Coordination of PPLP transfer process. |
| Chen, Bonnie | 09/08/20 | 0.2 | Review status of transfer chart diligence. |
| Diggs, Elizabeth R. | 09/08/20 | 4.3 | Emails with D. Lojac and A. Lele regarding transfer structure (1.4); review transfer diligence (2.9). |
| Levine, Zachary | 09/08/20 | 4.1 | Call with C. Robertson regarding contract settlement motion (0.5); review and revise contract settlement motion (3.6) |
| Lojac, Dylan H. | 09/08/20 | 4.0 | Revise transfer diligence contracts charts. |
| Póo, Alexa | 09/08/20 | 1.0 | Draft and revise high priority diligence review chart. |
| Robertson, | 09/08/20 | 0.7 | Discuss contract termination agreement process with Z. |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Christopher | | | Levine. |
| Taylor, William L. | 09/08/20 | 0.4 | Coordination of PPLP transfer diligence. |
| Chen, Bonnie | 09/09/20 | 0.3 | Review status regarding transfer chart diligence. |
| Diggs, Elizabeth R. | 09/09/20 | 10.0 | Review of transfer diligence (6.6); emails with E. Turay, A. Poo, D. Lojac and A. Lele regarding transfer diligence (3.4). |
| Lojac, Dylan H. | 09/09/20 | 4.3 | Review and revise long form diligence summary charts (1.2); Prepare alternative index organizing summarized agreements (3.1). |
| Póo, Alexa | 09/09/20 | 2.8 | Revise diligence chart for high priority agreements (1.2); incorporate comments to diligence chart (1.6). |
| Comstock, Michael | 09/10/20 | 2.1 | Revise NC permit transfer chart (0.6); prepare RI chart (1.5). |
| Diggs, Elizabeth R. | 09/10/20 | 11.9 | Emails with A. Poo, E. Turay, D. Lojac and A. Lele regarding transfer structure, contract guidance and title roster (5.4); review and revise transfer diligence, contract guidance and title roster (6.5). |
| Huber, Betty Moy | 09/10/20 | 0.3 | Attention to environmental license transfers. |
| Hwang, Eric | 09/10/20 | 0.7 | Review background email regarding transfer diligence process (0.2); call with D. Lojac regarding diligence process (0.3); review diligence charts (0.2). |
| Lele, Ajay B. | 09/10/20 | 1.6 | Call with R. Aleali, W. Taylor, E. Vonnegut and C. Robertson regarding contract amendment guidance (0.7); call with E. Diggs regarding revisions to contract guidance documents (0.3); revisions to contract guidance documents (0.6). |
| Levine, Zachary | 09/10/20 | 0.1 | Emails with C. Robertson regarding contract settlement motion. |
| Lojac, Dylan H. | 09/10/20 | 8.3 | Correspondence and call with E. Hwang to discuss and explain all outstanding diligence tasks (1.4); revise and update high priority diligence summary charts (4.4); coordinate group call to discuss outstanding tasks (0.4); revise alternative high priority index (1.5);  coordinate re-formatting of high priority chart (0.6). |
| Póo, Alexa | 09/10/20 | 4.5 | Revise high priority diligence chart. |
| Robertson, Christopher | 09/10/20 | 0.7 | Call with W. Taylor, E. Vonnegut, E. Diggs and R. Aleali regarding contract extension and renewal issues. |
| Taylor, William L. | 09/10/20 | 1.2 | Participate in conference call regarding contract renewals with R. Aleali and others (0.9); coordinate regarding contract renewal guidelines (0.3). |
| Turay, Edna | 09/10/20 | 1.5 | Revisions to High Priority Red Flags Report (1.0); correspondence with  mergers & acquisitions team to discuss additional revisions to the Purdue charts (0.5). |
| Vonnegut, Eli J. | 09/10/20 | 0.7 | Work regarding new contract guidelines bullet points, discuss same with Davis Polk team (0.6); emails regarding contract termination (0.1). |
| Diggs, Elizabeth R. | 09/11/20 | 14.2 | Review and revise summary examples of indemnity provisions (4.5); emails with W. Taylor and A. Lele regarding same (0.8); review and revise contract guidance (2.1); emails with W. Taylor and A. Lele regarding same (1.5); review and revise list of material contracts (2.2); emails with W. Taylor and A. Lele regarding same (2.1); call with D. Lojac (0.5); emails with D. Lojac regarding matter administration (0.5). |
| Hwang, Eric | 09/11/20 | 0.4 | Call with E. Diggs and others regarding diligence workstream status (0.3); email regarding diligence call agenda (0.1). |
| Lele, Ajay B. | 09/11/20 | 0.2 | Emails with E. Diggs regarding new contract guidance. |
| Lojac, Dylan H. | 09/11/20 | 2.9 | Update transfer diligence tracker (0.6); revise red flags summary chart (1.6); group call with E. Diggs, E. Hwang, A. Giebisch,  E. Turay, and A. Poo (0.7). |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Póo, Alexa | 09/11/20 | 3.8 | Call with  mergers & acquisitions team regarding status of diligence (0.5); call with A. Giebisch regarding coverage (0.3); revise diligence chart for high priority agreements (3.0). |
| Robertson, Christopher | 09/11/20 | 0.1 | Emails with K. McCarthy regarding contract termination. |
| Taylor, William L. | 09/11/20 | 0.7 | Coordinate contract renewal guidance workstream. |
| Turay, Edna | 09/11/20 | 2.5 | Call with mergers & acquisitions team to discuss diligence strategy (0.5); revise high priority chart based regarding comments from E. Diggs (2.0). |
| Diggs, Elizabeth R. | 09/12/20 | 4.3 | Emails with D. Lojac and A. Lele regarding the transfer structure (1.5); review transfer diligence (2.8). |
| Diggs, Elizabeth R. | 09/13/20 | 12.6 | Draft and revise summary of sample indemnity provisions (5.8); emails with W. Taylor and A. Lele regarding same (0.7); revise contract guidance (2.7); emails with E. Vonnegut regarding same (1.8); revise list of material contracts (1.6). |
| Taylor, William L. | 09/13/20 | 0.5 | Coordination of contract renewal guidance workstream. |
| Vonnegut, Eli J. | 09/13/20 | 2.1 | Review guidance for new and amended contracts with Davis Polk team (1.3); review contract transfer analysis (0.8). |
| Diggs, Elizabeth R. | 09/14/20 | 11.4 | Review and revise transfer diligence (6.8); emails with K. Benedict, E. Turay, E. Hwang, A. Giebisch and Y. Chen regarding transfer diligence (2.8);  review and revise call agenda and diligence tracker (1.8). |
| Giebisch, Allison | 09/14/20 | 0.6 | Correspondence with E. Diggs regarding long form material contracts chart. |
| Lele, Ajay B. | 09/14/20 | 0.2 | Review emails from K. Benedict regarding indemnity provisions in agreements. |
| Turay, Edna | 09/14/20 | 2.5 | Correspondence with  mergers & acquisitions team, including call with E. Diggs to discuss revisions to long form summary chart of material agreements (0.5); revise sample long form charts and submit to E. Diggs for review (2.0). |
| Consla, Dylan A. | 09/15/20 | 0.3 | Emails with W. Taylor, D. Lojac, and C. Robertson regarding counterparty contract diligence issues. |
| Diggs, Elizabeth R. | 09/15/20 | 9.6 | Review transfer diligence (5.8); review and revise transfer diligence tracker (0.3); emails with E. Turay and E. Hwang regarding the same (0.6); review and revise call agenda (0.9); emails with E. Turay and E. Hwang regarding the same (0.8); emails with D. Lojac and E. Hwang regarding transfer diligence charts (0.5); emails with A. Lele regarding transfer diligence (0.7). |
| Giebisch, Allison | 09/15/20 | 1.3 | Call with E. Diggs, E. Hwang and E. Turay regarding long form material contracts chart (1.1); correspondence with E. Turay regarding same (0.2). |
| Hwang, Eric | 09/15/20 | 1.5 | Call with E. Diggs and others regarding diligence next steps (0.5); emails regarding diligence call agenda (0.2); review data room and long from diligence charts (0.8). |
| Lele, Ajay B. | 09/15/20 | 1.3 | Correspondence with E. Diggs regarding diligence matters (0.5); review diligence summary chart from E. Diggs (0.8). |
| Taylor, William L. | 09/15/20 | 0.5 | Coordinate PPLP transfer analysis. |
| Turay, Edna | 09/15/20 | 2.1 | Revisions to long form chart based regarding comments from E. Diggs (1.5); correspondence with intellectual property team regarding revisions to long form chart (0.6). |
| Consla, Dylan A. | 09/16/20 | 0.6 | Call with Purdue, PJT Partners, Davis Polk mergers & acquisitions team regarding material contract review. |
| Diggs, Elizabeth R. | 09/16/20 | 10.9 | Call with R. Aleali and A. Lele regarding transfer diligence (1.0); call with A. Lele regarding transfer diligence (0.7); call with R. Aleali regarding contract amendments (0.6); draft |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | summary of indemnities (3.6); review and revise transfer diligence checklists (2.9); emails with A. Lele regarding same (0.9); emails with W. Taylor and A. Lele regarding same (0.4); emails with E. Turay and E. Hwang regarding transfer diligence checklist and contract review (0.8). |
| Giebisch, Allison | 09/16/20 | 3.0 | Update long form material contracts chart (2.7); confer with E. Turay regarding same (0.3). |
| Hwang, Eric | 09/16/20 | 3.4 | Review contracts and incorporate updates to transfer process diligence chart. |
| Lele, Ajay B. | 09/16/20 | 2.2 | Attend weekly diligence call with R. Aleali, M. Florence and C. Robertson (0.6); call with W. Taylor and E. Diggs regarding follow up from diligence call (0.4); call with R. Aleali and E. Diggs regarding certain contract (0.4); call with E. Diggs regarding same (0.3); review documents related to same (0.5). |
| Robertson, Christopher | 09/16/20 | 0.6 | Review and comment regarding proposed amendments to commercial agreements. |
| Taylor, William L. | 09/16/20 | 2.0 | Conference call with R. Aleali and others regarding trust transfer process (0.8); conference call with A. Lele and E. Diggs regarding contract issues (0.5); coordinate contract issues (0.7). |
| Turay, Edna | 09/16/20 | 0.5 | Review of Purdue agreements per E. Diggs. |
| Vonnegut, Eli J. | 09/16/20 | 0.4 | Review and comment regarding ABC amendment proposal. |
| Diggs, Elizabeth R. | 09/17/20 | 11.6 | Revise transfer checklist (2.1); emails with A. Lele and E. Turay regarding same (0.6); review and summarize contract amendments (2.5); emails with A. Lele regarding contract amendments (1.3); emails with E. Turay regarding transfer diligence (1.7); emails with B. Miller regarding environmental permit transfers (0.4); emails regarding matter administration (2.6); review of transfer diligence (0.4). |
| Huber, Betty Moy | 09/17/20 | 0.2 | Analyze permit transfer matters. |
| Lele, Ajay B. | 09/17/20 | 0.2 | Call with E. Diggs regarding contract summary. |
| Robertson, Christopher | 09/17/20 | 1.3 | Emails with R. Aleali regarding equipment leases (0.1); prepare response to inquiry from K. McCarthy regarding contract renewals (0.8); discuss same with E. Vonnegut (0.1); discuss same with R. Aleali and K. McCarthy (0.3). |
| Turay, Edna | 09/17/20 | 0.7 | Correspondence with E. Diggs regarding agreements and review of same (0.2); revise transfer diligence checklist (0.5). |
| Vonnegut, Eli J. | 09/17/20 | 0.2 | Review and comment regarding contract amendment and discuss same with C. Robertson. |
| Diggs, Elizabeth R. | 09/18/20 | 9.9 | Review of contract amendments (2.4); review and revise transfer checklist (3.4); emails with A. Lele and specialists regarding same (1.3); review transfer diligence (2.2); emails with E. Turay regarding transfer diligence (0.6). |
| Lele, Ajay B. | 09/18/20 | 0.8 | Review contract summary issues list. |
| Robertson, Christopher | 09/18/20 | 0.3 | Email to E. Vonnegut regarding contract renewals (0.2); email to A. Lele regarding same (0.1). |
| Taylor, William L. | 09/18/20 | 0.4 | Analysis of contract renewal issues. |
| Turay, Edna | 09/18/20 | 3.2 | Revise high priority contracts review chart (2.6); revisions to transfer diligence checklist (0.6). |
| Diggs, Elizabeth R. | 09/19/20 | 4.4 | Review diligence charts and diligence checklist. |
| Diggs, Elizabeth R. | 09/20/20 | 5.9 | Review transfer diligence (5.4); emails with A. Lele regarding diligence status (0.5). |
| Hwang, Eric | 09/20/20 | 4.3 | Draft diligence chart of material contracts for transfer process. |
| Comstock, Michael | 09/21/20 | 0.5 | Call and emails regarding permit transfers. |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Diggs, Elizabeth R. | 09/21/20 | 2.9 | Emails with A. Poo, E. Turay, E. Hwang and T. Kitagawa regarding transfer diligence (0.8); emails with M. Florence regarding distribution agreements (0.7); call with M. Comstock and A. Lele regarding environmental matters (0.5); revise transfer checklist (0.9). |
| Hwang, Eric | 09/21/20 | 0.6 | Review and revise summary of supply distribution agreements for transfer process. |
| Lele, Ajay B. | 09/21/20 | 1.3 | Call with E. Diggs and M. Comstock regarding environmental permit transfers for certain facilities (0.4); review email from E. Diggs regarding contract terms (0.4); review emails from R. Aleali regarding authorized agents lists (0.5). |
| Lojac, Dylan H. | 09/21/20 | 0.4 | Conduct inventory and revise diligence tracker. |
| Póo, Alexa | 09/21/20 | 1.1 | Call with A. Giebisch regarding agreements reviewed (0.4); call with E. Turay regarding status of agreement review long form chart and diligence (0.7). |
| Robertson, Christopher | 09/21/20 | 2.6 | Emails with E. Diggs regarding contract extension issues (0.2); research regarding termination rights in certain contracts (2.4). |
| Diggs, Elizabeth R. | 09/22/20 | 5.4 | Emails with R. Aleali and A. Lele regarding transfer checklist (1.4).; call with E. Turay regarding diligence (0.6); emails with D. Chu and E. Turay regarding same (0.7); review diligence charts (2.7). |
| Hwang, Eric | 09/22/20 | 0.5 | Call with E. Diggs and others regarding transfer diligence. |
| Kitagawa, Takahiro | 09/22/20 | 0.5 | Call with E. Diggs and others regarding transfer diligence process. |
| Póo, Alexa | 09/22/20 | 0.6 | Phone call with the mergers & acquisitions team regarding diligence status. |
| Robertson, Christopher | 09/22/20 | 0.3 | Research related to contract renewals issue. |
| Taylor, William L. | 09/22/20 | 0.2 | Coordination regarding transfer checklist. |
| Turay, Edna | 09/22/20 | 0.5 | Correspondence with mergers & acquisitions team regarding additional document review. |
| Diggs, Elizabeth R. | 09/23/20 | 3.1 | Emails with B. Miller regarding diligence (0.5); review diligence charts (2.6). |
| Póo, Alexa | 09/23/20 | 1.8 | Revise long form diligence summary chart. |
| Diggs, Elizabeth R. | 09/25/20 | 6.1 | Emails with R. Aleali, D. Lojac and A. Lele regarding contract amendment process (1.5); emails with E. Turay and A. Poo regarding diligence (0.7); review of diligence charts (3.9). |
| Lele, Ajay B. | 09/25/20 | 0.6 | Emails to E. Diggs regarding contract diligence review. |
| Diggs, Elizabeth R. | 09/26/20 | 4.0 | Review and draft summary of three contract amendments (3.4); emails with R. Aleali and A. Lele regarding same (0.6). |
| Hwang, Eric | 09/26/20 | 1.5 | Incorporate updates to transfer diligence chart of supply agreements. |
| Diggs, Elizabeth R. | 09/27/20 | 4.9 | Review and draft summary of three contract amendments (4.4); emails with R. Aleali and A. Lele regarding same (0.5). |
| Lele, Ajay B. | 09/27/20 | 0.3 | Emails to E. Diggs regarding contract review. |
| Vonnegut, Eli J. | 09/27/20 | 0.2 | Emails regarding ESI contract amendment. |
| Diggs, Elizabeth R. | 09/28/20 | 11.4 | Emails with E. Vonnegut and A. Lele regarding transfer structure and emergence deck (2.4); emails with B. Gong regarding same (0.4); revise call agenda and diligence tracker for weekly meeting (2.0); emails with D. Lojac and E. Hwang regarding same (1.8); call with A. Lele regarding same (1.0); review of indemnity claims (0.5); emails with E. Turay, E. Hwang, D. Lojac, A. Poo and T. Kitagawa regarding diligence (0.3); emails with R. Aleali, E. Vonnegut and C. Robertson regarding weekly meeting (0.6); review and revise red flags |

Invoice No.7024602
Invoice Date: November 13, 2020

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td></td><td></td><td></td><td>diligence charts (2.4).</td></tr>
<tr><td>Kitagawa, Takahiro</td><td>09/28/20</td><td>3.0</td><td>Review transfer diligence related settlement agreements.</td></tr>
<tr><td>Lele, Ajay B.</td><td>09/28/20</td><td>1.6</td><td>Call with E. Diggs regarding diligence issues (0.6); call with E. Diggs regarding diligence call agenda (1.0).</td></tr>
<tr><td>Lojac, Dylan H.</td><td>09/28/20</td><td>2.3</td><td>Call with E. Hwang to discuss outstanding tasks and progress (0.5); review material agreements received and revise diligence tracker to reflect outstanding requests (1.0); coordinate call to discuss red flags contract review (0.4); correspondence with E. Diggs regarding transfer diligence and outstanding tasks (0.4).</td></tr>
<tr><td>Póo, Alexa</td><td>09/28/20</td><td>1.2</td><td>Revise long form diligence summary chart.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>09/28/20</td><td>0.2</td><td>Emails regarding ordinary course analysis regarding Rhodes.</td></tr>
<tr><td>Diggs, Elizabeth R.</td><td>09/29/20</td><td>10.5</td><td>Calls with R. Aleali and K. McCarthy regarding contract renewal process (1.8); call with R. Aleali and A. Lele regarding diligence process (1.1); draft and review list of contracts with specified criteria (2.9); emails with E. Turay and A. Poo regarding same (2.7); call with E. Turay regarding same (0.5); review of contracts amendments (1.5).</td></tr>
<tr><td>Kitagawa, Takahiro</td><td>09/29/20</td><td>3.2</td><td>Review transfer diligence related settlement agreements.</td></tr>
<tr><td>Lele, Ajay B.</td><td>09/29/20</td><td>2.4</td><td>Weekly call with R. Aleali, W. Taylor and E. Diggs regarding contract red flags review (0.8); follow up call regarding same with W. Taylor and E. Diggs (0.2); call with E. Diggs regarding contract diligence process (0.6); contract amendment issues review (0.8).</td></tr>
<tr><td>Lojac, Dylan H.</td><td>09/29/20</td><td>1.2</td><td>Transfer diligence call to discuss red flags summary chart with Davis Polk and Purdue (1.0); review list of terminating agreements (0.2).</td></tr>
<tr><td>Taylor, William L.</td><td>09/29/20</td><td>1.1</td><td>Participate in conference call regarding contracts with R. Aleali and others (0.8); coordinate contract amendment process (0.3).</td></tr>
<tr><td>Turay, Edna</td><td>09/29/20</td><td>0.8</td><td>Attended the Purdue call on transfer diligence.</td></tr>
<tr><td>Diggs, Elizabeth R.</td><td>09/30/20</td><td>12.6</td><td>Emails with A. Poo and E. Turay regarding contract renewal and diligence process (1.8); calls with Ajay regarding same (1.5); emails with Ajay regarding same (1.4); emails with K. McCarthy regarding same (1.6); review and revise contracts to be renewed (5.6); emails with E. Vonnegut and C. Robertson regarding same (0.7).</td></tr>
<tr><td>Lele, Ajay B.</td><td>09/30/20</td><td>4.7</td><td>Call with W. Taylor and R. Aleali regarding contract review (0.8); review emails from K. McCarthy regarding contract review (0.5); call with E. Diggs regarding contract review (0.6); call with E. Diggs regarding diligence team (0.2); call with E. Diggs regarding diligence team and process (0.6); review contract amendment (1.1); review contract amendment revisions (0.9).</td></tr>
<tr><td>Póo, Alexa</td><td>09/30/20</td><td>2.4</td><td>Revise long form chart for transfer diligence.</td></tr>
<tr><td>Robertson, Christopher</td><td>09/30/20</td><td>0.1</td><td>Discuss contract assumption issues with R. Aleali.</td></tr>
<tr><td>Taylor, William L.</td><td>09/30/20</td><td>0.6</td><td>Coordinate contract amendment process.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>09/30/20</td><td>0.2</td><td>Emails regarding contract amendment process.</td></tr>
<tr><td><strong>Total PURD135 Customer/Vendor/Lease/Contract Issues</strong></td><td></td><td><strong>460.8</strong></td><td></td></tr>
<tr><td colspan="4"><strong>PURD140 Employee/Pension Issues</strong></td></tr>
<tr><td>Brecher, Stephen I.</td><td>09/01/20</td><td>6.2</td><td>Davis Polk correspondence regarding compensation motion</td></tr>
</table>

Invoice No.7024602
Invoice Date: November 13, 2020

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.5); Davis Polk call regarding same (0.3); comments to compensation motion (0.3); call with D. Consla regarding same (0.2); review Catalysts schedules (0.5); review Catalyst agreement (0.5); call with Purdue regarding same (1.0); revise same (1.2); correspondence with Skadden Arps regarding same (0.2); revise separation agreement (1.5). |
| Consla, Dylan A. | 09/01/20 | 4.2 | Emails with J. Millerman, S. Brecher, M. Tobak, and M. Pucci regarding KEIP motion (0.3); call with J. Millerman, S. Brecher, M. Tobak, and M. Pucci regarding KEIP motion (0.5); review AlixPartners comments regarding KEIP motion (0.2); emails with M. Pucci regarding KEIP motion (0.3); emails with AlixPartners regarding KEIP issues (0.2); emails with Purdue, M. Huebner, E. Vonnegut regarding KEIP motion (0.1); review and revise KEIP motion (1.3); correspondence with Willis Towers Watson regarding KEIP issues (0.4); emails with Province, Akin Gump E. Vonnegut, and S. Brecher regarding compensation issues (0.2); emails with E. Vonnegut, S. Brecher regarding compensation issues (0.4); draft KEIP metric tracking update for Creditors Committee (0.3). |
| Crandall, Jeffrey P. | 09/01/20 | 0.2 | Review Catalyst asset purchase agreement updates. |
| Kasprisin, Justin Alexander | 09/01/20 | 3.1 | Attend telephone conference with R. Aleali, K. Laurel, A. Gallogly, and S. Brecher regarding purchase agreement (0.5); prepare comments to disclosure schedules (1.6); prepare updates to separation agreement (1.0). |
| Millerman, James M. | 09/01/20 | 1.9 | E-mails with E. Vonnegut regarding KERP/KEIP motion (0.4); e-mails with S. Brecher regarding same (0.3); call with D. Consla regarding same (0.3); e-mails with D. Consla and others regarding Willis Towers declaration (0.3); e-mails with M. Pucci regarding J. Lowne declaration (0.2); review materials in connection with foregoing (0.4). |
| Pucci, Michael V. | 09/01/20 | 4.7 | Teleconference with J. Millerman regarding compensation motion (0.2); review and revise J. Lowne declaration in support of compensation motion (2.6); review and revise compensation motion (1.9). |
| Tobak, Marc J. | 09/01/20 | 1.2 | Revise draft of J. Lowne declaration in support of KEIP/KERP motion (0.7); conference with J. Millerman, D. Consla, S. Brecher regarding KEIP/KERP motion (0.5). |
| Vonnegut, Eli J. | 09/01/20 | 3.0 | Call regarding KEIP/KERP declaration with J. Lowne and Willis Towers (0.5); work regarding KEIP/KERP diligence with Davis Polk team (0.6); work regarding separation agreement analysis (1.5); call regarding KEIP/KERP with R. Aleali (0.2); call regarding separation agreement with R. Aleali (0.2). |
| Benedict, Kathryn S. | 09/02/20 | 0.5 | Review correspondence regarding wages motion with E. Vonnegut, S. Brecher, J. Millerman, M. Tobak, D. Consla, M. Pucci, and others. |
| Brecher, Stephen I. | 09/02/20 | 4.6 | Davis Polk correspondence regarding compensation motion (0.8); review comments to compensation motion (0.3); call with J. Kasprisin regarding Catalysts schedules (0.2); draft 401(k) resolutions (0.5); correspondence with Purdue regarding same (0.2); correspondence with Skadden Arps and R. Aleali regarding Catalyst agreement (0.4); comments to Catalysts schedules (0.5); review separation agreement (0.3); call with Purdue regarding same (0.5); call with R. Aleali regarding compensation matters (0.5); call with E. Vonnegut regarding separation agreement (0.1); correspondence with Purdue regarding same (0.3). |

126

Invoice No.7024602
Invoice Date: November 13, 2020

| **Time Detail By Project** | | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Consla, Dylan A. | 09/02/20 | 3.7 | Review and revise KEIP/KERP motion (1.4); emails with J. Millerman, S. Brecher, M. Tobak, and M. Pucci regarding KEIP motion (1.3); call with M. Tobak and M. Pucci regarding Lowne declaration (0.5); review prior wages motion filings (0.3); emails with M. Huebner, E. Vonnegut, S. Brecher, and J. Millerman regarding KEIP issues (0.2). |
| Crandall, Jeffrey P. | 09/02/20 | 0.2 | Review Catalyst asset purchase agreement with respect to 401(k) issues. |
| Huebner, Marshall S. | 09/02/20 | 1.0 | Revise wages motion and emails with Davis Polk team regarding same. |
| Kasprisin, Justin Alexander | 09/02/20 | 3.5 | Attend telephone conference with M. Kesselman, R. Aleali, K. Laurel, E. Vonnegut and S. Brecher regarding separation agreement (0.5); prepare updates to disclosure schedules and census files (2.0); prepare separation agreement, consulting agreement and general release for executive (1.0). |
| Millerman, James M. | 09/02/20 | 2.3 | E-mails with D. Consla and others regarding KERP/KEIP motion (0.4); review M. Huebner's comments regarding brief (0.4); e-mails with M. Pucci regarding revising brief and declaration work (0.3); e-mails with S. Brecher, M. Tobak, D. Consla and others regarding M. Huebner's comments regarding brief (0.9); review prior version of brief in connection with same (0.3). |
| Pucci, Michael V. | 09/02/20 | 4.4 | Teleconference with M. Tobak regarding J. Lowne declaration (0.5); review and revise J. Lowne declaration (1.3); review and revise compensation motion (1.9); review wages motion transcripts (0.7). |
| Tobak, Marc J. | 09/02/20 | 2.2 | Revise draft J. Lowne declaration (1.7); conference with M. Pucci regarding same (0.5). |
| Vonnegut, Eli J. | 09/02/20 | 1.5 | Call regarding separation agreement draft and analyze and follow-up (0.9); KEIP/KERP diligence emails with team (0.6). |
| Benedict, Kathryn S. | 09/03/20 | 0.8 | Review summary materials regarding wages motion (0.6); review correspondence with J. Millerman, S. Brecher, M. Tobak, D. Consla, and others regarding same (0.2). |
| Brecher, Stephen I. | 09/03/20 | 7.2 | Revise separation agreement (2.4); call with J. Kasprisin regarding same (0.2); Davis Polk call regarding compensation motion (0.4); review Catalyst agreement (0.1); call with J. Kasprisin regarding same (0.2); call with C. DeStefano regarding same (0.4); call with J. Crandall regarding 401(k) issue (0.4); correspondence with Purdue regarding same (0.1); call with Kirkland & Ellis Labor team regarding Catalyst agreement (0.5); call with Kirkland & Ellis benefits regarding same (0.5); correspondence with Purdue regarding same (0.5); call with E. Vonnegut regarding compensation issue (0.1); revise Catalyst's agreement (1.0); review Willis Towers declaration (0.2); correspondence with PJT Partners regarding definitions (0.2). |
| Consla, Dylan A. | 09/03/20 | 4.6 | Emails with J. Millerman, S. Brecher, M. Tobak, and M. Pucci regarding KEIP motion (0.3); review and revise J. Lowne declaration (2.2); call with J. Millerman regarding KEIP issues (0.3); call with M. Tobak, S. Brecher, J. Millerman, and M. Pucci regarding KEIP issues (0.5); call with J. Kasprisin regarding KEIP issues (0.1); correspondence with E. Vonnegut regarding KERP issues (0.1); emails with R. Aleali regarding KEIP issues  (0.6); review and revise J. Lowne declaration (0.3); emails with M. Pucci regarding KEIP issues (0.2). |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Crandall, Jeffrey P. | 09/03/20 | 0.8 | Review 401(k) plan issues (0.2); call with S. Brecher, J. Kasprisin regarding compensation issues (0.4); review Catalyst updates (0.2). |
| Kasprisin, Justin Alexander | 09/03/20 | 5.4 | Prepare separation agreement for executive (1.3); review deferred compensation documents and attend telephone conference with J. Crandall and S. Brecher regarding same (0.5); attend telephone conference with S. Brecher regarding Catalyst asset purchase agreement (0.2); attend telephone conference with J. Millerman, S. Brecher, M. Tobak, D. Consla and M. Pucci regarding KEIP motion (0.5); prepare comments to employee communications (2.1); attend telephone conference with C. DeStefano and S. Brecher regarding disclosure schedules and severance payments (0.4); attend telephone conference with P. Mee, A. Flynn-Tabloff and S. Brecher regarding purchase agreement (0.4). |
| Millerman, James M. | 09/03/20 | 3.3 | E-mails with S. Brecher, D. Consla, M. Tobak and M. Pucci regarding KEIP/KERP motion and declarations (1.8); calls with D. Consla regarding compensation motion (0.3); calls with M. Tobak, S. Brecher, D. Consla and M. Pucci regarding KEIP/KERP motion issues (0.5); review materials in connection with same (0.7). |
| Pucci, Michael V. | 09/03/20 | 3.8 | Teleconference with J. Millerman regarding compensation motion (0.5); review wages motion transcript (1.3); revise compensation motion (2.0). |
| Tobak, Marc J. | 09/03/20 | 1.0 | Revise J. Lowne declaration (0.5); call with J. Millerman, D. Consla, S. Brecher, and M. Pucci regarding KEIP/KERP motion (0.5). |
| Vonnegut, Eli J. | 09/03/20 | 0.6 | Calls with Davis Polk team and Purdue regarding KERP structuring. |
| Benedict, Kathryn S. | 09/04/20 | 0.3 | Review correspondence from J. Millerman, S. Brecher, M. Tobak, D. Consla, and others regarding wages motion. |
| Brecher, Stephen I. | 09/04/20 | 5.8 | Call with Purdue regarding 401(k) plan (0.7); call with R. Aleali regarding compensation matters (0.6); comments to Catalyst's Schedules (1.9); comments to compensation motion (1.1); comments to Catalyst separation agreement (0.5); revise separation agreement (0.6); Correspondence with D. Lojac regarding review of 401(k) minutes (0.1); comments to Willis Towers declaration (0.3). |
| Consla, Dylan A. | 09/04/20 | 9.1 | Emails with J. Millerman, S. Brecher, M. Tobak regarding KEIP motion (0.3); call with Willis Towers regarding KEIP motion issues (0.3); correspondence with J. Millerman regarding KEIP issues (0.4); call with J. Millerman, M. Pucci regarding KEIP issues (0.6); review Lowne Declaration (0.4); emails with E. Vonnegut regarding KEIP issues (0.4); emails with Willis Towers, AlixPartners regarding KEIP issues (0.2); emails with Purdue regarding KEIP issues (0.3); review comments to KEIP motion (0.2); correspondence with M. Huebner regarding KEIP issues (0.2); emails with Ad Hoc Committee, Non-Consenting States group regarding KEIP issues (0.6); review and revise KEIP/KERP motion (5.2). |
| Crandall, Jeffrey P. | 09/04/20 | 0.8 | Review Catalyst issues (0.4); review 401(k) plan issues (0.2); review separation agreement (0.2). |
| Huebner, Marshall S. | 09/04/20 | 0.6 | Call with consenting State advisors regarding wages motion. |
| Kasprisin, Justin | 09/04/20 | 5.5 | Attend telephone conference with R. Aleali, C. DeStefano, K. |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Alexander | | | Laurel and S. Brecher regarding retirement plans (0.8); prepare updates to disclosure schedules (3.7); prepare talking points regarding separation agreement (0.5); prepare email correspondence to PJT Partners regarding terms in separation agreement (0.5). |
| Millerman, James M. | 09/04/20 | 4.4 | E-mails with D. Consla regarding work planning regarding compensation motion (0.6); e-mails with M. Tobak regarding motion (0.4); review and comment regarding revised motion (0.8); calls with D. Consla and M. Pucci regarding same (0.6); e-mails with M. Tobak and S. Brecher regarding schedule for delivery to M. Kesselman and M. Huebner (0.4); review M. Tobak's comments to motion (0.6); e-mails with D. Consla regarding same (0.3); review comments of S. Brecher to motion (0.2); e-mails with D. Consla regarding same (0.2); e-mails with D. Consla regarding instructions of M. Huebner and timeline for delivery to Purdue (0.3). |
| Pucci, Michael V. | 09/04/20 | 1.4 | Teleconference with J. Millerman regarding compensation motion (0.7); review wages motion transcripts (0.7). |
| Tobak, Marc J. | 09/04/20 | 1.0 | Revise draft KEIP/KERP motion. |
| Vonnegut, Eli J. | 09/04/20 | 2.2 | Call with A. Preis regarding KEIP/KERP (0.9); emails regarding KEIP/KERP diligence (0.5); work regarding separation agreement (0.2); call with Ad Hoc Group advisors regarding KEIP/KERP (0.6). |
| Brecher, Stephen I. | 09/05/20 | 0.6 | Review compensation motion (0.3); review minutes regarding 401(k) (0.3). |
| Consla, Dylan A. | 09/05/20 | 1.2 | Emails with J. Millerman, M. Pucci regarding KEIP issues (0.2); emails with Purdue, E. Vonnegut, J. Millerman regarding KEIP issues (0.4); review comments to KEIP motion (0.3); emails with M. Huebner, E. Vonnegut, S. Brecher, J. Millerman regarding KEIP issues (0.3). |
| Crandall, Jeffrey P. | 09/05/20 | 0.2 | Review consulting agreement issues. |
| Huebner, Marshall S. | 09/05/20 | 1.2 | Revise draft of wages motion and emails regarding same. |
| Kasprisin, Justin Alexander | 09/05/20 | 0.3 | Review KEIP motion materials. |
| Millerman, James M. | 09/05/20 | 0.6 | E-mails with D. Consla and others regarding compensation motion and preparation for scheduled call with Purdue team. |
| Pucci, Michael V. | 09/05/20 | 1.1 | Revise and revise J. Lowne declaration in support of compensation motion. |
| Vonnegut, Eli J. | 09/05/20 | 0.5 | Emails regarding KEIP/KERP motion preparation (0.3); emails regarding separation agreement (0.2). |
| Brecher, Stephen I. | 09/06/20 | 8.4 | Call with Purdue regarding compensation motion (0.9); Davis Polk correspondence regarding same (0.4); correspondence with Purdue regarding separation agreement (0.5); call with J. Kasprisin regarding same (0.2); review and revise separation agreement (0.7); comments to Catalyst agreement (2.0); correspondence with Purdue regarding same (0.7); call with Kirkland & Ellis regarding same (0.5); correspondence with Skadden Arps regarding same (0.8); call with R. Aleali regarding compensation matters (0.2); correspondence with Purdue regarding 401(k) plan issue (0.3); comments to compensation motion (1.2) |
| Consla, Dylan A. | 09/06/20 | 6.7 | Call with Purdue, Willis Towers, E. Vonnegut, S. Brecher, and J. Millerman regarding KEIP issues (0.7); emails with E. Vonnegut, S. Brecher, J. Millerman regarding KEIP issues (0.5); review and revise KEIP motion (3.4); correspondence with M. Kesselman, M. Huebner regarding KEIP/KERP motion |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.6); emails with M. Huebner, E. Vonnegut, S. Brecher, and J. Millerman regarding KEIP issues (0.5); correspondence with Purdue and M. Huebner regarding KEIP/KERP motion (0.4); review J. Lowne Declaration (0.2); emails with Purdue, E. Vonnegut, K. Benedict, and C. Oluwole regarding wages diligence issues (0.4). |
| Crandall, Jeffrey P. | 09/06/20 | 0.5 | Review Catalyst asset purchase agreement issues |
| Huebner, Marshall S. | 09/06/20 | 1.5 | Review and revise draft of draft of wages motion and emails to Purdue, AlixPartners and Davis Polk regarding same (1.1); emails and call with D. Consla and review and revised draft of new language (0.4). |
| Kasprisin, Justin Alexander | 09/06/20 | 2.0 | Attend telephone conference with R. Aleali, C. DeStefano, K. Laurel, S. Hinden, E. Vonnegut, S. Brecher, J. Millerman, D. Consla, and M. Tobak regarding KEIP Motion (0.8); prepare updates to the separation agreement, release (1.2). |
| Millerman, James M. | 09/06/20 | 1.8 | Call with Purdue team regarding compensation motion (0.8); emails with E. Vonnegut and D. Consla regarding same (0.5); e-mails with M. Tobak regarding motion (0.2); e-mails with S. Brecher regarding compensation motion factual issues (0.3). |
| Pucci, Michael V. | 09/06/20 | 4.1 | Teleconference with R. Aleali regarding compensation motion (0.8); review and revise compensation motion (0.8); and review and revise J. Lowne declaration in support of compensation motion (2.5). |
| Tobak, Marc J. | 09/06/20 | 0.4 | Conference with R. Aleali, C. DeStefano, E. Vonnegut, and C. Brecher regarding KEIP/KERP motion. |
| Vonnegut, Eli J. | 09/06/20 | 1.5 | Call with Purdue regarding KERP structuring (0.8); KEIP/KERP motion emails (0.4); call regarding KERP with R. Aleali (0.3). |
| Brecher, Stephen I. | 09/07/20 | 4.9 | Review comments to compensation motion (0.2); correspondence with Purdue regarding 401(k) plan (0.1); correspondence with Purdue regarding separation agreement (0.2); revise same (0.4); correspondence with Skadden Arps regarding Catalyst agreement (0.3); call with Skadden Arps regarding same (0.1); call with PJT Partners regarding same (0.2); review proposed form of Catalyst employee agreement (0.2); correspondence with Skadden Arps regarding same (0.1); correspondence with AlixPartners regarding Catalyst LTRP obligations (0.2); review and revise employee compensation communication documents (1.9); correspondence with Skadden Arps regarding confidentiality agreement (0.2); correspondence with Purdue regarding same (0.2); review revised Catalyst agreement (0.2); correspondence with Skadden Arps regarding same (0.3). |
| Consla, Dylan A. | 09/07/20 | 3.3 | Review and revise KEIP motion (1.2); review and revise J. Lowne declaration (1.8); emails with Purdue and E. Vonnegut regarding KEIP motion issues (0.3). |
| Crandall, Jeffrey P. | 09/07/20 | 0.6 | Review Catalyst asset purchase agreement issues with respect to compensation issues. |
| Huebner, Marshall S. | 09/07/20 | 1.2 | Review and revised draft of compensation motion and emails regarding same (0.8); discussion with Purdue and E. Vonnegut regarding same (0.4). |
| Kasprisin, Justin Alexander | 09/07/20 | 0.5 | Prepare comments to employee communications (0.4); review disclosure schedules (0.1). |
| Millerman, James M. | 09/07/20 | 0.4 | E-mails with D. Consla regarding compensation motion and process. |
| Pucci, Michael V. | 09/07/20 | 5.1 | Review and revise draft compensation motion to incorporate |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | comments from S. Brecher and M. Tobak (1.2); review and revise draft compensation motion to add declaration citations and cite check (3.3); review prior wages motion pleadings (0.6). |
| Vonnegut, Eli J. | 09/07/20 | 1.5 | Work regarding KEIP/KERP motion (0.7); call with A. Preis regarding KEIP/KERP and follow-up regarding same (0.6); work regarding separation agreement (0.2). |
| Brecher, Stephen I. | 09/08/20 | 6.0 | Correspondence with Purdue regarding Catalysts comments (0.1); Call with Kirkland & Ellis benefits team regarding same (0.6); correspondence with Purdue regarding employee compensation communications (0.3); call with J. Kasprisin regarding Rhode Island paid time off issue (0.1); correspondence with Purdue regarding same (0.2); correspondence with Skadden Arps regarding Catalyst (0.4); comments to Catalyst agreement (0.8); comments to Willis Tower Declaration to compensation motion (0.2); correspondence with Purdue regarding compensation terms (0.2); call with R. Aleali regarding compensation issues (0.8); call with Purdue regarding compensation motion (0.6); Davis Polk call regarding same (0.5); call with Purdue regarding Catalysts employee matters issues (0.8); call with E. Vonnegut regarding same (0.2); correspondence with K. Laurel regarding same (0.2). |
| Consla, Dylan A. | 09/08/20 | 9.0 | Emails with J. Millerman and M. Pucci regarding KEIP issues (0.3); review and revise Gartrell declaration (1.2); emails with M. Pucci regarding KEIP issues (0.3); emails with Willis Towers regarding KEIP issues (0.2); emails with Purdue regarding KEIP issues (0.3); call with Willis Towers regarding KEIP issues (0.4); review and revise Gartrell declaration (0.4); call with Purdue, S. Brecher regarding KEIP issues (0.7); call with E. Vonnegut, S. Brecher, and J. Millerman regarding KEIP issues (0.4); call with C. Robertson regarding KEIP issues (0.6); emails with E. Vonnegut, S. Brecher J. Millerman, and M. Pucci regarding KEIP issues (1.2); review comments from Spears & Imes to KEIP motion (0.4); review and revise KEIP motion (2.6). |
| Crandall, Jeffrey P. | 09/08/20 | 1.0 | Review Catalyst asset purchase agreement issues |
| Kasprisin, Justin Alexander | 09/08/20 | 1.0 | Attend telephone conference with Rhode Island Department of Labor and prepare email correspondence to A. Flynn-Tabloff regarding same (0.8); review disclosure schedules (0.2). |
| Millerman, James M. | 09/08/20 | 7.4 | E-mails with D. Consla regarding compensation motion (1.4); e-mails with E. Vonnegut regarding same (0.8); e-mails with S. Brecher and others regarding same (0.4); review and comment regarding compensation motion (4.2); calls with S. Brecher and D. Consla (and E. Vonnegut partially) regarding compensation motion (0.6). |
| Pucci, Michael V. | 09/08/20 | 9.3 | Review and revise compensation motion to incorporate comments from M. Huebner, E. Vonnegut, M. Tobak, C. Dysard (8.7); review and revise Willis Towers declaration (0.6). |
| Tobak, Marc J. | 09/08/20 | 1.8 | Review and revise draft KEIP/KERP motion (1.6); correspond with J. Millerman regarding KEIP/KERP motion (0.2). |
| Vonnegut, Eli J. | 09/08/20 | 3.4 | Work regarding KEIP/KERP communications and emails (1.2); call regarding KEIP/KERP with R. Aleali (0.2); work regarding KEIP/KERP motion (2.0). |
| Brecher, Stephen I. | 09/09/20 | 3.6 | Call with R. Aleali regarding compensation matters (0.4); |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Comments to compensation motion (1.1); attend Davis Polk call regarding same (0.3); correspondence with Purdue regarding Catalyst employee matters (0.1); draft summary regarding same (0.5); Call with Purdue regarding same (0.6); call with D. Consla regarding compensation motion (0.1); review revised employee communications (0.2); correspondence with Kirkland & Ellis regarding Catalyst Agreement (0.2); correspondence with Purdue regarding PBGC (0.1) |
| Consla, Dylan A. | 09/09/20 | 9.1 | Review and revise KEIP motion (1.2); review and revise J. Lowne Declaration (1.0); call with S. Brecher regarding KEIP issues (0.3); call with J. Millerman regarding KEIP issues (0.5); emails with M. Pucci regarding KEIP/KERP motion issues (0.6); emails with Purdue regarding KEIP/KERP issues (0.3); review and revise KEIP motion (0.5); correspondence with S. Brecher regarding KEIP issues (0.3); further review of KEIP/KERP motion (2.3); draft amended notice of motion (0.4); emails with E. Vonnegut, C. Robertson, J. Millerman, M. Tobak regarding amended notice of motion (0.4); review filed motion (0.6); correspond with O. Altman regarding notice issues (0.3); emails with J. Millerman regarding notice issues (0.4). |
| Crandall, Jeffrey P. | 09/09/20 | 0.2 | Review PBGC issues |
| Huebner, Marshall S. | 09/09/20 | 0.9 | Multiple emails regarding new draft of wages motion and additional changes. |
| Kasprisin, Justin Alexander | 09/09/20 | 0.3 | Review disclosure schedules (0.1); prepare email correspondence to W. Antonelli regarding vacation law in Rhode Island (0.2). |
| Millerman, James M. | 09/09/20 | 6.1 | Review and comment regarding compensation motion (2.4); e-mails with D. Consla regarding motion and declarations (1.2); call with S. Brecher and D. Consla regarding motion and declarations (0.3); call with D. Consla regarding motion (0.5); e-mails with D. Consla regarding notice of motion and filing (0.3); e-mails with E. Vonnegut, D. Consla and M. Tobak regarding amended notice (0.6); review and comment regarding amended notice of motion (0.4); e-mails with D. Consla regarding service (0.4). |
| Pucci, Michael V. | 09/09/20 | 8.3 | Review and revise compensation motion (5.5); review and revise J. Lowne declaration (1.4); review and revise Willis Towers declaration (0.9); draft notice of motion (0.5). |
| Vonnegut, Eli J. | 09/09/20 | 2.7 | Call with A. Preis regarding KEIP/KERP, email follow-up (0.4); work regarding KEIP/KERP motion and related questions and diligence (2.3). |
| Brecher, Stephen I. | 09/10/20 | 4.4 | Revise Catalyst agreement (1.0); correspondence with Kirkland & Ellis regarding same (0.4); call with J. Kasprisin regarding same (0.3); call with Kirkland & Ellis regarding Rhodes bonuses (0.7); call with R. Aleali regarding compensation matters (0.6); review PBGC 4010 materials (0.4); call with Purdue regarding same (0.6); correspondence with Purdue regarding KERP (0.4) |
| Consla, Dylan A. | 09/10/20 | 0.7 | Emails with Purdue, E. Vonnegut, and J. Millerman regarding KEIP issues (0.2); emails with J. Millerman, Prime Clerk regarding service issues (0.2); emails with Purdue, S. Brecher regarding KEIP issues (0.3). |
| Crandall, Jeffrey P. | 09/10/20 | 1.3 | Review PBGC issues (0.2); calls with S. Brecher and Purdue |

Invoice No.7024602
Invoice Date: November 13, 2020

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>regarding compensation issues (0.9); review Catalyst updates (0.2).</td></tr>
<tr><td>Kasprisin, Justin Alexander</td><td>09/10/20</td><td>0.7</td><td>Attend telephone conference with A. Dennett regarding vacation time in Rhode Island</td></tr>
<tr><td>Millerman, James M.</td><td>09/10/20</td><td>0.9</td><td>E-mails with E. Vonnegut and D. Consla regarding amended notice of motion.</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>09/10/20</td><td>1.0</td><td>Call with A. Preis regarding KEIP/KERP (0.4); work regarding KEIP/KERP diligence (0.4); call with U.S. Trustee regarding KEIP/KERP (0.2).</td></tr>
<tr><td>Kasprisin, Justin Alexander</td><td>09/12/20</td><td>0.1</td><td>Draft correspondence to R. Aleali regarding 401(k) Plan.</td></tr>
<tr><td>Brecher, Stephen I.</td><td>09/13/20</td><td>0.2</td><td>Correspondence with Purdue regarding Rhodes incentives.</td></tr>
<tr><td>Kasprisin, Justin Alexander</td><td>09/14/20</td><td>0.2</td><td>Draft correspondence to R. Aleali regarding offered employee list.</td></tr>
<tr><td>Millerman, James M.</td><td>09/14/20</td><td>0.2</td><td>Emails with D. Consla regarding compensation motion details.</td></tr>
<tr><td>Brecher, Stephen I.</td><td>09/15/20</td><td>0.6</td><td>Draft bullets regarding PBGC status (0.3); correspondence with Davis Polk team regarding same (0.1); correspondence with D. Consla regarding incentive payments (0.2).</td></tr>
<tr><td>Consla, Dylan A.</td><td>09/15/20</td><td>0.9</td><td>Emails with J. Millerman, S. Brecher, and E. Vonnegut regarding KEIP issues (0.2); emails with J. Millerman regarding KEIP issues (0.4); emails with S. Brecher, J. Millerman regarding KEIP issues (0.3).</td></tr>
<tr><td>Crandall, Jeffrey P.</td><td>09/15/20</td><td>0.1</td><td>Review 401(k) Plan update.</td></tr>
<tr><td>Millerman, James M.</td><td>09/15/20</td><td>0.3</td><td>Emails with E. Vonnegut, D. Consla and S. Brecher regarding compensation motion issues.</td></tr>
<tr><td>Robertson, Christopher</td><td>09/15/20</td><td>0.6</td><td>Review wages pleadings.</td></tr>
<tr><td>Brecher, Stephen I.</td><td>09/16/20</td><td>0.4</td><td>Correspondence with R. Aleali regarding executive departures (0.1); correspondence with E. Vonnegut regarding incentive compensation (0.1); correspondence with D. Consla regarding same (0.2).</td></tr>
<tr><td>Consla, Dylan A.</td><td>09/16/20</td><td>2.8</td><td>Emails with S. Brecher regarding KEIP issues (0.3); emails with J. Millerman regarding KEIP issues (0.8); emails with E. Vonnegut, S. Brecher, J. Millerman regarding KEIP issues (0.3); emails with AlixPartners regarding KEIP issues (0.1); call with J. Millerman regarding KEIP issues (1.0); review emails from Willis Towers regarding KEIP diligence questions (0.3).</td></tr>
<tr><td>Millerman, James M.</td><td>09/16/20</td><td>2.2</td><td>E-mails with D. Consla regarding KEIP issues (0.5); review compensation motion (0.7); call with D. Consla regarding KEIP issues (1.0).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>09/16/20</td><td>0.4</td><td>KEIP/KERP diligence.</td></tr>
<tr><td>Brecher, Stephen I.</td><td>09/17/20</td><td>2.1</td><td>Review questions regarding incentive compensation (0.5); draft responses with D. Consla to same (0.5); correspondence with AlixPartners regarding same (0.1); call with M. Kesselman and R. Aleali regarding 401(k) plan (0.4); correspondence with C. DeStefano regarding same (0.3); correspondence with L. Kusinski regarding leave employee (0.2); exchange correspondence with Davis Polk  team regarding incentive compensation (0.1).</td></tr>
<tr><td>Consla, Dylan A.</td><td>09/17/20</td><td>3.1</td><td>Emails with Purdue, E. Vonnegut regarding Creditors Committee compensation questions (0.2); emails with J. Millerman, S. Brecher regarding KEIP issues (0.2); call with S. Brecher regarding KEIP issue (0.4); draft response to Purdue questions regarding KEIP issues (0.4); emails with Purdue, S. Brecher regarding KEIP issues (0.6); emails with E. Vonnegut,</td></tr>
</table>

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | J. Millerman regarding KEIP issues (0.2); emails with AlixPartners regarding KEIP issues (0.2); emails with PJT Partners regarding retention issues (0.1); emails with Purdue, E. Vonnegut, J. Millerman, regarding press inquiries regarding KEIP-KERP (0.3); emails with E. Vonnegut, J. Millerman, S. Brecher regarding KERP payment calculation issue (0.1); emails with E. Vonnegut, J. Millerman, S. Brecher, M. Pucci, D. Mazer regarding KERP reply workstreams (0.4). |
| Crandall, Jeffrey P. | 09/17/20 | 0.2 | Review 401(k) issues. |
| Huebner, Marshall S. | 09/17/20 | 0.2 | Discussions with E. Vonnegut regarding  compensation motion. |
| Millerman, James M. | 09/17/20 | 1.2 | E-mails with E. Vonnegut regarding compensation motion issues (0.4); e-mails with S. Brecher regarding compensation issues (0.3); e-mails with E. Vonnegut, S. Brecher and D. Consla regarding compensation issues (0.5). |
| Vonnegut, Eli J. | 09/17/20 | 0.6 | Work regarding KEIP/KERP diligence and prepare for hearing. |
| Brecher, Stephen I. | 09/18/20 | 1.2 | Davis Polk correspondence regarding motion responses (0.2); Davis Polk call regarding same (0.8); Correspondence with J. DelConte regarding incentives (0.2). |
| Consla, Dylan A. | 09/18/20 | 4.3 | Emails with J. Millerman, S. Brecher, M. Pucci, D. Mazer regarding KEIP-KERP issues (1.2); emails with J. Millerman regarding KEIP-KERP issues (0.4); review agenda for employee issues call scheduled for Monday with Purdue (0.3); emails with E. Vonnegut, J. Millerman, S. Brecher, M. Pucci, D. Mazer regarding KEIP-KERP (0.3); emails with Purdue regarding KEIP-KERP issues (0.4); call with J. Millerman, S. Brecher, M. Pucci, D. Mazer regarding KEIP-KERP issues (0.8); email with Willis Towers Watson regarding KEIP-KERP call (0.2); emails with Purdue regarding employee retirement issues (0.3); review KERP proposal from creditors groups (0.4). |
| Crandall, Jeffrey P. | 09/18/20 | 0.2 | Review compensation plan update. |
| Huebner, Marshall S. | 09/18/20 | 0.3 | Emails and internal discussions regarding creditor responses to compensation motion. |
| Mazer, Deborah S. | 09/18/20 | 1.3 | Teleconference with J. Millerman, S. Brecher, D. Consla and M. Pucci regarding  compensation plan motion (0.8); review materials regarding same (0.5). |
| Millerman, James M. | 09/18/20 | 3.5 | E-mails with D. Consla and S. Brecher regarding compensation issues (0.4); call with D. Consla regarding issues (0.6); call with S. Brecher, D. Consla, D. Mazer regarding compensation issues (1.5); e-mails with D. Consla regarding motion (0.3); e-mails with E. Vonnegut regarding compensation motion issues (0.4); e-mails with J. Crandall regarding same (0.3). |
| Pucci, Michael V. | 09/18/20 | 0.7 | Teleconference with J. Millerman regarding KEIP-KERP Reply. |
| Tobak, Marc J. | 09/18/20 | 0.3 | Conference with D. Consla, J. Millerman, K. Benedict regarding KERP reply preparation; correspondence regarding Creditors Committee proposal regarding KEIP/KERP. |
| Vonnegut, Eli J. | 09/18/20 | 2.7 | KEIP/KERP call with A. Preis (0.6); KEIP/KERP call with R. Ringer (0.8); KEIP/KERP call with M. Kesselman (0.3); emails regarding KEIP/KERP Creditors Committee discussion (0.8); call with J. DelConte regarding Creditors Committee KERP feedback (0.2). |
| Consla, Dylan A. | 09/19/20 | 0.3 | Emails with E. Vonnegut regarding KERP issues (0.1); emails |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with Purdue, M. Pucci regarding KERP issues (0.2). |
| Huebner, Marshall S. | 09/19/20 | 0.6 | Review of various emails regarding wages motion and replies to same. |
| Millerman, James M. | 09/19/20 | 1.4 | E-mails with E. Vonnegut regarding compensation motion issues (0.9); e-mails with D. Consla and M. Pucci regarding compensation motion issues (0.5). |
| Vonnegut, Eli J. | 09/19/20 | 0.3 | Emails regarding KEIP/KERP diligence. |
| Consla, Dylan A. | 09/20/20 | 1.2 | Emails with E. Vonnegut, J. Millerman, S. Brecher regarding KERP issues (0.4); emails with Willis Towers regarding KERP proposal from creditor groups (0.2); review prior wages pleadings (0.6). |
| Millerman, James M. | 09/20/20 | 0.5 | E-mails with E. Vonnegut and D. Consla regarding employee compensation motion issues. |
| Pucci, Michael V. | 09/20/20 | 3.5 | Research regarding KEIP-KERP motions. |
| Vonnegut, Eli J. | 09/20/20 | 0.8 | KEIP/KERP diligence and filing preparation emails (0.6); call with A. Preis regarding KEIP/KERP (0.2). |
| Benedict, Kathryn S. | 09/21/20 | 3.2 | Correspondence with M. Tobak regarding wages objection issues (0.2); correspondence with J. Millerman, S. Brecher, D. Consla, and others regarding same (0.3); review correspondence regarding development of same (0.6); correspondence with D. Consla and others regarding request for information related to investigations (0.8); correspondence with E. Vonnegut, D. Consla, and others regarding same (0.3); conference with J. Millerman, S. Brecher, M. Tobak, D. Consla, D. Mazer, M. Pucci, and others regarding wages objection issues (1.0). |
| Brecher, Stephen I. | 09/21/20 | 4.3 | Review incentive documents (0.2); call with Purdue regarding incentive compensation (1.4); call with J. Millerman regarding compensation motion (0.2); calls with R. Aleali regarding compensation matters (0.3); Call with Wiggin and Purdue regarding 401(k) plan (0.7); internal Davis Polk calls regarding motion replies (1.1); call with Purdue regarding same (0.4). |
| Chu, Dennis | 09/21/20 | 6.3 | Call with D. Consla regarding wages reply (0.3); research precedent rulings in connection with wages reply (4.9); confer with S. Sandhu regarding same (0.1); partial attendance of call with Davis Polk team regarding wages reply (0.5); call with Willis Towers  and Davis Polk teams regarding same (0.5). |
| Consla, Dylan A. | 09/21/20 | 8.6 | Emails J. Millerman regarding KEIP issues (0.3); call with J. Millerman regarding KEIP issues (0.3); call with D. Mazer regarding KEIP issues (0.2); call with S. Sandhu regarding KEIP issues (0.1); emails with E. Vonnegut, J. Millerman, S. Brecher regarding KEIP issues (0.2); emails with M. Tobak, K. Benedict, J. Millerman, S. Brecher, M. Pucci, D. Mazer regarding KEIP issues (0.3); call with Purdue, S. Brecher regarding compensation issues (1.4); emails with Purdue, E. Vonnegut, S. Brecher regarding journalist inquiries regarding KEIP issues (0.3);  call with D. Chu regarding KEIP issues research (0.3); emails with J. Millerman regarding KERP workstreams (0.2); emails with E. Vonnegut, K. Benedict regarding Department of Justice proof of claim issues (0.3); emails with K. Benedict, M. Tobak, J. Millerman regarding Department of Justice proof of claim issues (0.4); emails with M. Pucci regarding KERP workstreams (0.2); call with M. Tobak, J. Millerman, S. Brecher regarding KEIP issues (0.5); call with Purdue, E. Vonnegut, S. Brecher, J. Millerman regarding KEIP issues (0.4); emails with M. Tobak, J. |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Millerman, S. Brecher regarding KEIP issues (0.6); call with Willis Towers regarding KEIP issues (0.5); review letter from Senators regarding compensation (0.3); review Department of Justice proof of claim (0.4); emails with AlixPartners regarding KEIP issues (0.4); draft KEIP workstreams chart (1.0). |
| Consla, Dylan A. | 09/21/20 | 0.7 | Emails with Skadden Arps regarding KEIP issues (0.3); emails with E. Vonnegut regarding same (0.2); review summary of corporate achievements from M. Pucci (0.2). |
| Huebner, Marshall S. | 09/21/20 | 1.5 | Emails and Purdue discussions regarding wages motion, resignations, Creditors Committee position and adjournment request (1.3); emails regarding Senator letter (0.2). |
| Mazer, Deborah S. | 09/21/20 | 3.7 | Teleconference with Willis Towers team and J. Millerman, S. Brecher, M. Tobak, and D. Consla regarding wages motion (0.5); video conference with J. Millerman, M. Tobak, S. Brecher, D. Consla, K. Benedict, M. Pucci, D. Chu regarding wages motion (1.0); teleconference with M. Pucci regarding wages motion witness prep (0.2); teleconference with M. Tobak and M. Pucci regarding same (0.4); teleconference with D. Consla regarding wages motion (0.2); prepare witness prep materials for J. Lowne with respect to Wages Motion (1.4). |
| Millerman, James M. | 09/21/20 | 4.8 | E-mails with D. Consla regarding KERP/KEIP issues (1.4); call with D. Consla regarding same (0.3); emails with K. Benedict regarding KERP/KEIP issues (0.3); e-mails with E. Vonnegut and S. Brecher regarding same (0.2); e-mails with M. Tobak and K. Benedict regarding KERP/KEIP issues (0.3); call with S. Brecher, M. Tobak, D. Consla and K. Benedict regarding compensation motion issues (0.6);  meeting with Purdue team regarding same (0.4); call with Willis Towers team (0.5); review materials in connection with the foregoing (0.8). |
| Pucci, Michael V. | 09/21/20 | 6.6 | Teleconference with D. Mazer regarding compensation motion reply (0.2); teleconference with M. Tobak regarding witness preparation (0.4); conference with D. Consla regarding compensation motion reply (0.7); draft summary of KEIP-KERP research (0.6); research regarding KEIP-KERP motions (3.3); review materials for and draft summary of 2020 performance (1.4). |
| Robertson, Christopher | 09/21/20 | 0.1 | Review Senator letter regarding wages motion. |
| Sandhu, Sharanjit Kaur | 09/21/20 | 0.2 | Correspondence with D. Consla regarding wages research. |
| Tobak, Marc J. | 09/21/20 | 2.5 | Conference with D. Mazer, M. Pucci regarding compensation motion witness preparation (0.4); conference with J. Millerman, S. Brecher, D. Consla, K. Benedict, D. Mazer regarding KERP/KEIP reply planning (1.0); conference with Willis Towers, J. Millerman, S. Brecher, D. Consla (0.5); outline issues for KEIP/KERP hearing witness preparation (0.6). |
| Vonnegut, Eli J. | 09/21/20 | 2.5 | Call with Purdue team regarding KEIP/KERP Creditors Committee proposal (0.3); KEIP/KERP pleadings work coordination emails (1.7); calls regarding KEIP/KERP with M. Kesselman (0.3); call regarding KEIP/KERP with R. Aleali (0.2). |
| Benedict, Kathryn S. | 09/22/20 | 2.6 | Telephone conference with P. Fitzgerald, M. Florence, J. Bragg, E. Vonnegut, D. Consla, and other regarding wages objection issues (0.5); conference with J. Millerman, S. Brecher, M. Tobak, D. Consla, M. Pucci, and D. Mazer |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (0.9); review objection from U.S. Trustee (1.0); review objection from ad hoc committee regarding accountability (0.2). |
| Brecher, Stephen I. | 09/22/20 | 3.0 | Call with R. Aleali regarding press release (0.1); revise press release (0.5); call with Skadden Arps regarding investigations (0.5); Davis Polk call regarding response to wages motion objections (1.0); correspondence with AlixPartners and Willis Towers regarding same (0.2); review compensation motion objections (0.5); correspondence with Willis Towers and AlixPartners regarding same (0.1); correspondence with C. DeStefano regarding compensation matters (0.1). |
| Chu, Dennis | 09/22/20 | 5.6 | Call with D. Consla regarding research in connection with wages reply (0.1); research in connection with wages reply (4.4); correspond with D. Consla regarding same (0.2); call with Davis Polk team regarding wages reply (0.9). |
| Consla, Dylan A. | 09/22/20 | 6.5 | Call with Skadden Arps regarding KEIP issues (0.6); call with D. Chu regarding KEIP issues (0.1); emails with J. Millerman, S. Brecher regarding KEIP issues (0.2); review prior wages-related pleadings regarding KEIP issues (0.9); call with J. Millerman regarding KEIP issues (0.1); call with C. Robertson, J. Millerman regarding KEIP issues (0.4); call with M. Tobak, S. Brecher, J. Millerman, M. Pucci, D. Mazer regarding KEIP issues (1.0); call with J. Millerman regarding KEIP issues (0.5); emails with AlixPartners regarding KEIP issues (0.2); review KEIP KERP motion objections (1.1); draft summary of KEIP/KERP objections (0.6); call with Willis Towers regarding KEIP issues (0.3); emails with M. Huebner, E. Vonnegut regarding KEIP issues (0.2); emails with J. Millerman, S. Brecher, C. Robertson, M. Tobak, others regarding KEIP issues (0.3). |
| Huebner, Marshall S. | 09/22/20 | 1.1 | Multiple Davis Polk emails regarding hearing strategy and materials (0.6); review of initial objections (0.5). |
| Kaminetzky, Benjamin S. | 09/22/20 | 0.2 | Review KERP objections. |
| Mazer, Deborah S. | 09/22/20 | 3.7 | Videoconference with J. McClammy, M. Tobak and M. Pucci regarding witness preparation for wages motion (0.5); teleconference with Skadden Arps and Davis Polk team regarding issues related to wages motion (0.4); videoconference with K. Benedict, S. Brecher, D. Consla, J. Millerman and others regarding wages motion (0.5); draft witness preparation outlines (2.3). |
| McCarthy, Gerard | 09/22/20 | 0.8 | Review KEIP/KERP debtor submission (0.3); review KEIP/KERP objections (0.5). |
| McClammy, James I. | 09/22/20 | 2.1 | Teleconference Davis Polk, Skadden Arps regarding Creditors Committee, Non-Consenting States Group inquiries regarding Department of Justice issues (0.8); emails regarding wages motion (0.3); review motion papers and supporting declarations (1.0). |
| Millerman, James M. | 09/22/20 | 5.6 | E-mails with E. Vonnegut and D. Consla regarding compensation motion issues (0.8); call with Skadden Arps team and E. Vonnegut regarding KEIP/KERP issues (0.5); calls with D. Consla regarding KEIP/KERP issues (0.7); call with C. Robertson and D. Consla regarding same (0.3); Webex meeting with M. Tobak, S. Brecher, D. Consla and K. |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Benedict (1.0); review objections (1.2); participate in weekly team meeting (0.5); e-mails with D. Consla regarding compensation motion issues (0.6). |
| Pucci, Michael V. | 09/22/20 | 4.8 | Teleconference with Skadden Arps regarding KEIP-KERP reply (0.6); conference with J. Millerman, S. Brecher regarding same (1.1); conference with J. McClammy regarding same (0.6); research regarding legal standard (1.9); draft summary of research (0.6). |
| Robertson, Christopher | 09/22/20 | 0.9 | Call with M. Millerman and D. Consla regarding wages reply (0.4); review U.S. Trustee wages objection (0.4); review ad hoc committee regarding accountability wages objection (0.1). |
| Tobak, Marc J. | 09/22/20 | 1.8 | Conference with J. Millerman, S. Brecher, D. Consla, K. Benedict, D. Mazer, M. Pucci, D. Chu regarding KEIP/KERP reply, hearing preparation (1.0); conference with J. McClammy, D. Mazer, M. Pucci regarding Lowne and Gartrell witness preparation sessions (0.6); correspondence with D. Mazer regarding same (0.2). |
| Vonnegut, Eli J. | 09/22/20 | 1.6 | Emails regarding KERP objections and prepare for response to same (0.9); call with Skadden Arps regarding KEIP/KERP (0.7). |
| Benedict, Kathryn S. | 09/23/20 | 6.0 | Correspondence with J. Millerman, S. Brecher, D. Consla, and others regarding wages reply issues (0.9); analyze reply materials (0.4); correspondence with J. Millerman, S. Brecher, C. Robertson, and M. Tobak regarding wages reply process (0.8); conference with E. Vonnegut, J. McClammy, J. Millerman, S. Brecher, C. Robertson, D. Consla, J. Kasprisin, D. Mazer, M. Pucci, and D. Chu regarding wages reply issues (0.5); telephone conference with J. Gartrell, J. Teo, J. DelConte, E. Vonnegut, J. Millerman, S. Brecher, D. Consla, D. Mazer, and others regarding wages reply analyses (0.6); second conference with J. Millerman, S. Brecher, M. Tobak, C. Robertson, D. Consla, J. Kasprisin, M. Pucci, and D. Chu regarding wages reply issues (1.0); telephone conference with D. Mazer regarding wages reply process (0.3); telephone conference with M. Pucci regarding same (0.1); analyze employee litigation defendant status (0.8); review materials related to wages reply from M. Florence (0.3); correspondence with M. Huebner, E. Vonnegut, D. Consla, and others regarding wages opposition positions (0.3). |
| Brecher, Stephen I. | 09/23/20 | 6.0 | Review materials for objection response (0.7); call with J. Kasprisin regarding same (0.2); Davis Polk calls regarding same (1.6); Purdue advisors call regarding same (0.5); Draft 401(k) and Savings plan amendment documents (1.3); correspondence regarding Creditors Committee objection (0.2); draft summary of Creditors Committee positions against motion (1.5). |
| Chu, Dennis | 09/23/20 | 9.8 | Calls with D. Consla regarding research in connection with wages reply (0.2); correspond with D. Consla regarding same (0.1); research in connection with wages reply (4.2); prepare rider to transcript quote compendium per D. Consla (0.6); call with D. Consla regarding same (0.1); partial attendance of call with Davis Polk team regarding wages reply (0.4); call with Willis Towers, AlixPartners and Davis Polk regarding wages reply (0.5); call with Davis Polk team regarding wages reply (1.1); prepare draft section of wages reply (2.6). |
| Consla, Dylan A. | 09/23/20 | 7.3 | Emails with J. Millerman regarding KEIP issues (0.2); emails |

138

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | with E. Vonnegut regarding KEIP issues (0.4); call with D. Chu regarding KEIP issues (0.1); call with C. Robertson regarding KEIP issues (0.6); review wages transcript summaries (0.5); review wages hearing transcripts (1.2); draft summary of key points in prior wages hearings (2.6); emails with Skadden Arps regarding KEIP issues (0.3); revise wages workstreams chart (0.4); call with Willis Towers, AlixPartners, E. Vonnegut, others at Davis Polk regarding KEIP issues (0.5); call with E. Vonnegut, S., Brecher, J. Millerman, K. Benedict others at Davis Polk regarding KEIP issues (0.5). |
| Consla, Dylan A. | 09/23/20 | 7.9 | Call with S., Brecher, J. Millerman, K. Benedict others at Davis Polk regarding KEIP issues (1.0); emails with C. Robertson regarding KEIP issues (0.3); correspondence with J. Millerman regarding KEIP reply deadline (0.7); call with chambers regarding KEIP reply deadline (0.1); emails with J. McClammy, J. Millerman regarding KEIP reply deadline (0.3); emails with C. Robertson regarding summary of prior wages hearings (0.3); call with D. Chu regarding wages transcript review (0.1); emails with E. Vonnegut, J. Millerman regarding KEIP issues (0.3); emails with Skadden Arps regarding KEIP issues (0.4); update wages workstreams chart (0.6); emails with E. Vonnegut, J. Millerman, S. Brecher, K. Benedict, M. Tobak and others regarding KEIP workstreams (0.4); review Creditors Committee KEIP counterproposal (0.4); draft and review chart of KEIP proposals (0.5); correspondence with Purdue, M. Huebner, E. Vonnegut, J. McClammy and others regarding Creditors Committee KEIP counterproposal (1.1); review hearing transcripts (0.8); emails with M. Huebner regarding KEIP issues (0.2); draft KEIP/KERP clawback schedule summary (0.4). |
| Huebner, Marshall S. | 09/23/20 | 0.7 | Review of two objections to wages motion and emails to team regarding same. |
| Kasprisin, Justin Alexander | 09/23/20 | 2.9 | Attend telephone conference with S. Brecher, J. Millerman, D. Consla, K. Benedict, D. Mazer, M. Pucci regarding KERP responses (0.6); attend telephone conference with Willis Towers, AlixPartners, regarding KERP response (0.6); attend telephone conference with S. Brecher, J. Millerman, D. Consla, K. Benedict, D. Mazer, M. Pucci regarding KERP responses (1.1); review resolutions and plan amendments for 401(k) plan and retirement plan (0.6). |
| Mazer, Deborah S. | 09/23/20 | 5.0 | Teleconference with R. Young regarding wages motion hearing preparation materials (0.3); videoconference with J. Millerman, S. Brecher, C. Robertson, D. Consla, J. Kasprisin, K. Benedict, M. Pucci and D. Chu regarding wages motion (0.5); teleconference with Davis Polk, Willis Towers and AlixPartners teams regarding same (0.5); draft witness preparation outlines for wages hearing (3.7). |
| McClammy, James I. | 09/23/20 | 2.8 | Teleconferences regarding KEIP/KERP issues (1.0); review motion papers, objections (1.8). |
| Millerman, James M. | 09/23/20 | 5.6 | E-mails with D. Consla regarding KERP/KEIP issues (1.4); calls with D. Consla regarding same (1.0); e-mails with M. Tobak and K. Benedict regarding KERP/KEIP issues (0.2); call with S. Brecher, E. Vonnegut, D. Consla and K. Benedict regarding same (0.5); call with Willis Towers and AlixPartners teams regarding same (0.5); e-mails with E. Vonnegut and C. |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Robertson regarding staffing (0.3); call with M. Tobak, C. Robertson, D. Consla, K. Benedict and others regarding comp motion issues and reply brief (1.1); e-mails with J. McClammy regarding compensation motion reply issues (0.3); e-mails with D. Mazer regarding compensation motion issues (0.3). |
| Pucci, Michael V. | 09/23/20 | 2.5 | Conference with E. Vonnegut regarding KEIP-KERP reply (0.5); teleconference with Wilson Towers and AlixPartners regarding same (0.5); conference with J. Millerman, S. Brecher, and others regarding same (1.1); review prior transcripts for key quotations (0.4). |
| Robertson, Christopher | 09/23/20 | 3.8 | Review objection summary and draft outline (0.4); discuss reply with D. Consla (0.6); emails with J. Millerman regarding reply drafting (0.1); discuss reply strategy and draft with J. Millerman, M. Tobak, S. Brecher, K. Benedict, D. Consla, D. Mazer, J. Kasprisin, and M. Pucci (0.5); call with Wills Towers Watson regarding support for reply (0.5); continue reply strategy and drafting discussion (1.1); review and comment regarding supporting materials for reply (0.6). |
| Tobak, Marc J. | 09/23/20 | 1.3 | Conference with J. Millerman, S. Brecher, D. Consla, K. Benedict, D. Mazer regarding KERP reply (1.0); outline cross and redirect questions (0.3). |
| Vonnegut, Eli J. | 09/23/20 | 4.7 | Call regarding KEIP/KERP with R. Ringer (0.6); call regarding KEIP/KERP with K. Maclay (0.5); call regarding KEIP/KERP with J. DelConte (0.5); work regarding KEIP/KERP reply preparation, emails regarding same with Davis Polk team (1.3); call regarding KEIP/KERP reply with Davis Polk team (0.4); call with Willis Towers regarding KEIP/KERP reply (0.5); call regarding preparation for C. Landau deposition (0.3); calls regarding KEIP/KERP with M. Huebner (0.6). |
| Young, Ryan | 09/23/20 | 1.8 | Prepare wages motion materials as per D. Mazer. |
| Benedict, Kathryn S. | 09/24/20 | 8.3 | Correspondence with M. Huebner, E. Vonnegut, J. Millerman, S. Brecher, D. Consla, and others regarding KERP negotiations (0.2); review summary of negotiation proposals (0.2); review potential wages reply outline (0.2); correspondence from J. Millerman regarding wages reply planning (0.2); correspondence with M. Tobak regarding same (0.2); first conference with J. Millerman, S. Brecher, D. Consla, and others regarding wages reply (0.6); telephone conference with J. Gartrell, J. Millerman, S. Brecher, D. Consla, and others regarding wages reply support (0.4); telephone conference with M. Kesselman, J. Adams, P. Fitzgerald, M. Florence, J. Bragg, J. Bucholtz, M. Huebner, E. Vonnegut, J. McClammy, D. Consla, and others regarding queries related to wages objection (1.0); prepare materials for oral argument regarding same (0.4); correspondence with D. Consla regarding same (0.2); correspondence with D. Mazer regarding same (0.2); conference with J. Millerman, M. Tobak, D. Mazer, and M. Pucci regarding witness preparations for wages (0.5); telephone conference with M. Tobak regarding same (0.5); correspondence with J. Millerman, S. Brecher, D. Consla, and others regarding wages reply planning (0.6); second conference with J. Millerman, S. Brecher, D. Consla, and others regarding wages reply (0.7); telephone conference with M. Tobak regarding same (0.2); review and revise witness preparation materials (2.0). |
| Brecher, Stephen I. | 09/24/20 | 6.5 | Draft summary of compensation counterproposal (0.9); Davis |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Polk Call with Purdue regarding objection response (1.0); call with Purdue regarding 401(k) plan (0.2); calls with D. Consla regarding objection response (0.7); Davis Polk calls regarding same (2.0); call with M. Huebner regarding same (0.3); attend advisors call regarding same (0.5); call with J. Crandall regarding same (0.3); Davis Polk Correspondence regarding counteroffer (0.6). |
| Chu, Dennis | 09/24/20 | 7.8 | Prepare draft section of wages reply (2.8); call with D. Consla regarding same (0.1); research in connection with wages reply (2.6); partial attendance of call with Davis Polk team regarding wages reply (0.5); call with Willis Towers Watson, AlixPartners and Davis Polk regarding wages reply (0.5); call with Davis Polk team regarding wages reply (0.8); call with D. Consla and D. Mazer regarding hearing preparation in connection with wages motion (0.5). |
| Consla, Dylan A. | 09/24/20 | 6.8 | Review and revise chart of KEIP proposals (1.4); correspondence with Purdue, M. Huebner, E. Vonnegut, S. Brecher regarding KEIP (0.2); call with M. Huebner regarding KEIP (0.2); call with Purdue, M. Huebner, E. Vonnegut, S. Brecher regarding KEIP (1.0); revise KEIP counterproposal analysis (0.9); calls with J. Millerman regarding KEIP issues (0.2); calls with S. Brecher regarding KEIP issues (0.3); correspondence with M. Huebner, S. Brecher regarding KEIP issues (0.8); call with S. Brecher, J. Millerman, K. Benedict, M. Pucci, D. Mazer, D. Chu regarding KEIP issues (0.5); call with Willis Towers, AlixPartners regarding KEIP issues (0.5); emails with S. Brecher, J. Millerman, K. Benedict regarding KEIP issues (0.8). |
| Consla, Dylan A. | 09/24/20 | 7.3 | Call with Purdue, Skadden Arps regarding KEIP issues (1.1); call regarding Landau deposition preparation with L. Imes, AlixPartners, Kinkaid, PJT Partners (0.5); emails with K. Benedict, E. Vonnegut, J. McClammy regarding Skadden Arps call regarding KEIP issues (0.4); calls with J. Millerman regarding KEIP issues (0.3); review Creditors Committee KEIP counterproposal (0.2); emails with Purdue regarding Creditors Committee KEIP counterproposal (0.3); draft summary of Creditors Committee KEIP counterproposal (0.2); review and revise wages reply outline (0.6); call with D. Mazer, D. Chu regarding wages hearing (0.5); review prior wages transcripts (0.3); call with K. Benedict, S. Brecher, J. Millerman, M. Tobak, Pucci, D. Mazer, D. Chu regarding KEIP issues (0.8); draft KEIP reply outline (2.1). |
| Crandall, Jeffrey P. | 09/24/20 | 0.3 | Call with S. Brecher, J. Kasprisin regarding updates. |
| Huebner, Marshall S. | 09/24/20 | 4.9 | Dozens of calls and emails with Purdue, financial advisors, Non-Consenting States group, consenting States and Creditors Committee regarding settling wages issues including trading proposals back-and-forth (3.1); review of and modeling alternatives (0.7); extended call with senior management regarding same (1.1). |
| Kasprisin, Justin Alexander | 09/24/20 | 1.5 | Attend telephone conference with S. Brecher, J. Millerman, D. Consla, K. Benedict, D. Mazer, M. Pucci regarding KERP response (0.5); attend telephone conference with Willis Towers Watson, AlixPartners regarding KERP response (0.5); attend telephone conference with J. Crandall and S. Brecher regarding KERP Status, other updates (0.5). |
| Mazer, Deborah S. | 09/24/20 | 8.9 | Videoconference with S. Brecher, J. Millerman, D. Consla, K. |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Benedict, M. Pucci regarding wages motion workstreams (0.6); teleconference with Davis Polk and Willis Towers teams regarding same (0.5); videoconference with J. McClammy, M. Tobak, K. Benedict, M. Pucci regarding wages motion hearing preparation (0.6); videoconference with S. Brecher, J. Millerman, C. Robertson, M. Tobak, K. Benedict, D. Consla, M. Pucci, J. Kasprisin, D. Chu regarding wages motion reply (0.8); teleconference with D. Consla and D. Chu regarding wages motion hearing preparation (0.5); draft witness preparation outlines for wages motion hearing (4.6); wages motion hearing preparation materials (1.3). |
| McClammy, James I. | 09/24/20 | 3.8 | Teleconference regarding wages motion and objections, next steps (1.5); review objections, prepare regarding witness issues (1.8); teleconference M. Tobak, D. Mazer, M. Pucci regarding wages motion, witness issues (0.5). |
| Millerman, James M. | 09/24/20 | 5.2 | Review materials in connection with KERP/KEIP including motion, objections, creditor proposals and law (0.9); e-mails with D. Consla regarding KERP/KEIP issues (0.8); e-mails K. Benedict regarding compensation issues (0.4); e-mails with E. Vonnegut regarding compensation motion issues (0.4); calls with D. Consla regarding KEIP/KERP (0.5); call with S. Brecher, D. Consla, K. Benedict, M. Pucci and D. Mazer regarding KERP/KEIP issues (0.5); e-mails with S. Brecher regarding issues (0.4); call with Willis Towers and AlixPartners regarding KERP issues (0.5); call with K. Benedict, S. Brecher, D. Consla, M. Tobak, M. Pucci, D. Mazer and D. Chu regarding KEIP/KERP issues (0.8). |
| Pucci, Michael V. | 09/24/20 | 3.5 | Conferences with J. Millerman, S. Brecher and others regarding compensation motion reply (1.5); research regarding KEIP-KERP motions (0.7); teleconference with J. McClammy regarding witness preparation materials (0.5); draft witness preparation material (0.8). |
| Robertson, Christopher | 09/24/20 | 2.0 | Discuss wages reply with S. Brecher, J. Millerman J. Kasprisin, K. Benedict, D. Consla, D. Mazer, M. Pucci and D. Chu regarding reply drafting and strategy (0.6); call with Wills Towers regarding reply issues (0.5); follow-up discuss with reply drafting team regarding drafting and next steps (0.9). |
| Tobak, Marc J. | 09/24/20 | 3.3 | Review KEIP/KERP objections, outline reply (1.1); correspondence with J. Millerman, D. Consla, K. Benedict regarding same (0.4); conference with K. Benedict regarding KEIP/KERP reply drafting (0.4); conference with J. Millerman, C. Robertson, S. Brecher, K. Benedict, D. Consla, D. Mazer, M. Pucci regarding reply strategy (0.8); conference with K. Benedict regarding same (0.2); revise draft witness preparation outlines for KERP hearing (0.4). |
| Vonnegut, Eli J. | 09/24/20 | 7.9 | Call regarding KEIP/KERP issues with Purdue (1.1); emails/analysis/drafting regarding KEIP/KERP diligence and objection response prep (2.2); calls with A. Preis and A. Troop regarding KEIP/KERP (1.7); call with Department of Justice counsel regarding KEIP/KERP objections (1.1); call with M. Huebner and M. Kesselman regarding mediation and KEIP/KERP status (1.4); call with K. Maclay regarding KEIP/KERP (0.2); call with M. Huebner regarding KEIP/KERP (0.2). |
| Benedict, Kathryn S. | 09/25/20 | 4.8 | Review and revise witness prep materials (0.8); review outline for wages reply (0.9); correspondence with J. McClammy and |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | D. Consla regarding wages opposition status (0.3); telephone conference with J. McClammy regarding same (0.1); conference with J. Millerman, S. Brecher, D. Consla, D. Mazer, M. Pucci, and others regarding wages progress (0.6); telephone conference with J. Gartrell, S. Brecher, D. Consla, and others regarding wages analyses (0.4); prepare J. Gartrell for testimony with J. McClammy, D. Mazer, and others (0.9); conference with J. Millerman, S. Brecher, M. Tobak, D. Consla, and C. Robertson regarding wages reply themes (0.8). |
| Brecher, Stephen I. | 09/25/20 | 4.0 | Review draft response outline (0.5); call with Purdue regarding 401(k) plan (0.8); draft summary of insider status (0.4); correspondence with AlixPartners regarding compensation proposal (0.3); Davis Polk calls regarding objection response (1.0); attend advisors call regarding same (0.5); Draft 401(k) amendment documents (0.5). |
| Chu, Dennis | 09/25/20 | 6.0 | Prepare draft section of wages reply (3.0); call with D. Consla regarding same (0.3); call with Davis Polk team regarding wages reply (0.5); call with Willis Towers, AlixPartners and Davis Polk regarding wages reply (0.4); call with M. Pera regarding hearing preparation for wages motion (0.5); call with S. Sandhu and B. Hanley regarding research in connection with wages reply (0.3); follow-up call with S. Sandhu regarding same (0.2); multiple e-mails with S. Sandhu and B. Hanley regarding same (0.8). |
| Consla, Dylan A. | 09/25/20 | 13.4 | Emails with J. McClammy, K. Benedict regarding KEIP issues (0.3); emails with E. Vonnegut regarding KEIP issues (0.2); draft and revise KEIP-KERP reply (9.2); call with S. Brecher, J. Millerman, K. Benedict, M. Pucci, D. Mazer, D. Chu regarding KEIP issues (0.5); call with Willis Towers, Alix Partners regarding KEIP issues (0.5); call with J. Kasprisin regarding KEIP issues (0.2); calls with J. Millerman regarding KEIP issues (0.8); emails with Purdue regarding KEIP issues (0.2); call with J. Millerman, M. Tobak, S. Brecher, K. Benedict regarding KEIP issues (0.8);emails with D. Chu, M. Pucci regarding KEIP issues (0.3); call M. Pucci regarding KEIP issues (0.2); call with E. Vonnegut regarding KEIP issues (0.2). |
| Crandall, Jeffrey P. | 09/25/20 | 0.2 | Review 401(k) plan issues. |
| Duggan, Charles S. | 09/25/20 | 0.9 | Telephone conference with Skadden Arps regarding wages motion and follow-up email with M. Huebner regarding same. |
| Huebner, Marshall S. | 09/25/20 | 2.8 | Phone and conference calls with Davis Polk, Purdue and creditors regarding wages motion and attempts to resolve remaining creditor concerns and dozens of emails regarding same. |
| Kaminetzky, Benjamin S. | 09/25/20 | 0.5 | Review correspondence and materials regarding KERP developments. |
| Kasprisin, Justin Alexander | 09/25/20 | 2.4 | Attend telephone conference with R. Aleali, C. DeStefano, K. Laurel and S. Brecher regarding 401(k) and retirement plan amendments (0.7); Attend telephone conference with AlixPartners, Willis Towers Watson regarding KERP reply brief (0.4); prepare comments to KERP reply brief, proposed order (1.3). |
| Mazer, Deborah S. | 09/25/20 | 4.1 | Videoconference with J. Gartrell, S. Hinden, and J. Teo (Willis Towers), and J. McClammy and K. Benedict for KERP/KEIP witness preparation (1.1); attend videoconference with J. |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Millerman, K. Benedict, J. Kasprisin, D. Consla, S. Brecher, D. Chu regarding KEIP/KERP motion (0.5); teleconference with Willis Towers and AlixPartners teams regarding KERP/KEIP motion (0.4); draft witness preparation materials for KERP/KEIP witness preparation with J. Gartrell (2.1). |
| McClammy, James I. | 09/25/20 | 5.0 | Review prior and current wages motion filings, transcripts to preparation witnesses (3.8); preparation of J. Gartrell (0.8); emails regarding KEIP/KERP issues (0.4). |
| Millerman, James M. | 09/25/20 | 5.7 | E-mails with E. Vonnegut, M. Tobak, S. Brecher, D. Consla, K. Benedict regarding KERP/KEIP issues (0.8); e-mails with M. Tobak, K. Benedict, D. Consla regarding same (0.7); e-mails with D. Consla regarding compensation motion issues (0.7); review objections and reply outline (1.0); Webex call with K. Benedict, D. Consla, S. Brecher and others regarding motion issues (0.5); call with Willis Towers and AlixPartners (0.5); calls with D. Consla regarding reply brief (0.7); Webex meeting with M. Tobak, S. Brecher, D. Consla and K. Benedict regarding negotiations and reply brief (0.8). |
| Pucci, Michael V. | 09/25/20 | 9.2 | Conference with J. Millerman, S. Brecher and others regarding compensation motion reply (0.5); teleconference with Willis Towers and AlixPartners regarding same (0.5); draft compensation motion reply (6.8); draft witness preparation materials (1.4). |
| Robertson, Christopher | 09/25/20 | 0.5 | Emails with E. Vonnegut, J. Millerman, K. Benedict and D. Consla regarding wages motion reply. |
| Sandhu, Sharanjit Kaur | 09/25/20 | 0.7 | Correspondence with D. Consla regarding KEIP and KERP research (0.1); correspondence with D. Chu regarding same (0.3); review related research documents regarding same (0.3). |
| Tobak, Marc J. | 09/25/20 | 1.5 | Revise cross and redirect preparation materials for J. Gartrell (1.1); conference with J. Millerman, C. Robertson, S. Brecher, D. Consla, K. Benedict regarding KERP reply brief (0.4). |
| Vonnegut, Eli J. | 09/25/20 | 5.2 | Call with M. Huebner and M. Kesselman regarding Creditors Committee and Non-Consenting States Group discussions (0.6); emails regarding KEIP/KERP diligence and negotiations, reply drafting (3.3); calls with A. Preis regarding KEIP/KERP (0.7); calls with S. Adams and Bragg regarding KEIP/KERP certifications (0.4); discuss reply brief with D. Consla (0.2). |
| Benedict, Kathryn S. | 09/26/20 | 8.1 | Review and revise draft of wages reply brief (4.6); correspondence with J. Millerman, D. Consla, C. Robertson, and others regarding same (0.9); correspondence with E. Vonnegut, J. Millerman, D. Consla, and others regarding same (0.3); correspondence with S. Brecher, J. Millerman, D. Consla, and others regarding same (0.4); correspondence with D. Consla, J. Millerman, and C. Robertson regarding historical misconduct allegations (0.8); correspondence with M. Clarens, A. Lutchen, D. Rubin, and G. Cardillo regarding same (0.3); correspondence with J. Millerman, D. Consla, and M. Pucci regarding rider to wages reply (0.3); telephone conference with D. Consla regarding same (0.2); telephone conference with M. Pucci regarding same (0.3). |
| Brecher, Stephen I. | 09/26/20 | 0.8 | Review draft objection response (0.5); call with D. Consla regarding same (0.3). |
| Chu, Dennis | 09/26/20 | 7.9 | Revise wages reply (1.4); review comments to wages reply from J. Millerman, C. Robertson, K. Benedict, D. Consla and D. Mazer (0.9); correspond with D. Consla and M. Pucci |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Consla, Dylan A. | 09/26/20 | 16.9 | regarding wages reply (0.4); research in connection with same (2.0); correspond with B. Hanley regarding research in connection with wages reply (0.2); call with D. Consla regarding same (0.1); call and correspond with S. Sandhu regarding review of precedent wage rulings (0.4); review complaints in connection with preparation of wages reply (2.0); correspond with A. Leary and B. Hanley regarding same (0.5). Draft KEIP-KERP reply (4.3); emails with D. Chu, M. Pucci regarding KERP reply revisions (0.2); emails with J. Millerman, K. Benedict, D. Chu, C. Robertson regarding KERP reply issues (0.5); emails with J. Kasprisin regarding KERP draft FAQs (0.2); emails with D. Chu regarding negotiated terms of KERP changes (0.3); calls with M. Pucci regarding KERP issues (0.4); calls with J. Millerman regarding KERP issues (2.3); call with D. Chu regarding KERP issues (0.1); call with S. Brecher regarding KERP issues (0.3); call with K. Benedict regarding KERP issues (0.2); review and revise KERP reply (3.8); review M. Pucci comments regarding KERP reply (0.3); review K. Benedict comments regarding KERP reply (0.6); emails with M. Pucci and D. Chu regarding revisions to KERP reply (0.3); emails with E. Vonnegut, J. Millerman regarding KERP reply (0.4); review J. Millerman comments to KERP reply (0.3); review C. Robertson comments to KERP reply (0.4); emails with E. Vonnegut, K. Benedict, J. Millerman regarding review of State Attorney General complaints (0.3); emails with K. Benedict, M. Pucci, D. Chu, A. Leary regarding review of State Attorney General complaints (0.7); review E. Vonnegut comments to KERP reply (0.6); emails with J. Millerman regarding KERP reply issues (0.4). |
| Huebner, Marshall S. | 09/26/20 | 0.3 | Emails regarding wages objection and possible resolution. |
| Kasprisin, Justin Alexander | 09/26/20 | 3.2 | Prepare updates to reply brief, proposed order (2.1); prepare comments to employee communications (1.1). |
| Leary, Amber | 09/26/20 | 3.2 | Research related to KERP reply. |
| Mazer, Deborah S. | 09/26/20 | 0.8 | Draft KERP/KEIP reply motion. |
| Millerman, James M. | 09/26/20 | 9.9 | Review and comment regarding multiple versions of KERP reply brief (3.6); review other documents in connection with same (0.8); e-mails with D. Consla and others regarding same (1.5); e-mails with K. Benedict and others regarding same (0.9); e-mails with C. Robertson and others regarding same (0.7); calls with D. Consla regarding brief (2.1); calls with M. Pucci regarding brief (0.2); call with C. Robertson and D. Consla regarding brief (0.1). |
| Pucci, Michael V. | 09/26/20 | 8.2 | Teleconferences with D. Consla regarding compensation motion reply (0.3); teleconference with K. Benedict regarding same (0.3); review and revise compensation motion (6.8); draft J. Lowne witness preparation materials (0.8). |
| Robertson, Christopher | 09/26/20 | 4.4 | Review and comment regarding wages reply. |
| Sandhu, Sharanjit Kaur | 09/26/20 | 5.6 | Conduct research regarding KEIP and KERP issues (5.1); draft summary regarding same (0.3); correspondence with D. Chu regarding same (0.2). |
| Vonnegut, Eli J. | 09/26/20 | 0.8 | Emails regarding KEIP/KERP settlement (0.4); work regarding KERP brief (0.4). |
| Benedict, Kathryn S. | 09/27/20 | 8.8 | Review and revise witness prep material (1.9); correspondence with M. Tobak, M. Pucci, and others regarding same (0.4); correspondence with D. Consla |

145

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding partner review of wages reply (0.2); review and revise wages reply following others' revisions (2.7); correspondence with J. Millerman, D. Consla, and others regarding same (1.5); correspondence with M. Tobak regarding same (0.2); correspondence with J. Millerman, M. Tobak, and D. Consla regarding same (0.7); correspondence with J. Millerman, D. Consla, M. Pucci, D. Chu, and others regarding next steps for wages reply materials (0.6); correspondence with J. DelConte regarding support for statements related to Purdue's successes (0.2); correspondence with G. McCarthy regarding wages status (0.3); telephone conference with J. Millerman and D. Consla regarding revisions to wages reply (0.1). |
| Brecher, Stephen I. | 09/27/20 | 2.3 | Comments to employee compensation notices and talking points (1.3); correspondence with Davis Polk team regarding employee investigation list (0.5); correspondence with R. Aleali regarding same (0.2); correspondence with Alixpartners regarding same (0.2); Davis Polk correspondence regarding response brief (0.1). |
| Chu, Dennis | 09/27/20 | 3.7 | Revise wages reply (2.4); prepare summary of milestones and achievements per D. Consla (1.3). |
| Consla, Dylan A. | 09/27/20 | 12.7 | Emails with M. Huebner, K. Benedict regarding KERP reply (0.4); emails with J. Millerman regarding KERP reply (0.3); draft KERP workstreams list (0.3); emails with J. Millerman, K. Benedict regarding KERP issues (0.4); emails with Purdue, Skadden Arps, M. Huebner, E. Vonnegut. S. Brecher regarding KERP issues (0.4); emails with J. Millerman, K. Benedict, S. Brecher regarding creditor party inquiries regarding KERP (0.5); emails with K. Benedict, J. Millerman regarding KERP issues (1.8); emails with Skadden Arps, E. Vonnegut, J. Millerman, others regarding KERP issues (0.6); emails with AlixPartners regarding KERP issues (0.5); emails with D. Chu regarding KERP issues (0.3); emails with P. Schwartzberg, E. Vonnegut regarding KERP issues (0.2); calls with J. Millerman regarding KERP issues (1.9); emails with Eisenberg & Baum, E. Vonnegut regarding KERP objections (0.3); review and revise KERP reply (4.2); draft revised proposed KERP order (0.6). |
| Crandall, Jeffrey P. | 09/27/20 | 0.6 | Review Department of Justice update (0.2); review employee materials/talking points (0.4). |
| Kasprisin, Justin Alexander | 09/27/20 | 1.3 | Prepare comments to employee communications. |
| Millerman, James M. | 09/27/20 | 8.8 | E-mails with D. Consla regarding KERP/KEIP issues (1.5); e-mails with M. Huebner regarding KERP/KEIP issues (0.3); review comments of E. Vonnegut to reply brief (0.3); calls with D. Consla regarding KERP/KEIP issues and reply brief (1.5); call with K. Benedict regarding same (0.1); e-mails with D. Consla and K. Benedict regarding KERP/KEIP issues (1.8); e-mails with E. Vonnegut regarding KERP/KEIP issues and settlement (0.8); review and comment regarding reply brief in light of settlement with stakeholders (1.3); review quotes of Judge Drain and other materials for brief (0.8); e-mails with M. Tobak regarding reply brief (0.4). |
| Pucci, Michael V. | 09/27/20 | 3.9 | Review and revise J. Lowne witness preparation materials (0.7); review state court complaints against Purdue (2.3); review and revise KEIP-KERP motion (0.9). |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Sandhu, Sharanjit Kaur | 09/27/20 | 0.4 | Research KEIP and KERP issues. |
| Tobak, Marc J. | 09/27/20 | 0.7 | Review revised KEIP/KERP reply brief (0.5); review witness preparation talking points (0.2). |
| Vonnegut, Eli J. | 09/27/20 | 5.0 | Review and revise KEIP/KERP reply brief (3.5); emails regarding KEIP/KERP settlement talks (1.2); call regarding KERP hearing prep with M. Huebner (0.3). |
| Benedict, Kathryn S. | 09/28/20 | 0.5 | Review and revise wages reply following others' revisions (0.3); correspondence with J. Millerman and D. Consla regarding same (0.2). |
| Benedict, Kathryn S. | 09/28/20 | 7.1 | Correspondence with J. Millerman and D. Consla regarding draft wages reply (0.2); correspondence with D. Consla regarding description of KERP amendments (0.2); review updates to same (0.2); correspondence with M. Pucci regarding Lowne witness prep (0.2); correspondence with J. McClammy, D. Consla, and M. Pucci regarding same (0.2); review and revise outline for same (0.2); witness prep with J. Lowne, J. McClammy, and M. Pucci (0.6); telephone call with M. Pucci regarding wages draft and hearing process (0.3); correspondence with J. Millerman, D. Consla, M. Pucci, and D. Chu regarding same (0.7); correspondence with E. Vonnegut, J. Millerman, D. Consla, and others regarding queries from ad hoc committee regarding accountability (0.9); telephone conference with D. Consla regarding same (0.3); e-conference with J. McClammy, J. Millerman., D. Consla, M. Pucci, D. Chu, and others regarding wages reply (0.6); correspondence with E. Vonnegut, D. Consla, and others regarding sending wages description to Creditors Committee (0.1); review and revise wages reply brief with others' revisions (1.6); correspondence with J. Millerman, D. Consla, M. Pucci, and D. Chu regarding same (0.5); telephone conference with D. Consla regarding same (0.3). |
| Brecher, Stephen I. | 09/28/20 | 0.5 | Davis Polk correspondence regarding objection response. |
| Chu, Dennis | 09/28/20 | 4.4 | Cite-check wages reply (2.1); revise wages reply per comments from M. Huebner, R. Aleali and K. Benedict (1.3); call with Davis Polk team regarding wages reply (0.6); correspond with K. Benedict and D. Consla regarding same (0.2); call with S. Sandhu regarding research in connection with same (0.2). |
| Consla, Dylan A. | 09/28/20 | 9.5 | Emails with E. Vonnegut, J. Millerman regarding KERP issues (0.2); emails with K. Benedict regarding KERP issues (0.1); emails with E. Vonnegut, J. Millerman, K. Benedict, G. Cardillo regarding inquiry from Ad Hoc Committee regarding Accountability (0.4); revise summary of KERP changes (0.2); revise proposed KERP order (0.4); emails with Purdue, E. Vonnegut, J. McClammy, others regarding inquiry from Ad Hoc Committee regarding Accountability (0.4); review and revise KERP reply (1.6); call with J. McClammy, K. Benedict, J. Millerman, C. Pucci regarding KERP issues (0.5); calls with K. Benedict regarding KERP issue (0.3); calls with E. Vonnegut regarding KERP issues (0.2); call with WTW regarding KERP issues (0.4); call with R. Aleali regarding KERP issues (0.3); Correspondence with Ad Hoc Committee regarding Accountability regarding KERP issues (0.4); emails with E. Vonnegut, J. Millerman, K. Benedict regarding KERP issues (1.4); emails with Creditors Committee, Ad Hoc |

147

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Committee, Non-Consenting States Group, MSEG and others regarding KERP issues (0.2); emails with Skadden Arps, M. Huebner, E. Vonnegut regarding KERP issues (0.3); call with K. Benedict regarding KERP issues (0.2); emails with Purdue regarding KERP reply (0.3); emails with J. Millerman, K. Benedict regarding Purdue comments regarding KERP reply (0.4); review Skadden Arps comments regarding KERP reply (0.6); review and revise KERP reply (0.7). |
| Crandall, Jeffrey P. | 09/28/20 | 0.6 | Review separation agreement issues (0.4); review wages materials updates (0.2). |
| Kasprisin, Justin Alexander | 09/28/20 | 2.3 | Prepare email correspondence to R. Aleali regarding Purdue communications (0.1); attend telephone conference with J. McClammy, J. Millerman, D. Consla, K. Benedict, M. Pucci, D. Chu regarding KERP reply (0.6); attend telephone conference with R. Aleali, prepare updates to separation agreement based regarding telephone conference (1.6). |
| McClammy, James I. | 09/28/20 | 2.2 | Review materials for J. Lowne prep (1.0); preparation of J. Lowne for possible hearing testimony (0.5); review replay brief (0.4); emails regarding KERP issues (0.3). |
| Millerman, James M. | 09/28/20 | 9.6 | E-mails with D. Consla regarding KERP issues (1.6); review and comment regarding reply brief and order (1.8); review E. Vonnegut's comments regarding same (0.9); e-mails with K. Benedict and D. Consla regarding brief (0.8); call with D. Consla regarding KERP issues (0.2); meeting with J. McClammy, K. Benedict, D. Consla and others regarding reply and hearing (0.6); review Purdue and Skadden Arps comments to reply brief (1.9); e-mails regarding same with D. Consla and K. Benedict (1.2); review Skadden Arps comments against current version of brief (0.6). |
| Pucci, Michael V. | 09/28/20 | 7.2 | Prepare for and attend witness preparation conference with J. Lowne (1.2); conference with J. Millerman regarding Compensation motion (0.6); conduct cite check of Compensation motion (3.1); review and revise Compensation motion (1.7); coordinate drafting of Table of Authorities (0.3); correspondence with R. Young regarding hearing materials (0.3). |
| Robertson, Christopher | 09/28/20 | 0.4 | Emails with J. Millerman, K. Benedict, D. Consla and others regarding accountability committee objection to wages motion. |
| Tobak, Marc J. | 09/28/20 | 0.4 | Review revised draft of KERP reply brief. |
| Vonnegut, Eli J. | 09/28/20 | 3.6 | Work regarding KERP brief (0.8); emails regarding KERP settlement efforts (2.8). |
| Benedict, Kathryn S. | 09/29/20 | 0.9 | Review and revise wages reply brief with others' revisions (0.6); correspondence with J. Millerman, D. Consla, M. Pucci, and others regarding same (0.3). |
| Brecher, Stephen I. | 09/29/20 | 0.9 | Call with D. Consla regarding objection response (0.4); comments to employee communications (0.5). |
| Chu, Dennis | 09/29/20 | 3.7 | Revise wages reply (1.5); revise KERP order (0.5); call with J. Millerman, K. Benedict, D. Consla and M. Pucci regarding finalization of same (0.5); coordinate and prepare materials for hearing regarding KERP (1.2). |
| Consla, Dylan A. | 09/29/20 | 7.1 | Call with S. Brecher regarding KERP issues (0.7); emails with M. Kesselman regarding KERP issues (0.4); review KERP employee FAQs (0.3); review KERP motion (0.3); correspondence with Creditors Committee, Ad Hoc Committee, Non-Consenting States Group, MSEG regarding KERP reply issues (0.4); calls with J. Kasprisin regarding |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | KERP term summaries (0.3); call with J. Millerman, K. Benedict, M. Pucci, D. Chu regarding finalizing KERP reply (1.0); correspondence with E. Vonnegut regarding KERP reply issues (0.3); call with M. Giddens regarding filing KERP reply (0.1); emails with J. Millerman, K. Benedict, M. Pucci, D. Chu regarding KERP reply issues (0.6); review and revise KERP reply (1.2); emails with J. Kasprisin regarding KERP terms summaries (0.3); emails with Purdue regarding KERP reply issues (0.2); emails with AlixPartners regarding KERP analyses (0.3); review KERP analyses from AlixPartners (0.4); call with WTW regarding hearing preparation (0.3). |
| Crandall, Jeffrey P. | 09/29/20 | 0.6 | Review charts (0.3); call with J. Kasprisin (0.2); review audit update (0.1). |
| Kasprisin, Justin Alexander | 09/29/20 | 6.3 | Prepare updates to employee communication materials and summaries |
| Mazer, Deborah S. | 09/29/20 | 5.6 | Teleconference with M. Huebner regarding oral argument for September 30 hearing (0.1); teleconference with K. Benedict regarding same (0.3); teleconference with G. Cardillo regarding same (0.2); teleconference with M. Pucci regarding hearing prep for September 30 hearing (0.3); draft speech for M. Huebner for September 30 hearing (4.7). |
| McClammy, James I. | 09/29/20 | 1.3 | Review reply brief (0.4); review J. Gartrell declaration (0.3); Tel. conf. J. Gartrell regarding hearing (0.3); emails regarding KERP issues (0.3). |
| Millerman, James M. | 09/29/20 | 6.5 | E-mails with D. Consla and K. Benedict regarding reply brief (1.5); review and comment regarding reply and revised order (2.2); call with D. Consla, K. Benedict and others regarding drafting team (1.0); review and address comments from Akin Gump to order (0.7); emails with M. Pucci, K. Benedict and D. Consla regarding hearing preparations (0.6); participate in weekly Davis Polk team call (0.5). |
| Pucci, Michael V. | 09/29/20 | 4.1 | Teleconference with J. Millerman, D. Consla, K. Benedict and D. Chu regarding Compensation motion (1.0); review and revise Compensation motion (2.5); teleconference with D. Mazer regarding omnibus hearing (0.2); correspondence with J. Millerman, R. Young regarding omnibus hearing materials (0.4). |
| Tobak, Marc J. | 09/29/20 | 0.4 | Review oral argument preparation materials regarding KERP motion. |
| Vonnegut, Eli J. | 09/29/20 | 2.2 | Correspondence regarding KERP objection settlements and finalizing reply brief. |
| Benedict, Kathryn S. | 09/30/20 | 0.4 | Correspondence with J. Millerman, D. Mazer, and others regarding oral argument preparations (0.1); correspondence with J. Gartrell, J. McClammy, D. Consla, and others regarding preparations for KEIP hearing (0.1); correspondence with D. Consla regarding same (0.2). |
| Consla, Dylan A. | 09/30/20 | 3.2 | Emails with Purdue, J. McClammy, M. Giddens regarding witness testimony at KERP hearing (0.2); emails with K. Benedict, D. Mazer, J. Millerman regarding hearing summaries (0.2); emails with E. Vonnegut, C. Robertson regarding Judge Drain comments regarding KEIP approval (0.4); draft summary of hearing regarding KERP for Purdue (0.9); emails with D. Mazer regarding summary of hearing regarding KERP for Purdue (0.2); emails with K. Benedict, C. Robertson regarding summary of hearing regarding KERP for Purdue (0.2); emails with E. Vonnegut, C. Robertson, J. |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Millerman regarding proposed KERP order (0.3); calls with J. Kasprisin regarding employee communications regarding KERP (0.4); review and comment regarding employee communications regarding KERP (0.4). |
| Crandall, Jeffrey P. | 09/30/20 | 1.0 | Review KERP issues, summary (0.6); calls with J. Kasprisin (0.4). |
| Kasprisin, Justin Alexander | 09/30/20 | 3.1 | Prepare updates to communication materials (2.6); review termination scenarios (0.3); attend telephone conference with R. Aleali regarding termination scenarios (0.2). |
| Mazer, Deborah S. | 09/30/20 | 0.4 | Email correspondence with D. Consla, K. Benedict, and others regarding September 30 omnibus hearing. |
| Robertson, Christopher | 09/30/20 | 0.2 | Emails with D. Consla regarding KEIP issues. |
| **Total PURD140 Employee/Pension Issues** | | **788.5** | |

### PURD145 General Case Administration

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Altman, Olivia | 09/01/20 | 0.5 | Attend weekly workstreams meeting. |
| Benedict, Kathryn S. | 09/01/20 | 1.6 | Review and revise workstreams planning (0.8); correspondence with S. Sandhu, B. Bias, and others regarding workstreams chart updates (0.4); prepare for weekly workstreams meeting (0.1); attend weekly workstreams call (0.3). |
| Cardillo, Garrett | 09/01/20 | 0.3 | Attend weekly c workstreams meeting. |
| Consla, Dylan A. | 09/01/20 | 1.8 | Emails with K. Benedict regarding workstreams call (0.2); emails with C. Robertson regarding workstreams call (0.2); emails with S. Sandhu regarding workstreams chart (0.3); review and comments regarding workstreams chart (0.4); update call with Purdue, M. Huebner and others (0.4); workstreams meeting (0.3). |
| Dekhtyar, Mariya | 09/01/20 | 0.3 | Attend weekly workstreams meeting. |
| Forester, Daniel F. | 09/01/20 | 0.4 | Attend all-hands weekly workstreams call. |
| Giddens, Magali | 09/01/20 | 0.6 | Review new documents and correspondence regarding case status. |
| Hannah, Jack P. | 09/01/20 | 11.7 | Modify Claim Report 08-28-2020 to redact personally identifiable information per A. Mendelson. |
| Huebner, Marshall S. | 09/01/20 | 1.5 | Attend weekly call with financial advisors regarding all topics (0.7); attend weekly call with senior lawyers (0.8). |
| Kaminetzky, Benjamin S. | 09/01/20 | 1.3 | Attend weekly professionals call (0.6); attend weekly principals call (0.7). |
| Knudson, Jacquelyn Swanner | 09/01/20 | 0.3 | Attend weekly workstreams meeting with entire team. |
| Levine, Zachary | 09/01/20 | 0.4 | Attend workstreams meeting with Davis Polk team. |
| Lutchen, Alexa B. | 09/01/20 | 0.3 | Attend weekly workstreams team meeting. |
| McCarthy, Gerard | 09/01/20 | 0.3 | Call regarding workstreams, strategy with litigation and restructuring teams. |
| Mendelson, Alex S. | 09/01/20 | 0.3 | Attend weekly workstreams meeting. |
| Oluwole, Chautney M. | 09/01/20 | 0.3 | Attend weekly Davis Polk team meeting regarding various workstreams and next steps. |
| Rubin, Dylan S. | 09/01/20 | 0.3 | Attend workstreams team meeting. |
| Sandhu, Sharanjit Kaur | 09/01/20 | 4.0 | Correspondence with specialist groups regarding workstreams updates (0.5); revise workstreams chart per specialist comments (1.5); correspondence with K. Benedict and B. Bias regarding same (0.4); revise workstreams chart per K. |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Sieben, Brian G. | 09/01/20 | 2.3 | Benedict's instructions (1.0); attend Davis Polk weekly workstreams meeting (0.3); route docket updates (0.3). Conference call regarding restructuring issues and contract review (1.2); review weekly conference call agenda, contract spreadsheet (0.5); correspondence with J. Schwartz, review mediation order, and overview timeline (0.6). |
| Tobak, Marc J. | 09/01/20 | 0.3 | Litigation, restructuring, and corporate team meeting regarding case status and upcoming hearings. |
| Vonnegut, Eli J. | 09/01/20 | 0.6 | Attend weekly principals call. |
| Walker, Amy | 09/01/20 | 4.7 | Redact claim report. |
| Benedict, Kathryn S. | 09/02/20 | 0.4 | Review and revise workstreams planning. |
| Callan, Olivia | 09/02/20 | 0.5 | Track Government Plaintiff Fact Sheets as per C. Oluwole. |
| Hannah, Jack P. | 09/02/20 | 0.2 | Correspond with E. Maria regarding absence calendar per R. King. |
| Levine, Zachary | 09/02/20 | 0.3 | Emails with K. Benedict and D. Popkin regarding bankruptcy research tools. |
| Popkin, David | 09/02/20 | 6.9 | Correspondence with K. Benedict and Z. Levine regarding bankruptcy reporting requirements research (0.5); call with K. Benedict regarding bankruptcy reporting requirements research (0.6); research bankruptcy reporting requirements (5.8). |
| Sandhu, Sharanjit Kaur | 09/02/20 | 1.7 | Review and revise litigation and restructuring workstreams chart (1.5); correspondence with B. Bias regarding same (0.2). |
| Altman, Olivia | 09/03/20 | 0.4 | File KPMG fee statement regarding docket. |
| Benedict, Kathryn S. | 09/03/20 | 0.3 | Review and revise workstreams planning. |
| Giddens, Magali | 09/03/20 | 1.2 | Review recent docket filing and correspondence and documents circulated to team. |
| Huebner, Marshall S. | 09/03/20 | 1.6 | Weekly call with management and co-advisors (1.2); review, route and reply to various emails (0.4). |
| Popkin, David | 09/03/20 | 8.4 | Correspondence with K. Benedict regarding bankruptcy reporting requirements research (0.5); conduct research regarding same (5.9); revise draft memo regarding same (1.7); draft email regarding same to J. McClammy (0.3). |
| Vonnegut, Eli J. | 09/03/20 | 1.0 | Biweekly catch up call. |
| Benedict, Kathryn S. | 09/04/20 | 0.6 | Review and revise workstreams planning. |
| Huebner, Marshall S. | 09/04/20 | 0.5 | Call with general counsel regarding various matters including intellectual property issues. |
| Popkin, David | 09/04/20 | 0.3 | Correspondence with K. Benedict regarding bankruptcy reporting requirements research. |
| Huebner, Marshall S. | 09/05/20 | 0.2 | Review and reply to various emails. |
| Benedict, Kathryn S. | 09/07/20 | 0.2 | Review and revise workstreams planning. |
| Sandhu, Sharanjit Kaur | 09/07/20 | 0.6 | Revise workstreams chart per litigation team comments. |
| Altman, Olivia | 09/08/20 | 0.4 | Correspondence with S. Sharanjit and others regarding July billing detail. |
| Benedict, Kathryn S. | 09/08/20 | 1.3 | Review and revise workstreams planning (0.6); correspondence with C. Robertson regarding litigation workstreams for team meeting (0.2); correspondence with C. Robertson and others regarding hearing schedule (0.1); conference with C. Robertson, C. Oluwole, J. Knudson, and others regarding workstreams status and progress (0.4). |
| Cardillo, Garrett | 09/08/20 | 0.4 | Attend weekly workstreams meeting. |
| Chu, Dennis | 09/08/20 | 1.9 | Revise workstreams chart (0.2); correspond with C. Robertson, Z. Levine, J. Knudson, E. Townes and others on Davis Polk team regarding same (0.4); further revise same per comments from various parties (0.5); attend weekly |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | workstreams meeting (0.4); call with S. Sandhu regarding various ongoing workstreams (0.4). |
| Dekhtyar, Mariya | 09/08/20 | 0.3 | Attend workstreams meeting. |
| Diggs, Elizabeth R. | 09/08/20 | 0.5 | Attend weekly team meetings. |
| Huebner, Marshall S. | 09/08/20 | 3.5 | Attend weekly call with financial advisors (0.6); attend weekly coordinating call with Purdue and senior legal advisors (1.0); two calls with M. Kesselman regarding all pending issues and catch-up regarding case strategy (1.1); call with M. Kesselman regarding mediations, injunction, and other issues (0.8). |
| Kaminetzky, Benjamin S. | 09/08/20 | 1.0 | Attend weekly principals call. |
| Knudson, Jacquelyn Swanner | 09/08/20 | 1.4 | Video conference with M. Tobak, G. McCarthy, C. Oluwole, K. Benedict, A. Lutchen, D. Rubin, and G. Cardillo regarding litigation workstreams (0.6); email correspondence with M. Tobak, C. Robertson, G. McCarthy, C. Oluwole, K. Benedict, A. Lutchen, D. Rubin, and G. Cardillo regarding same (0.1); review and revise litigation workstreams chart (0.1); email correspondence with D. Chu regarding same (0.2); video conference with entire team regarding case updates (0.4) |
| Lele, Ajay B. | 09/08/20 | 0.3 | Attend weekly Davis Polk team call with C. Robertson. |
| Levine, Zachary | 09/08/20 | 0.6 | Attend workstreams meeting (0.4); revise workstreams chart (0.2) |
| Lojac, Dylan H. | 09/08/20 | 0.4 | Attend weekly workstreams meeting. |
| Lutchen, Alexa B. | 09/08/20 | 0.1 | Partial attendance of workstreams team meeting. |
| Mendelson, Alex S. | 09/08/20 | 0.4 | Attend weekly status meeting via webex. |
| Oluwole, Chautney M. | 09/08/20 | 0.3 | Attend weekly Davis Polk team meeting regarding various workstreams and next steps. |
| Pera, Michael | 09/08/20 | 0.6 | Attend weekly workstreams meeting (0.4); review workstreams chart (0.2). |
| Robertson, Christopher | 09/08/20 | 3.2 | Review and revise workstreams chart (0.7); attend weekly update call with Davis Polk, AlixPartners and PJT Partners (0.6); attend weekly principals' call with senior Purdue and advisors (1.0); conduct all-hands workstreams meeting (0.4); call with D. Consla regarding status of various ongoing workstreams (0.5). |
| Rubin, Dylan S. | 09/08/20 | 0.4 | Attend workstreams team meeting. |
| Sandhu, Sharanjit Kaur | 09/08/20 | 0.4 | Attend weekly workstreams meeting. |
| Taylor, William L. | 09/08/20 | 0.4 | Participate in weekly team workstreams call. |
| Tobak, Marc J. | 09/08/20 | 1.0 | Conference with G. McCarthy, A. Lutchen, K. Benedict, G. Cardillo, C. Oluwole, J. Knudson, and D. Rubin regarding litigation workstreams including injunction, estimation, diligence, claims and bar date (0.6);  conference with restructuring, corporate, and litigation teams regarding case status and workstreams (0.4) |
| Townes, Esther C. | 09/08/20 | 0.5 | Attend weekly team meeting (0.4); correspondence with D. Chu regarding chart for same (0.1). |
| Vonnegut, Eli J. | 09/08/20 | 0.9 | Attend weekly principals call. |
| Altman, Olivia | 09/09/20 | 3.0 | Electronically file KEIP, AlixPartners Fee Statement and notice regarding docket (0.4); correspondence with D. Consla, M. Pera, and others regarding same (0.7); prepare to file same (1.9). |
| Chu, Dennis | 09/09/20 | 0.2 | Route docket updates. |
| Giddens, Magali | 09/09/20 | 0.9 | Review new docket filings and check affidavit of service submission by Prime Clerk. |
| Huebner, Marshall S. | 09/09/20 | 1.7 | Three calls with M. Kesselman regarding various matters and |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | case progress (0.8); call with E. Vonnegut regarding multiple matters including wages, September hearings, claims allowance and Creditors Committee issues (0.9). |
| Benedict, Kathryn S. | 09/10/20 | 0.9 | Review and revise workstreams planning. |
| Giddens, Magali | 09/10/20 | 1.8 | Analyze and revise diligence spreadsheet (0.7); calls and correspondence with C. Oluwole (0.3); review docket filings (0.8). |
| Huebner, Marshall S. | 09/10/20 | 0.7 | Calls with M. Kesselman regarding all pending issues. |
| Lele, Ajay B. | 09/10/20 | 0.5 | Attend weekly call with R. Aleali, M. Kesselman and M. Huebner. |
| Robertson, Christopher | 09/10/20 | 0.6 | Attend weekly update and strategy call with AlixPartners, PJT Partners, and Purdue. |
| Taylor, William L. | 09/10/20 | 0.5 | Participate in biweekly call with R. Aleali and others. |
| Vonnegut, Eli J. | 09/10/20 | 0.5 | Attend biweekly coordination call with Purdue and advisors. |
| Benedict, Kathryn S. | 09/11/20 | 0.3 | Review and revise workstreams planning. |
| Giddens, Magali | 09/11/20 | 0.5 | Review pleadings filed and review Desk Site for recent documents regarding case status. |
| Robertson, Christopher | 09/11/20 | 0.4 | Update call with Canadian counsel. |
| Hansen, Stephanie R. | 09/13/20 | 1.5 | Translate documents from French to English. |
| Altman, Olivia | 09/14/20 | 3.8 | Prepare for filing (2.0); correspondence with team regarding same (0.5); file Catalyst motion, motion to seal, motion to shorten and declaration (1.3). |
| Benedict, Kathryn S. | 09/14/20 | 0.9 | Review and revise workstreams planning. |
| Chu, Dennis | 09/14/20 | 0.2 | Route docket updates. |
| Giddens, Magali | 09/14/20 | 2.0 | Correspondence with C. Oluwole regarding diligence report (0.1); review and revise diligence spreadsheet (0.6); call with C. Oluwole regarding same (0.1); further revisions (0.4); correspondence with A. Mendelson and R. King regarding obtaining Davis Polk July and August billing detail and King & Spalding billing detail (0.1); attention to same (0.3); review docket filings (0.4). |
| Huebner, Marshall S. | 09/14/20 | 2.1 | Call with M. Kesselman regarding multiple matters (0.7); conference call with PJT Partners and Purdue regarding strategic issues (0.5); review, route and reply to several dozen Purdue emails (0.9). |
| Knudson, Jacquelyn Swanner | 09/14/20 | 0.1 | Email with M. Tobak, G. McCarthy, A. Lutchen, K. Benedict, C. Cardillo, and D. Rubin regarding weekly meeting. |
| Levine, Zachary | 09/14/20 | 0.3 | Emails with C. Robertson regarding hearing agenda. |
| Robertson, Christopher | 09/14/20 | 0.5 | Call with M. Kesselman, J. Lowne, M. Huebner, Skadden Arps and PJT Partners regarding strategic issues. |
| Altman, Olivia | 09/15/20 | 0.1 | Attend weekly workstreams meeting. |
| Benedict, Kathryn S. | 09/15/20 | 1.5 | Review and revise workstreams planning (0.9); prepare for weekly teams workstreams meeting (0.1); attend weekly workstreams meeting (0.5). |
| Cardillo, Garrett | 09/15/20 | 0.5 | Attend weekly workstreams meeting. |
| Chu, Dennis | 09/15/20 | 1.7 | Revise workstreams chart (0.7); correspond with C. Robertson and others regarding Davis Polk team regarding same (0.3); call with C. Robertson regarding same (0.1); attend weekly workstreams meeting (0.5); route docket updates (0.1). |
| Consla, Dylan A. | 09/15/20 | 0.6 | Attend weekly workstreams meeting. |
| Dekhtyar, Mariya | 09/15/20 | 0.5 | Attend weekly workstreams meeting. |
| Forester, Daniel F. | 09/15/20 | 0.5 | Attend weekly workstreams meeting. |
| Giddens, Magali | 09/15/20 | 0.9 | Attend weekly workstreams meeting (0.5); review recent filings in connection with case status (0.4). |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 09/15/20 | 1.5 | Attend weekly Purdue senior lawyer coordinating call (0.7); call with M. Kesselman regarding sweep of pending issues and upcoming meetings (0.8). |
| Knudson, Jacquelyn Swanner | 09/15/20 | 0.9 | Review workstreams chart (0.1); email correspondence with C. Robertson, M. Tobak, G. McCarthy, K. Benedict, A. Lutchen, E. Townes, D. Rubin, and G. Cardillo regarding team meeting (0.1); prepare for team meeting (0.2); attend weekly workstreams meeting. (0.5). |
| Lele, Ajay B. | 09/15/20 | 0.5 | Attend weekly update call. |
| Lutchen, Alexa B. | 09/15/20 | 0.5 | Attend weekly workstreams meeting. |
| Mazer, Deborah S. | 09/15/20 | 0.6 | Attend weekly workstreams meeting. |
| McCarthy, Gerard | 09/15/20 | 0.5 | Attend weekly workstreams meeting. |
| Millerman, James M. | 09/15/20 | 0.5 | Attend weekly workstreams team call. |
| Robertson, Christopher | 09/15/20 | 2.0 | Emails with K. Benedict regarding claims workstreams (0.3); emails with litigation teams regarding all-hands agenda (0.1); revise workstreams chart (0.4); discuss same with D. Consla (0.2); email to E. Vonnegut regarding chambers contacts (0.1); discuss workstreams charts with D. Chu (0.1); provide comments regarding Plan related workstreams chart (0.2); attend weekly update and strategy call with senior Purdue and advisors (0.6). |
| Rubin, Dylan S. | 09/15/20 | 0.5 | Attend weekly team workstreams meeting. |
| Sandhu, Sharanjit Kaur | 09/15/20 | 0.5 | Attend weekly workstreams meeting. |
| Tobak, Marc J. | 09/15/20 | 0.5 | Attend weekly workstreams meeting. |
| Townes, Esther C. | 09/15/20 | 0.6 | Correspondence with B. Bias regarding work streams chart (0.1); attend weekly workstreams meeting (0.5). |
| Altman, Olivia | 09/16/20 | 0.3 | Review docket updates. |
| Benedict, Kathryn S. | 09/16/20 | 0.6 | Review and revise workstreams planning. |
| Chu, Dennis | 09/16/20 | 0.2 | Route docket updates. |
| Giddens, Magali | 09/16/20 | 2.2 | Correspondence with J. Knudson regarding filing stipulation regarding late filed claims (0.1); review same, prepare for filing and file same regarding docket (0.4); correspondence with A. Mendelson and R. King regarding July and August Davis Polk and King & Spalding  July statement (0.1); various correspondence with G. Cardillo regarding filing motion to extend preliminary injunction (0.3); review same, prepare for filing, and electronically file same (0.8); review docket filings regarding case status (0.5). |
| Huebner, Marshall S. | 09/16/20 | 0.7 | Review and reply to several dozen Purdue emails. |
| Townes, Esther C. | 09/16/20 | 0.1 | Conference with K. Benedict regarding work streams. |
| Vonnegut, Eli J. | 09/16/20 | 0.8 | Attend bi-weekly senior management call. |
| Benedict, Kathryn S. | 09/17/20 | 0.6 | Review and revise workstreams planning. |
| Huebner, Marshall S. | 09/17/20 | 0.8 | Attend weekly Purdue senior management call. |
| McClammy, James I. | 09/17/20 | 1.8 | Prepare for (0.8) and join Chambers conference regarding mediation, discovery (1.0). |
| Robertson, Christopher | 09/17/20 | 0.9 | Weekly update and strategy call with Purdue, AlixPartners and PJT Partners. |
| Vonnegut, Eli J. | 09/17/20 | 0.8 | Attend senior management call. |
| Benedict, Kathryn S. | 09/18/20 | 0.6 | Review and revise workstreams planning. |
| Giddens, Magali | 09/18/20 | 1.4 | Call with C. Oluwole regarding weekly diligence report (0.1); request same from accounting (0.1); review and revise same (0.6); send to C. Oluwole (0.1); review recent docket filings (0.5). |
| Huebner, Marshall S. | 09/18/20 | 0.2 | Review and route various Purdue emails. |
| Robertson, | 09/18/20 | 0.6 | Update call with M. Tobak and K. Benedict regarding various |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Christopher | | | ongoing claims, plan, and other workstreams. |
| Townes, Esther C. | 09/18/20 | 0.1 | Correspondence with Y. Olivo-Berrios regarding time entries. |
| Huebner, Marshall S. | 09/19/20 | 0.4 | Review and reply to various Purdue emails. |
| Altman, Olivia | 09/21/20 | 0.2 | File August monthly operating report. |
| Benedict, Kathryn S. | 09/21/20 | 0.1 | Review and revise workstreams planning. |
| Chu, Dennis | 09/21/20 | 0.1 | Route docket updates. |
| Consla, Dylan A. | 09/21/20 | 0.3 | Emails with chambers, C. Robertson, D. Chu, and M. Giddens regarding hearing agenda (0.2); emails with O. Altman and AlixPartners regarding monthly operating report (0.1). |
| Giddens, Magali | 09/21/20 | 3.1 | Review chambers correspondence regarding preparing preliminary draft agenda (0.2); revisions to diligence report (0.9); correspond with C. Oluwole regarding same (0.1); review agenda from previous hearing and begin docket review (1.0); review recent pleadings regarding case status (0.5); correspondence with D. Chu regarding ordering precedent hearing transcript (0.1) order same (0.2); download same and send to D. Chu (0.1). |
| Robertson, Christopher | 09/21/20 | 2.2 | Call with M. Kesselman, M. Huebner, E. Vonnegut. J. O'Connell, J. Turner and J. DelConte regarding strategic alternatives (1.1); emails with A. DePalma regarding monthly operating report (0.3); call with M. Huebner, B. Kaminetzky and E. Vonnegut regarding omnibus hearing planning (0.6); emails with A. Kramer and Purdue regarding insurance renewals (0.2). |
| Vonnegut, Eli J. | 09/21/20 | 0.5 | Discuss scheduling for September 29 and September 30 hearings. |
| Altman, Olivia | 09/22/20 | 0.9 | Attend weekly workstreams team meeting (0.5); review recent filings regarding docket (0.4). |
| Benedict, Kathryn S. | 09/22/20 | 2.8 | Review and revise workstreams planning (0.3); review and revise workstreams planning (0.6); correspondence with G. McCarthy, D. Consla, J. Knudson, D. Chu, M. Giddens, and others regarding omnibus agenda (0.9); review same (0.4); correspondence with J. Knudson regarding same (0.1); prepare for conference regarding workstreams planning (0.1); conference with J. Millerman, C. Robertson, G. McCarthy, D. Consla, J. Knudson, and others regarding same (0.4). |
| Brecher, Stephen I. | 09/22/20 | 0.5 | Attend status meeting. |
| Callan, Olivia | 09/22/20 | 0.6 | Prepare binder of Creditors Committee correspondence as per C. Oluwole. |
| Cardillo, Garrett | 09/22/20 | 0.3 | Attend weekly workstreams call. |
| Chen, Bonnie | 09/22/20 | 0.3 | Attend weekly team workstreams call. |
| Chu, Dennis | 09/22/20 | 3.2 | Revise hearing agenda (1.3); further revise same per comments from D. Consla and various members of litigation team (0.7); revise workstreams chart (0.5); correspond with C. Robertson and various members of Davis Polk team regarding same (0.3); route docket updates (0.4). |
| Consla, Dylan A. | 09/22/20 | 2.4 | Calls with J. Knudson regarding agenda issues (0.2); review agenda (0.6); attend weekly workstreams call (0.4); emails with C. Robertson, G. McCarthy, J. Knudson regarding agenda (0.3); correspondence with M. Huebner, C. Robertson regarding agenda issues (0.4); emails with chambers regarding agenda (0.2); emails with J. McClammy, C. Robertson regarding agenda issues (0.3). |
| Diggs, Elizabeth R. | 09/22/20 | 0.6 | Attend weekly team workstreams meeting. |
| Giddens, Magali | 09/22/20 | 5.2 | Draft September 30th hearing agenda (1.1); correspondence with Davis Polk restructuring and litigation teams regarding |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | same (0.3); multiple rounds of revisions (0.9); review, prepare for and electronically file stipulation regarding Scott County late filed claim (0.7); prepare for filing and electronically file notice of hearing regarding Coventry sealing motion (0.4); review same (0.2); electronically file second notice of Ernst & Young scope expansion (0.3); attend weekly team workstreams meeting (0.5); review recent docket filings (0.6); correspondence with Prime Clerk regarding service (0.2). |
| Huebner, Marshall S. | 09/22/20 | 3.0 | Attend weekly coordination call with financial advisors (0.8); weekly call with senior lawyers across all law firms (0.8); multiple conference calls with M. Kesselman and advancing all pending matters regarding variety of fronts (1.4). |
| Knudson, Jacquelyn Swanner | 09/22/20 | 1.8 | Video conference with M. Tobak, G. McCarthy, K. Benedict, A. Lutchen, C. Oluwole, G. Cardillo, and D. Rubin regarding litigation workstreams (0.8); review and revise hearing agenda (0.4); correspondence with Davis Polk regarding same (0.1); review and revise workstream chart (0.1); video conference with entire team regarding case updates (0.4). |
| Lele, Ajay B. | 09/22/20 | 0.3 | Weekly Davis Polk internal update call with C. Robertson and K. Benedict. |
| Levine, Zachary | 09/22/20 | 0.5 | Revise workstreams chart (0.1); attend weekly workstreams meeting (0.4). |
| Mazer, Deborah S. | 09/22/20 | 0.4 | Attend weekly workstreams meeting. |
| McCarthy, Gerard | 09/22/20 | 0.3 | Call regarding strategy, work streams with litigation, restructuring team. |
| Robertson, Christopher | 09/22/20 | 4.4 | Review insurance extension proposals and insurance order (0.5); emails with A. Kramer regarding same (0.1); email to insurance provider counsel regarding same (0.7); review and revise workstreams chart (0.2); attend weekly update and strategy call with AlixPartners and PJT Partners (0.6); attend weekly update and strategy call with senior Purdue management and advisors (0.9); conduct all-hands workstreams meeting (0.4); emails with M. Huebner and J. McClammy regarding omnibus hearing scheduling (0.1); call with G. McCarthy regarding mediator's report (0.2); review and revise draft hearing agenda (0.6); emails with D. Consla regarding same (0.1). |
| Rubin, Dylan S. | 09/22/20 | 0.4 | Attend weekly workstreams team meeting. |
| Sandhu, Sharanjit Kaur | 09/22/20 | 0.2 | Attend weekly workstreams meeting. |
| Tobak, Marc J. | 09/22/20 | 0.6 | Conference with K. Benedict, J. Knudson, A. Lutchen, D. Rubin, G. Cardillo, C. Oluwole regarding litigation projects (0.3); conference with litigation, restructuring, corporate teams regarding status update and workstreams (0.3). |
| Townes, Esther C. | 09/22/20 | 0.4 | Attend weekly team meeting. |
| Turay, Edna | 09/22/20 | 0.5 | Attend weekly workstreams call. |
| Vonnegut, Eli J. | 09/22/20 | 0.9 | Attend weekly principals meeting. |
| Benedict, Kathryn S. | 09/23/20 | 1.0 | Review and revise workstreams planning (0.5); telephone conference with G. McCarthy regarding team composition (0.1); second telephone conference with G. McCarthy regarding same (0.4). |
| Chu, Dennis | 09/23/20 | 0.4 | Set up September omnibus hearing dial-ins (0.3); route docket updates (0.1). |
| Consla, Dylan A. | 09/23/20 | 0.1 | Call with R. Aleali regarding Agenda. |
| Giddens, Magali | 09/23/20 | 3.2 | Correspondence with R. Aleali regarding status of J. Lowne Court Solutions Line (0.1); correspondence with Chambers |

156

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding agenda and related issues (0.2); prepare for filing and electronically file (a) notice of adjournment of Rand late claim motion hearing, (b) notice of ordinary course professionals cap, (c) Mediators Report, (d) Objection to Emergency Room Physicians Class Claims Motion, and (e) Second Supplemental Declaration of PJT Partners (1.6); review docket filings regarding case status and agenda updates (1.3). |
| Hansen, Stephanie R. | 09/23/20 | 0.8 | Translate documents from French to English. |
| Huebner, Marshall S. | 09/23/20 | 1.6 | Calls with M. Kesselman regarding all pending topics and strategic issues (1.1); call with CEO counsel (0.3); emails with chambers regarding agenda (0.2). |
| Levine, Zachary | 09/23/20 | 0.8 | Call with C. Robertson regarding workstreams (0.5); review mediators' report (0.3). |
| Robertson, Christopher | 09/23/20 | 0.1 | Email to R. Aleali, A. Kramer and others regarding insurance renewals. |
| Consla, Dylan A. | 09/24/20 | 0.4 | Correspondence with J. Knudson regarding agenda issues (0.3); call with chambers regarding agenda (0.1). |
| Diggs, Elizabeth R. | 09/24/20 | 1.6 | Call with M. Huebner and A. Lele regarding bankruptcy updates (1.0); emails regarding same (0.6). |
| Giddens, Magali | 09/24/20 | 3.6 | Review and revise diligence spreadsheet and correspondence with C. Oluwole regarding same (1.1); review updates to agenda (0.3);  review docket filings (0.7); categorize recent filings into subject categories (1.5). |
| Huebner, Marshall S. | 09/24/20 | 0.9 | Weekly call with Purdue management and financial advisors. |
| Knudson, Jacquelyn Swanner | 09/24/20 | 0.6 | Correspondence with C. Robertson, G. McCarthy, D. Consla, K. Benedict, G. Cardillo, and D. Chu regarding agenda. |
| Lele, Ajay B. | 09/24/20 | 0.5 | Bi-weekly update call with M. Huebner, M. Kesselman and R. Aleali. |
| Robertson, Christopher | 09/24/20 | 0.6 | Weekly update call with Purdue, PJT Partners, and AlixPartners. |
| Vonnegut, Eli J. | 09/24/20 | 0.6 | Biweekly coordination call. |
| Altman, Olivia | 09/25/20 | 1.0 | Prepare e-binder for September 30 omnibus hearing. |
| Benedict, Kathryn S. | 09/25/20 | 0.9 | Review and revise workstreams planning (0.4); telephone conference with C. Robertson, Z. Levine, and others regarding case status issues (0.5). |
| Chu, Dennis | 09/25/20 | 2.1 | Revise September Omnibus hearing agenda (0.4); prepare binder of pleadings for September omnibus hearing requested by chambers (1.2); call and correspond with D. Consla regarding same (0.3); route docket updates (0.2). |
| Consla, Dylan A. | 09/25/20 | 0.9 | Emails with C. Robertson, D. Chu, M. Giddens regarding agenda issues (0.3); emails with E. Vonnegut, C. Robertson regarding agenda (0.2); emails with D. Chu regarding pleadings for chambers (0.4). |
| Giddens, Magali | 09/25/20 | 2.1 | Update diligence report for C. Oluwole (0.4); correspondence with C. Oluwole regarding same (0.1); docket review regarding status and updating agenda (0.7); correspondence, calls and coordination with D. Consla, D. Chu, and O. Altman regarding retrieving all agenda items for transmittal to chambers (0.9). |
| Levine, Zachary | 09/25/20 | 0.2 | Emails with E. Vonnegut regarding notice period issue. |
| Robertson, Christopher | 09/25/20 | 0.4 | Discuss hearing agenda with D. Consla (0.3); email to E. Vonnegut regarding same (0.1). |
| Benedict, Kathryn S. | 09/26/20 | 0.4 | Review and revise workstreams planning. |
| Chu, Dennis | 09/26/20 | 1.3 | Prepare binder of pleadings in connection with September omnibus hearing for M. Huebner (1.1); correspond with D. |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Consla and D. Mazer regarding same (0.2). |
| Consla, Dylan A. | 09/26/20 | 0.2 | Emails with chambers regarding electronic pleadings compilations. |
| Huebner, Marshall S. | 09/26/20 | 0.2 | Review and reply to various Purdue emails. |
| Benedict, Kathryn S. | 09/27/20 | 0.2 | Review and revise workstreams planning. |
| Benedict, Kathryn S. | 09/28/20 | 0.3 | Review and revise workstreams planning. |
| Callan, Olivia | 09/28/20 | 1.0 | Draft Confidentiality Statement of Patent Settlement Agreement as per C. Oluwole (0.4); update Creditors Committee Deposition Tracker as per C. Oluwole (0.6). |
| Chu, Dennis | 09/28/20 | 1.0 | Revise hearing agenda (0.7); route docket updates (0.3). |
| Consla, Dylan A. | 09/28/20 | 2.0 | Emails with chambers regarding agenda (0.2); review and revise agenda (0.5); emails with M. Giddens, D. Chu regarding agenda (0.5); emails with K. Benedict regarding agenda (0.2); further revisions to agenda (0.4); emails with M. Huebner, K. Benedict, M. Giddens regarding agenda (0.2). |
| Giddens, Magali | 09/28/20 | 6.3 | Review Agenda and prepare for hearing. |
| Huebner, Marshall S. | 09/28/20 | 0.2 | Review and route miscellaneous accumulated emails. |
| Knudson, Jacquelyn Swanner | 09/28/20 | 0.4 | Email correspondence with Davis Polk regarding agenda (0.2); revise same (0.2). |
| Lewis, LeKeith | 09/28/20 | 0.6 | Verify incoming production data. |
| Robertson, Christopher | 09/28/20 | 2.6 | Emails with R. Aleali regarding court approvals for proposed transactions (0.4); emails with G. McCarthy regarding revised injunction order (0.1); prepare for September 30 hearing presentation (2.1). |
| Sieben, Brian G. | 09/28/20 | 0.8 | Review revised post-emergence deck (0.6); emails with L. Altus, C. Robertson (0.2). |
| Spock, Benjamin | 09/28/20 | 3.5 | Redacting Claims Report per A. Mendelson. |
| Benedict, Kathryn S. | 09/29/20 | 1.9 | Review and revise workstreams planning (1.0); review agenda for hearing (0.3); e-conference regarding workstreams planning with C. Robertson, J. Millerman, G. McCarthy, D. Consla, C. Oluwole, and others (0.6). |
| Bias, Brandon C. | 09/29/20 | 0.1 | Update litigation workstreams chart. |
| Callan, Olivia | 09/29/20 | 0.5 | Create Portfolio of Creditors Committee/Sackler Correspondence as per C. Oluwole. |
| Chu, Dennis | 09/29/20 | 1.9 | Revise workstreams chart (0.4); correspond with various Davis Polk teams regarding updates to same (0.2); further revise same per comments from C. Robertson and D. Consla (0.4); attend weekly workstreams meeting (0.6); route docket updates (0.3). |
| Consla, Dylan A. | 09/29/20 | 3.4 | Emails with J. McClammy, G. McCarthy regarding agenda issues (0.2); emails with Akin, C. Robertson regarding parties in interest list (0.2); emails with D. Chu regarding workstreams chart (0.1); review workstreams chart (0.2); workstreams call (0.4); calls with J. Knudson regarding agenda issues (0.3); calls with chambers regarding hearing agenda (0.2); correspondence with M. Giddens regarding agenda issues (0.4); review and revise agenda (0.4); review pleadings compilation for chambers (0.4); correspondence with M. Giddens regarding pleadings compilation (0.2); correspondence with chambers regarding additional filings (0.2); emails with M. Huebner, E. Vonnegut regarding amended agenda (0.1); emails with Purdue regarding amended agenda (0.1). |
| Diggs, Elizabeth R. | 09/29/20 | 0.6 | Attend weekly team meetings. |
| Giddens, Magali | 09/29/20 | 10.2 | Preparation for hearing. |
| Huebner, Marshall S. | 09/29/20 | 1.2 | Attend weekly call with financial advisors (0.3); attend weekly |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | call with senior lawyers for Purdue (0.9). |
| Knudson, Jacquelyn Swanner | 09/29/20 | 3.3 | Email correspondence with M. Giddens, C. Robertson, G. McCarthy, K. Benedict, D. Consla, and G. Cardillo regarding agenda (1.0); revise same (0.5); email correspondence with J. McClammy, E. Vonnegut C. Robertson, G. McCarthy, and D. Consla regarding same (0.1); video conference with M. Tobak, G. McCarthy, A. Lutchen, K. Benedict, C. Oluwole, D. Rubin, and G. Cardillo regarding litigation workstreams (0.9); review and revise litigation workstreams chart (0.1); email correspondence with C. Robertson, M. Tobak, G. McCarthy, K. Benedict, C. Oluwole, G. Cardillo, and D. Rubin regarding team meeting updates (0.1); video conference with team regarding case updates (0.6). |
| Lele, Ajay B. | 09/29/20 | 0.6 | Attend weekly update call with C. Robertson. |
| Levine, Zachary | 09/29/20 | 0.4 | Attend workstreams meeting. |
| Lojac, Dylan H. | 09/29/20 | 0.8 | Attend weekly meeting. |
| Mazer, Deborah S. | 09/29/20 | 0.5 | Attend weekly workstreams meeting. |
| McCarthy, Gerard | 09/29/20 | 0.4 | Call with litigation team, restructuring team regarding case planning, omnibus hearing. |
| Oluwole, Chautney M. | 09/29/20 | 0.5 | Attend weekly Davis Polk team meeting regarding various workstreams and next steps. |
| Robertson, Christopher | 09/29/20 | 8.1 | Prepare for sale hearing (4.8); review and revise workstreams chart (0.6); discuss business development opportunity issues with E. Vonnegut, AlixPartners and PJT Partners (0.2); review pleadings for September 30 hearing (0.7); weekly update and strategy call with M. Huebner, AlixPartners and PJT Partners (0.3); weekly call with senior Purdue and advisors (0.7); conduct all-hands meeting (0.7); email to D. Consla regarding hearing agenda (0.1). |
| Rubin, Dylan S. | 09/29/20 | 0.6 | Attend team meeting. |
| Sandhu, Sharanjit Kaur | 09/29/20 | 0.7 | Attend weekly workstreams meeting. |
| Sieben, Brian G. | 09/29/20 | 1.9 | Review proposed post-emergence structure (1.2); review comments (0.3); emails with L. Altus and W. Taylor regarding same (0.4). |
| Townes, Esther C. | 09/29/20 | 0.6 | Attend weekly team meeting. |
| Altman, Olivia | 09/30/20 | 0.3 | Review filed orders and correspondence regarding same. |
| Benedict, Kathryn S. | 09/30/20 | 4.2 | Review and revise workstreams planning (0.3); attend September omnibus hearing telephonically (3.9). |
| Bias, Brandon C. | 09/30/20 | 2.7 | Prepare physical materials for the team for debtors' response to Creditors Committee discovery motion. |
| Bivens, Frances E. | 09/30/20 | 1.5 | Attend telephonic omnibus hearing. |
| Brecher, Stephen I. | 09/30/20 | 4.0 | Attend wages hearing. |
| Cardillo, Garrett | 09/30/20 | 3.9 | Emails with B. Kaminetzky in preparation for hearing (0.4); attend omnibus hearing (3.3); call with G. McCarthy regarding hearing (0.2). |
| Chu, Dennis | 09/30/20 | 0.7 | Follow-up e-mails regarding omnibus hearing (0.2); revise workstreams chart per September omnibus hearing (0.3); route docket updates (0.2). |
| Consla, Dylan A. | 09/30/20 | 5.8 | Attend omnibus hearing (4.0); call with J. Knudson regarding stipulations to be submitted to chambers (0.1); emails with C. Robertson; G. Cardillo regarding emails to chambers regarding parties to copy regarding email to chambers (0.3); email to chambers regarding proposed orders (0.3); emails with C. Robertson regarding proposed orders for chambers (0.3); emails with G. McCarthy, J. Knudson, C. Robertson |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding proposed orders for chambers (0.4); draft summary of proposed orders for chambers (0.4). |
| Giddens, Magali | 09/30/20 | 2.3 | Review documents. |
| Huebner, Marshall S. | 09/30/20 | 5.7 | Completing preparation for hearing including review of underlying documents and working regarding oral presentation (1.8); attend and participate in contested hearing (3.9). |
| Kaminetzky, Benjamin S. | 09/30/20 | 6.2 | Prepare for hearing (2.4); attend court hearing (3.8). |
| Knudson, Jacquelyn Swanner | 09/30/20 | 6.2 | Listen to omnibus hearing (4.0); email correspondence with J. McClammy regarding Scott County Stipulation (0.1); email correspondence with Davis Polk regarding same (0.4); telephone conference with D. Consla regarding same (0.1); review word version of July 30 late claims stipulation to be sent to chambers (0.1); email correspondence with Chambers, J. McClammy, M. Huebner, B. Kaminetzky, and E. Vonnegut regarding same (0.1); review and revise hearing summary (0.8); email correspondence with E. Townes regarding same (0.2); email correspondence with C. Robertson, G. McCarthy, J. McClammy, K. Benedict, E. Townes, G. Cardillo, and D. Mazer regarding same (0.4). |
| Levine, Zachary | 09/30/20 | 0.8 | Emails regarding entry of mediation order with Purdue (0.6); emails with C. Robertson regarding ANDA settlement agreements (0.2). |
| Mazer, Deborah S. | 09/30/20 | 4.1 | Prepare for and attend telephonic omnibus hearing. |
| McCarthy, Gerard | 09/30/20 | 3.8 | Attend omnibus hearing. |
| McClammy, James I. | 09/30/20 | 5.2 | Prepare for hearing (1.2); attend same (4.0). |
| Millerman, James M. | 09/30/20 | 2.9 | Prepare for and participate internally in KERP hearing. |
| Oluwole, Chautney M. | 09/30/20 | 4.0 | Attend omnibus hearing via teleconference. |
| Robertson, Christopher | 09/30/20 | 5.9 | Prepare for hearing (0.5); attend and present motion at hearing (4.0); discuss hearing outcome with R. Aleali (0.6); review and revise hearing update (0.5); emails with D. Consla regarding submission of orders to Chambers (0.2); review and comment regarding workstreams chart (0.1). |
| Tobak, Marc J. | 09/30/20 | 3.9 | Attend September Omnibus hearing before Judge Drain regarding among other motions preliminary injunction extension, KERP motion. |
| Townes, Esther C. | 09/30/20 | 5.1 | Attend September omnibus hearing regarding claims, mediation, other matters (4.0); draft summary regarding same (1.0); correspondence with J. Knudson regarding same (0.1). |
| Vonnegut, Eli J. | 09/30/20 | 4.7 | Attend hearing regarding KERP (3.9); emails regarding same (0.8). |
| **Total PURD145 General Case Administration** | | **336.5** | |

**PURD150 Non-DPW Retention and Fee Issues**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benedict, Kathryn S. | 09/01/20 | 0.5 | Review Cornerstone monthly fee statement for privilege and confidentiality. |
| Hendin, Alexander J. | 09/01/20 | 0.7 | Review July KPMG billing statement, emails regarding same with T. Matlock. |
| Benedict, Kathryn S. | 09/02/20 | 0.4 | Correspondence with M. Pera regarding Cornerstone fee review (0.2); correspondence with P. Kovacheva and M. Pera regarding same (0.2). |
| Hendin, Alexander J. | 09/02/20 | 0.2 | Emails with T. Matlock, M. Pera regarding July KPMG bill. |
| Matlock, Tracy L. | 09/02/20 | 1.1 | Review bill and KPMG statement. |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Pera, Michael | 09/02/20 | 0.6 | Emails with debtor professional and Davis Polk team regarding fee statement (0.4); review same (0.2). |
| Robertson, Christopher | 09/02/20 | 0.2 | Emails with R. Aleali and J. Adams regarding ordinary course professionals fee cap. |
| Matlock, Tracy L. | 09/03/20 | 0.1 | Review KPMG bill. |
| Pera, Michael | 09/08/20 | 0.7 | Review fee statement of debtor professional for privilege and confidentiality issues. |
| Robertson, Christopher | 09/08/20 | 0.1 | Emails with M. Hosbach regarding expanded Ernst & Young scope. |
| Pera, Michael | 09/09/20 | 0.5 | Review debtor professional fee statement for privilege and confidentiality issues. |
| Robertson, Christopher | 09/10/20 | 0.4 | Prepare email to Creditors Committee and ad hoc committee regarding  ordinary course professional caps. |
| Robertson, Christopher | 09/14/20 | 0.1 | Follow-up email to Akin Gump and others regarding  ordinary course professionals cap. |
| Vonnegut, Eli J. | 09/14/20 | 0.2 | Emails regarding ordinary course professionals cap for McGuire Woods. |
| Robertson, Christopher | 09/15/20 | 0.2 | Call with R. Aleali regarding  ordinary course professionals case cap issues. |
| Robertson, Christopher | 09/16/20 | 0.3 | Emails with A. Preis regarding ordinary course professionals' fee caps (0.2); emails with R. Aleali regarding same (0.1). |
| Huebner, Marshall S. | 09/17/20 | 0.5 | Review of expense chart and select invoices and discussions with AlixPartners regarding same. |
| Robertson, Christopher | 09/18/20 | 0.5 | Emails with C. MacDonald regarding co-professional retention. |
| Robertson, Christopher | 09/20/20 | 0.1 | Emails with creditors regarding  ordinary course professionals caps. |
| Consla, Dylan A. | 09/21/20 | 1.0 | Emails with C. Robertson,  U.S. Trustee, Creditors Committee, Ad Hoc Committee regarding  ordinary course professionals cap issues (0.3); emails with Pillsbury Winthrop, E. Vonnegut, C. Robertson, AlixPartners regarding Ad Hoc Committee inquiry regarding professional payments in  monthly operating reports (0.4); emails with C. Robertson regarding  Ernst & Young expansion of scope (0.1); emails with C. Robertson regarding  ordinary course professionals issues (0.2). |
| Robertson, Christopher | 09/21/20 | 0.8 | Emails with P. Schwartzberg regarding ordinary course professionals cap increase (0.3); emails with R. Aleali regarding Ernst & Young scope expansion (0.1); emails with E. Vonnegut regarding co-professional fee payments (0.2); email to Pillsbury Winthrop regarding same (0.2). |
| Consla, Dylan A. | 09/22/20 | 0.3 | Review ordinary course professionals cap increase notice. |
| Robertson, Christopher | 09/22/20 | 1.4 | Prepare notice for expansion of Ernst & Young scope of services (0.5); emails with Ernst & Young regarding same (0.1); coordinate filing of same (0.3); review notice of increase of ordinary course professionals cap and coordinate filing of same (0.5). |
| Robertson, Christopher | 09/23/20 | 0.3 | Coordinate filing of McGuire Woods ordinary course professionals notice (0.1); email to R. Aleali, C. MacDonald and J. Adams regarding same (0.1); email to R. Aleali regarding Ernst & Young expansion of scope (0.1). |
| Consla, Dylan A. | 09/28/20 | 0.4 | Emails with C. Robertson regarding OCP issues (0.2); emails with C. Robertson, M. Giddens, Purdue regarding OCP issues (0.2). |
| Robertson, Christopher | 09/28/20 | 0.1 | Emails with D. MacDonald and D. Consla regarding ordinary course professional submissions. |
| Hendin, Alexander J. | 09/29/20 | 1.5 | Reviewed August KPMG bill for privilege and confidentiality. |

Invoice No.7024602
Invoice Date: November 13, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Matlock, Tracy L. | 09/29/20 | 0.4 | Review KPMG bill and email A. Hendin regarding same. |
| Robertson, Christopher | 09/30/20 | 0.1 | Review and comment regarding OCP report. |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **13.7** | |
| **PURD160 Support Agreement/Plan/Disclosure Statement** | | | |
| Consla, Dylan A. | 09/01/20 | 0.3 | Emails with T. Graulich, Z. Levine regarding RSA issues (0.1); emails with J. Millerman, Z. Levine regarding settlement structure issues (0.2). |
| Levine, Zachary | 09/01/20 | 7.7 | Emails with AlixPartners regarding liquidation analysis (0.4); emails with D. Consla regarding RSA (0.4); research regarding liquidation analysis issues (6.9). |
| Millerman, James M. | 09/01/20 | 0.6 | E-mails with D. Consla and Z. Levine regarding settlement issue (0.3); e-mails with M. Tobak regarding same (0.3). |
| Vonnegut, Eli J. | 09/01/20 | 2.2 | Call regarding change of control and asset transfer issues with Skadden Arps, King & Spalding, Davis Polk and Purdue (0.8); discuss contract transfer with R. Aleali (0.3); draft summary of emergence timeline for contract diligence process (0.6); emails regarding contract diligence for change of control (0.2); emails regarding plan structure based regarding mediation status (0.3). |
| Consla, Dylan A. | 09/02/20 | 1.4 | Call with J. Millerman regarding settlement structure issues (0.6); call with J. Millerman, M. Tobak, Z. Levine, A. Lutchen, and G. Cardillo regarding settlement structure issues (0.5); call with Z. Levine regarding settlement structure issues (0.3). |
| Levine, Zachary | 09/02/20 | 8.3 | Research regarding solicitation issues (1.2); research regarding Plan confirmation strategy issues and analysis of precedent plans (7.1) |
| Millerman, James M. | 09/02/20 | 0.8 | Call with A. Lutchen, M. Tobak and D. Consla regarding settlement issue (0.5); e-mails with same regarding same (0.3). |
| Sieben, Brian G. | 09/02/20 | 0.1 | Review correspondence with J. Schwartz regarding post-emergence structuring discussions. |
| Tobak, Marc J. | 09/02/20 | 0.8 | Call with J. Millerman, D. Consla, Z. Levine, and G. McCarthy regarding ratepayers Plan issues (0.5); conference with G. McCarthy regarding same (0.3). |
| Townes, Esther C. | 09/02/20 | 2.8 | Review case law (2.0); draft summary regarding Plan issues (0.8). |
| Vonnegut, Eli J. | 09/02/20 | 0.4 | Work on RSA structure issues and Plan structure. |
| Consla, Dylan A. | 09/03/20 | 0.6 | Emails with E. Vonnegut, Z. Levine regarding plan structure issues (0.4); call with Z. Levine regarding plan structure issues (0.2). |
| Levine, Zachary | 09/03/20 | 3.5 | Research regarding best interests test issues (3.2); emails with AlixPartners regarding liquidation analysis (0.3). |
| Millerman, James M. | 09/03/20 | 0.7 | E-mails with M. Tobak. A. Lutchen, D. Consla, Z. Levine and G. McCarthy regarding settlement issue (0.4); draft update note to E. Vonnegut regarding same (0.3). |
| Sandhu, Sharanjit Kaur | 09/03/20 | 2.1 | Research Plan issues per D. Consla's instructions (1.6); draft summary of research regarding same (0.5). |
| Townes, Esther C. | 09/03/20 | 4.3 | Review case law regarding Plan issues (3.9); draft summary regarding same (0.4). |
| Vonnegut, Eli J. | 09/03/20 | 0.6 | Emails regarding RSA structure (0.2); work regarding plan structure (0.4). |
| Kaminetzky, | 09/06/20 | 0.3 | Review precedent confirmation materials. |

Invoice No.7024602
Invoice Date: November 13, 2020

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Benjamin S. Chu, Dennis | 09/08/20 | 1.6 | Research and review precedent liquidation analyses per D. Consla. |
| Levine, Zachary | 09/08/20 | 2.6 | Emails with D. Consla regarding liquidation analysis (0.2); review ratepayer proposal (0.3); research regarding Plan confirmation strategy issues (2.1) |
| Townes, Esther C. | 09/08/20 | 1.7 | Review case law regarding Plan issues (1.3); revise summary regarding same (0.4). |
| Vonnegut, Eli J. | 09/08/20 | 0.4 | Work regarding Plan structure. |
| Levine, Zachary | 09/09/20 | 5.9 | Review revised memorandum regarding plan structuring (0.8); research regarding Plan structure and confirmation issues (3.2); review email from K. Benedict regarding plan structuring (0.3); review illustrative settlement deck (0.4); research regarding plan issues (1.2). |
| Millerman, James M. | 09/09/20 | 0.6 | E-mails with E. Vonnegut, K. Benedict, Z. Levine and E. Townes regarding various Plan issues. |
| Robertson, Christopher | 09/09/20 | 0.3 | Discuss fee issues with Z. Levine. |
| Townes, Esther C. | 09/09/20 | 2.1 | Review case law regarding Plan issues (0.7); draft summary regarding same (1.2); review correspondence with K. Benedict regarding same (0.2). |
| Vonnegut, Eli J. | 09/09/20 | 1.5 | Work regarding Plan structuring, emails regarding analysis of confirmation issues. |
| Chu, Dennis | 09/10/20 | 0.1 | Correspond with D. Consla regarding research related Plan structuring issues. |
| Consla, Dylan A. | 09/10/20 | 2.5 | Call with E. Vonnegut, C. Robertson, and M. Tobak regarding settlement structure issues (1.0); emails with E. Vonnegut, C. Robertson, M. Tobak regarding settlement structure issues (1.3); emails with S. Sandhu, D. Chu regarding settlement structure issues (0.2). |
| Levine, Zachary | 09/10/20 | 5.0 | Research regarding trust distribution procedures (4.2); emails regarding liquidation analysis with PJT Partners (0.3); emails regarding chapter 11 plan issues with E. Vonnegut (0.3); review email regarding estimation for voting purposes (0.2); |
| Massman, Stephanie | 09/10/20 | 1.0 | Meeting with E. Vonnegut, C. Robertson, D. Consla, M. Tobak, and K. Benedict regarding Plan issues. |
| Robertson, Christopher | 09/10/20 | 1.1 | Emails with D. Consla regarding estimation for voting purposes (0.1); call with E. Vonnegut, M. Tobak, K. Benedict, D. Consla, S. Massman and S. Sandhu regarding emergence strategy issues (1.0). |
| Vonnegut, Eli J. | 09/10/20 | 2.6 | Emails regarding plan structure issues (0.4); work with Davis Polk team regarding confirmation strategy issues (2.2). |
| Consla, Dylan A. | 09/11/20 | 2.5 | Emails with E. Vonnegut, C. Robertson, M. Tobak, K. Benedict regarding settlement structure issues (0.5); emails with J. Millerman regarding same (0.3); emails with K. Benedict, M. Tobak regarding same (0.5); emails with E. Vonnegut, C. Robertson, K. Benedict, M. Tobak regarding same (0.3); emails with C. Robertson, K. Benedict, M. Tobak, Z. Levine regarding same (0.2); emails with C. Robertson regarding same (0.1); emails with Z. Levine, S. Sandhu, D. Chu regarding same (0.3); call with Z. Levine regarding same (0.3). |
| Levine, Zachary | 09/11/20 | 3.1 | Emails regarding plan confirmation issues (0.3); call with D. Consla regarding Plan strategy research (0.3); review trust distribution procedures and emails regarding same with E. Vonnegut (1.3); review research regarding plan confirmation issues (1.2). |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Millerman, James M. | 09/11/20 | 0.8 | E-mails with D. Consla regarding outstanding plan and settlement issues, legal issues, research (0.4); e-mail E. Vonnegut regarding best interests analysis (0.4). |
| Tobak, Marc J. | 09/11/20 | 2.8 | Correspondence with K. Benedict regarding plan construction issues (0.1); conference with K. Benedict regarding research concerning plan confirmation issues (0.6); correspondence with Dechert regarding claims against debtor entities in connection with Plan issues (0.4); correspondence with E. Vonnegut regarding plan construction and confirmation research (0.6); review prior work product regarding plan confirmation and objection issues, outline evidentiary litigation issues relating to same (1.1). |
| Vonnegut, Eli J. | 09/11/20 | 1.8 | Work regarding Plan term sheet. |
| Levine, Zachary | 09/13/20 | 0.4 | Review E. Vonnegut comments to Plan term sheet. |
| Vonnegut, Eli J. | 09/13/20 | 2.7 | Review Plan term sheet. |
| Consla, Dylan A. | 09/14/20 | 1.3 | Call with M. Tobak, K. Benedict and C. Robertson regarding settlement structure issues. |
| Levine, Zachary | 09/14/20 | 8.4 | Review E. Vonnegut comments to Plan term sheet (1.1); emails regarding call scheduling regarding Plan term sheet (0.1); review emails from E. Vonnegut regarding Plan workstreams (0.2); call with M. Tobak, K. Benedict, D. Consla regarding Plan confirmation strategy research (1.3); research regarding valuation of disputed claims (1.5); call regarding Plan term sheet with E. Vonnegut, C. Robertson (0.8); revise Plan term sheet (3.4). |
| Massman, Stephanie | 09/14/20 | 0.9 | Call with E. Vonnegut, C. Robertson, D. Consla, and Z. Levine regarding Plan term sheet. |
| Robertson, Christopher | 09/14/20 | 0.9 | Discuss Plan term sheet issues with E. Vonnegut, D. Consla and Z. Levine. |
| Tobak, Marc J. | 09/14/20 | 2.6 | Conference with K. Benedict and E. Townes regarding indemnity and contribution issues (0.6); conference with K. Benedict and D. Mazer regarding Plan value and objection issues research (1.0); conference with E. Vonnegut, C. Robertson, D. Consla, K. Benedict, Z. Levine regarding estimation and plan confirmation issues (1.0). |
| Vonnegut, Eli J. | 09/14/20 | 0.9 | Call with C. Robertson, Z. Levine, D. Consla, and S. Massman regarding Plan structuring. |
| Consla, Dylan A. | 09/15/20 | 0.4 | Emails with C. Robertson, K. Benedict, Z. Levine regarding settlement structure workstreams (0.3); emails with D. Chu and S. Sandhu regarding settlement structure issues (0.1). |
| Levine, Zachary | 09/15/20 | 8.8 | Correspondence with C. Robertson regarding Plan term sheet (1.0); prepare workstreams chart with respect to Plan workstreams (1.7); review revised sources and uses (0.4); revise Plan term sheet (5.7). |
| Levine, Zachary | 09/16/20 | 8.4 | Research regarding insurance litigation in Plan context (1.6); revise plan workstreams chart (0.2); emails with D. Mazer regarding Plan related research (0.3); revise Plan term sheet (6.3). |
| Robertson, Christopher | 09/16/20 | 3.8 | Call with R. Aleali, K. McCarthy, B. Miller, W. Taylor, A. Lele, E. Diggs, E. Vonnegut, Skadden Arps, King & Spalding, AlixPartners and PJT Partners regarding emergence planning issues (0.7); follow-up email to E. Diggs (0.1); review and comment regarding  memorandum from S. Sandhu regarding claims allowance issues (1.2); discuss Plan term sheet issues with Z. Levine (0.2); review survey of distribution trust mechanics prepared by Z. Levine (0.3); review and comment |

Invoice No.7024602
Invoice Date: November 13, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding Plan term sheet (1.3). |
| Vonnegut, Eli J. | 09/16/20 | 0.7 | Contract transfer project call (0.5); call with Shore regarding Plan process (0.2). |
| Consla, Dylan A. | 09/17/20 | 1.4 | Call with Z. Levine regarding settlement structure issues (0.5); emails with D. Chu, S. Sandhu regarding settlement structure issues (0.2); review precedent pleadings regarding settlement structure issues (0.7). |
| Levine, Zachary | 09/17/20 | 7.2 | Research regarding Plan confirmation issues (4.2); revise Plan term sheet (2.1); call with D. Consla regarding Plan workstreams (0.5); review work product regarding precedent plans, as well as emails with D. Consla regarding same (0.4). |
| Robertson, Christopher | 09/17/20 | 0.7 | Discuss Plan term sheet with Z. Levine (0.1); review and revise Plan term sheet (0.4); review and revise emergence planning checklist (0.2). |
| Altus, Leslie J. | 09/18/20 | 6.7 | Call with A. Hendin and others regarding Davis Polk restructuring, mergers & acquisitions and  trusts & estates teams regarding emergence structure (1.1); email exchanges with Davis Polk tax and trust & estates teams regarding same (0.7); prepare diagram and summary of structure (4.9). |
| Levine, Zachary | 09/18/20 | 8.6 | Research regarding plan confirmation issues (5.7); research regarding claim issues (2.4); call with C. Robertson regarding research issues (0.5) |
| Robertson, Christopher | 09/18/20 | 2.4 | Call with E. Vonnegut, W. Taylor, A. Lele, E. Diggs, J. Schwartz, L. Altus, T. Matlock and others regarding emergence planning (1.1); discuss Plan term sheet issues with Z. Levine (0.5); call with E. Vonnegut, F. Bivens, M. Tobak, and K. Benedict regarding Plan confirmation strategy (0.8). |
| Tobak, Marc J. | 09/18/20 | 0.5 | Conference with C. Robertson, K. Benedict regarding plan structure, confirmation issues. |
| Vonnegut, Eli J. | 09/18/20 | 2.0 | Call regarding emergence structure with Davis Polk team (1.1); emails regarding emergence structure (0.4); analyze Plan structure issues (0.5). |
| Robertson, Christopher | 09/19/20 | 0.7 | Review and comment regarding Purdue deck regarding Plan approval process. |
| Sieben, Brian G. | 09/19/20 | 2.0 | Review summary of post-emergence considerations (0.5); review post-emergence structure presentation (1.5). |
| Sieben, Brian G. | 09/20/20 | 1.0 | Review proposed post-emergence structure, summary (0.9); emails with J. Schwartz regarding same (0.1). |
| Levine, Zachary | 09/21/20 | 7.4 | Research regarding Plan confirmation issues. |
| Robertson, Christopher | 09/21/20 | 1.1 | Review precedent liquidation analyses. |
| Sieben, Brian G. | 09/21/20 | 4.1 | Emails with L. Altus, W. Taylor regarding post-emergence structure (0.2); review post-emergence structure, comments regarding the same (1.0); emails, calls with J. Schwartz (0.4); conference call with J. Schwartz, L. Altus, and W. Curran regarding post-emergence tax considerations (1.0); revise post-emergence structure, review comments from L. Altus (1.0); review personal injury claimants term sheet (0.5). |
| Levine, Zachary | 09/22/20 | 7.9 | Research regarding issues relating to plan confirmation strategy. |
| Robertson, Christopher | 09/22/20 | 0.9 | Call with F. Bivens, E. Vonnegut, M. Tobak and K. Benedict regarding confirmation issues. |
| Sieben, Brian G. | 09/22/20 | 3.6 | Review revised post-emergence structure presentation (0.5); emails with J. Schwartz regarding post-emergence structure (0.5); review qualified settlement fund requirements, related |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | guidance (1.0); conference call with J. Schwartz, L. Altus, W. Curran regarding post-emergence structure (1.6). |
| Vonnegut, Eli J. | 09/22/20 | 1.1 | Call regarding liquidation analysis with Davis Polk team (0.8); review deck regarding approach to liquidation analysis and potential Plan objections (0.3). |
| Levine, Zachary | 09/23/20 | 8.1 | Research regarding Plan confirmation issues (7.4); call with M. Tobak, C. Robertson, K. Benedict, D. Mazer regarding plan strategy research (0.7). |
| Robertson, Christopher | 09/23/20 | 1.8 | Call with Z. Levine regarding plan-related workstreams (0.5); call with M. Tobak, K. Benedict, D. Mazer and Z. Levine regarding confirmation objection planning (0.7); follow-up call with Z. Levine regarding same (0.6). |
| Sieben, Brian G. | 09/23/20 | 2.8 | Emails with J. Schwartz, L. Altus, W. Curran, T. Matlock (0.5); review revised presentations (1.5); review proposed summary (0.8). |
| Tobak, Marc J. | 09/23/20 | 0.7 | Conference with C. Robertson, K. Benedict, D. Mazer, Z. Levine regarding potential plan objection research. |
| Levine, Zachary | 09/24/20 | 7.7 | Further research regarding Plan confirmation issues. |
| Robertson, Christopher | 09/24/20 | 0.9 | Email to D. Consla regarding statutory confirmation requirements (0.4); discuss confirmation research with Z. Levine (0.4); review email regarding same (0.1). |
| Sieben, Brian G. | 09/24/20 | 1.0 | Review summary of post-emergence structure (0.6); emails with T. Matlock, J. Schwartz, W. Curran regarding conference call with counsel (0.4). |
| Levine, Zachary | 09/25/20 | 7.5 | Research regarding Plan confirmation issues (7.2); call with K. Benedict and C. Robertson regarding Plan confirmation issues (0.3). |
| Robertson, Christopher | 09/25/20 | 0.9 | Review confirmation-related memorandum from Z. Levine (0.4); call with K. Benedict, D. Mazer and Z. Levine regarding same (0.5). |
| Sieben, Brian G. | 09/25/20 | 0.2 | Emails with L. Altus regarding conference regarding post-emergence structure. |
| Vonnegut, Eli J. | 09/26/20 | 0.5 | Work regarding Restructuring Support Agreement. |
| Robertson, Christopher | 09/28/20 | 0.9 | Review and comment regarding Purdue presentation regarding emergence planning (0.8); follow-up email to W. Taylor, A. Lele and E. Diggs regarding same (0.1). |
| Vonnegut, Eli J. | 09/28/20 | 0.7 | Work regarding RSA. |
| Levine, Zachary | 09/29/20 | 3.8 | Review comments to RSA (1.2); revise RSA (2.6). |
| Robertson, Christopher | 09/29/20 | 1.1 | Discuss emergence diligence review with R. Aleali, K. McCarthy, B. Miller, W. Taylor, A. Lele, E. Diggs and D. Lojac (0.9); emails with K. Benedict regarding confirmation workstream (0.1); email to A. Lele and E. Diggs regarding diligence review timeline (0.1). |
| Vonnegut, Eli J. | 09/29/20 | 0.2 | Review issues regarding emergence structure. |
| Levine, Zachary | 09/30/20 | 5.7 | Call with M. Tobak, C. Robertson, K. Benedict, D. Mazer regarding plan confirmation related research (0.5); review and revise restructuring support agreement (5.2). |
| Robertson, Christopher | 09/30/20 | 1.0 | Discuss confirmation-related issues and next steps with M. Tobak, K. Benedict, D. Mazer and Z. Levine. |
| Tobak, Marc J. | 09/30/20 | 1.0 | Conference with C. Robertson, K. Benedict, D. Mazer and Z. Levine regarding plan objections research. |
| Vonnegut, Eli J. | 09/30/20 | 0.6 | Email regarding Emergence planning. |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **224.1** | |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| **PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | | |
| Cardillo, Garrett | 09/01/20 | 0.4 | Telephone call with D. Popkin regarding bill review. |
| Dekhtyar, Mariya | 09/01/20 | 4.0 | Review July billing detail for privilege and confidentiality (3.2); review S. Sandhu's email and draft emails to S. Sandhu regarding same (0.5); call with S. Sandhu regarding same (0.3). |
| Giddens, Magali | 09/01/20 | 2.6 | Work regarding billing and diligence. |
| Hendin, Alexander J. | 09/01/20 | 0.3 | Review July billing detail. |
| Matlock, Tracy L. | 09/01/20 | 0.1 | Review billing detail for privilege and confidentiality. |
| Pera, Michael | 09/01/20 | 1.9 | Review July billing detail for privilege and confidentiality issues. |
| Popkin, David | 09/01/20 | 8.2 | Call with G. Cardillo regarding July billing review for privilege and confidentiality (0.3); review July billing detail for privilege and confidentiality (7.9). |
| Sandhu, Sharanjit Kaur | 09/01/20 | 2.4 | Review July billing detail for privilege and confidentiality (2.1); correspondence with M. Dekhtyar regarding same (0.3). |
| Cardillo, Garrett | 09/02/20 | 0.1 | Review time entries for privilege and confidentiality. |
| Dekhtyar, Mariya | 09/02/20 | 5.0 | Review July billing detail for privilege and confidentiality (3.8); email to M. Giddens regarding same (0.3); correspondence with S. Sandhu regarding same (0.7); review email from S. Sandhu regarding same (0.2). |
| Giddens, Magali | 09/02/20 | 3.8 | Work regarding July and August billing and work regarding diligence report for C. Oluwole. |
| Hendin, Alexander J. | 09/02/20 | 0.1 | Emails with T. Matlock, S. Sandhu regarding July Davis Polk bills. |
| Popkin, David | 09/02/20 | 4.4 | Review July billing detail for privilege and confidentiality. |
| Whisenant, Anna Lee | 09/02/20 | 0.7 | Review Special Committee portion of July bill. |
| Cardillo, Garrett | 09/03/20 | 0.2 | Review D. Popkin edits to bill (0.1); call with D. Popkin regarding same (0.1). |
| Dekhtyar, Mariya | 09/03/20 | 5.2 | Review July billing detail based on comments from Davis Polk teams (4.4); review and respond to emails from S. Sandhu regarding same (0.8). |
| Giddens, Magali | 09/03/20 | 3.4 | Review and revise July billing detail (2.7); correspondence and coordination with administrative assistant and accounting department regarding same (0.7). |
| Popkin, David | 09/03/20 | 0.5 | Review July billing detail for privilege and confidentiality (0.3); correspondence with G. Cardillo regarding same (0.1); call with G. Cardillo regarding same (0.1). |
| Sandhu, Sharanjit Kaur | 09/03/20 | 2.3 | Review July billing detail for privilege and confidentiality. |
| Pera, Michael | 09/07/20 | 2.5 | Review July fee statement for privilege and confidentiality issues. |
| Sandhu, Sharanjit Kaur | 09/07/20 | 1.1 | Review July billing detail for privilege and confidentiality (0.9); correspondence with M. Dekhtyar regarding same (0.2). |
| Chu, Dennis | 09/08/20 | 0.9 | Review and analyze preliminary August invoice per question from M. Huebner (0.5); correspond with M. Huebner, C. Robertson, M. Pera, and others regarding same (0.3); coordinate preparation of July fee statement (0.1). |
| Dekhtyar, Mariya | 09/08/20 | 2.0 | Review July pre-bill for privilege and confidentiality (1.7); email to S. Sandhu and O. Altman regarding same (0.3). |
| Sandhu, Sharanjit Kaur | 09/08/20 | 1.1 | Review July billing detail for privilege and confidentiality (0.9); correspondence with D. Chu regarding same (0.2). |
| Altman, Olivia | 09/09/20 | 0.3 | Correspondence with team regarding billing detail. |
| Chu, Dennis | 09/09/20 | 2.4 | Review July billing detail for privilege and confidentiality (2.2); correspond with C. Robertson, M. Dekhtyar and M. Giddens |

167

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding July fee statement (0.2). |
| Dekhtyar, Mariya | 09/09/20 | 1.5 | Review July billing detail for privilege and confidentiality (1.1); email with D. Chu regarding same (0.3); call with D. Chu regarding same (0.1). |
| Giddens, Magali | 09/09/20 | 4.3 | Work regarding July and August billing detail, including meetings, correspondence and calls. |
| Robertson, Christopher | 09/09/20 | 0.4 | Discuss July and August billing detail issues with M. Huebner and M. Clarens. |
| Dekhtyar, Mariya | 09/10/20 | 0.2 | Correspond with D. Chu regarding July billing detail. |
| Giddens, Magali | 09/10/20 | 2.7 | Work regarding billing |
| Chu, Dennis | 09/11/20 | 0.5 | Correspond with M. Giddens, O. Altman and others regarding Davis Polk billing team regarding preparation of July fee statement (0.2); call with M. Dekhtyar regarding review of July billing detail (0.2); review July time entries for privilege and confidentiality (0.1). |
| Dekhtyar, Mariya | 09/11/20 | 0.8 | Review July billing detail for privilege and confidentiality (0.5); call with D. Chu regarding same (0.2); email to M. Giddens regarding same (0.1). |
| Giddens, Magali | 09/11/20 | 1.8 | Review billing detail. |
| Robertson, Christopher | 09/12/20 | 3.2 | Review July billing detail for privilege and confidentiality. |
| Chu, Dennis | 09/13/20 | 0.8 | Review July billing detail for privilege and confidentiality (0.5); correspond with M. Dekhtyar regarding same (0.3). |
| Giddens, Magali | 09/13/20 | 2.1 | Review July billing detail to comply with fee guidelines. |
| Chu, Dennis | 09/14/20 | 0.6 | Multiple emails with M. Dekhtyar regarding July monthly fee statement and privilege and confidentiality review (0.5); call with M. Giddens regarding August billing detail (0.1). |
| Dekhtyar, Mariya | 09/14/20 | 4.8 | Review July billing detail for privilege and confidentiality (0.9); review and respond to correspondences from D. Chu regarding same (0.5); email B. Eng regarding same (0.1); email to A. Guo regarding same (0.2); email to C. Oluwole regarding same (0.2); email to M. Huebner regarding same (0.2); prepare chart of attendees of July 23rd Omnibus hearing (0.7); correspond with D. Chu regarding same (0.2); prepare billing detail for D Chu's and S. Sandhu's review and email with same regarding same (0.4); prepare  draft of July monthly fee  statement (1.2); correspondence with S. Sandhu regarding same (0.2). |
| Giddens, Magali | 09/14/20 | 4.8 | Review August billing detail (4.2); call with D. Chu regarding August billing detail (0.1); review and coordinate July billing detail revisions (0.5). |
| Altman, Olivia | 09/15/20 | 0.4 | Query regarding timekeeper information. |
| Chu, Dennis | 09/15/20 | 1.4 | Review July billing detail for privilege and confidentiality (0.8); correspond with A. Guo, M. Dekhtyar and others regarding Davis Polk billing team regarding same (0.3); correspond with M. Dekhtyar regarding July monthly fee statement (0.2); correspond with S. Sandhu regarding same (0.1). |
| Dekhtyar, Mariya | 09/15/20 | 3.7 | Review July billing detail for privilege and confidentiality (2.6); prepare billing detail for review by M. Giddens, D. Chu, and S. Sandhu and correspond with same regarding same (0.4); email with C. Robertson regarding same (0.3); email with T. Matlock regarding same (0.1); call with M. Giddens regarding same (0.2); revise July fee monthly fee statement draft (0.1). |
| Giddens, Magali | 09/15/20 | 5.8 | Review August billing detail (4.2); review July billing detail and coordinate same (1.6). |
| Robertson, | 09/15/20 | 0.2 | Emails with M. Dekhtyar and M. Pera regarding July billing |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Christopher | | | detail. |
| Sandhu, Sharanjit Kaur | 09/15/20 | 0.4 | Review July billing detail for privilege and confidentiality. |
| Altman, Olivia | 09/16/20 | 0.4 | Review correspondence with team regarding July billing. |
| Chu, Dennis | 09/16/20 | 1.4 | Review July narratives for privilege and confidentiality (0.6); call with M. Pera and S. Sandhu regarding July fee statement (0.2); follow-up call with S. Sandhu regarding same (0.1); multiple e-mails with S. Sandhu, M. Dekhtyar and M. Giddens to coordinate preparation of same (0.5). |
| Dekhtyar, Mariya | 09/16/20 | 2.7 | Revise Purdue July monthly fee statement (1.8); correspondence with D. Chu regarding same (0.3); call with S. Sandhu regarding same (0.6). |
| Giddens, Magali | 09/16/20 | 4.6 | Review July billing detail to comply with fee guidelines (3.8); correspondence with D. Chu, S. Sandhu, and M. Dekhtyar regarding July monthly fee statement (0.4); correspondence and calls regarding same (0.4). |
| Robertson, Christopher | 09/16/20 | 0.6 | Emails with M. Pera regarding July invoice (0.1); email to M. Huebner regarding same (0.2); follow-up call with M. Huebner regarding same (0.2); further emails with M. Pera and M. Dekhtyar (0.1). |
| Sandhu, Sharanjit Kaur | 09/16/20 | 1.9 | Review July billing detail for privilege and confidentiality (1.2); correspondence with M. Dekhtyar regarding same (0.7). |
| Altman, Olivia | 09/17/20 | 1.0 | Query regarding timekeeper information (0.6); review correspondence with team regarding July billing (0.4). |
| Chu, Dennis | 09/17/20 | 5.9 | Prepare July monthly fee statement (3.6); correspond with C. Robertson and M. Pera regarding same (0.2); multiple e-mails with M. Dekhtyar regarding same (0.5); call with M. Pera and S. Sandhu regarding global comment to July fee statement (0.2); follow-up calls with S. Sandhu regarding same (0.2); correspond with C. Oluwole regarding same (0.4); correspond with M. Dekhtyar regarding same (0.2); plan and coordinate revisions per global comment to July fee statement (0.6). |
| Dekhtyar, Mariya | 09/17/20 | 2.0 | Revise July monthly fee statement (0.8); correspondence with D Chu regarding same (0.2); call with D. Chu regarding same (0.1); draft summary of July billing detail issues for correspondence to M. Huebner (0.4); email to M. Huebner regarding same (0.1); correspondence with D. Chu regarding next steps of review (0.1); coordinate meeting regarding same (0.3). |
| Giddens, Magali | 09/17/20 | 2.2 | Review billing detail. |
| Huebner, Marshall S. | 09/17/20 | 0.7 | Review of July monthly fee statement and discussion with C. Robertson regarding same. |
| Robertson, Christopher | 09/17/20 | 0.8 | Call with M. Huebner and M. Clarens regarding Davis Polk invoices (0.6); discuss same with M. Pera (0.2). |
| Sandhu, Sharanjit Kaur | 09/17/20 | 0.7 | Correspondence with D. Chu and M. Pera regarding July billing detail and related workstreams. |
| Altman, Olivia | 09/18/20 | 3.5 | Review and implement global edit to July Billing detail. |
| Chu, Dennis | 09/18/20 | 1.4 | Call with S. Sandhu, M. Dekhtyar and M. Giddens regarding global comment to July billing detail (0.2); review July fee statement in connection with same (1.0); correspond with M. Dekhtyar regarding same (0.2). |
| Dekhtyar, Mariya | 09/18/20 | 5.1 | Call with D. Chu, S. Sandhu, and M. Giddens regarding revisions to entries for July billing detail (0.3); correspond with D. Chu regarding same (0.1); review July  billing detail (4.1); correspond with O. Altman regarding same (0.3); correspond with D. Chu and O. Altman regarding same (0.3). |

169

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Giddens, Magali | 09/18/20 | 5.3 | Conference call with D. Chu, S. Sandhu and O. Altman regarding global edit to July billing detail (0.2); correspondence and calls with E. Ramos regarding same (0.3); correspondence and calls with O. Altman regarding same (0.4) review August billing detail (4.4). |
| Sandhu, Sharanjit Kaur | 09/18/20 | 0.3 | Call with D. Chu, M. Giddens and M. Dekhtyar regarding Purdue billing (0.2); correspondence with D. Chu regarding same (0.1). |
| Altman, Olivia | 09/19/20 | 0.6 | Review and implement global edit to July billing detail. |
| Dekhtyar, Mariya | 09/19/20 | 3.3 | Review July billing detail (3.2); correspond with D. Chu and S. Sandhu regarding same (0.1). |
| Giddens, Magali | 09/19/20 | 0.9 | Review July billing detail (0.2); calls and  correspondence with G. Quiah regarding same (0.2); generate and review revised invoice (0.5). |
| Altman, Olivia | 09/21/20 | 0.3 | Review July billing detail. |
| Chu, Dennis | 09/21/20 | 1.2 | Revise July billing detail per comments from M. Huebner and C. Robertson (0.7); correspond with M. Dekhtyar regarding same (0.1); call with M. Pera and S. Sandhu regarding same (0.3); follow-up call with S. Sandhu (0.1). |
| Dekhtyar, Mariya | 09/21/20 | 0.9 | Email to Davis Polk restructuring team regarding billing (0.1); correspond with M. Pera regarding same (0.1); review and revise July billing detail (0.6); correspond with D. Chu and M. Giddens regarding same (0.1). |
| Giddens, Magali | 09/21/20 | 0.7 | Review July billing detail. |
| Pera, Michael | 09/21/20 | 0.6 | Calls with C. Robertson and others regarding fee statement issues. |
| Robertson, Christopher | 09/21/20 | 0.5 | Review revised July billing detail (0.1); discuss same with M. Pera (0.4). |
| Sandhu, Sharanjit Kaur | 09/21/20 | 0.4 | Correspondence with D. Chu and M. Pera regarding July billing detail. |
| Chu, Dennis | 09/22/20 | 0.6 | Call with M. Pera and S. Sandhu regarding July fee statement (0.1); follow-up call with S. Sandhu regarding same (0.2); correspond with billing team regarding same (0.3). |
| Dekhtyar, Mariya | 09/22/20 | 0.1 | Email with R. King regarding project category codes. |
| Giddens, Magali | 09/22/20 | 1.1 | Work regarding billing (0.9); correspondence regarding same (0.2). |
| Robertson, Christopher | 09/22/20 | 1.4 | Emails with M. Huebner regarding July fee statement (0.8); review update regarding certain workstreams in connection with same (0.3); follow-up emails and call with M. Huebner regarding invoice (0.1); email to M. Pera and M. Dekhtyar regarding same (0.2). |
| Sandhu, Sharanjit Kaur | 09/22/20 | 0.3 | Correspondence with D. Chu and M. Pera regarding July billing detail. |
| Altman, Olivia | 09/23/20 | 6.0 | Teleconference with D. Chu, S. Sandhu, and others regarding July billing (0.5); review July billing detail and correspond with team regarding same (5.5). |
| Chu, Dennis | 09/23/20 | 0.5 | Call with billing team regarding global edits to July fee statement (0.3); follow-up call with S. Sandhu regarding same (0.1); correspond with C. Robertson and billing team regarding same (0.1). |
| Dekhtyar, Mariya | 09/23/20 | 1.4 | Review July billing detail (0.7); email to D. Chu, M. Giddens, O. Altman, and S. Sandhu regarding same (0.3); email with M. Pera regarding project codes (0.2); email to M. Pera and J. Barbara regarding same (0.1); email Davis Polk team regarding same (0.1). |
| Giddens, Magali | 09/23/20 | 2.9 | Attend meeting with D. Chu, S. Sandhu, M. Dekhtyar and O. |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Altman regarding July billing detail global task code edits (0.3); correspondence with O. Altman and C. Cicchini regarding same (0.3); review July billing detail regarding same (0.6); review August billing detail (1.7). |
| Sandhu, Sharanjit Kaur | 09/23/20 | 0.5 | Attend call with D. Chu, O. Altman, M. Dekhtyar and M. Giddens regarding July fee statement (0.3); correspondence with M. Dekhtyar regarding further edits to July fee statement (0.2). |
| Altman, Olivia | 09/24/20 | 6.5 | Review July billing detail (5.8); teleconference with D. Chu and S. Sandhu regarding same (0.2); correspondence with same regarding same (0.5). |
| Chu, Dennis | 09/24/20 | 4.1 | Call with S. Sandhu and O. Altman regarding revisions to July fee statement (0.2); follow-up call with S. Sandhu regarding same (0.2); review revised July fee statement (3.2); confer and coordinate with S. Sandhu regarding same (0.3); correspond with M. Giddens and O. Altman regarding same (0.2). |
| Giddens, Magali | 09/24/20 | 2.7 | Review July billing detail. |
| Sandhu, Sharanjit Kaur | 09/24/20 | 3.9 | Correspondence with D. Chu and M. Pera regarding July billing detail (0.6); review July billing detail for privilege and confidentiality (3.3). |
| Altman, Olivia | 09/25/20 | 1.7 | Review billing detail (1.0); correspond with D. Chu, S. Sandhu, M. Giddens, others regarding same (0.7). |
| Chu, Dennis | 09/25/20 | 0.3 | Call with M. Pera and S. Sandhu regarding edits to July fee statement (0.1); call with S. Sandhu regarding same (0.1); correspond with C. Robertson and others regarding billing team to provide status update regarding same (0.1). |
| Giddens, Magali | 09/25/20 | 4.6 | Work regarding billing (4.3); calls and correspondence with C. Robertson regarding same (0.3). |
| Robertson, Christopher | 09/25/20 | 0.3 | Emails and calls with M. Giddens regarding July invoice. |
| Sandhu, Sharanjit Kaur | 09/25/20 | 0.9 | Review July billing detail for privilege and confidentiality (0.5); correspondence with D. Chu regarding same (0.4). |
| Chu, Dennis | 09/28/20 | 8.4 | Review July entries for privilege and confidentiality (6.0); calls with S. Sandhu and M. Giddens regarding same (0.5); call with M. Pera and S. Sandhu regarding same (0.2); call with C. Robertson regarding same (0.1); calls with S. Sandhu to coordinate same (0.5); prepare revised July fee statement (1.0); correspond with M. Giddens regarding same (0.1). |
| Giddens, Magali | 09/28/20 | 4.1 | Review and revise September billing detail. |
| Robertson, Christopher | 09/28/20 | 0.1 | Discuss July bill issues with D. Chu. |
| Sandhu, Sharanjit Kaur | 09/28/20 | 5.0 | Review July billing detail for privilege and confidentiality (4.6); correspondence with D. Chu and M. Giddens regarding same (0.4). |
| Chu, Dennis | 09/29/20 | 3.0 | Review August entries for privilege and confidentiality (2.9); correspond with C. Robertson regarding July fee statement and coordinate filing of same (0.1). |
| Giddens, Magali | 09/29/20 | 0.9 | Review and revise July billing detail. |
| Sandhu, Sharanjit Kaur | 09/29/20 | 2.6 | Review August billing detail for privilege and confidentiality. |
| Sandhu, Sharanjit Kaur | 09/30/20 | 2.9 | Review August billing detail for privilege and confidentiality. |
| **Total PURD165 DPW Retention/Preparation of Fee** | | **213.0** | |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| **Statements/Applications Budget** | | | |
| **PURD170 IP, Regulatory and Tax** | | | |
| Bauer, David R. | 09/01/20 | 0.2 | Discussions with B. Chen regarding potential asset transfer. |
| Chen, Bonnie | 09/01/20 | 1.0 | Attend transfer process call with R. Aleali, Skadden Arps and W. Curran, E. Diggs and E. Vonnegut. |
| Chen, Yifu | 09/01/20 | 2.9 | Review documents in data room for documentary due diligence (1.7); review, revise diligence chart (0.8); discuss with mergers & acquisitions team and B. Chen (0.4). |
| Curran, William A. | 09/01/20 | 0.6 | Review Catalyst asset purchase agreement. |
| Matlock, Tracy L. | 09/01/20 | 3.3 | Call with R. Aleali and Davis Polk team regarding emergence structure and regulatory issues (1.1); draft Catalyst asset purchase agreement (1.9); emails with W. Curran and A. Hendin regarding same (0.2); analysis regarding structure (0.1). |
| Policastro, Michael V. | 09/01/20 | 0.4 | Review intellectual property-related documents and summarize. |
| Bauer, David R. | 09/02/20 | 0.4 | Attend call with P. Strassburger, R. Aleali, K. McCarthy, F. Bivens, E. Vonnegut, B. Chen and K. Benedict regarding review of EDO- related assets and potential services agreement. |
| Chen, Bonnie | 09/02/20 | 1.9 | Prepare for and attend call with P. Strassburger, E. Vonnegut, F. Bivens, K. Benedict and D. Bauer regarding pipeline assets transaction (0.9); review transition contract chart (1.0) |
| Chen, Yifu | 09/02/20 | 3.7 | Review and update diligence chart (3.4); discuss same with mergers & acquisitions team (0.3). |
| Consla, Dylan A. | 09/02/20 | 0.4 | Call with Purdue regarding pipeline assets. |
| Curran, William A. | 09/02/20 | 0.3 | Review Rhodes asset purchase agreement. |
| Forester, Daniel F. | 09/02/20 | 0.5 | Teleconference with B. Chen regarding status of intellectual property workstreams. |
| Hendin, Alexander J. | 09/02/20 | 0.1 | Emails with W. Curran, L. Altus, T. Matlock, B. Gong regarding tax workstreams, next steps. |
| Matlock, Tracy L. | 09/02/20 | 1.5 | Calls with J. Dougherty regarding tax classification and related questions (0.2); emails with R. Aleali and Skadden Arps regarding same (0.4); revise KPMG document requests and email Akin Gump and KPMG regarding same (0.9) |
| Bauer, David R. | 09/03/20 | 0.2 | Discussions with D. Forester regarding Purdue email with respect to patent assignment. |
| Chen, Bonnie | 09/03/20 | 2.8 | Revise charts for transition structure. |
| Chen, Yifu | 09/03/20 | 6.9 | Review and revise diligence charts in connection with comments from mergers & acquisitions team (6.8); discuss question regarding invention assignment agreement with D. Forester (0.1). |
| Curran, William A. | 09/03/20 | 1.0 | Conference with M. Clemens regarding tax considerations (0.5); analyze same (0.5). |
| Hendin, Alexander J. | 09/03/20 | 0.2 | Attention to emails from Davis Polk, Skadden Arps teams regarding Catalyst asset purchase agreement. |
| Matlock, Tracy L. | 09/03/20 | 0.5 | Revise KPMG document request list and email to KPMG and Akin Gump (0.2); analyze and revise structure deck (0.3). |
| Chen, Yifu | 09/04/20 | 0.4 | Revise diligence charts. |
| Curran, William A. | 09/04/20 | 0.9 | Conference with R. Aleali regarding tax filings (0.4); analyze same (0.5). |
| Matlock, Tracy L. | 09/04/20 | 0.2 | Emails with C. Oluwole and Akin Gump regarding KPMG document requests. |
| Policastro, Michael V. | 09/04/20 | 3.1 | Review and summarize intellectual property-related |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | documents. |
| Chen, Yifu | 09/05/20 | 0.2 | Discuss documentary due diligence with mergers & acquisitions team. |
| Curran, William A. | 09/05/20 | 0.5 | Review Catalyst asset purchase agreement. |
| Curran, William A. | 09/06/20 | 0.8 | Review and revise Catalyst asset purchase agreement. |
| Matlock, Tracy L. | 09/06/20 | 1.1 | Review Catalyst asset purchase agreement and email W. Curran regarding same. |
| Curran, William A. | 09/07/20 | 0.5 | Review and revise Catalyst asset purchase agreement. |
| Matlock, Tracy L. | 09/07/20 | 0.8 | Call with Kirkland & Ellis regarding Catalyst asset purchase agreement (0.1); emails with W. Curran, Skadden Arps and Kirkland & Ellis regarding same (0.5); review Catalyst asset purchase agreement (0.2) |
| Policastro, Michael V. | 09/07/20 | 0.5 | Review and summarize IP-related documents. |
| Chen, Yifu | 09/08/20 | 1.1 | Review and update diligence charts. |
| Curran, William A. | 09/08/20 | 0.5 | Analysis regarding transfer pricing materials |
| Matlock, Tracy L. | 09/08/20 | 0.2 | Review Catalyst asset purchase agreement and email Skadden Arps regarding same. |
| Altus, Leslie J. | 09/09/20 | 0.7 | Update call with Davis Polk tax team |
| Chen, Yifu | 09/09/20 | 1.6 | Review and update diligence charts. |
| Curran, William A. | 09/09/20 | 1.3 | Analyze transfer pricing request (0.2); analyze potential transaction (0.6); analyze emergence structure (0.5). |
| Gong, Bree | 09/09/20 | 0.7 | Discuss status of multiple workstreams with W. Curran, L. Altus, T. Matlock and A. Hendin. |
| Hendin, Alexander J. | 09/09/20 | 0.8 | Internal conference with W. Curran, L. Altus, T. Matlock, B. Gong regarding tax work streams (0.7); emails with W. Curran, L. Altus, T. Matlock, and B. Gong regarding distribution memorandum (0.1). |
| Matlock, Tracy L. | 09/09/20 | 0.9 | Meeting with W. Curran, L. Altus, A. Hendin and B. Gong regarding structure and analysis (0.7); prepare for same (0.2) |
| Chen, Yifu | 09/10/20 | 0.6 | Discuss process regarding long form diligence charts with E. Diggs (0.2); review and revise long form diligence charts (0.4). |
| Curran, William A. | 09/10/20 | 0.2 | Transfer pricing analysis |
| Hendin, Alexander J. | 09/10/20 | 2.6 | Emails with L. Altus, W. Curran, T. Matlock, B. Gong regarding certain tax withholding rules (0.1); internal conference with L. Altus regarding same (0.3); reviewed tax authorities relevant to certain tax withholding rules (1.6); prepared summary and analysis of same for L. Altus, W. Curran (0.6). |
| Matlock, Tracy L. | 09/10/20 | 1.5 | Call with Akin Gump, Haug Partners and C. Oluwole regarding diligence requests (1.3); emails with L. Altus regarding same (0.1); review tax distribution memo and email L. Altus (0.1). |
| Benedict, Kathryn S. | 09/11/20 | 0.4 | Correspondence with F. Bivens regarding intellectual property asset potential litigation issues. |
| Chen, Yifu | 09/11/20 | 1.5 | Review and revise long form diligence chart. |
| Matlock, Tracy L. | 09/11/20 | 0.4 | Review tax distribution process memorandum and email L. Altus regarding same (0.3); emails regarding KPMG document request with C. Oluwole  (0.1) |
| Chen, Yifu | 09/14/20 | 1.3 | Discuss long form charts with E. Diggs (0.2); review and revise long form diligence charts (1.1). |
| Chen, Yifu | 09/15/20 | 0.8 | Review, revise long form diligence chart; discuss with E. Diggs . |
| Curran, William A. | 09/15/20 | 1.5 | Analyze potential transaction arrangement. |
| Altus, Leslie J. | 09/16/20 | 3.3 | Review email from W. Curran and term sheet regarding potential transaction (0.9); research issues regarding same (0.9); email exchanges with W. Curran and A. Hendin regarding same (1.1); email exchanges with E. Goldman regarding same (0.4). |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Bauer, David R. | 09/16/20 | 0.5 | Attending call with R. Aleali, K. McCarthy, F. Bivens, B. Chen and K. Benedict regarding  pipeline assets. |
| Chen, Yifu | 09/16/20 | 2.2 | Review and revise long form charts. |
| Curran, William A. | 09/16/20 | 0.5 | Analysis regarding potential transaction. |
| Hendin, Alexander J. | 09/16/20 | 0.6 | Draft and review emails, including tax analysis, with W. Curran, L. Altus regarding potential transaction. |
| Matlock, Tracy L. | 09/16/20 | 1.7 | Revise emergence structure slide deck. |
| Altus, Leslie J. | 09/17/20 | 2.6 | Review emergence structure decks (0.9); research regarding structure issues (0.6); call with T. Matlock and others regarding Davis Polk tax team regarding deck (1.0); follow up with T. Matlock regarding same (0.1). |
| Bauer, David R. | 09/17/20 | 0.6 | Review comments regarding due diligence questions regarding pipeline assets (0.3); provide comments regarding asset transfer checklist (0.3). |
| Chen, Bonnie | 09/17/20 | 0.8 | Revise questions regarding pipeline asset for R. Aleali (0.2); revise transfer diligence checklist (0.6). |
| Chen, Yifu | 09/17/20 | 1.8 | Review and revise draft long form diligence charts (1.3); update transfer diligence checklist (0.5). |
| Gong, Bree | 09/17/20 | 1.0 | Discuss with L. Altus, T. Matlock and A. Hendin regarding emergence structure. |
| Hendin, Alexander J. | 09/17/20 | 1.0 | Internal conference with T. Matlock, L. Altus, B. Gong regarding emergence structure. |
| Kearney, Daniel P. | 09/17/20 | 1.5 | Teleconference with B. Chen and Y. Chen (0.2); revise diligence requests list (1.3). |
| Matlock, Tracy L. | 09/17/20 | 2.0 | Meet with L. Altus, A. Hendin and B. Gong regarding emergence structure (1.0); revise structure and email to team (1.0). |
| Bauer, David R. | 09/18/20 | 0.2 | Review emails regarding patent assignment. |
| Chen, Yifu | 09/18/20 | 2.2 | Review and revise long form diligence charts. |
| Curran, William A. | 09/18/20 | 0.6 | Conference with W. Taylor regarding emergence structure. |
| Gong, Bree | 09/18/20 | 1.7 | Conduct legal research regarding tax issues. |
| Hendin, Alexander J. | 09/18/20 | 1.1 | Conference with Davis Polk team regarding governance structure. |
| Matlock, Tracy L. | 09/18/20 | 2.1 | Call with Davis Polk team regarding emergence structure and settlement terms (1.1); analysis and emails with L. Altus and Davis Polk team regarding same (1.0). |
| Altus, Leslie J. | 09/19/20 | 2.8 | Revisions to diagram/deck and circulate to Davis Polk tax and trusts & estates team. |
| Chen, Yifu | 09/20/20 | 2.3 | Review and revise long form diligence charts. |
| Altus, Leslie J. | 09/21/20 | 4.6 | Prepare issues list relating to emergence structure (1.9); research regarding structure issues (1.1); call with T. Matlock and other members of Davis Polk tax and trust & estates teams regarding same (1.0); revise emergence structure deck and circulate (0.6). |
| Bauer, David R. | 09/21/20 | 0.5 | Attend call with R. Aleali, R. Inz, B. Koch, R. Kreppel, C. Robertson and D. Forester regarding patent assignments. |
| Chen, Yifu | 09/21/20 | 1.7 | Review and revise draft long form diligence charts (1.1); review documents in data room for documentary due diligence (0.6). |
| Curran, William A. | 09/21/20 | 1.0 | Conference with Davis Polk tax team and trust and estates team regarding emergence structure. |
| Forester, Daniel F. | 09/21/20 | 0.7 | Teleconference with Purdue team regarding outstanding patent assignments (0.5); attention to same (0.2). |
| Gong, Bree | 09/21/20 | 1.1 | Teleconference call with trust & estates team with W. Curran, L. Altus, T. Matlock, A. Hendin. |
| Hendin, Alexander J. | 09/21/20 | 1.3 | Emails with Davis Polk team, review emergence structure |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | draft slide deck circulated by L. Altus (0.2); internal conference with Davis Polk tax, trusts & estates teams regarding structuring (1.1). |
| Matlock, Tracy L. | 09/21/20 | 2.6 | Call with W. Curran, L. Altus, J. Schwartz and others regarding emergence structure (1.1); review and revise summary of emergence structure and email to L. Altus (1.5) |
| Robertson, Christopher | 09/21/20 | 0.4 | Call with D. Bauer, D. Forester and Purdue regarding potential patent assignment issues. |
| Altus, Leslie J. | 09/22/20 | 4.1 | Revise draft emergence structure deck (0.9); analyze settlement structure (0.9); email exchanges with Davis Polk tax associate team (0.3); call with Davis Polk tax and trust & estates team (1.2); revise deck and recirculate (0.8). |
| Chen, Yifu | 09/22/20 | 1.6 | Review, revise long form diligence charts (1.2); review documents in data room for documentary due diligence (0.4). |
| Curran, William A. | 09/22/20 | 1.1 | Call with L. Altus, T. Matlock, A. Hendin, B. Gong regarding emergence structures. |
| Gong, Bree | 09/22/20 | 1.5 | Review revised emergence structure slides (0.4); discuss emergence structure with Trust and Estate group with, W. Curran, L. Altus, T. Matlock and A. Hendin (1.1). |
| Hendin, Alexander J. | 09/22/20 | 1.2 | Emails with L. Altus regarding prior tax research (0.1); internal conference with Davis Polk team regarding tax issues (1.1). |
| Matlock, Tracy L. | 09/22/20 | 1.4 | Call with W. Curran, L. Altus, A. Hendin, J. Schwartz regarding structure (1.1); emails regarding same (0.1); review deck regarding same (0.2). |
| Altus, Leslie J. | 09/23/20 | 2.4 | Revisions to emergence deck. |
| Chen, Yifu | 09/23/20 | 1.8 | Review, revise long form diligence chart (1.5); review documents in data for documentary due diligence (0.3). |
| Curran, William A. | 09/23/20 | 0.2 | Analysis regarding emergence structure. |
| Matlock, Tracy L. | 09/23/20 | 0.7 | Emails regarding structure with J. Schwartz, W. Curran and L. Altus (0.2); review presentation regarding same (0.5). |
| Chen, Yifu | 09/24/20 | 1.3 | Review, revise long form diligence charts (0.7); review documents in data room for documentary due diligence (0.6). |
| Matlock, Tracy L. | 09/24/20 | 0.2 | Emails with W. Curran, J. Schwartz, and others regarding tax analysis. |
| Altus, Leslie J. | 09/25/20 | 1.3 | Research regarding emergence structure issues (0.5); revisions to emergence structure deck and recirculate to Davis Polk tax and trusts & estates teams (0.5); email PJT Partners team regarding call with Brown Rudnick and Kramer Levin tax team (0.2); teleconference with B. Kelly (Brown Rudnick) (0.1). |
| Bauer, David R. | 09/25/20 | 0.4 | Reviewing emails regarding pipeline asset review. |
| Benedict, Kathryn S. | 09/25/20 | 0.4 | Correspondence with F. Bivens, D. Bauer, and B. Chen regarding intellectual property asset next steps (0.2); correspondence with R. Aleali, K. McCarthy, and others regarding same (0.2). |
| Chen, Bonnie | 09/25/20 | 0.3 | Review open questions regarding early asset collaboration discussions. |
| Chen, Yifu | 09/25/20 | 3.1 | Prepare long form diligence chart (2.4); review documents in data room for documentary due diligence (0.7). |
| Gong, Bree | 09/25/20 | 0.6 | Review tax authorities relevant to structuring and settlement issues. |
| Matlock, Tracy L. | 09/25/20 | 0.2 | Emails with L. Altus regarding emergence structure. |
| Curran, William A. | 09/27/20 | 0.3 | Review and revise term sheet. |
| Altus, Leslie J. | 09/28/20 | 1.2 | Revisions to emergence structure deck (1.0); recirculate deck to Davis Polk tax and T&E team (0.2). |
| Chen, Yifu | 09/28/20 | 3.3 | Review, revise draft long form diligence charts (3.0); review documents in data room for documentary due diligence (0.3). |

Invoice No.7024602
Invoice Date: November 13, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Curran, William A. | 09/28/20 | 0.5 | Conference with J. Doyle regarding term sheet. |
| Gong, Bree | 09/28/20 | 0.7 | Revise emergence deck to incorporate Davis Polk restructuring team's comments. |
| Matlock, Tracy L. | 09/28/20 | 0.3 | Emails with W. Curran and Davis Polk team regarding structure deck (0.1); email B. Gong regarding comments to same (0.2). |
| Altus, Leslie J. | 09/29/20 | 2.3 | Revise draft emergence deck (0.9); email to Davis Polk restructuring and M&A teams (0.5); research regarding emergence structure issues (0.5); review revisions to draft deck (0.4). |
| Benedict, Kathryn S. | 09/29/20 | 0.2 | Correspondence with R. Aleali, K. McCarthy, and others regarding IP issue negotiations. |
| Chen, Yifu | 09/29/20 | 1.1 | Review, revise draft long form diligence charts (0.5); review documents in data room for documentary due diligence (0.6). |
| Gong, Bree | 09/29/20 | 2.4 | Revise emergence structure chart requested by L. Altus. |
| Hendin, Alexander J. | 09/29/20 | 1.1 | Reviewed updated draft of structure deck (0.4); reviewed tax authorities relevant to research question posed by L. Altus (0.7). |
| Matlock, Tracy L. | 09/29/20 | 1.7 | Review and revise structure deck as well as emails with L. Altus and B. Gong regarding same. |
| Altus, Leslie J. | 09/30/20 | 2.8 | Analyze emergence structure issues (1.5); call with Brown Rudnick and Kramer Levin tax teams regarding same (1.2); follow up email with Davis Polk team regarding same (0.1). |
| Bauer, David R. | 09/30/20 | 0.5 | Attending call with R. Inz and D. Forester and N. Trueman regarding patent assignment. |
| Benedict, Kathryn S. | 09/30/20 | 0.4 | Correspondence with R. Aleali, K. McCarthy, and others regarding IP asset negotiations (0.3); correspondence with F. Bivens, D. Bauer, and B. Chen regarding same (0.1). |
| Chen, Yifu | 09/30/20 | 0.5 | Review, revise long form diligence charts (0.4); discuss settlement agreements with restructuring team (0.1). |
| Curran, William A. | 09/30/20 | 1.4 | Conference with Brown Rudnick team regarding emergence structures (1.2); review and revise term sheet (0.2). |
| Forester, Daniel F. | 09/30/20 | 1.2 | Teleconference with N. Truman and Purdue team regarding patent assignments (0.5); related review (0.4); correspondence with E. Ruiz regarding settlement agreements (0.3). |
| Gong, Bree | 09/30/20 | 0.9 | Revise emergence structure chart. |
| Hendin, Alexander J. | 09/30/20 | 2.1 | Conference call with Davis Polk tax team, Davis Polk trusts team, Kramer Levin tax team, Brown Rudnick tax team (1.2); reviewed tax authorities in response to research question posed by L. Altus (0.9). |
| Matlock, Tracy L. | 09/30/20 | 1.8 | Revise structure (0.4); emails with L. Altus and B. Gong regarding structure (0.2); call with states counsel, W. Curran, L. Altus, and J. Schwartz (1.2). |
| Schwartz, Jeffrey N. | 09/30/20 | 2.8 | Prepare for and attend tax structuring call with K. Levin, Work regarding chart post call and update working group (1.8); follow up emails (0.3); consider structures (0.7). |
| Sieben, Brian G. | 09/30/20 | 7.5 | Call with L. Altus, J. Schwartz, T. Matlock regarding post-emergence structure (1.2); review comments to post-emergence structure, draft structure (0.5); review qualified settlement fund requirements, regulations for purposes of post-emergence structure (1.0); review technical advice memorandum (1.0); review IRS guidance and regulations pertaining to unrelated business taxable income (1.0); Conference call with Davis Polk tax, Kramer Levin regarding post-emergence structure (1.3); review proposed post- |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | emergence structure preparation (0.5); emails with L. Altus, J. Schwartz regarding proposed post-emergence structure, calls (0.5); review draft changes to post-emergence structure (0.5). |
| **Total PURD170 IP, Regulatory and Tax** | | **164.2** | |

**PURD175 Special Committee/Investigations Issues**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Berger, Rae | 09/01/20 | 4.5 | Review M. Sackler deposition outline and portfolio (2.0); review documents for M. Sackler deposition (2.5). |
| Brock, Matthew R. | 09/01/20 | 4.9 | Review and analyze M. Sackler deposition materials (1.8); confer with M. Clarens, Z. Kauffman, R. Berger, and others regarding same (0.7); confer with M. Killmond, E. Kim, and others regarding upcoming depositions (0.6); research for same (0.2); confer with M. Clarens, Z. Kauffman, E. Kim, C. Meyer, and R. Wasim regarding Board presentation regarding legal issue (0.5); calls with M. Clarens, Z. Kauffman, E. Kim, C. Meyer, and R. Wasim regarding same (1.0); consider strategy for same (0.1). |
| Clarens, Margarita | 09/01/20 | 7.8 | Review documents in advance of depositions (1.4); emails with E. Kim, M. Brock regarding D. Sackler deposition (0.5); email with team, Creditors Committee regarding M. Sackler deposition (0.8); attend Special Committee meeting (1.6); communications with team regarding claims analysis (0.8); call with Simpson Thacher and Sackler Family regarding discovery (1.1); follow-up with C. Duggan regarding same (0.6); call with C. Oluwole regarding discovery (1.0). |
| Duggan, Charles S. | 09/01/20 | 4.3 | Telephone conferences with M. Clarens, counsel for Norton Rose, other parties regarding plan for production of Norton Rose documents (2.0); telephone conference with M. Kesselman regarding Special Committee meeting (0.2); prepare for, attend meeting of Special Committee (1.6); telephone conference with M. Clarens regarding special committee investigation projects (0.5). |
| Kaufman, Zachary A. | 09/01/20 | 7.1 | Correspond with R. Berger regarding preparations for M. Sackler deposition in connection with analysis of potential Company claims (1.4); review and revise outline for same (3.6); conference with M. Clarens, M. Brock, E. Kim, and others regarding analysis of potential Company claims (0.8); review Company documents in connection with analysis of potential Company claims (0.4); correspondence with M. Clarens and M. Brock regarding M. Sackler deposition (0.9). |
| Killmond, Marie | 09/01/20 | 1.3 | Review and compile documents for I. Sackler Lefcourt deposition. |
| Kim, Eric M. | 09/01/20 | 3.2 | Call with M. Clarens, M. Brock and others regarding potential claims held by the Debtors (0.8); correspond with C. Meyer regarding document requests to Norton Rose (0.3); review email from M. Clarens regarding same (0.3); review transcript of D. Sackler deposition (1.5); review exhibits from same (0.3). |
| Meyer, Corey M. | 09/01/20 | 9.0 | Review rough transcript of D. Sackler deposition in relation to potential claims by the Company (1.2); review and analyze documents related to T. Sackler in preparation for T. Sackler deposition (4.2); review and analyze documents related to MNP Consulting Limited (1.3); draft memorandum regarding MNP Consulting Limited (0.8); call with M. Brock to discuss presentation regarding potential claims by the Company (0.5); |

Invoice No.7024602
Invoice Date: November 13, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | call with M. Clarens, M. Brock, E. Kim, and team regarding same (0.8); draft outline of presentation regarding same (0.2). |
| Vitiello, Sofia A. | 09/01/20 | 2.0 | Attend Special Committee meeting (1.6); revise notes regarding same (0.4). |
| Wasim, Roshaan | 09/01/20 | 3.5 | Review documents in connection with legal analysis of potential claims by the Company. |
| Young, Ryan | 09/01/20 | 2.6 | Prepare updated I. Sackler portfolio as per M. Killmond. |
| Berger, Rae | 09/02/20 | 9.1 | Conference with E. Kim regarding S. Ives deposition (0.5); review Purdue documents in connection with preparation for same (8.0); attend call with E. Kim, A. Ricci, and K. Wolfgang regarding potential claims (0.6). |
| Brock, Matthew R. | 09/02/20 | 1.3 | Confer with M. Killmond regarding deposition preparation (0.5); confer with M. Clarens, Z. Kaufman, and R. Berger regarding M. Sackler deposition (0.2); confer with A. Whisenant regarding Board presentation regarding legal issue (0.2); research same (0.4). |
| Clarens, Margarita | 09/02/20 | 5.5 | Correspondence with team and Company regarding upcoming deposition strategy (1.3); email with S. Vitiello and C. Oluwole regarding discovery (1.7); communications with C. Duggan regarding discovery (0.8); email with Norton Rose counsel regarding discovery (0.3); review work product in connection with claims analysis (1.4). |
| Duggan, Charles S. | 09/02/20 | 6.2 | Prepare for, attend deposition of M. Sackler deposition. |
| Kaufman, Zachary A. | 09/02/20 | 1.5 | Correspond with M. Brock and R. Berger regarding M. Sackler deposition (0.4); review correspondence with the Company regarding deposition tracker (0.6); conference with S. Vitiello regarding analysis of potential Company claims (0.2); review correspondence regarding M. Sackler deposition (0.3). |
| Killmond, Marie | 09/02/20 | 1.6 | Revise Ilene Sackler Lefcourt outline (1.2); call with A. Whisenant and R. Wasim regarding S. Baker outline (0.4). |
| Kim, Eric M. | 09/02/20 | 4.6 | Call with K. Wolfgang, R. Berger, and A. Ricci regarding potential claims held by the Company (0.6); call with R. Berger regarding deposition of S. Ives (0.4); prepare for deposition of S. Ives (3.6). |
| Meyer, Corey M. | 09/02/20 | 7.7 | Draft outline for presentation regarding potential claims by the Company (2.1); review and analyze documents related to MNP consulting (3.4); draft memorandum regarding same (2.2). |
| Vitiello, Sofia A. | 09/02/20 | 5.1 | Review and answer questions from document review team (1.1); revise materials related to indemnification (0.9); coordinate tasks related to discovery process (3.1) |
| Wasim, Roshaan | 09/02/20 | 10.7 | Review documents in connection with legal analysis of potential claims by the Company (7.2); draft memorandum for associate team in connection with same (3.5). |
| Whisenant, Anna Lee | 09/02/20 | 8.4 | Prepare chronology of documents related to collectability (2.3); prepare presentation for Special Committee detailing potential claims held by the Company (0.6); call with M. Brock regarding same (0.1); review transcript from D. Sackler deposition (0.8); call with C. Meyer regarding next steps and strategy (0.3); review portfolio of documents for I. Sackler deposition (0.9); call with M. Killmond and R. Wasim regarding same (0.4); prepare portfolio of documents for deposition of S. Baker (2.6); call with R. Wasim regarding same (0.4). |
| Wolfgang, Katelyn Trionfetti | 09/02/20 | 0.8 | Call with E. Kim, R. Berger, A. Ricci to discuss review of documents relating to potential claims (0.6); emails with E. Kim regarding potential claims review (0.2). |

Invoice No.7024602
Invoice Date: November 13, 2020

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td>Young, Ryan</td><td>09/02/20</td><td>0.9</td><td>Prepare OCR deposition portfolio as per R. Berger.</td></tr>
<tr><td>Berger, Rae</td><td>09/03/20</td><td>12.3</td><td>Review Purdue documents in connection with preparation for deposition of S. Ives (10.2); conference with team regarding next steps (1.3); call with E. Kim regarding deposition of S. Ives (0.5); call with E. Kim and A. Whisenant regarding deposition of S. Ives (0.3).</td></tr>
<tr><td>Brock, Matthew R.</td><td>09/03/20</td><td>1.9</td><td>Call with C. Duggan, M. Clarens, and others regarding matter status and strategy (1.3); prepare for same (0.6).</td></tr>
<tr><td>Clarens, Margarita</td><td>09/03/20</td><td>8.6</td><td>Call with J. McClammy, C. Duggan regarding Norton Rose discovery (0.5); conduct claims analysis (2.9); call with Norton Rose counsel regarding discovery (1.0); call with C. Duggan regarding discovery, investigation (0.8); communications with C. Oluwole regarding discovery (2.1); conference with C. Duggan and team regarding claims analysis (1.3).</td></tr>
<tr><td>Duggan, Charles S.</td><td>09/03/20</td><td>2.0</td><td>Attend deposition of M. Sackler.</td></tr>
<tr><td>Kaufman, Zachary A.</td><td>09/03/20</td><td>7.0</td><td>Review transcript from M. Sackler deposition in connection with analysis of potential Company claims (5.7); conference with M. Clarens, C. Duggan, and others regarding analysis of potential Company claims (1.3).</td></tr>
<tr><td>Killmond, Marie</td><td>09/03/20</td><td>1.3</td><td>Work regarding S. Baker deposition prepare outline and materials (0.8), communicate with team regarding preparation process (0.5).</td></tr>
<tr><td>Kim, Eric M.</td><td>09/03/20</td><td>8.8</td><td>Conference with C. Duggan, M. Clarens and others regarding Special Committee investigation (1.3); call with R. Berger and A. Whisenant regarding deposition of S. Ives (0.9); review draft presentation regarding potential claims held by the Company (0.6); prepare for deposition of S. Ives (6.0).</td></tr>
<tr><td>Meyer, Corey M.</td><td>09/03/20</td><td>6.3</td><td>Call with C. Duggan, M. Clarens and team to discuss analysis of potential claims by the Company (1.2); review and analyze M. Sackler deposition transcript (0.7); review and revise outline for presentation regarding potential claims by the Company (1.9); review and analyze documents related to MNP consulting (2.5).</td></tr>
<tr><td>Vitiello, Sofia A.</td><td>09/03/20</td><td>1.3</td><td>Conference with C. Duggan, M. Clarens, and others to discuss next steps regarding Special Committee review.</td></tr>
<tr><td>Wasim, Roshaan</td><td>09/03/20</td><td>5.9</td><td>Review documents in connection with legal analysis of potential claims by the Company (2.2); call with C. Duggan and associate team in connection with same (1.3); draft memorandum for associate team in connection with same (2.4).</td></tr>
<tr><td>Whisenant, Anna Lee</td><td>09/03/20</td><td>10.5</td><td>Review transcript from M. Sackler deposition (0.6); prepare portfolio of documents for deposition of S. Baker (0.4); prepare outline for I. Sackler Lefcourt deposition (4.8); call with E. Kim and R. Berger regarding D. Sackler deposition (0.3); call with R. Berger regarding same (0.3); prepare chronology of documents related to collectability (2.5); prepare presentation for Special Committee detailing potential claims held by the Company (0.3); call with C. Duggan, M. Clarens and associate team regarding next steps (1.3).</td></tr>
<tr><td>Williams, Nikolaus</td><td>09/03/20</td><td>1.6</td><td>Call with C. Duggan and others to discuss status of investigating into potential claims by the Company (1.3); correspond regarding same (0.3).</td></tr>
<tr><td>Wolfgang, Katelyn Trionfetti</td><td>09/03/20</td><td>1.2</td><td>Call with C. Duggan, M. Clarens, N. Williams, M. Brock, Z. Kaufman, E. Kim, S. Vitiello, C. Meyer, R. Wasim, and A. Whisenant to discuss potential claims work.</td></tr>
<tr><td>Young, Ryan</td><td>09/03/20</td><td>6.3</td><td>Prepare S. Baker deposition portfolio as per R. Wasim (5.3);</td></tr>
</table>

Invoice No.7024602

Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Berger, Rae | 09/04/20 | 9.3 | prepare and OCR Ives portfolio as per R. Berger (1.0). Conference with E. Kim regarding deposition of S. Ives (0.8); prepare outline for deposition of S. Ives (8.5). |
| Brock, Matthew R. | 09/04/20 | 0.6 | Review draft outline of presentation to the Special Committee regarding legal issue. |
| Clarens, Margarita | 09/04/20 | 4.5 | Call with R. Aleali and W. Curran regarding Norton Rose request (0.6); email with C. Oluwole regarding discovery (1.3); call with B. Kaminetzky and team regarding depositions (1.0); email with Z. Kaufman, N. Williams and team regarding Special Committee investigation (0.9); review email from Creditors Committee regarding discovery (0.3); follow-up with A. Whisenant regarding same (0.4). |
| Kaufman, Zachary A. | 09/04/20 | 1.9 | Conference with Creditors Committee regarding depositions (0.3); draft email to Company regarding employee depositions (0.6); correspond with M. Clarens, N. Williams, E. Kim, and M. Brock regarding analysis of potential Company claims (1.0). |
| Kim, Eric M. | 09/04/20 | 3.5 | Prepare for S. Ives deposition (3.0); correspond with R. Berger and A. Whisenant regarding same (0.5). |
| Meyer, Corey M. | 09/04/20 | 0.3 | Review and analyze documents in relation to potential claims by the Company. |
| Wasim, Roshaan | 09/04/20 | 2.4 | Review documents in connection with legal analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 09/04/20 | 2.1 | Prepare chronology of documents related to collectability (1.7); prepare outline for I. Sackler Lefcourt deposition. (0.4). |
| Williams, Nikolaus | 09/04/20 | 0.6 | Call with E. Kim regarding status of investigation into claims by the Company. |
| Brock, Matthew R. | 09/05/20 | 2.5 | Revise legal issue outline for presentation to Special Committee. |
| Kaufman, Zachary A. | 09/05/20 | 0.3 | Correspond with C. Duggan, J. McClammy, and others regarding draft email to M. Kesselman regarding depositions. |
| Kim, Eric M. | 09/05/20 | 4.4 | Draft outline for S. Ives deposition. |
| Brock, Matthew R. | 09/06/20 | 1.7 | Revise legal issue outline (1.6); confer with C. Meyer, R. Wasim, and A. Whisenant regarding same (0.1). |
| Killmond, Marie | 09/06/20 | 2.4 | Update draft topics outline for S. Baker deposition. |
| Kim, Eric M. | 09/06/20 | 5.5 | Prepare for S. Ives deposition (1.0); review documents relating to potential claims held by the Company (4.5). |
| Meyer, Corey M. | 09/06/20 | 0.2 | Email M. Clarens regarding analysis of potential claims by the Company (0.1); review email from M. Block regarding analysis of potential claims by the Company (0.1). |
| Berger, Rae | 09/07/20 | 1.4 | Prepare outline for deposition of S. Ives. |
| Brock, Matthew R. | 09/07/20 | 2.7 | Confer with M. Clarens and others regarding legal issue outline (0.1); revise I. Sackler deposition outline (2.6) |
| Duggan, Charles S. | 09/07/20 | 1.2 | Review and revise draft correspondence in response to Creditors Committee position regarding privilege logs. |
| Killmond, Marie | 09/07/20 | 2.7 | Draft topics outline for S. Baker deposition. |
| Kim, Eric M. | 09/07/20 | 3.0 | Review documents relating to potential claims held by the Company (1.5); prepare for S. Ives deposition (1.5). |
| Wasim, Roshaan | 09/07/20 | 7.6 | Review documents in connection with legal analysis of potential claims by the Company (1.5); draft memorandum for associate team in connection with same (6.1). |
| Berger, Rae | 09/08/20 | 3.3 | Update portfolio and outline for S. Ives deposition (1.5); conference with M. Brock, A. Whisenant, C. Meyer, E. Kim, M. Clarens, R. Wasim, and Z. Kaufman regarding Purdue interviews (0.6); conference with R. Wasim, C. Meyer, and A. Whisenant regarding Purdue interviews (0.7); review Purdue documents in connection with analysis of potential claims by |

Invoice No.7024602
Invoice Date: November 13, 2020

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | the Purdue (0.5). |
| Brock, Matthew R. | 09/08/20 | 7.0 | Revise I. Sackler deposition outline (5.6); review and analyze M. Sackler deposition transcript (0.6); confer with M. Clarens regarding legal research regarding discovery costs (0.2); call with M. Clarens and others regarding witness interviews (0.6). |
| Clarens, Margarita | 09/08/20 | 6.3 | Email with C. Oluwole, S. Vitiello and team regarding discovery and privilege (1.7); call with Company, co-counsel, and team regarding depositions (1.0); call with team regarding Special Committee investigation (0.6);  review documents in advance of depositions (2.8); email with E. Kim regarding  preliminary injunction extension (0.2). |
| Duggan, Charles S. | 09/08/20 | 2.5 | Telephone conference with M. Kesselman, R. Aleali, C. Ricarte, M. Huebner, B. Kaminetzky, Skadden Arps and Dechert counsel regarding Creditors Committee requests for depositions of Purdue personnel (0.9); scan rule 30(b)(6) deposition topics provided by counsel for Creditors Committee (0.2); review documents for potential production, email with M. Clarens regarding same (0.6); review correspondence from counsel for Creditors Committee, Sackler Family regarding discovery issues (0.4); email with M. Kesselman, R. Aleali, M. Huebner, B. Kaminetzky, and E. Kim regarding presentation with  respect to Bates White analysis (0.4). |
| Kaufman, Zachary A. | 09/08/20 | 5.0 | Conference with M. Clarens, M. Brock, E. Kim, and others regarding analysis of potential Company claims (0.6); conference with C. Meyer regarding T. Sackler deposition (0.4); correspondence with R. Berger regarding analysis of potential Company claims (1.2); correspondence with M. Clarens regarding analysis of potential Company claims (0.8); review Company documents in connection with analysis of potential Company claims (2.0). |
| Killmond, Marie | 09/08/20 | 1.9 | Edit document set and topics outline for S. Baker deposition with A. Whisenant and R. Wasim (1.8); send to M. Brock and M. Clarens for review (0.1). |
| Kim, Eric M. | 09/08/20 | 8.5 | Correspond with C. Duggan, M. Clarens and Bates White regarding meeting with M. Kesselman (0.2); review and revise draft presentation in connection with same (2.5); videoconference with M. Clarens, M. Brock and others regarding Special Committee investigation (0.6); call with N. Williams regarding same (0.4); review draft deposition outline of S. Ives (4.8). |
| Meyer, Corey M. | 09/08/20 | 7.6 | Call with R. Wasim and A. Whisenant to discuss presentation regarding potential claims by the Company (0.5); draft presentation regarding same (3.6); review and analyze documents in relation to potential claims by the Company (0.2); call with M. Clarens, M. Brock and team to discuss interviews in relation to potential claims by the Company (0.5); call with R. Berger, R. Wasim, and A. Whisenant to discuss interviews regarding same (0.7); review and analyze documents in relation to deposition of T. Sackler (1.7); call with Z. Kaufman to discuss preparation for deposition of T. Sackler (0.4). |
| Vitiello, Sofia A. | 09/08/20 | 0.3 | Coordinate collection of documents in advance of upcoming depositions |
| Wasim, Roshaan | 09/08/20 | 11.6 | Review documents in connection with legal analysis of potential claims by the Company (5.3); draft memorandum for |

Invoice No.7024602
Invoice Date: November 13, 2020

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | associate team in connection with same (5.8); call with C. Meyer and A.  Whisenant regarding presentation of potential claims held by Company (0.5). |
| Whisenant, Anna Lee | 09/08/20 | 11.0 | Prepare presentation regarding potential claims held by the Company (1.6); call with C. Meyer and R. Wasim regarding same (0.5); call with M. Clarens and associate team regarding interviews with individuals at the Company (0.6); call with C. Meyer, R. Wasim and R. Berger regarding same (0.7); review case law regarding obligations and rights of counsel in producing documents in discovery (1.5); call with M. Clarens regarding same (0.4); call with F. Selck and E. Kim regarding transfer pricing analysis (0.4); prepare outline for S. Baker deposition (2.3); call with R. Wasim regarding same (0.3); prepare chronology of documents for I. Sackler Lefcourt deposition (2.7). |
| Wolfgang, Katelyn Trionfetti | 09/08/20 | 0.5 | Review documents related to potential claims |
| Young, Ryan | 09/08/20 | 3.5 | Update Ives deposition portfolio as per R. Berger (1.3); update S. Baker deposition portfolio as per A. Whisenant (2.2). |
| Berger, Rae | 09/09/20 | 0.8 | Update portfolio and outline for S. Ives deposition. |
| Brock, Matthew R. | 09/09/20 | 6.5 | Revise legal issue presentation (3.5); confer with C. Meyer, A. Whisenant, and R. Wasim regarding same (0.1); revise R. Aleali interview outline (2.6); confer with C. Meyer regarding same (0.1); confer with C. Oluwole and C. Meyer regarding D. Sackler deposition transcript (0.2) |
| Duggan, Charles S. | 09/09/20 | 1.8 | Email with Bates White regarding presentation to M. Kesselman, R. Aleali regarding preliminary analysis for Special Committee (0.6); email with M. Clarens, C. Oluwole, B. Kaminetzky, counsel for Creditors Committee and family regarding scheduled depositions and document productions (0.7); review legal research regarding obligations and rights of counsel in producing documents in discovery (0.5). |
| Jayaraman, Shiva | 09/09/20 | 2.2 | Conference call with N. Williams regarding research concerning investigation of claims (1.4); review insolvency memorandum for research concerning investigation of claims (0.8). |
| Kaufman, Zachary A. | 09/09/20 | 2.7 | Conference with R. Berger regarding analysis of potential Company claims (0.6); review Company documents in connection with analysis of potential Company claims (1.7); correspond with S. Vitiello and E. Kim regarding analysis of potential Company claims (0.4). |
| Killmond, Marie | 09/09/20 | 0.2 | Review M. Brock's changes to I. Sackler Lefcourt deposition outline (0.1); send to C. Duggan for review (0.1). |
| Kim, Eric M. | 09/09/20 | 4.4 | Correspond with A. Whisenant regarding potential claims held by the  Company (0.2); review documents regarding same (3.5); review draft declaration of B. Kaminetzky (0.6); email with M. Clarens regarding same (0.1). |
| Meyer, Corey M. | 09/09/20 | 8.0 | Review and analyze documents in relation to deposition of T. Sackler (0.7); review and analyze documents in relation to potential claims by the Company (2.8); review and revise presentation to the Special Committee in relation to potential claims by the Company (1.4); draft interview outline in relation to potential claims by the Company (3.1). |
| Wasim, Roshaan | 09/09/20 | 5.5 | Review documents in connection with legal analysis of potential claims by the Company. |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Whisenant, Anna Lee | 09/09/20 | 9.7 | Prepare chronology of documents for I. Sackler Lefcourt deposition (1.6); prepare presentation regarding potential claims held by the Company (0.3); prepare outline for interview of P. Strassburger (3.7); review case law regarding obligations and rights of counsel in producing documents in discovery (4.1). |
| Williams, Nikolaus | 09/09/20 | 1.5 | Discuss research in connection with investigation into potential claims by the Company. |
| Wolfgang, Katelyn Trionfetti | 09/09/20 | 1.4 | Review documents relating to potential claims held by the Company. |
| Young, Ryan | 09/09/20 | 0.4 | Update Ives portfolio as per R. Berger. |
| Altus, Leslie J. | 09/10/20 | 1.6 | Review term sheet (0.5); research regarding potential transaction (0.5); email with Davis Polk tax team regarding same (0.3); teleconference with A Hendin regarding potential transaction (0.3). |
| Brock, Matthew R. | 09/10/20 | 4.2 | Confer with C. Duggan and others regarding document productions to Creditors Committee (0.9); review correspondence from Sackler Family regarding same (0.2); revise S. Ives deposition outline (2.7); revise R. Aleali interview outline (0.2); confer with C. Meyer regarding same (0.2). |
| Clarens, Margarita | 09/10/20 | 1.8 | Calls with C. Oluwole, S. Vitiello, team regarding various discovery issues (1.7); email with E. Kim regarding Bates White analysis (0.1). |
| Duggan, Charles S. | 09/10/20 | 5.0 | Prepare for I. Sackler Lefcourt deposition (0.9); telephone with M. Kesselman, R. Aleali, B. Kaminetzky, and J. McClammy regarding witness preparation (0.6); call and email with S. Vitiello regarding document review protocol (1.1); telephone conference with B. Kaminetzky, J. McClammy, M. Clarens, and M. Brock regarding Creditors Committee requests for Purdue documents (0.7); prepare for and attend presentation by Bates White regarding default risk analysis (1.7). |
| Huebner, Marshall S. | 09/10/20 | 1.2 | Bates White meeting and follow up emails regarding analysis. |
| Kaminetzky, Benjamin S. | 09/10/20 | 1.3 | Call with M. Huebner, C. Duggan, C. Oluwole, and M. Clarens regarding document discovery issues (0.6); review outline of protective order (0.1); conference call with M. Kesselman, R. Silbert, C. Ricarte. C. Duggan. M. Clarens, J. McClammy, C. Oluwole regarding deposition strategy (0.6). |
| Kaufman, Zachary A. | 09/10/20 | 5.4 | Conference with A. Whisenant and R. Berger regarding analysis of potential Company claims (0.7); review Company documents in connection with analysis of potential Company claims (1.3); review documents in connection with preparation for T. Sackler deposition (2.1); correspond with C. Meyer regarding same (0.8); conference with S. Vitiello regarding analysis of potential Company claims (0.5). |
| Kim, Eric M. | 09/10/20 | 6.1 | Videoconference with M. Kesselman, R. Aleali, M. Huebner, C. Duggan, C. Mullin and others regarding Special Committee investigation (1.3); review materials relating to same (3.8) email with C. Meyer regarding same (0.5) correspond with C. Duggan, M. Clarens regarding draft declaration of B. Kaminetzky (0.5). |
| Meyer, Corey M. | 09/10/20 | 6.6 | Review and analyze documents in relation to potential claims by the Company (0.8); review and analyze documents for inclusion in presentation to the Special Committee regarding potential claims by the Company (2.1); revise draft |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | presentation regarding potential claims by the Company (0.2); call with R. Wasim and A. Whisenant regarding same (0.4); review and analyze documents in relation to potential deposition of T. Sackler (2.6); review evidence cited at deposition of D. Sackler (0.4); email M. Brock and others regarding invoices for D. Sackler deposition (0.1). |
| Vitiello, Sofia A. | 09/10/20 | 4.1 | Teleconference with Milbank Tweed to discuss discovery process (0.2); coordinate tasks related to document production (2.5); teleconference with C. Duggan, M. Clarens, and C. Oluwole regarding privilege issues (0.6); coordinate with Davis Polk team to produce documents to Creditors Committee in connection with depositions (0.8) |
| Wasim, Roshaan | 09/10/20 | 9.7 | Review documents in connection with legal analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 09/10/20 | 8.8 | Prepare outline for interview of P. Strassburger (6.2); call with M. Kesselman, C. Mullin, C. Duggan and others regarding Bates White foreseeability analysis (1.3); call with Z. Kaufman and R. Berger regarding intercompany transfers in connection with interviews of Company employees (0.7); call with C. Meyer and R. Wasim presentation to Special Committee regarding certain claims held by the Company (0.4); prepare chronology of documents for I. Sackler Lefcourt deposition (0.2). |
| Brock, Matthew R. | 09/11/20 | 7.2 | Revise S. Ives deposition outline (7.1); confer with M. Clarens, S. Vitiello, and others regarding document production (0.1). |
| Clarens, Margarita | 09/11/20 | 5.3 | Call with C. Oluwole and R. Hoff regarding Creditors Committee (0.5); call with Creditors Committee regarding discovery (0.6); call with C. Oluwole regarding Creditors Committee request (0.2);  call with M. Huebner, C. Duggan, and team regarding Creditors Committee/Non-Consenting States Group request (0.8); call with C. Duggan regarding discovery, Special Committee investigation (0.8); emails with C. Duggan, M. Brock and team regarding discovery, Special Committee investigation (1.3); review documents in advance of deposition (1.1). |
| Duggan, Charles S. | 09/11/20 | 2.4 | Telephone conferences, email with J. McClammy, M. Clarens, S. Vitiello regarding Creditors Committee request for access to Purdue documents (1.8); email with R. Aleali regarding Special Committee meeting agenda (0.2); review correspondence regarding document production to counsel for Sackler Family parties (0.2); email with M. Clarens regarding document review protocols (0.2). |
| Jayaraman, Shiva | 09/11/20 | 5.2 | Review memoranda concerning potential claims (2.3); correspondence with N. Williams, Z. Kaufman, E. Kim, and C. Meyer regarding claims research (0.3); review claims-investigation work-product (2.6). |
| Kaufman, Zachary A. | 09/11/20 | 8.1 | Review documents in connection with preparation for T. Sackler deposition (1.6); correspond with C. Meyer regarding same (0.3); revise interview outline in connection with analysis of potential Company claims (4.9); correspond with R. Berger regarding same (0.2); conference with M. Clarens regarding Creditors Committee requests (0.3); conference with C. Duggan, M. Clarens, and others regarding Creditors Committee requests (0.8). |
| Kim, Eric M. | 09/11/20 | 6.7 | Review and revise draft outlines relating to Special Committee investigation of Debtors' claims (6.0); conference with K. |

Invoice No.7024602
Invoice Date: November 13, 2020

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Wolfgang regarding same (0.6); email with N. Williams and S. Jayaraman regarding same (0.1). |
| Meyer, Corey M. | 09/11/20 | 4.3 | Call with A. Whisenant to discuss review and analysis of documents in relation to presentation to the Special Committee (0.4); review and analyze documents in relation to presentation to the Special Committee regarding potential claims by the Company (1.9); revise presentation regarding same (0.3); review and analyze documents in relation to potential claims by the Company (0.5); review and analyze documents in relation to deposition of T. Sackler (1.2). |
| Vitiello, Sofia A. | 09/11/20 | 4.1 | Teleconference with M. Clarens, R. Hoff, and C. Oluwole to discuss document review in advance of call with Official Committee (0.3); teleconference with M. Huebner, C. Duggan, M. Clarens and others to discuss discovery issues (0.7); teleconference with C. Oluwole to discuss upcoming tasks regarding discovery process (0.5); coordinate tasks related to requests from Official Committee and discovery process (2.6) |
| Wasim, Roshaan | 09/11/20 | 5.8 | Review documents in connection with legal analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 09/11/20 | 9.0 | Prepare chronology of documents for I. Sackler Lefcourt deposition (0.9); teleconference with Creditors Committee regarding 30(b)(6) notice (0.5); prepare outline for interview of P. Strassburger (2.2); prepare presentation related to potential claims held by the Company (1.6); call with C. Meyer regarding same (0.3); review documents in connection with collectability analysis (2.9); correspond with Z. Kaufman, J. Chen regarding document production (0.6). |
| Williams, Nikolaus | 09/11/20 | 0.1 | Correspond with S. Jayaraman and others regarding research into potential claims by the Company. |
| Wolfgang, Katelyn Trionfetti | 09/11/20 | 0.7 | Call with E. Kim to discuss review of documents related to potential claims |
| Brock, Matthew R. | 09/12/20 | 2.4 | Revise S. Baker deposition outline (2.3); confer with C. Duggan, M. Clarens, and others regarding deposition preparation (0.1). |
| Clarens, Margarita | 09/12/20 | 0.5 | Email with Purdue regarding depositions. |
| Meyer, Corey M. | 09/12/20 | 0.1 | Email to C. Duggan regarding preparation for interviews in relation to potential claims by the Company. |
| Vitiello, Sofia A. | 09/12/20 | 6.6 | Coordinate tasks related to third privilege log, including answering questions from reviewers, coordinating with vendor, and related review. |
| Brock, Matthew R. | 09/13/20 | 3.6 | Revise employee interview outlines. |
| Duggan, Charles S. | 09/13/20 | 1.2 | Email with B. Kaminetzky, M. Clarens and Creditors Committee regarding Creditors Committee request for access to Purdue information. |
| Kim, Eric M. | 09/13/20 | 1.0 | Review Creditors Committee 30(b)(6) deposition notices. |
| Vitiello, Sofia A. | 09/13/20 | 9.9 | Coordinate tasks related to third privilege log, including answering questions from reviewers, coordinating with vendor, and related review. |
| Berger, Rae | 09/14/20 | 4.5 | Update outline for S. Ives deposition (2.2); update outline and portfolio for A. Roncalli interview (2.3). |
| Brock, Matthew R. | 09/14/20 | 6.9 | Revise employee interview outlines (6.0); confer with Z. Kaufman and R. Berger regarding same (0.3); revise S. Ives deposition outline (0.2); confer with A. Whisenant regarding same (0.1); call with M. Clarens and others regarding upcoming depositions (0.3). |
| Clarens, Margarita | 09/14/20 | 4.3 | Call with S. Vitiello regarding discovery (0.6); call with Paul |

Invoice No.7024602
Invoice Date: November 13, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Duggan, Charles S. | 09/14/20 | 3.8 | Weiss regarding privilege (0.3); call with C. Duggan regarding Creditors Committee requests (0.5); call with Creditors Committee regarding discovery (0.9); follow-up with S. Vitiello and Z. Kaufman regarding same (0.8); email with team regarding investigation and discovery (0.6); emails regarding deposition preparation materials (0.6). Correspondence with M. Clarens and counsel for Creditors Committee regarding Creditors Committee's requests for access to Purdue information, Sackler Family documents (2.8); email with C. Ricarte and M. Clarens regarding document productions (0.2); meet with M. Brock, M. Clarens, and deposition team regarding preparation for upcoming depositions (0.8). |
| Jayaraman, Shiva | 09/14/20 | 1.8 | Call with N. Williams regarding investigation of potential claims the Company (1.0); research and analyze same (0.8). |
| Kaufman, Zachary A. | 09/14/20 | 4.6 | Correspondence with N. Williams and S. Jayaraman regarding analysis of potential Company claims (0.4); correspondence with M. Clarens regarding analysis of potential Company claims (0.6); correspondence with M. Brock and R. Berger regarding analysis of potential Company claims (0.3); conference with M. Clarens and S. Vitiello regarding analysis of potential Company claims (1.0); review Company documents in connection with analysis of potential Company claims (2.3). |
| Killmond, Marie | 09/14/20 | 0.3 | Attend workstreams team call. |
| Kim, Eric M. | 09/14/20 | 4.5 | Attend videoconference with M. Clarens, M. Brock and others regarding depositions (0.6); prepare for S. Ives deposition (2.5); review documents relating to potential claims held by the Debtors (1.4). |
| Meyer, Corey M. | 09/14/20 | 2.4 | Review and analyze documents in relation to potential claims by the Company (0.4); revise presentation to the Special Committee regarding potential claims by the Company (1.6); review and analyze documents in relation to deposition of T. Sackler (0.1); meet with M. Clarens, M. Brock and team regarding requests by the Creditors Committee (0.3). |
| Vitiello, Sofia A. | 09/14/20 | 10.2 | Correspondence with M. Clarens to discuss privilege log (0.5); coordinate tasks related to discovery issues and privilege log (9.1); teleconference with Z. Kaufman and M. Clarens to discuss next steps (0.6). |
| Wasim, Roshaan | 09/14/20 | 0.3 | Review documents in connection with legal analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 09/14/20 | 9.0 | Prepare chronology of documents related to collectability (5.7); prepare chronology of documents for I. Sackler Lefcourt deposition (3.0); meet with M. Clarens and associate team regarding requests from Creditors Committee (0.3). |
| Williams, Nikolaus | 09/14/20 | 1.6 | Call with S. Jayaraman to discuss research into potential claims by the Company (1.0); review memorandum regarding same (0.6). |
| Brock, Matthew R. | 09/15/20 | 7.8 | Revise interview outlines (4.9); confer with R. Wasim and others regarding same (0.1); revise T. Sackler deposition exhibits (2.1); confer with C. Meyer regarding same (0.1); revise S. Baker deposition outline (0.6). |
| Clarens, Margarita | 09/15/20 | 3.0 | Correspondence with E. Kim regarding Bates White (0.3); call with J. McClammy and team regarding response to Creditors Committee (0.5); call with C. Duggan regarding discovery and investigation (0.4); call with S. Vitiello regarding discovery |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Duggan, Charles S. | 09/15/20 | 4.5 | (0.7); review documents in advance of depositions (0.3); email with Creditors Committee and team regarding same (0.8). Telephone conference with M. Clarens regarding status of responses to Creditors Committee (0.6); call with A. Preis and M. Hurley regarding discovery issue and email with Davis Polk team regarding same (1.3); review correspondence from counsel regarding production of documents (0.2); email with B. Kaminetzky, J. McClammy, and M. Clarens regarding assessment of privilege issues in response to Creditors Committee information requests (1.5); review and revise draft minutes regarding meeting of Special Committee (0.6); review materials regarding indemnification requests to Special Committee (0.3). |
| Jayaraman, Shiva | 09/15/20 | 5.1 | Research and outline of claims investigation (2.4); research and analyze potential claims by the Company (2.2); call with N. Williams and Z. Kaufman regarding claims investigation (0.5). |
| Kaufman, Zachary A. | 09/15/20 | 5.1 | Conference with N. Williams and S. Jayaraman regarding analysis of potential Company claims (0.5); correspondence with N. Williams and S. Jayaraman regarding analysis of potential Company claims (0.6); review Company documents in connection with analysis of potential Company claims (3.6); conference with G. Cardillo, S. Vitiello, and others regarding productions from the Sackler Family (0.4). |
| Kim, Eric M. | 09/15/20 | 6.8 | Review Creditors Committee's draft 30(b)(6) deposition notice (1.5); draft responses to Creditors Committee requests for information (2.5); correspond with F. Selck regarding same (0.5); draft summary of documents relating to potential claims held by the Company (2.3). |
| Meyer, Corey M. | 09/15/20 | 2.2 | Review and analyze documents in relation to potential claims by the Company (0.9); draft and revise memorandum in relation to potential claims by the Company (0.7); Review and analyze documents in relation to T. Sackler deposition (0.5); email M. Brock and Z. Kaufman regarding same (0.1). |
| Vitiello, Sofia A. | 09/15/20 | 14.6 | Revise materials for Special Committee meeting (0.6); teleconference with M. Clarens and R. King to discuss request from Creditors Committee (0.2); finalize privilege log in accordance with stipulation, including coordination with ediscovery, vendor, and review team (12.8); teleconference with J. McClammy, and Dechert team to discuss requests from Creditors Committee (0.5); teleconference with G. Cardillo, A. Mendelson, B. Bias, and Z. Kaufman regarding upcoming filing (0.5). |
| Wasim, Roshaan | 09/15/20 | 0.7 | Review documents in connection with legal analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 09/15/20 | 8.9 | Prepare chronology of documents related to collectability (5.0); draft outline for interviews of Company employees related to claims held by the Company (0.4); prepare chronology of documents for I. Sackler Lefcourt deposition (2.5); prepare outline for deposition of I. Sackler Lefcourt (1.0). |
| Williams, Nikolaus | 09/15/20 | 0.8 | Call with S. Jayaraman to discuss research into potential claims by the Company. |
| Wolfgang, Katelyn Trionfetti | 09/15/20 | 0.2 | Correspondence with M. Clarens  regarding review of documents involving potential claims. |
| Berger, Rae | 09/16/20 | 4.6 | Draft summary of testimony for S. Ives deposition (3.4); call with C. Meyer and A. Whisenant regarding document |

187

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | productions (0.5); assist in coordinating document productions (0.5); call with A. Whisenant regarding document productions (0.2). |
| Brock, Matthew R. | 09/16/20 | 6.7 | Revise S. Baker deposition outline (6.2); confer with M. Clarens regarding S. Baker deposition (0.1); confer with M. Clarens, A. Whisenant, and others regarding deposition documents (0.2); confer with M. Killmond regarding I. Sackler deposition (0.1); confer with C. Duggan and M. Clarens regarding depositions (0.1). |
| Clarens, Margarita | 09/16/20 | 3.9 | Conference with J. McClammy, M. Huebner and team regarding discovery (0.5); call with B. Kaminetzky, M. Huebner, C. Duggan and team regarding privilege (0.8); review outline for hearing regarding discovery (0.4); email with E. Kim regarding Bates White (0.6); email with C. Duggan, E. Kim and team regarding discovery (0.7); review documents in advance of depositions (0.8); email with M. Brock and team regarding same (0.1). |
| Duggan, Charles S. | 09/16/20 | 5.7 | Telephone conferences with M. Huebner, B. Kaminetzky, M. Clarens, J. McClammy regarding Creditors Committee requests for privilege documents (2.2); email with counsel for Creditors Committee regarding document production (0.2); confer with M. Clarens regarding status of special committee projects (0.2); revise draft talking points in preparation for court conference, email regarding same (1.2); review discovery stipulation, email M. Huebner, B. Kaminetzky, M. McClammy, M. Clarens regarding same (0.9); review draft response to questions from Creditors Committee financial advisor, email with E. Kim, M. Clarens regarding same (0.7); video conference with F. Selck, Bates White regarding analysis (0.3). |
| Jayaraman, Shiva | 09/16/20 | 5.6 | Research and review work product related to claims investigation (0.8); conference call with N. Williams and Z. Kaufman (1.1); revise outline and continue research regarding claims (2.1); revise outline for call with N. Williams (0.7); conference call with N. Williams regarding investigation outline (0.9). |
| Kaufman, Zachary A. | 09/16/20 | 5.4 | Conference with N. Williams and S. Jayaraman regarding analysis of potential Company claims (0.6); review Company documents in connection with analysis of potential Company claims (4.4); correspondence with C. Meyer and M. Brock regarding preparations for upcoming depositions in connection with analysis of potential Company claims (0.4). |
| Kim, Eric M. | 09/16/20 | 7.5 | Draft responses to Creditors Committee requests for information relating to estate claims (2.0); review documents relating to potential estate claims (5.5). |
| Meyer, Corey M. | 09/16/20 | 7.4 | Call with A. Whisenant to discuss preparation of chronologies in relation to depositions of S. Ives, T. Sackler, and S. Baker (0.5); call with A. Whisenant and R. Berger to discuss protocol for preparation of chronologies regarding same (0.5); draft outline for T. Sackler deposition (5.9); email M. Clarens regarding T. Sackler deposition document chronology (0.1); prepare chronology of documents in advance of T. Sackler deposition (0.4). |
| Vitiello, Sofia A. | 09/16/20 | 2.2 | Prepare documents for upcoming documents, including coordination with Cobra, TCDI, and ediscovery team. |
| Whisenant, Anna Lee | 09/16/20 | 9.1 | Prepare chronology of documents related to collectability |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| | | | (4.6); prepare outline for deposition of I. Sackler Lefcourt (1.7); call with C. Meyer regarding same (0.5); join call with Creditors Committee and counsel for B. Cohen regarding document production (0.4); prepare portfolio of documents in advance of S. Baker deposition (1.4); call with R. Berger and C. Meyer regarding same (0.5). |
| Williams, Nikolaus | 09/16/20 | 2.0 | Call with S. Jayaraman to discuss research into potential claims (1.0); review work product regarding same (1.0). |
| Wolfgang, Katelyn Trionfetti | 09/16/20 | 2.4 | Emails to E. Kim regarding review of documents involving potential claims (0.4); call with E. Kim regarding same (0.6); review documents regarding same (1.4). |
| Young, Ryan | 09/16/20 | 0.6 | Provide list of documents in Ives portfolio as per R. Berger. |
| Berger, Rae | 09/17/20 | 8.2 | Analyze prior testimony in preparation for S. Ives deposition (3.8); assist with production of documents (1.5); prepare chronology of documents in advance of S. Ives deposition (2.3); call with A. Whisenant and C. Meyer regarding production of documents (0.6). |
| Brock, Matthew R. | 09/17/20 | 11.5 | Review Bates White analysis of 30(b)(6) topics (0.2); revise S. Baker deposition outline (10.7); call with Creditors Committee regarding S. Baker deposition (0.5); confer with M. Clarens regarding same (0.1). |
| Clarens, Margarita | 09/17/20 | 3.6 | Call with C. Duggan, J. McClammy regarding discovery (0.6); calls with E. Kim regarding IAC discovery (0.4); call with Creditors Committee regarding IAC discovery (0.5); attend Special Committee meeting (2.1). |
| Duggan, Charles S. | 09/17/20 | 5.8 | Telephone conferences with counsel for S. Baker, Creditors Committee, Non-Consenting States group regarding S. Baker deposition (0.5); video presentation from Sackler Family Side A counsel regarding distributions (0.8); telephone conference with M. Clarens, J. McClammy, R. King regarding review of certain documents (0.5); prepare for and attend meeting of Special Committee (2.5); email with M. Huebner, B. Kaminetzky J. McClammy regarding preparation for court conference (0.4); email with counsel for Creditors Committee, colleagues regarding upcoming depositions, information requests (1.1). |
| Huebner, Marshall S. | 09/17/20 | 1.0 | Attend Special Committee call. |
| Jayaraman, Shiva | 09/17/20 | 2.5 | Research and outline memorandum regarding potential claims. |
| Kaufman, Zachary A. | 09/17/20 | 5.4 | Review Company documents in connection with analysis of potential claims by the Company (0.6); review and revise T. Sackler deposition outline in connection with analysis of potential claims by the Company (4.5); correspond with C. Meyer regarding same (0.3). |
| Kim, Eric M. | 09/17/20 | 10.5 | Review documents relating to potential estate claims (9.0); attend Special Committee meeting (1.5). |
| Meyer, Corey M. | 09/17/20 | 2.5 | Review and revise T. Sackler deposition outline (0.6); calls with A. Whisenant to discuss preparation of chronologies for depositions (0.3); call with S. Vitiello regarding same (0.1); call with A. Whisenant and R. Berger regarding same (0.6); review and prepare documents for T. Sackler deposition (0.9). |
| Vitiello, Sofia A. | 09/17/20 | 2.9 | Attend Special Committee meeting (2.2); teleconference with Sackler Family Side A, Creditors Committee, and others to discuss Sackler Family Side A Distributions Summary (0.7). |
| Wasim, Roshaan | 09/17/20 | 1.5 | Review documents in connection with legal analysis of potential claims by the Company. |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Whisenant, Anna Lee | 09/17/20 | 10.1 | Prepare chronology of documents related to collectability (1.6); review Bates White transfer pricing analysis (1.3); attend Sackler Family Side A updated net asset presentation (0.5); review updated Sackler Family Side A asset overview (0.4); prepare productions of documents to Creditors Committee in connection with S. Baker, S. Ives and T. Sackler depositions (4.6); call with S. Vitiello regarding production of documents to Creditors Committee in connection with depositions (0.3); call with R. Berger and C. Meyer regarding same (0.6); calls with C. Meyer regarding same (0.3); call with Creditors Committee, M. Clarens and E. Kim regarding 30(b)(6) request (0.5). |
| Wolfgang, Katelyn Trionfetti | 09/17/20 | 0.4 | Emails with M. Clarens, E. Kim regarding review of documents involving potential claims. |
| Berger, Rae | 09/18/20 | 8.6 | Draft deposition testimony summary for S. Ives deposition (4.3); prepare chronology of documents in advance of S. Ives deposition (3.7); call with A. Whisenant and C. Meyer regarding document production (0.3); conference with E. Kim regarding S. Ives deposition (0.3). |
| Brock, Matthew R. | 09/18/20 | 6.0 | Revise S. Baker deposition outline (0.7); confer with M. Killmond and others regarding same (0.1); strategy for upcoming depositions (1.5); confer with C. Duggan, M. Clarens, and others regarding same (0.4); revise T. Sackler deposition outline (1.5); calls with M. Clarens and others regarding document production (1.2); review changes to S. Baker deposition outline (0.4); confer with M. Killmond regarding same (0.2). |
| Clarens, Margarita | 09/18/20 | 8.1 | Attend portion of deposition of I. Sackler (3.3); communications with S. Vitiello and team regarding production of documents in advance of depositions (1.9); review documents in advance of depositions (2.7); call with M. Brock regarding depositions (0.2). |
| Duggan, Charles S. | 09/18/20 | 7.9 | Attend deposition of I. Sackler (6.7); telephone conferences with M. Clarens regarding investigation projects, document production status (1.0); email with B. Kaminetzky, counsel for Creditors Committee, Non-Consenting States group regarding mediation stipulation (0.2). |
| Jayaraman, Shiva | 09/18/20 | 3.0 | Draft second outline of memorandum regarding investigation of claims (1.8); call with N. Williams concerning investigations outline (0.5); revise second outline concerning investigation of claims (0.7). |
| Kaufman, Zachary A. | 09/18/20 | 0.6 | Correspond with M. Brock, E. Kim, and others regarding analysis of potential claims by the Company. |
| Killmond, Marie | 09/18/20 | 1.2 | Revise S. Baker outline (1.1) and send to C. Duggan for review (0.1). |
| Kim, Eric M. | 09/18/20 | 5.5 | Call with R. Berger regarding S. Ives deposition preparation (0.3); correspond with K. Wolfgang regarding investigation into potential claims held by the Debtors (0.2); prepare summary of same (1.0); prepare for S. Ives deposition (4.0). |
| Meyer, Corey M. | 09/18/20 | 6.8 | Prepare documents related to T. Sackler deposition for production (2.2); call with R. Young to discuss same (0.1); revise and revise T. Sackler deposition outline (0.4); conduct review of production versions of documents for S. Baker deposition (2.9); call with R. Berger and A. Whisenant to discuss production of documents for depositions (0.4); calls with A. Whisenant to discuss production of documents for depositions (0.6); review and analyze documents in relation to |

Invoice No.7024602
Invoice Date: November 13, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | potential claims by the Company (0.2). |
| Vitiello, Sofia A. | 09/18/20 | 1.1 | Coordinate with team to prepare documents in connection with upcoming depositions. |
| Whisenant, Anna Lee | 09/18/20 | 11.7 | Prepare outline for deposition of S. Baker (0.7); prepare production of documents in connection with upcoming depositions (7.5); call with M. Clarens, S. Vitiello and others regarding same (1.1); calls with C. Meyer, R. Berger regarding same (0.7); prepare chronology of documents related to collectability (1.7). |
| Williams, Nikolaus | 09/18/20 | 1.5 | Call with S. Jayaraman to discuss research into potential claims by the Company (1.0); review memorandum regarding same (0.5). |
| Wolfgang, Katelyn Trionfetti | 09/18/20 | 1.8 | Review documents involving potential claims (1.0); calls with E. Kim regarding same (0.2); email to M. Clarens, E. Kim regarding same (0.6). |
| Young, Ryan | 09/18/20 | 5.7 | Create S. Ives deposition portfolio as per R. Berger (3.6); create T. Sackler deposition portfolio as per C. Meyer (2.1). |
| Berger, Rae | 09/19/20 | 1.2 | Draft deposition testimony summary for S. Ives deposition. |
| Duggan, Charles S. | 09/19/20 | 0.1 | Email with M. Clarens regarding responses to Creditors Committee requests for information. |
| Kim, Eric M. | 09/19/20 | 6.1 | Prepare memorandum regarding potential estate claims (4.5); draft responses to Creditors Committee requests for information relating to same (1.6). |
| Berger, Rae | 09/20/20 | 0.5 | Review portfolio for S. Ives deposition. |
| Brock, Matthew R. | 09/20/20 | 3.2 | Revise T. Sackler deposition outline; confer with Z. Kaufman and C. Meyer regarding same. |
| Kim, Eric M. | 09/20/20 | 0.5 | Prepare for S. Ives deposition. |
| Berger, Rae | 09/21/20 | 6.4 | Update portfolio and outline for S. Ives deposition (4.8); call with E. Kim regarding S. Ives deposition (0.2); call with M. Clarens regarding S. Ives deposition (0.4); review and analyze documents in advance of S. Ives deposition (1.0). |
| Brock, Matthew R. | 09/21/20 | 3.9 | Confer with M. Clarens and others regarding S. Ives deposition outline (0.1); review changes to T. Sackler deposition outline (0.1); confer with C. Meyer regarding same (0.1); review correspondence regarding S. Baker deposition (0.2); confer with M. Clarens, C. Oluwole, and C. Meyer regarding deposition summaries (0.5); review and analyze M. Sackler deposition transcript (2.9). |
| Clarens, Margarita | 09/21/20 | 7.5 | Call with S. Vitiello and C. Oluwole regarding discovery (0.5); call with Creditors Committee and Bates White regarding analysis (2.3); call with C. Duggan regarding Special Committee investigation (0.5); call with C. Oluwole, J. McClammy, and C. Duggan regarding discovery issues (1.2); call with C. Duggan regarding investigation, discovery, privilege (2.6); call with R. Berger regarding Ives deposition (0.4). |
| Duggan, Charles S. | 09/21/20 | 6.8 | Review documents, telephone conference in preparation for S. Ives deposition (1.6); telephone conferences, email with M. Clarens, B. Kaminetzky, J. McClammy, C. Oluwole regarding privilege issues (3.5); telephone conference with Bates White, counsel for Creditors Committee, M. Clarens regarding transfer analysis (1.4); telephone conferences with M. Clarens regarding investigation projects (0.3). |
| Jayaraman, Shiva | 09/21/20 | 4.9 | Review updated outline (0.3); research issues for memorandum concerning claims investigation (1.0); draft memorandum regarding investigation of claims (3.6). |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kaufman, Zachary A. | 09/21/20 | 3.2 | Review and revise T. Sackler deposition outline in connection with analysis of potential claims by the Company (0.4); review and revise employee interview outlines in connection with analysis of potential claims by the Company (0.3); correspond with R. Berger and M. Brock regarding same (0.2); correspond with E. Kim regarding Sackler Family depositions in connection with analysis of potential claims by the Company (0.4); review and revise analysis of potential claims by the Company (1.7); correspond with N. Williams regarding same (0.2). |
| Kim, Eric M. | 09/21/20 | 6.0 | Prepare for S. Ives deposition (2.0); correspond with R. Berger regarding same (0.5); teleconference with D. Deramus, F. Selck, Creditors Committee and others regarding potential estate claims (2.5); prepare responses to Creditors Committee requests for information regarding same (0.9); email to C. Duggan regarding potential estate claims (0.1). |
| Meyer, Corey M. | 09/21/20 | 2.3 | Review and update production version of documents for T. Sackler deposition (0.9); prepare same for use at deposition (0.4); revise and revise T. Sackler deposition outline (1.0). |
| Whisenant, Anna Lee | 09/21/20 | 4.4 | Call with Creditors Committee, Bates White, M. Clarens and E. Kim regarding transfer pricing analysis (2.3); prepare summary regarding same (0.9); review transcript from I. Sackler deposition (1.1); call with T. Morrissey regarding document production (0.1). |
| Williams, Nikolaus | 09/21/20 | 0.6 | Review and revise outline regarding analysis of potential claims by the Company. |
| Berger, Rae | 09/22/20 | 10.8 | Attend deposition of S. Ives (8.8); review and analyze S. Ives deposition transcript and exhibits for purposes of preparing deposition summary (2.0). |
| Brock, Matthew R. | 09/22/20 | 2.7 | Confer with M. Clarens, C. Meyer, A. Whisenant, and others regarding T. Sackler deposition (0.4); prepare for same (1.2); call regarding deposition preparation (1.1). |
| Clarens, Margarita | 09/22/20 | 8.9 | Call with M. Huebner regarding discovery (0.1); attend portion of S. Ives deposition (1.6); call with Company, co-counsel regarding discovery (0.1); call with M. Florence regarding discovery issues (0.3); call with C. Oluwole regarding discovery issues (1.2); communications with team regarding Special Committee investigation and discovery (2.1); review work product regarding claims analysis (3.2); email with R. Berger regarding Ives deposition (0.3). |
| Duggan, Charles S. | 09/22/20 | 7.7 | Prepare for, attend deposition of S. Ives. |
| Jayaraman, Shiva | 09/22/20 | 3.3 | Review revisions to outline and revise memorandum regarding claims investigation (0.9); research concerning investigation of potential claims for memorandum (2.4). |
| Kaufman, Zachary A. | 09/22/20 | 1.6 | Conference with M. Clarens, M. Brock, S. Vitiello, E. Kim, and others regarding analysis of potential claims by the Company (1.0); review correspondence regarding depositions in connection with analysis of potential claims by the Company (0.6). |
| Killmond, Marie | 09/22/20 | 1.1 | Attend team call to discuss deposition strategy. |
| Kim, Eric M. | 09/22/20 | 2.8 | Videoconference with M. Clarens, M. Brock and others regarding Special Committee investigation (0.8); prepare responses to Creditors Committee requests for information regarding same (2.0). |
| Meyer, Corey M. | 09/22/20 | 4.9 | Attend meeting with M. Clarens, M. Brock, and team to discuss deposition preparation, status of review of potential |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | claims by the Purdue, and related matters (1.0); review and revise outline for T. Sackler deposition (2.6); finalize exhibits for use at T. Sackler deposition (1.2); email Lexitas to coordinate logistics for T. Sackler deposition (0.1). |
| Vitiello, Sofia A. | 09/22/20 | 4.0 | Join weekly discovery call (0.4); conference with team to discuss depositions and next steps (1.0); review transcripts from depositions (1.1); review correspondence between Creditors Committee and IACs (0.9); draft materials in connection with upcoming Special Committee meeting (0.6). |
| Wasim, Roshaan | 09/22/20 | 0.6 | Review documents in connection with legal analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 09/22/20 | 5.3 | Prepare overview of requests from Creditors Committee related to transfer pricing analysis (1.0); prepare chronology of documents related to collectability (0.8); call with M. Clarens and associate team regarding next steps (1.0); summarize I. Sackler Lefcourt deposition transcript (2.5). |
| Williams, Nikolaus | 09/22/20 | 0.1 | Review memorandum regarding analysis of issues relating to potential claims by the Company. |
| Berger, Rae | 09/23/20 | 4.3 | Prepare summary of S. Ives deposition. |
| Brock, Matthew R. | 09/23/20 | 5.9 | Attend T. Sackler deposition (4.9); call with R. Aleali regarding employee interview (0.8); review press reports concerning mediator report (0.1); confer with M. Clarens regarding discovery fees (0.1). |
| Clarens, Margarita | 09/23/20 | 8.3 | Call with Company, co-counsel regarding discovery dispute (1.1); follow-up with C. Duggan regarding Special Committee work (0.9); call with C. Duggan, M. Kesselman, C Ricarte regarding discovery, Special Committee work (1.3); call with Bates White, E. Kim, C. Duggan regarding analysis, Creditors Committee (2.1); call with Creditors Committee, counsel for S. Baker regarding discovery (0.5); review email regarding Bates White analysis (0.7); conference with R. Aleali regarding Special Committee investigation (0.5).; emails regarding talking points for Purdue regarding discovery (1.2). |
| Jayaraman, Shiva | 09/23/20 | 5.5 | Conference call with N. Williams and Z. Kaufman regarding investigation of claims (1.3); revise outline and conduct research regarding investigation issues (1.6); review correspondence from M. Clarens and N. Williams regarding memorandum (0.2); review of exhibits for memorandum (0.4); research for memorandum regarding investigation of claims (2.0). |
| Kaufman, Zachary A. | 09/23/20 | 1.6 | Conference with N. Williams and S. Jayaraman regarding analysis of potential claims by the Company (0.6); review Company documents in connection with analysis of potential claims by the Company (0.7); correspond with M. Clarens regarding requests from the Creditors Committee (0.3). |
| Kim, Eric M. | 09/23/20 | 6.1 | Videoconference with M. Clarens, C. Duggan and A. Whisenant regarding Creditors Committee requests for information regarding estate claims (1.1); teleconference with F. Selck, M. Clarens, and A. Whisenant regarding same (0.5); prepare responses to Creditors Committee requests regarding same (4.5). |
| Meyer, Corey M. | 09/23/20 | 1.7 | Revise interview outline related to review of potential claims by the Company (0.2); call with A. Whisenant to discuss deposition preparation and review of documents related to deposition of S. Baker (0.5); review documents related to deposition of S. Baker (1.0). |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Vitiello, Sofia A. | 09/23/20 | 2.6 | Teleconference with Creditors Committee, counsel for S. Baker, and others to discuss scheduling for depositions and other issues (0.5); coordinate tasks related to preparation of documents for depositions (2.1). |
| Whisenant, Anna Lee | 09/23/20 | 9.1 | Summarize I. Sackler Lefcourt deposition transcript (2.3); attend day one of deposition of T. Sackler (4.3); call with C. Meyer regarding production of documents in connection with depositions (0.7); call with C. Duggan, M. Clarens and E. Kim regarding Bates White transfer pricing analysis (1.2); call with Bates White regarding same (0.6). |
| Williams, Nikolaus | 09/23/20 | 2.3 | Call with E. Kaufman and others to discuss research into potential claims by the Company (1.0); review and revise research memo regarding same (1.3). |
| Berger, Rae | 09/24/20 | 4.5 | Update and finalize S. Ives deposition summary (3.0); prepare M. Sackler deposition summary (1.5). |
| Brock, Matthew R. | 09/24/20 | 6.5 | Attend Theresa Sackler deposition (5.4); confer with M. Huebner, M. Clarens, and others regarding same (0.1); revise I. Sackler deposition summary (0.3); confer with A. Whisenant regarding same (0.1); review changes to IAC 30(b)(6) notice (0.3); review S. Ives deposition summary (0.3). |
| Clarens, Margarita | 09/24/20 | 7.8 | Review email from Creditors Committee, family parties regarding discovery (3.1); email with R. King regarding discovery (0.2); review and revise summaries of depositions (1.6); email with G. Cardillo regarding talking points for M. Huebner (0.4); emails with E. Kim and A. Whisenant regarding Bates White analysis (0.8); emails with C. Duggan, team regarding Special Committee investigation (0.6); review work product regarding claims analysis (1.1). |
| Jayaraman, Shiva | 09/24/20 | 4.4 | Call with N. Williams regarding investigation outline (0.7); revise investigation outline (1.6); research for outline of claims investigation memorandum (2.1). |
| Kaufman, Zachary A. | 09/24/20 | 4.0 | Conference with A. Whisenant regarding analysis of potential claims by the Company (0.2); review deposition transcripts in connection with analysis of potential claims by the Company (3.8). |
| Kim, Eric M. | 09/24/20 | 2.0 | Correspond with N. Williams and S. Jayaraman regarding potential estate claims (0.4); email with M. Clarens regarding Creditors Committee requests for information regarding estate claims (0.1); review Creditors Committee draft 30(b)(6) notice to IACs (1.5). |
| Meyer, Corey M. | 09/24/20 | 1.5 | Email with Lexitas regarding attendees at depositions (0.2); email M. Clarens, S. Vitiello and team regarding same (0.1); compile lists of documents IDs in relation to S. Baker deposition (0.6); prepare draft document for preparation of list of attendees at depositions (0.4); email O. Callan regarding same (0.2). |
| Vitiello, Sofia A. | 09/24/20 | 1.1 | Draft materials for upcoming Special Committee meeting. |
| Whisenant, Anna Lee | 09/24/20 | 8.9 | Review trust instruments produced by Sackler Family Side A (0.9); call with Z. Kaufman regarding same (0.2); summarize I. Sackler Lefcourt deposition (0.7); attend day two of deposition of T. Sackler (5.2); summarize T. Sackler deposition (1.9). |
| Williams, Nikolaus | 09/24/20 | 1.3 | Call with S. Jayaraman to discuss research into potential claims by the Company (1.0); review research memorandum regarding same (0.3). |
| Berger, Rae | 09/25/20 | 6.5 | Prepare summaries of M. Sackler deposition (5.8); conference with team regarding next steps for document review process |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Brock, Matthew R. | 09/25/20 | 1.2 | (0.5); conference with C. Meyer and A. Whisenant (0.2). Revise T. Sackler deposition summary (0.6); confer with M. Clarens and A. Whisenant regarding same; revise 30(b)(6) notice to IACs (0.4); confer with E. Kim and others regarding same; confer with B. Kaminetzky and others regarding depositions (0.1); review changes to I. Sackler deposition summary (0.1). |
| Callan, Olivia | 09/25/20 | 0.5 | Create list of Creditors Committee deposition attendees as per C. Meyer. |
| Clarens, Margarita | 09/25/20 | 10.3 | Call with co-counsel, J. McClammy, team regarding discovery (0.6); call with C. Oluwole regarding discovery (0.3); call with E. Kim regarding IAC discovery (0.5); review work product from Creditors Committee (0.9); review email from Creditors Committee, team regarding discovery issues (2.6); call with C. Duggan, team regarding discovery (1.8); calls with S. Vitiello, team regarding document review (1.0); call with N. Williams, team regarding claims analysis (1.1); review claims analysis outline (1.5). |
| Duggan, Charles S. | 09/25/20 | 0.9 | Review draft minutes of special committee meeting, email with S. Vitiello regarding same (0.6); telephone conference with E. Vonnegut regarding mediation (0.3). |
| Jayaraman, Shiva | 09/25/20 | 4.4 | Conference call with M. Clarens, N. Williams, Z. Kaufman, and C. Meyer to discuss outline of claims investigation (1.1); research and review of materials related to investigation outline (1.0); call with N. Williams regarding investigation outline and talking points (0.4); draft talking points of investigations outline (1.9). |
| Kaufman, Zachary A. | 09/25/20 | 4.0 | Conference with N. Williams, M. Clarens, C. Meyer, and S. Jayaraman regarding analysis of potential claims by the Company (1.1); conference with S. Vitiello, M. Clarens, and others regarding analysis of potential claims by the Company (0.5); review deposition transcripts in connection with analysis of potential claims by the Company (2.4). |
| Kim, Eric M. | 09/25/20 | 3.8 | Review Creditors Committee draft 30(b)(6) notice to IACs (2.5); call with M. Clarens regarding same (0.5); review Creditors Committee requests for information regarding estate claims (0.8). |
| Meyer, Corey M. | 09/25/20 | 2.5 | Call with M. Clarens, N. Williams and team to discuss analysis of potential claims by the Company (1.1); call with M. Clarens, S. Vitiello and team to discuss review of documents in relation to potential claims by the Company (0.6); email to B. Spock regarding review of deposition attendees (0.3); call with R. Berger and A. Whisenant to discuss review of deposition transcripts (0.2); review and comment regarding revised IAC 30(b)(6) notice (0.3). |
| Spock, Benjamin | 09/25/20 | 6.8 | Compile list of deposition exhibits and deposition attendees per A. Whisenant. |
| Vitiello, Sofia A. | 09/25/20 | 5.2 | Teleconference with C. Duggan, M. Clarens, C. Oluwole and others regarding discovery disputes (2.1); conference with M. Clarens, C. Oluwole, Z. Kaufman, and others regarding additional document review (1.0); coordinate tasks related to additional document review (1.8); revise materials for Special Committee meeting (0.3). |
| Wasim, Roshaan | 09/25/20 | 0.6 | Teleconference with S. Vitiello and associate team in connection with legal analysis of potential claims by the Company. |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Whisenant, Anna Lee | 09/25/20 | 9.3 | Summarize T. Sackler deposition (1.7); prepare tracker of key deposition testimony (3.8); prepare general overviews of depositions (2.2); call with R. Berger and C. Meyer regarding same (0.2); prepare chronology of documents relating to trust structure (0.8); call with S. Vitiello regarding review of privileged documents (0.6). |
| Williams, Nikolaus | 09/25/20 | 4.0 | Call with M. Clarens and others regarding investigation into potential claim by the Company (1.5); call with S. Jayaraman regarding same (0.5); draft memo regarding same (2.0). |
| Kaufman, Zachary A. | 09/26/20 | 0.2 | Correspond with M. Clarens and N. Williams regarding analysis of potential claims by the Company. |
| Kim, Eric M. | 09/26/20 | 0.6 | Review draft privilege review protocol. |
| Vitiello, Sofia A. | 09/26/20 | 0.5 | Answer questions from depositions team regarding productions (0.2); revise materials for Special Committee meeting (0.3). |
| Berger, Rae | 09/27/20 | 2.0 | Review and analyze documents in preparation of J. Stewart deposition. |
| Kim, Eric M. | 09/27/20 | 0.5 | Draft responses to Creditors Committee requests for information regarding estate claims (0.2); review draft privilege protocol (0.3). |
| Brock, Matthew R. | 09/28/20 | 7.3 | Review and analyze I. Sackler deposition transcript (4.1); review and analyze S. Ives deposition transcript (2.7); review correspondence from Creditors Committee regarding Bates White report (0.2); review revised subpoena to IACs (0.1); confer with E. Kim and R. Berger regarding J. Stewart deposition (0.1); confer with C. Duggan and M. Clarens regarding witness interviews (0.1). |
| Clarens, Margarita | 09/28/20 | 3.0 | Correspond with team regarding discovery (2.4); email with AlixPartners regarding work product (0.6). |
| Duggan, Charles S. | 09/28/20 | 1.5 | Emails with N. Williams, M. Clarens regarding meeting of Special Committee, preparation for same (0.5); review email from counsel for Creditors Committee regarding analysis of interPurdue dealings (0.2); email with C. Oluwole, A. Whisenant regarding discovery items (0.2); review correspondence among counsel for Creditors Committee, other parties regarding depositions, privilege issues (0.4); email with M. Huebner, colleagues regarding preparation for court hearing (0.2). |
| Jayaraman, Shiva | 09/28/20 | 2.9 | Research case law related to potential claims held by the Company. |
| Kim, Eric M. | 09/28/20 | 4.2 | Prepare for J. Stewart deposition. |
| Meyer, Corey M. | 09/28/20 | 0.6 | Review document review protocol for privilege and common interest review of documents related to potential claims by the Company (0.5); email E. Kim regarding same (0.1). |
| Vitiello, Sofia A. | 09/28/20 | 4.5 | Coordinate tasks related to document productions (2.4); review documents escalated to Special Committee team (2.1) |
| Wasim, Roshaan | 09/28/20 | 4.0 | Review documents in connection with legal analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 09/28/20 | 8.6 | Prepare overview of lines of questioning in T. Sackler deposition (2.1); review on-boarding materials in advance of privilege review (0.7); prepare overview of lines of questioning in I. Sackler Lefcourt deposition (3.7); prepare overview of documents related to trust structure (2.1). |
| Berger, Rae | 09/29/20 | 8.5 | Review and analyze documents for J. Stewart deposition (8.0); call with E. Kim regarding same (0.5). |
| Brock, Matthew R. | 09/29/20 | 3.7 | Review correspondence regarding upcoming depositions |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.2); prepare for witness interview (0.8); confer with M. Clarens and C. Meyer regarding same (0.6); call with R. Aleali regarding board meetings (1.0); review and analyze S. Ives deposition transcript (1.1). |
| Clarens, Margarita | 09/29/20 | 8.8 | Call with C. Duggan regarding Special Committee call (0.7); participate in Special Committee meeting (1.0); call with M. Brock, C. Meyer regarding investigation (0.3); review work product regarding fact investigation (1.8); call with R. Aleali regarding investigation (1.0); call with co-counsel and Company regarding discovery (0.2); call with C. Duggan regarding Special Committee investigation (0.3); call with S. Vitiello and team regarding discovery (1.2); call with C. Oluwole regarding discovery (1.4);  review email regarding discovery (0.9). |
| Duggan, Charles S. | 09/29/20 | 4.5 | Prepare for, attend meeting of special committee (2.3); telephonic interview with R. Aleali, M. Clarens, M. Brock regarding background issues (1.1); teleconference with M. Clarens regarding investigation process (0.3); review email correspondence between counsel for Creditors Committee and Sacklers regarding depositions and other discovery (0.4); email with M. Huebner, B. Kaminetzky, C. Oluwole, regarding privilege dispute (0.4). |
| Huebner, Marshall S. | 09/29/20 | 1.1 | Attend Special Committee call and follow up with committee chair regarding same. |
| Jayaraman, Shiva | 09/29/20 | 3.5 | Research for claims investigation outline (2.4); conference call with N. Williams and E. Kim regarding investigation outline (1.1). |
| Kaufman, Zachary A. | 09/29/20 | 1.4 | Conference with M. Clarens, S. Vitiello, and C. Meyer regarding analysis of potential claims by the Company. |
| Kim, Eric M. | 09/29/20 | 2.8 | Call with R. Berger regarding J. Stewart deposition (0.6); prepare for J. Stewart deposition (2.2). |
| Meyer, Corey M. | 09/29/20 | 8.6 | Call with M. Clarens and M. Brock to discuss upcoming interview in relation to potential claims by the Company (0.4); review documents and materials in preparation for interview related to potential claims by the Company (0.6); participate in interview related to potential claims by the Company (1.0); prepare notes and summary of same (1.6); call with M. Clarens, S. Vitiello, and Z. Kaufman to discuss production of documents to Creditors Committee, preparation of portfolios of documents, and related issues (1.2);  review and analyze D. Sackler deposition transcript for key issues (2.4);  review documents related to potential claims by the Purdue for preparation of portfolio (1.4). |
| Vitiello, Sofia A. | 09/29/20 | 3.9 | Teleconference with C. Oluwole regarding discovery (0.1); call with M. Clarens and C. Oluwole regarding discovery (0.2); attend weekly discovery call (0.2); teleconference with M. Clarens, Z. Kaufman, and C. Meyer regarding next steps regarding Special Committee investigation (1.2); teleconference with M. Clarens and C. Oluwole to discuss items regarding productions and privilege logs (1.5); attend Special Committee meeting (0.7). |
| Whisenant, Anna Lee | 09/29/20 | 8.7 | Prepare overview of lines of questioning in T. Sackler deposition (2.1); compile portfolio of internal reports related to potential claims held by the Company (1.4); compile portfolio of documents relevant to S. Baker deposition (5.2). |
| Williams, Nikolaus | 09/29/20 | 1.6 | Call with E. Kim and S. Jayaraman regarding investigation into |

Invoice No.7024602
Invoice Date: November 13, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Berger, Rae | 09/30/20 | 9.5 | potential claims by the Company (0.5); call with S. Jayaraman regarding same (1.1). Analyze transcript of S. Ives deposition to prepare assessment of testimony (4.5); review and analyze documents for J. Stewart deposition and prepare portfolio in preparation of deposition (4.0); analyze transcript of M. Sackler deposition to prepare assessment of testimony (1.0). |
| Brock, Matthew R. | 09/30/20 | 4.6 | Review and analyze S. Ives deposition transcript (4.0); review Creditors Committee privilege motion (0.5); review media reports regarding injunction (0.1). |
| Clarens, Margarita | 09/30/20 | 2.9 | Email with R. Aleali and team regarding expert work product (0.4); review email regarding discovery (1.7); communications with R. Hoff, team regarding discovery (0.8). |
| Duggan, Charles S. | 09/30/20 | 3.1 | Attend Omnibus hearing (2.7); email B. Kaminetzky regarding deposition preparation, S. Vitiello regarding document production protocol (0.2); review email with counsel for Sackler family regarding document production protocol (0.2). |
| Jayaraman, Shiva | 09/30/20 | 4.1 | Research case law related to potential claims held by the Company. |
| Kaufman, Zachary A. | 09/30/20 | 5.9 | Review Company documents in connection with analysis of potential claims by the Company (5.5); correspond with C. Meyer regarding same (0.4). |
| Kim, Eric M. | 09/30/20 | 6.0 | Call with M. Clarens regarding Company revenues (0.3); review documents relating to same (0.5); correspond with N. Williams and S. Jayaraman regarding potential estate claims (0.5); prepare for J. Stewart deposition (4.7). |
| Meyer, Corey M. | 09/30/20 | 1.9 | Call with Z. Kaufman to discuss preparation of portfolio of documents in relation to potential claims by the Company (0.2); email R. Young regarding same (0.3); review documents and metadata related to same (0.6); revise and revise table of contents and structure of same portfolio (0.8). |
| Vitiello, Sofia A. | 09/30/20 | 6.8 | Teleconference with C. Oluwole regarding document productions and privilege log (0.6); review the Official Committee's motions regarding privilege (1.1); coordinate tasks related to document productions and privilege log (2.9); review deposition exhibits (1.4); prepare materials for Special Committee meeting (0.8). |
| Whisenant, Anna Lee | 09/30/20 | 7.8 | Compile trackers of certain payments by the Company (0.7); compile portfolio of documents relevant to deposition of S. Baker (5.1); call with E. Kim regarding transfer pricing analysis (0.2); prepare overview of documents used in depositions (1.6); call with R. Berger regarding chronology of documents related to distributions by the Company (0.2). |
| **Total PURD175 Special Committee/Investigations Issues** | | **1,226.8** | |
| **PURD180 Rule 2004 Discovery** | | | |
| McClammy, James I. | 09/01/20 | 1.3 | Teleconference debtor, shareholder counsel regarding Norton Rose issues (0.8); follow up regarding Norton Rose issues (0.5). |
| Oluwole, Chautney M. | 09/01/20 | 0.9 | Confer with Purdue, Skadden Arps, and J. McClammy regarding deposition preparation (0.3); confer with Lowenstein and J. McClammy regarding depositions (0.2); review billing detail for weekly cost reporting and confer with M. Giddens |

Invoice No.7024602
Invoice Date: November 13, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding same (0.2); review correspondence regarding depositions (0.1); confer with Davis Polk team and M. Florence regarding same (0.1). |
| Oluwole, Chautney M. | 09/03/20 | 0.4 | Review billing detail for weekly cost reporting and confer with M. Giddens regarding same (0.2); review correspondence regarding depositions (0.1); confer with Davis Polk team and M. Florence regarding same (0.1). |
| McClammy, James I. | 09/04/20 | 1.3 | Teleconference C. Duggan, M. Clarens, C. Oluwole regarding Norton Rose issues (0.5); teleconference Norton Rose, shareholder counsel regarding Norton Rose and Stuart Baker discovery issues (0.8). |
| Berger, Rae | 09/06/20 | 7.8 | Prepare outline for deposition of S. Ives. |
| Oluwole, Chautney M. | 09/06/20 | 0.1 | Confer with Purdue, Skadden Arps, Dechert and Davis Polk team regarding draft 30(b)(6) notice. |
| Duggan, Charles S. | 09/07/20 | 0.2 | Email with M. Clarens regarding production of documents by Norton Rose. |
| Clarens, Margarita | 09/08/20 | 1.8 | Communications with A. Whisenant and C. Duggan regarding Norton Rose discovery. |
| Oluwole, Chautney M. | 09/08/20 | 2.1 | Confer with Purdue, Skadden Arps, Dechert and Davis Polk team regarding deposition preparation (0.9); revise deposition tracker and confer with Purdue and Davis Polk team regarding same (0.4); review correspondence related to rule 2004 discovery (0.4); review and revise billing detail for weekly reporting and confer with M. Giddens regarding same (0.3); confer with creditor groups regarding same (0.1) |
| Berger, Rae | 09/09/20 | 5.4 | Review documents and begin outline for A. Roncalli interview (4.8); conference with Z. Kaufman regarding A. Roncalli interview (0.6). |
| Oluwole, Chautney M. | 09/09/20 | 1.6 | Confer with M. Florence and J. McClammy regarding deposition issues (0.3); confer with R. Hoff regarding same (0.2); confer with Dechert, Skadden Arps and J. McClammy regarding same (0.4); attend meet and confer between Creditors Committee and RCCB regarding rule draft 30(b)(6) notice (0.5); review correspondence regarding 2004 discovery (0.2) |
| Berger, Rae | 09/10/20 | 8.4 | Prepare A. Roncalli interview outline (6.7); review documents in preparation for A. Roncalli interview (1.0); call with A. Whisenant and Z. Kaufman regarding A. Roncalli interview (0.7). |
| Bias, Brandon C. | 09/10/20 | 0.5 | Call with G. Cardillo and C. Oluwole regarding diligence statistics. |
| Guo, Angela W. | 09/10/20 | 1.3 | Call with Akin, Haug, and Davis Polk regarding meet and confer with Haug Partners (1.2); revise notes from call (0.1). |
| Oluwole, Chautney M. | 09/10/20 | 3.0 | Review correspondence between Creditors Committee and others regarding rule 2004 discovery (0.4); confer with Davis Polk team regarding document sharing issues (0.7); confer with Purdue and Davis Polk team regarding deposition preparation (0.6); attend meet and confer between Creditors Committee and Haug Partners regarding rule 2004 discovery (0.9); review billing detail for weekly reporting and confer with M. Giddens regarding same (0.3); confer with creditor groups regarding same (0.1) |
| Whisenant, Anna Lee | 09/10/20 | 1.2 | Attend meet and confer between Creditors Committee and Haug Partners. |
| Berger, Rae | 09/11/20 | 2.0 | Revise A. Roncalli interview outline. |
| Duggan, Charles S. | 09/11/20 | 0.2 | Review correspondence from counsel for Sackler Family |

Invoice No.7024602
Invoice Date: November 13, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | parties regarding review of Norton Rose documents. |
| McClammy, James I. | 09/11/20 | 0.4 | Teleconference with L. Imes, others regarding Landau deposition issues. |
| Oluwole, Chautney M. | 09/11/20 | 0.8 | Confer with L. Imes, C. Dysard and J. McClammy regarding deposition preparation (0.3); confer with Creditors Committee, Non-Consenting States Group and J. McClammy regarding draft 30(b)(6) notice and other issues (0.5) |
| Guo, Angela W. | 09/16/20 | 1.4 | Call with counsel for IACs and Creditors Committee to discuss IAC document requests. |
| Oluwole, Chautney M. | 09/17/20 | 1.5 | Review correspondence between parties regarding rule 2004 discovery (0.4); attend meet and confer between Creditors Committee and S. Baker's counsel regarding same (0.5); attend M. Sackler transfer presentation (0.6). |
| Guo, Angela W. | 09/18/20 | 8.1 | Call with counsel for UCC and Dechert regarding deposition coordination and topics (1.3); revise notes regarding same (0.4); correspondence with A. Mendelson regarding Stuart Baker documents (0.2); draft and revise client summary of call with UCC and Dechert regarding deposition coordination and topics (1.3): correspondence with J. Lewis regarding privilege and diligence team staffing (0.3); review and redact documents pursuant to diligence protocol (0.3); review progress of privilege review and privilege log production (0.5); correspondence with reviewers regarding privilege review progress (0.2); respond to reviewers' questions (1.3); review documents from families (0.5); review diligence and privilege related correspondence (1.8). |
| Oluwole, Chautney M. | 09/18/20 | 0.8 | Confer with M. Giddens regarding weekly reporting and review and revise bill for the same (0.3); review correspondence between parties regarding rule 2004 discovery (0.5). |
| Duggan, Charles S. | 09/20/20 | 0.1 | Email with M. Clarens regarding Creditors Committee requests for information from Norton Rose. |
| Berger, Rae | 09/21/20 | 1.8 | Update A. Roncalli interview outline. |
| Brock, Matthew R. | 09/21/20 | 0.6 | Review and analyze Norton Rose  invoice production (0.2); confer with M. Clarens and others regarding same (0.2); confer with R. Berger regarding A. Roncalli interview outline (0.2). |
| Oluwole, Chautney M. | 09/21/20 | 0.4 | Confer with Davis Polk team, AlixPartners and PJT Partners regarding C. Landau deposition preparation (0.2); confer with L. Imes and others regarding same (0.1); confer with parties regarding weekly reporting (0.1). |
| Whisenant, Anna Lee | 09/21/20 | 0.6 | Review Norton Rose invoice production. |
| Guo, Angela W. | 09/23/20 | 0.7 | Call with Simpson Thacher, Pillsbury, NCSG, Akin Gump regarding S. Baker deposition and diligence requests (0.5); revise notes regarding same (0.2). |
| Kim, Eric M. | 09/23/20 | 1.1 | Prepare for J. Stewart deposition. |
| Oluwole, Chautney M. | 09/23/20 | 1.7 | Attend meet and confer between Committee, Non-Consenting States Group and S. Baker's counsel regarding Rule 2004 discovery via teleconference (0.5); review correspondence between parties regarding Rule 2004 discovery (1.2). |
| Berger, Rae | 09/24/20 | 4.5 | Review and analyze documents in preparation for J. Stewart deposition. |
| Kim, Eric M. | 09/24/20 | 5.0 | Prepare for J. Stewart deposition. |
| McClammy, James I. | 09/24/20 | 0.5 | Teleconference L. Imes regarding C. Landau deposition. |
| Meyer, Corey M. | 09/24/20 | 0.4 | Review protocol for document review of Norton Rose |

Invoice No.7024602
Invoice Date: November 13, 2020

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | documents to be conducted by Simpson Thacher. |
| Oluwole, Chautney M. | 09/24/20 | 0.5 | Confer with M. Giddens regarding weekly reporting and review bill for the same (0.3); review order regarding weekly reporting obligations (0.2). |
| Berger, Rae | 09/25/20 | 3.3 | Review and analyze documents for J. Stewart deposition preparation. |
| Kim, Eric M. | 09/25/20 | 2.2 | Prepare for J. Stewart deposition. |
| Meyer, Corey M. | 09/25/20 | 1.8 | Draft protocol for review of documents produced by Norton Rose. |
| Oluwole, Chautney M. | 09/25/20 | 0.2 | Confer with M. Giddens regarding weekly reporting and review bill for the same (0.1); confer with creditors regarding same (0.1) |
| Berger, Rae | 09/26/20 | 6.7 | Review and analyze documents in preparation for J. Stewart deposition. |
| Meyer, Corey M. | 09/28/20 | 0.8 | Update protocol for review of Norton Rose documents (0.7); email M. Clarens regarding same (0.1). |
| Oluwole, Chautney M. | 09/28/20 | 1.1 | Review correspondence between parties regarding 2004 discovery. |
| Guo, Angela W. | 09/30/20 | 0.6 | Call with Pillsbury Winthrop, Non-Consenting States Group, Akin Gump, Milbank, and JHA regarding sources of States' mediation and deposition documents (0.5); notes regarding same (0.1). |
| McClammy, James I. | 09/30/20 | 0.5 | Join meet and confer regarding Side B issues. |
| Oluwole, Chautney M. | 09/30/20 | 0.6 | Attend meet and confer between Non-Consenting States Group and Side B via teleconference. |
| **Total PURD180 Rule 2004 Discovery** | | **88.2** | |
| **TOTAL** | | **11,011.1** | |