KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000

*Attorneys for the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                                            :
**In re:**                                                  :    **Chapter 11**
                                                            :
**PURDUE PHARMA L.P,** *et al.,*                            :    **Case No. 19-23649 (RDD)**
                                                            :
                      **Debtors.**[1]                       :
                                                            :
                                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**ELEVENTH MONTHLY FEE STATEMENT OF**
**KRAMER LEVIN NAFTALIS & FRANKEL LLP,**
**CO-COUNSEL TO THE AD HOC COMMITTEE, FOR COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM**
**AUGUST 1, 2020 THROUGH AUGUST 31, 2020**

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Name of Applicant** | Kramer Levin Naftalis & Frankel LLP |
| **Authorized to Provide Professional Services to:** | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 |
| **Period for which compensation and reimbursement is sought** | August 1, 2020 through and including August 31, 2020 |
| **Amount of Compensation sought as actual, reasonable, and necessary** | $319,182.00 |
| **Current Fee Request** | $255,345.60 (80% of $319,182.00) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $22,816.40 |
| **Amount of Compensation and Expenses sought as allowed under the Fee Order** | $278,162.00 |
| **Total Fees and Expenses Inclusive of Holdback** | $341,998.40 |
| **This is a(n):**     X monthly     ___interim application     ___final application | |

## SUMMARY OF MONTHLY FEE STATEMENTS

| Application | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Requested in Fee Statements | | Total Unpaid |
| --- | --- | --- | --- | --- | --- |
| Date Filed/ Docket No. | Period Covered | Total Fees | Expenses | Fees (80%) | Expenses (100%) | Fees and Expenses |
| 12/9/2019 634 | 9/16/2019- 10/31/2019 | $1,099,075.50 | $30,479.64 | $879,260.40 | $30,479.64 | $0.00 |
| 1/30/2020 792 | 11/1/2019- 11/30/2019 | $688,772.25 | $4,206.77 | $551,017.80 | $4,206.77 | $0.00 |
| 3/16/2020 930 | 12/1/2019- 12/31/2019 | $451,659.00 | $8,050.70 | $361,327.20 | $8,050.70 | $0.00 |
| 3/16/2020 939 | 1/1/2020- 1/31/2020 | $395,585.50 | $4,712.17$ | $316,468.40 | $4,712.17 | $0.00 |
| 5/5/2020 1131 | 2/1/2020- 2/29/2020 | $432,757.50 | $3,439.62 | $346,206.00 | $3,439.62 | $0.00 |
| 6/15/2020 1269 | 3/1/2020- 3/31/2020 | $370,398.50 | $51,598.57 | $296,318.80 | $51,598.57 | $0.00 |
| 7/14/2020 1389 | 4/1/2020- 4/30/2020 | $476,681.00 | $5,989.84 | $381,344.80 | $5,989.84 | $0.00 |
| 7/15/2020 1413 | 5/1/2020- 5/31/2020 | $298,077.50 | $31,689.62 | $238,636.00 | $31,689.62 | $0.00 |
| 9/25/2020 1727 | 6/1/2020- 6/30/2020 | $413,601.00 | $4,238.27 | $330,880.80 | $4,238.27 | $82,720.20 |
| 11/2/2020 1888 | 7/1/2020- 7/31/2020 | $408,012.00 | $3,537.82 | $326,409.60 | $3,537.82 | $411,549.82 |

Pursuant to sections 363(b) and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," and together with the Fee Order, the "**Orders**"), Kramer Levin Naftalis & Frankel LLP (the "**Applicant**"), Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**"), hereby submits this Eleventh Monthly Fee Statement (the "**Statement**") for the period of August 1, 2020 through and including August 31, 2020 (the "**Monthly Fee Period**").

**Itemization of Services Rendered by Applicant**

Annexed hereto as "**Exhibit A**" is a schedule of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Monthly Fee Period by project category. Annexed hereto as "**Exhibit B**" is a schedule of the individuals and their respective titles that provided services during this Monthly Fee Period, along with their respective billing rates and the total number of hours spent by each individual during this Monthly Fee Period. The blended hourly billing rate of attorneys for all services provided during the Monthly Fee Period is $1,044.88.[2]  The blended hourly billing rate of all paraprofessionals is $420.90.[3]

Annexed hereto as "**Exhibit C**" is a schedule of the actual, necessary expenses that Applicant incurred during the Monthly Fee Period.

---

[2] The blended hourly rate for all attorneys was derived by dividing the total fees for such professionals of $317,330.00 by the total hours of 303.70.

[3] The blended hourly rate for all paraprofessionals was derived by dividing the total fees for such paraprofessionals of $1,852.00 by the total hours of 4.40.

Annexed hereto as "**Exhibit D**" are the time records of Applicant for this Monthly Fee Period organized by project category with a daily time log explaining the time spent by each attorney and other professional and an itemization of expenses.

In accordance with the Fee Order, Applicant has separately recorded work performed relating to allocation of value among the Debtors' creditors, and, to the best of its knowledge, Applicant has not included time relating to such allocation in this Application.[4]

## Notice

Applicant will provide notice of this Application in accordance with the Orders. Applicant submits that no other or further notice be given.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If no objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses incurred during the Monthly Fee Period.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise nature of the objection and the amount at issue. It shall not be sufficient to simply object to all fees and expenses.

---

[4] Applicant may request fees related to allocation among creditors at a later date by separate motion.

WHEREFORE, Applicant respectfully requests (i) compensation in the amount of $255,345.60, which represents 80% of billable time for services rendered by Applicant as co-counsel to the Ad Hoc Committee during this Monthly Fee Period, and (ii) reimbursement of the actual, necessary expenses incurred and recorded by Applicant during this Monthly Fee Period in the amount of $22,816.40.

Dated: New York, New York
      November 16, 2020

Respectfully submitted,

By:   */s/ Kenneth H. Eckstein*

Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
**KRAMER LEVIN NAFTALIS & FRANKEL LLP**
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000
Emails: keckstein@kramerlevin.com
       rringer@kramerlevin.com
       cgange@kramerlevin.com

*Attorneys for the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants*

**EXHIBIT A**

## SUMMARY OF FEES BY PROJECT CATEGORY

| Matter | Matter Name | Hours | Total |
|--------|-------------|------:|------:|
| 00001 | Asset Analysis and Recovery | 122.50 | $124,833.00 |
| 00004 | Case Administration | 2.50 | $2,644.00 |
| 00005 | Claims Analysis | 35.90 | $41,957.00 |
| 00006 | Employment and Fee Applications | 23.10 | $18,105.50 |
| 00008 | Litigation | 33.40 | $38,715.00 |
| 00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 57.80 | $58,527.50 |
| 00011 | Plan and Disclosure Statement | 32.90 | $34,400.00 |
| **TOTAL** | | **308.10** | **$319,182.00** |

**EXHIBIT B**

## SUMMARY OF PROFESSIONALS FOR THE MONTHLY FEE PERIOD

| Timekeeper | Title | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Fees |
|---|---|---|---|---|---|---|
| John Bessonette | Partner | 1999 | Corporate | $1225 | 1.00 | $1,225.00 |
| Kenneth H. Eckstein | Partner | 1980 | Creditors' Rights | 1500 | 49.70 | $74,550.00 |
| Jeffrey Trachtman | Partner | 1985 | Litigation | 1325 | 1.00 | $1,325.00 |
| Rachael Ringer | Partner | 2011 | Creditors' Rights | 1150 | 44.10 | $50,715.00 |
| Jordan M. Rosenbaum | Partner | 2004 | Corporate | 1200 | 5.10 | $6,120.00 |
| David E. Blabey | Counsel | 2005 | Creditors' Rights | 1050 | 34.10 | $35,805.00 |
| Helayne O. Stoopack | Counsel | 1982 | Tax | 1075 | 12.00 | $12,900.00 |
| Hunter Blain | Associate | 2020 | Creditors' Rights | 585 | 11.50 | $6,727.50 |
| Elise Funke | Associate | 2018 | Litigation | 770 | 32.80 | $25,256.00 |
| Caroline Gange | Associate | 2017 | Creditors' Rights | 840 | 61.70 | $51,828.00 |
| Mariya Khvatskaya | Associate | 2016 | Tax | 905 | 9.80 | $8,869.00 |
| Ilya Kontorovich | Associate | 2014 | Corporate | 905 | 3.90 | $3,529.50 |
| Seth Schinfeld | Associate | 2007 | Litigation | 1040 | 37.00 | $38,480.00 |
| Jessica Halpert | Paralegal | N/A | Litigation | 430 | 0.40 | $172.00 |
| Wendy Kane | Paralegal | N/A | Creditors' Rights | 420 | 4.00 | $1,680.00 |
| | **Total** | | | | **308.10** | **$319,182.00** |

**EXHIBIT C**

## SUMMARY OF OUT OF POCKET EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Court Solutions | $210.00 |
| Data Hosting Charges | 401.20 |
| Lexis Online Research | 222.39 |
| Telecommunication Charges | 8,854.63 |
| Transcript Fees | 105.60 |
| PACER Online Research | 37.70 |
| Westlaw Online Research | 12,984.88 |
| **TOTAL EXPENSES** | **$22,816.40** |

**EXHIBIT D**

# Kramer Levin



November 16, 2020

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 810939
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through August 31, 2020.**

| | |
|---|---|
| Fees | $319,182.00 |
| Disbursements and Other Charges | 22,816.40 |
| **TOTAL BALANCE DUE** | **$341,998.40** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T 212.715.9100  F 212.715.8000



November 16, 2020
Invoice #: 810939
072952
Page 2

## MATTER SUMMARY

**For professional services rendered through August 31, 2020 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---|---|---|
| 072952-00001 | Asset Analysis and Recovery | $124,833.00 | $22,816.40 | **$147,649.40** |
| 072952-00004 | Case Administration | 2,644.00 | 0.00 | **2,644.00** |
| 072952-00005 | Claims Analysis | 41,957.00 | 0.00 | **41,957.00** |
| 072952-00006 | Employment and Fee Applications | 18,105.50 | 0.00 | **18,105.50** |
| 072952-00008 | Litigation | 38,715.00 | 0.00 | **38,715.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 58,527.50 | 0.00 | **58,527.50** |
| 072952-00011 | Plan and Disclosure Statement | 34,400.00 | 0.00 | **34,400.00** |
| **Subtotal** | | 319,182.00 | 22,816.40 | 341,998.40 |
| **TOTAL CURRENT INVOICE** | | | | **$341,998.40** |



November 16, 2020
Invoice #: 810939
072952-00001
Page 3

**Asset Analysis and Recovery**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 14.70 | $22,050.00 |
| Ringer, Rachael L. | Partner | 15.30 | 17,595.00 |
| Rosenbaum, Jordan M. | Partner | 0.60 | 720.00 |
| Trachtman, Jeffrey S. | Partner | 1.00 | 1,325.00 |
| Blabey, David E. | Counsel | 9.90 | 10,395.00 |
| Stoopack, Helayne O. | Counsel | 2.30 | 2,472.50 |
| Blain, Hunter | Associate | 1.00 | 585.00 |
| Funke, Elise | Associate | 31.20 | 24,024.00 |
| Gange, Caroline | Associate | 10.70 | 8,988.00 |
| Khvatskaya, Mariya | Associate | 4.10 | 3,710.50 |
| Schinfeld, Seth F. | Associate | 31.70 | 32,968.00 |
| **TOTAL FEES** | | **122.50** | **$124,833.00** |

## DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Data Hosting Charges | $401.20 |
| Lexis Online Research | 222.39 |
| Pacer Online Research | 37.70 |
| Telecommunication Charges | 8,854.63 |
| Telephonic Court Appearances | 210.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



November 16, 2020
Invoice #: 810939
072952-00001
Page 4

**Asset Analysis and Recovery**

| DESCRIPTION | AMOUNT |
|---|---|
| Transcript Fees | 105.60 |
| Westlaw Online Research | 12,984.88 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$22,816.40** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/3/2020 | Schinfeld, Seth F. | Review emails from UCC re: information sharing side letter and common interest and joint defense agreement. | 0.30 | $312.00 |
| 8/3/2020 | Gange, Caroline | Emails w/ FTI re information sharing updates. | 0.20 | 168.00 |
| 8/3/2020 | Funke, Elise | Review S. Schinfeld correspondence re discovery (0.5), discuss document review with KL team (0.5), correspond with KL team regarding follow up questions re discovery (0.2). | 1.20 | 924.00 |
| 8/4/2020 | Ringer, Rachael L. | Emails with FTI and KL team re: diligence issues/updates (0.5). | 0.50 | 575.00 |
| 8/4/2020 | Schinfeld, Seth F. | Email with R. Ringer and E. Funke re: status of discovery (0.2); email with M. Hurley and K. Porter of UCC re: information sharing protocol logistics and next steps (0.2). | 0.40 | 416.00 |



November 16, 2020
Invoice #: 810939
072952-00001
Page 5

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/5/2020 | Schinfeld, Seth F. | Call with UCC attorneys (A. Preis, M. Hurley, K. Porter) and E. Funke re: information sharing protocol (0.4); Follow-up communications with E. Funke re: same (0.3); email with R. Ringer re same (0.1). | 0.80 | 832.00 |
| 8/5/2020 | Funke, Elise | Prepare for (0.1) and participate in call (0.4) with KL and Akin teams re: discovery and diligence review issues. | 0.50 | 385.00 |
| 8/6/2020 | Eckstein, Kenneth H. | Correspond with R. Ringer re discovery (0.4). | 0.40 | 600.00 |
| 8/6/2020 | Ringer, Rachael L. | Prepare for (0.1) and attend call (0.4) with discovery KL team re: next steps and assignments for litigation review issues; follow-up emails w/ KL team re same (0.3). | 0.80 | 920.00 |
| 8/6/2020 | Khvatskaya, Mariya | Review proposed regulations re tax issues. | 1.90 | 1,719.50 |
| 8/6/2020 | Schinfeld, Seth F. | Call with R. Ringer, C. Gange, and E. Funke re: discovery and diligence review issues (0.5); follow up emails re: same (0.2). | 0.70 | 728.00 |
| 8/6/2020 | Gange, Caroline | Attend diligence update call w/ R. Ringer and S. Schinfeld. | 0.50 | 420.00 |
| 8/7/2020 | Eckstein, Kenneth H. | Call with A Troop re: discovery issues (0.5); call with A Preis re UCC stip and discovery protocol (0.3); review and revise same (0.4); call with M. Cyganowski re same (0.3). | 1.50 | 2,250.00 |



November 16, 2020
Invoice #: 810939
072952-00001
Page 6

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/7/2020 | Schinfeld, Seth F. | Email with R. Ringer, E. Funke, and FTI professionals re: diligence on Sackler cash transfers (0.3); review letter from Millbank to the UCC re: discovery disputes (0.2). | 0.50 | 520.00 |
| 8/7/2020 | Gange, Caroline | Review FTI update re Sackler cash transfers (0.4); attend call w/ KL and FTI re same (0.5). | 0.90 | 756.00 |
| 8/7/2020 | Khvatskaya, Mariya | Review recent reports on tax structure issues. | 1.20 | 1,086.00 |
| 8/7/2020 | Funke, Elise | Attend call with KL attorneys and FTI, HL re: cash transfers (0.5); draft summary of call for KL team (0.2). | 0.70 | 539.00 |
| 8/9/2020 | Schinfeld, Seth F. | Email to K. Porter re: discovery issues (0.1); email with R. Ringer and E. Funke re: same (0.2); review of legal research on potential estate claims and related emails with E. Funke (0.8). | 1.10 | 1,144.00 |
| 8/10/2020 | Schinfeld, Seth F. | Draft and revise slides for presentation to AHC re: potential estate claims investigation (1.7); email with R. Ringer and E. Funke re: same (0.3). | 2.00 | 2,080.00 |
| 8/10/2020 | Gange, Caroline | Emails w/ DPW, IAC counsel and FTI re information sharing updates. | 0.40 | 336.00 |
| 8/10/2020 | Khvatskaya, Mariya | Review recent report on tax issues. | 0.20 | 181.00 |
| 8/10/2020 | Funke, Elise | Review correspondence from KL team re discovery (0.2); review discovery presentation for clients (0.2). | 0.40 | 308.00 |



November 16, 2020
Invoice #: 810939
072952-00001
Page 7

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/11/2020 | Ringer, Rachael L. | Emails with FTI re: diligence letter (0.3). | 0.30 | 345.00 |
| 8/11/2020 | Schinfeld, Seth F. | Email with K. Porter of Akin (UCC) re: discovery issues (0.2); review past discovery dispute correspondence to Court (0.5); review draft stipulation re: standing to prosecute claims related to Debtors' insurance coverage (0.2); review portions of appellate decision re preliminary injunction (0.2). | 1.10 | 1,144.00 |
| 8/11/2020 | Gange, Caroline | Multiple emails with FTI/DPW re information sharing updates (0.4); review FTI draft diligence presentation (0.2); organize attendance for Milbank presentation (0.2). | 0.80 | 672.00 |
| 8/11/2020 | Khvatskaya, Mariya | Communications with H. Stoopack regarding tax issues. | 0.10 | 90.50 |
| 8/12/2020 | Stoopack, Helayne O. | Emails B. Kelly, R. Ringer re: DPW settlement structure. | 0.20 | 215.00 |
| 8/12/2020 | Schinfeld, Seth F. | Email with R. Ringer and E. Funke re: discovery issues (0.3); email with M. Diaz and B. Bromberg of FTI re: same (0.1); call with M. Diaz, B. Bromberg, C. Gange re: same (0.3). | 0.70 | 728.00 |
| 8/12/2020 | Funke, Elise | Attend Millbank presentation planning call (0.5). | 0.50 | 385.00 |
| 8/12/2020 | Khvatskaya, Mariya | Draft issues list on tax issues. | 0.70 | 633.50 |



November 16, 2020
Invoice #: 810939
072952-00001
Page 8

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/12/2020 | Gange, Caroline | Review FTI draft business plan update (0.2); call w/ FTI and S. Schinfeld re discovery update (0.5); emails w/ AHC members re Sackler sources and uses presentation (0.5). | 1.20 | 1,008.00 |
| 8/12/2020 | Funke, Elise | Correspond with FTI re: Milbank/Sackler presentation to AHC. | 0.10 | 77.00 |
| 8/13/2020 | Rosenbaum, Jordan M. | Attend portions of Sackler/Milbank presentation. | 0.60 | 720.00 |
| 8/13/2020 | Eckstein, Kenneth H. | Attend AHC advisors call re diligence issues (1.3); attend Sackler presentation re sources and uses of funds (2.0). | 3.30 | 4,950.00 |
| 8/13/2020 | Stoopack, Helayne O. | Attend AHC tax group call (0.5); call with M. Khvatskaya re: same (0.2); call with AHC tax group and DPW tax (0.7); call with B. Kelly re: same (0.2). | 1.60 | 1,720.00 |
| 8/13/2020 | Schinfeld, Seth F. | Review emails re: deposition of S. Baker (0.2); review portions of presentation on Raymond Sackler-Side Cash & Non-Cash Transactions (0.3); email with E. Funke re: presentation (0.1). | 0.60 | 624.00 |
| 8/13/2020 | Gange, Caroline | Attend Sackler sources and uses presentation (0.9); multiple emails w/ AHC counsel re same (0.6); review/ FTI/Province letter re IAC diligence (0.2). | 1.70 | 1,428.00 |
| 8/13/2020 | Funke, Elise | Attend Sackler presentation (0.9), draft summary of presentation for KL team (0.1). | 1.00 | 770.00 |



November 16, 2020
Invoice #: 810939
072952-00001
Page 9

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/14/2020 | Schinfeld, Seth F. | Email with M. Diaz of FTI re: financial presentation. | 0.10 | 104.00 |
| 8/15/2020 | Schinfeld, Seth F. | Emails with K. Porter, E. Parlar (UCC) re: discovery issues (0.2); email with E. Baldeon and J. Ranson re: document production issues (0.2). | 0.40 | 416.00 |
| 8/16/2020 | Schinfeld, Seth F. | Review recent document productions (0.8); call with E. Funke re: same (0.5); email with E. Funke re: same (0.1). | 1.40 | 1,456.00 |
| 8/16/2020 | Funke, Elise | Call with S. Schinfeld re: doc review (0.5), further communications w/ S. Schinfeld re same (0.1). | 0.60 | 462.00 |
| 8/17/2020 | Schinfeld, Seth F. | Continued review of recent document productions to analyze potential estate claims (3.4): email with E. Funke re: same (0.2); email with J. Ranson and E. Baldeon re: database issue (0.1). | 3.70 | 3,848.00 |
| 8/17/2020 | Funke, Elise | Review hot document production from Akin. | 2.70 | 2,079.00 |
| 8/18/2020 | Schinfeld, Seth F. | Continued review of document productions to analyze potential estate claims (2.2); draft and revise slides summarizing categories of documents reviewed and related observations (1.1); email with E. Funke and/or C. Gange re: same (0.4); email to R. Ringer re: same (0.1). | 3.80 | 3,952.00 |



November 16, 2020
Invoice #: 810939
072952-00001
Page 10

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/18/2020 | Funke, Elise | Review hot document production (4.0); review correspondence from KL team re: confidentiality of documents (0.2); edit client presentation re: hot documents (0.5); correspond with Akin attorneys re: production formatting (0.2). | 4.90 | 3,773.00 |
| 8/18/2020 | Gange, Caroline | Emails w/ S. Schinfeld re diligence updates (0.2). | 0.20 | 168.00 |
| 8/19/2020 | Eckstein, Kenneth H. | Call with G. Uzzi re Sackler diligence (0.8); review report re same (0.4). | 1.20 | 1,800.00 |
| 8/19/2020 | Schinfeld, Seth F. | Review UCC letter to mediation parties and related materials (0.3); continued review of recent document productions to analyze potential estate claims (0.8); email with R. Ringer and/or E. Funke re: discovery matters (0.2); review email from M. Hurley (UCC) re: S. Baker deposition (0.1); review UCC letter to Haug Partners re: discovery disputes and ongoing meet and confer efforts (0.2). | 1.60 | 1,664.00 |
| 8/19/2020 | Funke, Elise | Correspond and coordinate with KL tech services to load new production (0.1). | 0.10 | 77.00 |
| 8/19/2020 | Gange, Caroline | Review diligence update slides from S. Schinfeld (0.4); review FTI diligence update deck (0.2). | 0.60 | 504.00 |



November 16, 2020
Invoice #: 810939
072952-00001
Page 11

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/20/2020 | Ringer, Rachael L. | Emails with Akin re: diligence questions/information sharing (0.4); attend all-hands deposition call w/ UCC, Debtors, NCSG (0.5). | 0.90 | 1,035.00 |
| 8/20/2020 | Eckstein, Kenneth H. | Call with AHC professionals re director depositions (1.0); review/revise proposed deposition protocol (0.8). | 1.80 | 2,700.00 |
| 8/20/2020 | Schinfeld, Seth F. | Review recent document productions to analyze potential estate claims (1.6); email with E. Funke re: same (0.1); Email with J. Ranson and F. Guerrero re: same (0.1); call with Paul Hastings, counsel to non-family directors, and UCC, NCGS, and Debtor representatives re: depositions (0.5); email with K. Porter (UCC) and/or R. Ringer and E. Funke re: deposition schedule (0.1). | 2.40 | 2,496.00 |
| 8/20/2020 | Funke, Elise | Download and organize productions (2.5); review correspondence from Haug and Milbank re: productions (0.5). | 3.00 | 2,310.00 |
| 8/21/2020 | Ringer, Rachael L. | Emails with S. Brauner re: diligence issues (0.2), call with S. Brauner re: same (0.1). | 0.30 | 345.00 |
| 8/21/2020 | Stoopack, Helayne O. | Review emails re: mediation and other updates. | 0.50 | 537.50 |



November 16, 2020
Invoice #: 810939
072952-00001
Page 12

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/21/2020 | Schinfeld, Seth F. | Continued review of document productions to analyze potential estate claims (1.5); draft and revise slides summarizing the same (0.6); email with R. Ringer, C. Gange, and/or E. Funke re: discovery and diligence issues (0.3); email with B. Bromberg at FTI re: same (0.2); email with J. Ranson re: same (0.1); email with K. Porter (UCC) re: upcoming depositions (0.1); Review draft remote deposition protocol (0.2); review letter from Debtors to UCC re: mediation issues (0.1). | 3.10 | 3,224.00 |
| 8/21/2020 | Gange, Caroline | Emails w/ S. Schinfeld re diligence presentation. | 0.10 | 84.00 |
| 8/24/2020 | Ringer, Rachael L. | Attend call re: deposition prep issues (0.8), call with A. Troop and D. Blabey re: same (0.5), coordinate with AHC professionals re: diligence stipulation (0.4), coordinate with lit team re: discovery issues/productions (0.6). | 2.30 | 2,645.00 |
| 8/24/2020 | Eckstein, Kenneth H. | Attend call w/ UCC re deposition protocol (0.6). | 0.60 | 900.00 |
| 8/24/2020 | Blabey, David E. | Attend deposition prep session with Lexitas re upcoming Sackler deposition (0.8); review proposed deposition protocol order (0.4); call with KL and Pillsbury re upcoming deposition (0.5). | 1.70 | 1,785.00 |
| 8/24/2020 | Gange, Caroline | Review/revise discovery stipulation with UCC, NCSG and Debtors. | 0.80 | 672.00 |



November 16, 2020
Invoice #: 810939
072952-00001
Page 13

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/24/2020 | Schinfeld, Seth F. | Review draft remote deposition protocol and draft scheduling stipulation (0.3), and email with R. Ringer, A. Preis (UCC), M. Hurley (UCC), and others re: revisions to same (0.1). | 0.40 | 416.00 |
| 8/25/2020 | Eckstein, Kenneth H. | Call w/ Debtors, UCC re deposition protocol (0.8); follow up call w/ AHC counsel re deposition protocol (0.5); review stipulation with UCC and NCSG, comment (0.7); call with A. Troop re discovery (0.4); call with AHC and NCSG re developments in case and upcoming hearing (0.6); prep for court hearing (1.3); call with M. Huebner re hearing, case issues (0.4). | 4.70 | 7,050.00 |
| 8/25/2020 | Ringer, Rachael L. | Call with all parties re: deposition protocol (1.0), call with A. Troop re: same (0.4); finalize discovery stipulation with A. Preis (0.3), coordinate re: diligence updates with K. Eckstein (0.3). | 2.00 | 2,300.00 |
| 8/25/2020 | Blabey, David E. | Attend portion of call with case parties re deposition protocol (0.7), review and comment on discovery stipulation (0.1). | 0.80 | 840.00 |
| 8/25/2020 | Schinfeld, Seth F. | Review revisions to draft remote deposition protocol and draft scheduling stipulation (0.3); review of related email from E. Funke (0.2). | 0.50 | 520.00 |
| 8/25/2020 | Funke, Elise | Review Sackler docs and related UCC letters (2.5); draft summary of relevant Sackler docs for KL attorney team (0.5). | 3.00 | 2,310.00 |



November 16, 2020
Invoice #: 810939
072952-00001
Page 14

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/25/2020 | Gange, Caroline | Review/revise deposition scheduling order (0.8); emails w/ R. Ringer and Akin re same (0.2). | 1.00 | 840.00 |
| 8/26/2020 | Ringer, Rachael L. | Review remote deposition protocol, emails with KL team re: same (0.5), finalize same, emails with all parties re: same (0.3), draft email to AHC re: deposition protocol and updates (0.6), follow-up call with AHC professionals re: updates/issues (0.5), draft exhibit A to depo protocol for AHC, emails with AHC members re: same (0.4). | 2.30 | 2,645.00 |
| 8/26/2020 | Blabey, David E. | Review edits to remote deposition protocol (0.1); call with AHC counsel re upcoming depos (0.5). | 0.60 | 630.00 |
| 8/26/2020 | Schinfeld, Seth F. | Emails with R. Ringer, D. Blabey, C. Gange, and E. Funke re: discovery matters (0.3); review emails from UCC, NSCG, and other counsel re: revisions to draft remote deposition protocol (0.5); email with E. Parlar re: document productions (0.1). | 0.90 | 936.00 |
| 8/26/2020 | Funke, Elise | Organize document productions from Akin. | 2.00 | 1,540.00 |
| 8/26/2020 | Gange, Caroline | Emails w/ AHC members and R. Ringer re David Sackler depo and prep for same (0.4); review/revise remote depo protocol and emails w/ R. Ringer and D. Blabey re same (0.4). | 0.80 | 672.00 |
| 8/27/2020 | Ringer, Rachael L. | Finalize discovery/depo protocol (0.3). | 0.30 | 345.00 |



November 16, 2020
Invoice #: 810939
072952-00001
Page 15

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/27/2020 | Blain, Hunter | Register AHC attendees for depositions (0.5), research and emails with KL team regarding same (0.3), further communications with KL team and Lexitas regarding depositions (0.2). | 1.00 | 585.00 |
| 8/27/2020 | Schinfeld, Seth F. | Email with E. Funke re: upcoming depositions and discovery matters (0.2); Email with A. Preis and K. Porter re: same (0.2). | 0.40 | 416.00 |
| 8/27/2020 | Gange, Caroline | Emails w/ AHC counsel re David Sackler depo. | 0.30 | 252.00 |
| 8/28/2020 | Ringer, Rachael L. | Attend portion of Sackler deposition (2.6), call with K. Eckstein re: same (0.1), discussions with D. Blabey re: same (0.3). | 3.00 | 3,450.00 |
| 8/28/2020 | Trachtman, Jeffrey S. | Review and comment on info sharing protocol (0.7). | 0.70 | 927.50 |
| 8/28/2020 | Blabey, David E. | Attend portions of D. Sackler deposition (6.5); discuss same with K. Eckstein, R. Ringer, and E. Funke (0.3). | 6.80 | 7,140.00 |
| 8/28/2020 | Schinfeld, Seth F. | Email with E. Funke and J. Ranson re: discovery matters (0.3); Email with R. Ringer, D. Blabey, and E. Funke re: David Sackler deposition (0.2); review email from counsel to S. Baker re: status of document productions (0.1). | 0.60 | 624.00 |
| 8/28/2020 | Funke, Elise | Draft summary of David Sackler deposition for KL attorney team (0.5); attend D. Sackler deposition (8.5). | 9.00 | 6,930.00 |



November 16, 2020
Invoice #: 810939
072952-00001
Page 16

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/29/2020 | Trachtman, Jeffrey S. | Emails with KL bankruptcy team re info gathering protocol. | 0.30 | 397.50 |
| 8/29/2020 | Schinfeld, Seth F. | Review emails from K. Porter (UCC) re: David Sackler deposition and related discovery matters (0.2); review E. Funke's summary of David Sackler deposition (0.2). | 0.40 | 416.00 |
| 8/30/2020 | Ringer, Rachael L. | Review/revise update email re: David Sackler deposition (1.4). | 1.40 | 1,610.00 |
| 8/30/2020 | Schinfeld, Seth F. | Review communications between UCC and Sackler families (0.7); review portions of final execution version of remote deposition protocol stipulation and exhibit (0.2); review of recent document productions to analyze potential estate claims (0.4); email to E. Funke re: ongoing document review (0.1). | 1.40 | 1,456.00 |
| 8/31/2020 | Ringer, Rachael L. | Prepare presentation re: discovery updates for AHC (0.5), further revise presentation (0.7). | 1.20 | 1,380.00 |
| 8/31/2020 | Eckstein, Kenneth H. | Call with M. Huebner re injunction, follow up re same (0.4); review memo re discovery (0.2), review and revise same (0.4), correspond with KL team re same (0.2). | 1.20 | 1,800.00 |



November 16, 2020
Invoice #: 810939
072952-00001
Page 17

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/31/2020 | Schinfeld, Seth F. | Review email from R. Ringer re: David Sackler deposition testimony (0.2); email with R. Ringer, D. Blabey, C. Gange, and E. Funke re: status of estate claims discovery and related tasks (0.3); email with B. Cohen re: same (0.3); review of recent document productions (1.2); revise draft presentation slides re: same (0.4). | 2.40 | 2,496.00 |
| 8/31/2020 | Gange, Caroline | Review David Sackler deposition summary (0.3); review deposition docs re same (0.9). | 1.20 | 1,008.00 |
| 8/31/2020 | Funke, Elise | Review D. Sackler deposition transcript (0.5); draft summary of key deposition docs (1.0). | 1.50 | 1,155.00 |
| TOTAL | | | 122.50 | $124,833.00 |

## DISBURSEMENTS AND OTHER CHARGES DETAIL

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/27/2020 | Eckstein Kenneth H. | Data Hosting Charges | $401.20 |
| Subtotal | | | $401.20 |

**Lexis Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/18/2020 | Boyle Brian | Lexis Online Research | $222.39 |



November 16, 2020
Invoice #: 810939
072952-00001
Page 18

**Asset Analysis and Recovery**

| Subtotal | $222.39 |
|---|---|

**Telephonic Court Appearances**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/26/2020 | Eckstein Kenneth H. | CourtSolutions | $70.00 |
| 8/26/2020 | Ringer Rachael L. | CourtSolutions | 70.00 |
| 8/26/2020 | Gange Caroline | CourtSolutions | 70.00 |
| Subtotal | | | $210.00 |

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/1/2020 | Blain Hunter | Pacer Online Research Blain, Hunter | $0.30 |
| 8/11/2020 | Blain Hunter | Pacer Online Research Blain, Hunter | $14.10 |
| 8/19/2020 | Blabey David E. | Pacer Online Research Blabey, Jr., David | $20.80 |
| 8/20/2020 | Blabey David E. | Pacer Online Research Blabey, Jr., David | $1.10 |
| 8/20/2020 | Blain Hunter | Pacer Online Research Blain, Hunter | 0.70 |
| 8/24/2020 | Lennard Daniel | Pacer Online Research Lennard, Daniel | $0.70 |



November 16, 2020
Invoice #: 810939
072952-00001
Page 19

**Asset Analysis and Recovery**

| Subtotal | $37.70 |
|---|---|

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 2/3/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | $236.39 |
| 2/5/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $338.43 |
| 2/6/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $9.06 |
| 2/9/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $70.90 |
| 2/10/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $280.91 |
| 2/11/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $140.00 |
| 2/12/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $169.23 |
| 2/13/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $12.57 |
| 2/13/2020 | Blain Hunter | Telecommunication Charges by Hunter Blain | 3.34 |
| 2/14/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | $136.29 |
| 2/18/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $113.92 |
| 2/19/2020 | Eckstein Kenneth H. | Telecommunication Charges by Jaclyn Ionin | $0.24 |



November 16, 2020
Invoice #: 810939
072952-00001
Page 20

**Asset Analysis and Recovery**

| | | | |
|---|---|---|---|
| 2/19/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | 213.36 |
| 2/20/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $9.72 |
| 2/20/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 4.02 |
| 2/21/2020 | Blain Hunter | Telecommunication Charges by Hunter Blain | $104.06 |
| 2/24/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $190.94 |
| 2/25/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $6.04 |
| 2/25/2020 | Blain Hunter | Telecommunication Charges by Hunter Blain | 3.75 |
| 5/1/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | $295.96 |
| 5/4/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $229.64 |
| 5/4/2020 | Wasson Megan | Telecommunication Charges by Megan Wasson | 570.53 |
| 5/4/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 6.12 |
| 5/6/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $265.25 |
| 5/6/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 575.48 |
| 5/7/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $174.57 |
| 5/8/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $116.08 |



November 16, 2020
Invoice #: 810939
072952-00001
Page 21

**Asset Analysis and Recovery**

| | | | |
|---|---|---|---|
| 5/8/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 15.33 |
| 5/11/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $271.79 |
| 5/11/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 13.07 |
| 5/11/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 135.26 |
| 5/12/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $429.06 |
| 5/13/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $18.37 |
| 5/14/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $326.93 |
| 5/14/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 16.53 |
| 5/14/2020 | Wanzenberg Alexis | Telecommunication Charges by Alexis Wanzenberg | 10.17 |
| 5/14/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 107.14 |
| 5/15/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | $101.82 |
| 5/17/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $27.29 |
| 5/18/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $364.26 |
| 5/18/2020 | Kane Wendy | Telecommunication Charges by Wendy Kane | 136.87 |
| 5/18/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 90.15 |



November 16, 2020
Invoice #: 810939
072952-00001
Page 22

**Asset Analysis and Recovery**

| | | | |
|---|---|---|---|
| 5/19/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $12.43 |
| 5/20/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | $42.80 |
| 5/21/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $26.62 |
| 5/21/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 267.31 |
| 5/22/2020 | Wanzenberg Alexis | Telecommunication Charges by Alexis Wanzenberg | $12.46 |
| 5/24/2020 | Fisher David J. | Telecommunication Charges by David Fisher | $67.16 |
| 5/26/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $262.84 |
| 5/26/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 69.48 |
| 5/27/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $469.50 |
| 5/27/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 128.75 |
| 5/28/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $7.68 |
| 5/28/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 7.34 |
| 5/29/2020 | Wasson Megan | Telecommunication Charges by Megan Wasson | $193.18 |
| 5/30/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $202.78 |
| 7/2/2020 | Schinfeld Seth F. | Telecommunication Charges by Seth Schinfeld | $25.22 |



November 16, 2020
Invoice #: 810939
072952-00001
Page 23

**Asset Analysis and Recovery**

| 8/3/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $105.14 |
|---|---|---|---|
| 8/5/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $133.55 |
| 8/6/2020 | Ringer Rachael L. | Telecommunication Charges by Elise Funke | $6.91 |
| 8/10/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $40.79 |
| 8/10/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 12.62 |
| 8/11/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $0.32 |
| 8/11/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 5.41 |
| 8/12/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $12.31 |
| 8/13/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $11.27 |
| 8/13/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 24.15 |
| 8/17/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $0.41 |
| 8/18/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $64.06 |
| 8/19/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $226.06 |
| 8/26/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | $66.48 |
| 8/27/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $6.16 |



November 16, 2020
Invoice #: 810939
072952-00001
Page 24

**Asset Analysis and Recovery**

| 8/31/2020 | Goot Rachel | Telecommunication Charges by Rachel Goot | $2.60 |
|---|---|---|---|
| **Subtotal** | | | **$8,854.63** |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/31/2020 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $105.60 |
| **Subtotal** | | | **$105.60** |

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 8/11/2020 | Blain Hunter | Westlaw Online Research | $321.84 |
| 8/12/2020 | Lennard Daniel | Westlaw Online Research | $106.54 |
| 8/13/2020 | Lennard Daniel | Westlaw Online Research | $319.61 |
| 8/14/2020 | Lennard Daniel | Westlaw Online Research | $90.89 |
| 8/14/2020 | Friedman Leah | Westlaw Online Research | 303.96 |
| 8/14/2020 | Goot Rachel | Westlaw Online Research | 485.75 |
| 8/15/2020 | Goot Rachel | Westlaw Online Research | $1,041.54 |
| 8/16/2020 | Lennard Daniel | Westlaw Online Research | $267.46 |
| 8/16/2020 | Goot Rachel | Westlaw Online Research | 373.99 |
| 8/17/2020 | Lennard Daniel | Westlaw Online Research | $106.54 |
| 8/17/2020 | Goot Rachel | Westlaw Online Research | 1,282.92 |



November 16, 2020
Invoice #: 810939
072952-00001
Page 25

**Asset Analysis and Recovery**

| | | | |
|---|---|---|---|
| 8/18/2020 | Lennard Daniel | Westlaw Online Research | $639.22 |
| 8/18/2020 | Goot Rachel | Westlaw Online Research | 945.43 |
| 8/19/2020 | Blabey David E. | Westlaw Online Research | $319.61 |
| 8/19/2020 | Goot Rachel | Westlaw Online Research | 482.77 |
| 8/20/2020 | Blabey David E. | Westlaw Online Research | $213.07 |
| 8/22/2020 | Lennard Daniel | Westlaw Online Research | $106.54 |
| 8/24/2020 | Friedman Leah | Westlaw Online Research | $213.07 |
| 8/24/2020 | Goot Rachel | Westlaw Online Research | 197.43 |
| 8/25/2020 | Blabey David E. | Westlaw Online Research | $213.07 |
| 8/25/2020 | Lennard Daniel | Westlaw Online Research | 106.54 |
| 8/25/2020 | Friedman Leah | Westlaw Online Research | 1,981.75 |
| 8/25/2020 | Goot Rachel | Westlaw Online Research | 2,010.80 |
| 8/26/2020 | Goot Rachel | Westlaw Online Research | $106.54 |
| 8/27/2020 | Blabey David E. | Westlaw Online Research | $428.39 |
| 8/28/2020 | Goot Rachel | Westlaw Online Research | $319.61 |
| **Subtotal** | | | **$12,984.88** |
| **TOTAL** | | | **$22,816.40** |



November 16, 2020
Invoice #: 810939
072952-00004
Page 26

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 0.80 | $1,200.00 |
| Ringer, Rachael L. | Partner | 1.00 | 1,150.00 |
| Kane, Wendy | Paralegal | 0.70 | 294.00 |
| **TOTAL FEES** | | **2.50** | **$2,644.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/7/2020 | Eckstein, Kenneth H. | Review recently filed pleadings and AHC professionals' correspondence re case updates (0.8). | 0.80 | $1,200.00 |
| 8/11/2020 | Kane, Wendy | Review docket and update internal case records (0.2). | 0.20 | 84.00 |
| 8/13/2020 | Ringer, Rachael L. | Call w/ AHC counsel re: case issues/WIP (1.0). | 1.00 | 1,150.00 |
| 8/25/2020 | Kane, Wendy | Emails w/ C. Gange and M. Diaz re dial in line for hearing and Court Solutions account (0.2); email K. Eckstein and R. Ringer re dial in credentials and agenda (0.1). | 0.30 | 126.00 |
| 8/31/2020 | Kane, Wendy | Review deposition transcripts and exhibits and update case files re same (0.1); emails w/ C. Gange and H. Blain re same (0.1). | 0.20 | 84.00 |
| **TOTAL** | | | **2.50** | **$2,644.00** |



November 16, 2020
Invoice #: 810939
072952-00005
Page 27

**Claims Analysis**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 12.00 | $18,000.00 |
| Ringer, Rachael L. | Partner | 9.40 | 10,810.00 |
| Blabey, David E. | Counsel | 5.40 | 5,670.00 |
| Stoopack, Helayne O. | Counsel | 0.40 | 430.00 |
| Blain, Hunter | Associate | 0.20 | 117.00 |
| Gange, Caroline | Associate | 8.00 | 6,720.00 |
| Kane, Wendy | Paralegal | 0.50 | 210.00 |
| **TOTAL FEES** | | **35.90** | **$41,957.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/3/2020 | Blain, Hunter | Attend call with C. Gange and DPW regarding proofs of claim analysis. | 0.20 | $117.00 |
| 8/3/2020 | Gange, Caroline | Call w/ DPW re POC update (0.2); follow-up emails w/ K. Eckstein and R. Ringer re same (0.1); correspondence w/ G. Cicero re same (0.1); follow-up emails w/ DPW and AHC professionals re same (0.4). | 0.80 | 672.00 |
| 8/4/2020 | Ringer, Rachael L. | Emails with AHC professionals re: claims analysis (0.4). | 0.40 | 460.00 |



November 16, 2020
Invoice #: 810939
072952-00005
Page 28

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 8/4/2020 | Gange, Caroline | Emails w/ AHC professionals re POC process. | 0.20 | 168.00 |
| 8/11/2020 | Ringer, Rachael L. | Attend AHC professionals call re: claims and legal issues (1.0). | 1.00 | 1,150.00 |
| 8/11/2020 | Eckstein, Kenneth H. | Call with M. Cyganowski re analysis of proofs of claim (0.5). | 0.50 | 750.00 |
| 8/13/2020 | Ringer, Rachael L. | Revise claims outline with comments from AHC professionals (0.9), numerous emails with KL team re: same (0.8), further emails with AHC members re: same (0.6). | 2.30 | 2,645.00 |
| 8/13/2020 | Stoopack, Helayne O. | Review proofs of claim (0.4). | 0.40 | 430.00 |
| 8/14/2020 | Eckstein, Kenneth H. | Call with AHC advisors re POC analysis (0.8). | 0.80 | 1,200.00 |
| 8/19/2020 | Ringer, Rachael L. | Call with Brattle re: claims analysis (1.9). | 1.90 | 2,185.00 |
| 8/19/2020 | Eckstein, Kenneth H. | Call with Brattle, clients re claim calculation issues (2.0); correspond with A. Troop re claim calculation and debtor presentation (0.6). | 2.60 | 3,900.00 |
| 8/19/2020 | Blabey, David E. | Call with NCSG and AHC professionals/Brattle re claim calculation and related presentation. | 2.00 | 2,100.00 |
| 8/19/2020 | Gange, Caroline | Attend prep call w/ Brattle, States and AHC counsel re claim calculations. | 2.00 | 1,680.00 |
| 8/21/2020 | Ringer, Rachael L. | Call with Brattle and counsel re: claims calculation (2.0). | 2.00 | 2,300.00 |



November 16, 2020
Invoice #: 810939
072952-00005
Page 29

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/21/2020 | Eckstein, Kenneth H. | Call with Brattle, counsel re claim analysis (2.0). | 2.00 | 3,000.00 |
| 8/21/2020 | Blabey, David E. | Attend portion of call with AHC, NCSG and Brattle re draft claims presentation. | 1.50 | 1,575.00 |
| 8/21/2020 | Gange, Caroline | Attend portion of prep call w/ Brattle and States re claims calculation (1.5); review revised presentation re same (0.3). | 1.80 | 1,512.00 |
| 8/22/2020 | Gange, Caroline | Review background from AHC members re proof of claims and revised deck re same. | 1.20 | 1,008.00 |
| 8/24/2020 | Ringer, Rachael L. | Attend portion of claims analysis call with Debtors (1.0). | 1.00 | 1,150.00 |
| 8/24/2020 | Eckstein, Kenneth H. | Review Brattle deck, prep for meeting, calls with A. Troop, review and revise re same (1.2); attend meeting with company, experts, clients re state claim analysis (2.0); review and comment on legal memo deck re claims issues (1.3), correspond w/ J. Trachtman re same (0.2). | 4.70 | 7,050.00 |
| 8/24/2020 | Blabey, David E. | Call with Brattle Group, AHC, NCSG and Debtors' advisors re Brattle claim presentation (1.6); follow-up call with AHG and NCSG advisors (0.3). | 1.90 | 1,995.00 |
| 8/24/2020 | Gange, Caroline | Attend call w/ Brattle and debtors re claims presentation. | 2.00 | 1,680.00 |
| 8/26/2020 | Ringer, Rachael L. | Attend portion of call with KL team re: claims analysis project (0.8). | 0.80 | 920.00 |



November 16, 2020
Invoice #: 810939
072952-00005
Page 30

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/26/2020 | Eckstein, Kenneth H. | Call with KL team re legal memo re claims (0.4), report same to clients (0.2), revisions to same (0.8). | 1.40 | 2,100.00 |
| 8/26/2020 | Kane, Wendy | Review and organize local government proofs of claim (0.4); emails w/ C. Gange re same (0.1). | 0.50 | 210.00 |
| **TOTAL** | | | **35.90** | **$41,957.00** |



November 16, 2020
Invoice #: 810939
072952-00006
Page 31

**Employment and Fee Applications**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 0.20 | $230.00 |
| Blain, Hunter | Associate | 2.70 | 1,579.50 |
| Gange, Caroline | Associate | 18.60 | 15,624.00 |
| Kane, Wendy | Paralegal | 1.60 | 672.00 |
| **TOTAL FEES** | | **23.10** | **$18,105.50** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/3/2020 | Gange, Caroline | Review AHC professionals invoices for confidentiality and privilege issues, and compliance with UST guidelines. | 1.60 | $1,344.00 |
| 8/4/2020 | Gange, Caroline | Review June invoice for privilege & confidentiality and compliance with UST guidelines. | 2.20 | 1,848.00 |
| 8/5/2020 | Gange, Caroline | Review June monthly invoice for privilege & confidentiality and compliance w/ UST guidelines. | 0.80 | 672.00 |
| 8/6/2020 | Gange, Caroline | Review AHC professionals' June invoices. | 2.50 | 2,100.00 |
| 8/7/2020 | Blain, Hunter | Review letter from fee examiner regarding second interim fee application (0.2). | 0.20 | 117.00 |
| 8/7/2020 | Gange, Caroline | Review fee examiner's second interim report. | 0.50 | 420.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK | SILICON VALLEY | PARIS



November 16, 2020
Invoice #: 810939
072952-00006
Page 32

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/7/2020 | Kane, Wendy | Emails w/ billing re June fee statement (0.1); proof edits and revise same (0.3). | 0.40 | 168.00 |
| 8/11/2020 | Kane, Wendy | Review July fee statement for privilege & confidentiality and compliance with UST guidelines and local rules (1.1); emails w/ billing re same (0.1). | 1.20 | 504.00 |
| 8/12/2020 | Blain, Hunter | Review June invoice for confidentiality/privilege issues and compliance with UST guidelines. | 1.20 | 702.00 |
| 8/12/2020 | Gange, Caroline | Review/revise June invoice for privilege & confidentiality and compliance with UST guidelines. | 0.30 | 252.00 |
| 8/13/2020 | Gange, Caroline | Emails w/ K. Eckstein and H. Blain re Brenkus fees. | 0.20 | 168.00 |
| 8/14/2020 | Blain, Hunter | Emails with C. Gange and billing regarding Brenkus fees (0.1). | 0.10 | 58.50 |
| 8/14/2020 | Gange, Caroline | Review June invoice re: privilege & confidentiality (1.7); emails w/ H. Blain re Brenkus fees (0.1). | 1.80 | 1,512.00 |
| 8/16/2020 | Gange, Caroline | Review/revise AHC professionals June fee statements for privilege & confidentiality and compliance with UST guidelines. | 1.70 | 1,428.00 |
| 8/18/2020 | Gange, Caroline | Review June invoice for privilege & confidentiality and compliance with UST guidelines. | 1.70 | 1,428.00 |
| 8/19/2020 | Blain, Hunter | Draft letter regarding fee examiner comments. | 1.00 | 585.00 |



November 16, 2020
Invoice #: 810939
072952-00006
Page 33

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/19/2020 | Gange, Caroline | Emails w/ DPW re interim fee hearing (0.1); review fee examiner report and proposed responses (0.3). | 0.40 | 336.00 |
| 8/20/2020 | Blain, Hunter | Review/revise July invoice for privilege/confidentiality issues and compliance with UST guidelines. | 0.10 | 58.50 |
| 8/20/2020 | Gange, Caroline | Correspond w/ fee examiner re second interim report (0.3); review/revise fee examiner response (0.3); emails w/ AHC counsel re same (0.2); review June invoice for privilege & confidentiality and compliance with UST guidelines (1.3). | 2.10 | 1,764.00 |
| 8/21/2020 | Ringer, Rachael L. | Coordinate with DPW re: HL fee order (0.2). | 0.20 | 230.00 |
| 8/21/2020 | Gange, Caroline | Multiple emails w/ AHC counsel re fee examiner resolutions (0.4). | 0.40 | 336.00 |
| 8/25/2020 | Blain, Hunter | Research regarding second interim fee application and communications with C. Gange re same (0.1). | 0.10 | 58.50 |
| 8/25/2020 | Gange, Caroline | Review proposed interim fee order (0.3); emails w/ DPW and AHC professionals re same (0.2); prep for hearing on fees (0.3). | 0.80 | 672.00 |
| 8/31/2020 | Gange, Caroline | Review AHC professionals June fee statements. | 1.60 | 1,344.00 |
| **TOTAL** | | | **23.10** | **$18,105.50** |



November 16, 2020
Invoice #: 810939
072952-00008
Page 34

**Litigation**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 13.50 | $20,250.00 |
| Ringer, Rachael L. | Partner | 7.60 | 8,740.00 |
| Blabey, David E. | Counsel | 1.60 | 1,680.00 |
| Blain, Hunter | Associate | 1.80 | 1,053.00 |
| Gange, Caroline | Associate | 7.60 | 6,384.00 |
| Schinfeld, Seth F. | Associate | 0.10 | 104.00 |
| Kane, Wendy | Paralegal | 1.20 | 504.00 |
| **TOTAL FEES** | | **33.40** | **$38,715.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/4/2020 | Ringer, Rachael L. | Review NAACP intervention motion (0.3); emails with A. Troop and P. Thurmond re: same (0.2). | 0.50 | $575.00 |
| 8/5/2020 | Ringer, Rachael L. | Emails with Pillsbury and K. Eckstein re: NAACP issues (0.3). call with Debtors re: NAACP issues and next steps (0.5). | 0.80 | 920.00 |
| 8/6/2020 | Ringer, Rachael L. | Attend call w/ public creditors re: NAACP motion to intervene (0.6). | 0.60 | 690.00 |



November 16, 2020
Invoice #: 810939
072952-00008
Page 35

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/6/2020 | Gange, Caroline | Attend call w/ public-side professionals re NAACP motion to intervene (0.6); follow-up emails w/ AHC professionals re same (0.4). | 1.00 | 840.00 |
| 8/7/2020 | Ringer, Rachael L. | Attend call w/ NAACP re: NAACP intervention issues (1.0). | 1.00 | 1,150.00 |
| 8/7/2020 | Eckstein, Kenneth H. | Call with NAACP counsel re intervention (1.0); follow-up emails w/ AHC counsel re same (0.2). | 1.20 | 1,800.00 |
| 8/7/2020 | Gange, Caroline | Prepare for (0.1) and attend (1.0) call w/ NAACP counsel re motion to intervene. | 1.10 | 924.00 |
| 8/11/2020 | Eckstein, Kenneth H. | Correspond with KL team re NAACP, intervention issues (0.6); call with R. Ringer re same (0.4). | 1.00 | 1,500.00 |
| 8/12/2020 | Ringer, Rachael L. | Call with DPW/Pillsbury re: NAACP (0.5). | 0.50 | 575.00 |
| 8/12/2020 | Eckstein, Kenneth H. | Call with A. Troop re NAACP motion and issues (0.7). | 0.70 | 1,050.00 |
| 8/14/2020 | Eckstein, Kenneth H. | Call with AHC advisors re NAACP (0.5), review correspondence re same (0.2). | 0.70 | 1,050.00 |
| 8/17/2020 | Eckstein, Kenneth H. | Correspond with DPW re NAACP, follow up with clients (0.6); review NAACP letter, pleadings (1.4); calls with M. Cyganowski, D. Molton, R. Ringer re same (0.7). | 2.70 | 4,050.00 |
| 8/18/2020 | Ringer, Rachael L. | Call with Debtors re: NAACP (0.5). | 0.50 | 575.00 |



November 16, 2020
Invoice #: 810939
072952-00008
Page 36

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/18/2020 | Eckstein, Kenneth H. | Prepare for (0.1) and attend (0.5) call with DPW re NAACP ; follow up with A. Troop, R. Ringer re same (0.4). | 1.00 | 1,500.00 |
| 8/19/2020 | Gange, Caroline | Correspond w/ DPW and AHC professionals re NAACP intervention motion (0.4). | 0.40 | 336.00 |
| 8/20/2020 | Ringer, Rachael L. | Discussion with A. Troop re: open case issues (0.1), call w/ K. Eckstein re: NAACP stipulation with the Debtors, others (0.5). | 0.60 | 690.00 |
| 8/20/2020 | Eckstein, Kenneth H. | Call with KL team re NAACP stipulation (0.5); call and correspond re same (0.6). | 1.10 | 1,650.00 |
| 8/20/2020 | Gange, Caroline | Attend call w/ DPW, NCSG and AHC re NAACP stipulation (0.4); correspond w/ R. Ringer re same (0.2); review stipulation (0.3). | 0.90 | 756.00 |
| 8/20/2020 | Schinfeld, Seth F. | Email with C. Gange re: NAACP motion to intervene (0.1). | 0.10 | 104.00 |
| 8/21/2020 | Ringer, Rachael L. | Call with DPW re: NAACP motion and next steps (0.3); review/revise stipulation (0.3); emails with K. Eckstein and C. Gange re: same (0.4). | 1.00 | 1,150.00 |
| 8/21/2020 | Eckstein, Kenneth H. | Call with DPW, A. Troop re NAACP stipulation and motion (0.5); review stipulation and review draft response (0.7). | 1.20 | 1,800.00 |
| 8/21/2020 | Blabey, David E. | Draft and edit response to NAACP motion to intervene. | 1.10 | 1,155.00 |



November 16, 2020
Invoice #: 810939
072952-00008
Page 37

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/21/2020 | Gange, Caroline | Attend call w/ AHC, DPW, and NCSG re NAACP stipulation (0.4); review same (0.2); review draft statement in support of NAACP joinder (0.3); emails w/ K. Eckstein and R. Ringer re same (0.3). | 1.20 | 1,008.00 |
| 8/23/2020 | Ringer, Rachael L. | Review updates re: NAACP (0.2), review stipulation (0.3), finalize pleading for filing (0.1). | 0.60 | 690.00 |
| 8/23/2020 | Gange, Caroline | Review/revise NAACP statement (0.2); coordinate filing same (0.3); emails w/ R. Ringer re same (0.2). | 0.70 | 588.00 |
| 8/23/2020 | Kane, Wendy | Prepare statement in support of NAACP intervention motion for filing (0.4); emails w/ C. Gange re same (0.2); file same (0.2); service of same (0.3); send courtesy copy to judge (0.1). | 1.20 | 504.00 |
| 8/24/2020 | Eckstein, Kenneth H. | Review NAACP stipulation, comments, correspond re same (0.8). | 0.80 | 1,200.00 |
| 8/24/2020 | Gange, Caroline | Prepare for omnibus hearing. | 0.30 | 252.00 |
| 8/25/2020 | Eckstein, Kenneth H. | Review NAACP stipulation, finalize, and correspond re same (0.8. | 0.80 | 1,200.00 |
| 8/25/2020 | Ringer, Rachael L. | Call with A. Troop re: NAACP stipulation (0.2). | 0.20 | 230.00 |
| 8/26/2020 | Ringer, Rachael L. | Prepare for (0.1) and attend portion of hearing re: fees, Collegium, NAACP stipulation (1.2). | 1.30 | 1,495.00 |



November 16, 2020
Invoice #: 810939
072952-00008
Page 38

**Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/26/2020 | Eckstein, Kenneth H. | Review materials and prep for court hearing (0.5); attend court hearing re NAACP stipulation, interim fee applications, and collegium stay motion (1.8). | 2.30 | 3,450.00 |
| 8/26/2020 | Blabey, David E. | Attend portion of omnibus hearing regarding NAACP motion and fees. | 0.50 | 525.00 |
| 8/26/2020 | Blain, Hunter | Attend hearing regarding NAACP motion, fee applications, and stay motions to prepare summary for distribution to Ad Hoc Committee. | 1.80 | 1,053.00 |
| 8/26/2020 | Gange, Caroline | Prep for (0.2) and attend hearing re fees and NAACP motion and emails w/ K. Eckstein throughout (1.8). | 2.00 | 1,680.00 |
| **TOTAL** | | | **33.40** | **$38,715.00** |



November 16, 2020
Invoice #: 810939
072952-00009
Page 39

**Meetings and Communications with Ad-Hoc Committee & Creditors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 6.00 | $9,000.00 |
| Ringer, Rachael L. | Partner | 10.60 | 12,190.00 |
| Rosenbaum, Jordan M. | Partner | 3.40 | 4,080.00 |
| Blabey, David E. | Counsel | 6.10 | 6,405.00 |
| Stoopack, Helayne O. | Counsel | 2.00 | 2,150.00 |
| Blain, Hunter | Associate | 5.80 | 3,393.00 |
| Funke, Elise | Associate | 1.60 | 1,232.00 |
| Gange, Caroline | Associate | 12.40 | 10,416.00 |
| Khvatskaya, Mariya | Associate | 0.80 | 724.00 |
| Kontorovich, Ilya | Associate | 3.90 | 3,529.50 |
| Schinfeld, Seth F. | Associate | 5.20 | 5,408.00 |
| **TOTAL FEES** | | **57.80** | **$58,527.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/1/2020 | Gange, Caroline | Draft AHC update email re fees and docket updates. | 1.10 | $924.00 |
| 8/4/2020 | Ringer, Rachael L. | Draft update email re: POCs, option agreement, NAACP, protective order (0.8); attend portion of AHC non-state update call (0.3). | 1.10 | 1,265.00 |



November 16, 2020
Invoice #: 810939
072952-00009
Page 40

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/4/2020 | Gange, Caroline | Attend non-state update call (1.0); review draft AHC update from R. Ringer (0.2). | 1.20 | 1,008.00 |
| 8/5/2020 | Rosenbaum, Jordan M. | Attend portions of call with AHC regarding proof of claim update. | 0.60 | 720.00 |
| 8/5/2020 | Eckstein, Kenneth H. | Prepare for (0.2) and attend (0.8) AHC meeting re proof of claim update and option agreement; correspond with S. Gilbert, R. Ringer re agenda and issues for meeting (0.7). | 1.70 | 2,550.00 |
| 8/5/2020 | Ringer, Rachael L. | Prepare agenda for AHC meeting (0.3), emails with clients re: same (0.2), prepare for (0.5) and attend AHC meeting, lead portion of same re: numerous case issues (0.8). | 1.80 | 2,070.00 |
| 8/5/2020 | Stoopack, Helayne O. | Call with M. Khvatskaya re: AHC Committee update (0.3); follow up email re: same (0.2). | 0.50 | 537.50 |
| 8/5/2020 | Blain, Hunter | Attend AHC call regarding proofs of claim update and option agreement. | 0.80 | 468.00 |
| 8/5/2020 | Khvatskaya, Mariya | Draft summary of the AHC call from 7/29 (0.5); call with H. Stoopack re same (0.3). | 0.80 | 724.00 |
| 8/5/2020 | Schinfeld, Seth F. | Attend weekly meeting of AHC members re: mediation update and proofs of claims. | 0.80 | 832.00 |
| 8/5/2020 | Gange, Caroline | Attend weekly AHC professionals call (0.8); calls/emails w/ M. Khvatskaya re same (0.2). | 1.00 | 840.00 |



November 16, 2020
Invoice #: 810939
072952-00009
Page 41

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/11/2020 | Gange, Caroline | Review district court order affirming preliminary injunction and draft update email to AHC re same. | 0.90 | 756.00 |
| 8/12/2020 | Eckstein, Kenneth H. | Attend AHC call re diligence updates and NAACP (1.2). | 1.20 | 1,800.00 |
| 8/12/2020 | Rosenbaum, Jordan M. | Prepare for (0.2) and attend (1.2) call with AHC re diligence updates and NAACP motion. | 1.40 | 1,680.00 |
| 8/12/2020 | Ringer, Rachael L. | Call with AHC members re: claims analysis (0.5); prepare agenda for AHC call (0.4); prepare for (0.3) and attend AHC call regarding NAACP motion and diligence updates (1.2). | 2.40 | 2,760.00 |
| 8/12/2020 | Blabey, David E. | Call with R. Ringer, K. Eckstein, and AHC members re plan issues and Sackler mediation. | 0.50 | 525.00 |
| 8/12/2020 | Schinfeld, Seth F. | Attend weekly meeting of AHC members re: diligence/discovery updates. | 1.60 | 1,664.00 |
| 8/12/2020 | Kontorovich, Ilya | Attend weekly Ad Hoc Committee meeting call. | 1.60 | 1,448.00 |
| 8/12/2020 | Blain, Hunter | Attend AHC call regarding NAACP joinder, diligence, and insurance stipulation. | 1.60 | 936.00 |
| 8/12/2020 | Funke, Elise | Attend AHC call re NAACP and diligence updates (1.6). | 1.60 | 1,232.00 |



November 16, 2020
Invoice #: 810939
072952-00009
Page 42

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/12/2020 | Gange, Caroline | Attend (1.6) AHC weekly update call re NAACP joinder and diligence update; review agenda re same (0.2); attend call w/ FTI/HL re prep for AHC call and business plan update (0.2); multiple emails w/ FTI re same (0.3). | 2.30 | 1,932.00 |
| 8/17/2020 | Gange, Caroline | Prepare draft update to consenting states re case updates and POC process. | 0.90 | 756.00 |
| 8/19/2020 | Rosenbaum, Jordan M. | Attend call with AHC regarding proofs of claim and NAACP motion. | 1.00 | 1,200.00 |
| 8/19/2020 | Ringer, Rachael L. | Prep for AHC meeting, draft agenda and update email re same (0.5), prep for (0.3) and attend AHC call (1.0). | 1.80 | 2,070.00 |
| 8/19/2020 | Eckstein, Kenneth H. | Review agenda for AHC call (0.3), c/w R. Ringer, M. Cyganowski re agenda and issues (0.5); prepare for (0.5) and attend (1.0) AHC call re proofs of claim and NAACP motion. | 2.30 | 3,450.00 |
| 8/19/2020 | Stoopack, Helayne O. | Attend AHC Committee call re NAACP and proofs of claim (1.0). | 1.00 | 1,075.00 |
| 8/19/2020 | Schinfeld, Seth F. | Prepare for (0.1) and attend (1.0) weekly meeting of AHC members re: updates on mediation, proof of claim procedures, and recently filed motions; review emails from R. Ringer and C. Gange re: agenda and assorted materials for discussion on the call (0.3). | 1.40 | 1,456.00 |



November 16, 2020
Invoice #: 810939
072952-00009
Page 43

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/19/2020 | Blain, Hunter | Prepare for (0.1) and attend AHC call regarding proof of claim status and NAACP motion to intervene (1.0). | 1.10 | 643.50 |
| 8/19/2020 | Kontorovich, Ilya | Attend portion of Ad Hoc Committee call regarding NAACP motion and POC status. | 0.90 | 814.50 |
| 8/19/2020 | Gange, Caroline | Review/revise AHC update email (0.6); attend weekly AHC call (1.0). | 1.60 | 1,344.00 |
| 8/20/2020 | Ringer, Rachael L. | Revise update email to all consenting states (0.3). | 0.30 | 345.00 |
| 8/20/2020 | Gange, Caroline | Review/revise consenting states update email (0.5). | 0.50 | 420.00 |
| 8/21/2020 | Gange, Caroline | Draft update email to AHC re NAACP statement and stipulation (0.3); emails w/ K. Eckstein and R. Ringer re same (0.3). | 0.60 | 504.00 |
| 8/24/2020 | Ringer, Rachael L. | Draft email update to AHC re: case issues (0.8), draft update to AHC re: discovery stipulation (0.5). | 1.30 | 1,495.00 |
| 8/25/2020 | Blabey, David E. | Attend AHC call with NCSG re forthcoming article about NY AG (0.3). | 0.30 | 315.00 |
| 8/26/2020 | Eckstein, Kenneth H. | Attend AHC counsel call re discovery, claim analysis, depositions, status of case issues (0.8). | 0.80 | 1,200.00 |
| 8/26/2020 | Blain, Hunter | Summarize hearing for distribution to AHC (0.6), emails with C. Gange re same (0.2). | 0.80 | 468.00 |



November 16, 2020
Invoice #: 810939
072952-00009
Page 44

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/26/2020 | Gange, Caroline | Review/revise draft email to AHC members re hearing overview. | 0.50 | 420.00 |
| 8/30/2020 | Blabey, David E. | Draft update for clients on D. Sackler deposition. | 0.60 | 630.00 |
| 8/31/2020 | Rosenbaum, Jordan M. | Attend portions of call with AHC regarding discovery updates and claim presentation. | 0.40 | 480.00 |
| 8/31/2020 | Ringer, Rachael L. | Finalize and send AHC update re: depositions (0.4), prepare for (0.2) and attend/lead portions of call with AHC re: discovery, other case updates (1.3). | 1.90 | 2,185.00 |
| 8/31/2020 | Blabey, David E. | Prepare presentation to AHC regarding Sackler deposition and document discovery (3.4); attend AHC call on discovery, deposition, and other updates (1.3). | 4.70 | 4,935.00 |
| 8/31/2020 | Stoopack, Helayne O. | Attend portion of AHC Committee call re discovery updates and claim presentation. | 0.50 | 537.50 |
| 8/31/2020 | Schinfeld, Seth F. | Prepare for (0.1) and attend (1.3) meeting with AHC members re: discovery updates. | 1.40 | 1,456.00 |
| 8/31/2020 | Blain, Hunter | Prepare for (0.2) and attend (1.3) AHC meeting regarding depositions and proofs of claim. | 1.50 | 877.50 |
| 8/31/2020 | Kontorovich, Ilya | Prepare for (0.1) and attend (1.3) Ad Hoc Committee meeting regarding depositions and proofs of claim. | 1.40 | 1,267.00 |



November 16, 2020
Invoice #: 810939
072952-00009
Page 45

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/31/2020 | Gange, Caroline | Prep for (0.2); and attend weekly AHC meeting re depos, other updates (1.3); review AHC update emails re same (0.3). | 1.80 | 1,512.00 |
| TOTAL | | | 57.80 | $58,527.50 |



November 16, 2020
Invoice #: 810939
072952-00011
Page 46

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 1.00 | $1,225.00 |
| Eckstein, Kenneth H. | Partner | 2.70 | 4,050.00 |
| Rosenbaum, Jordan M. | Partner | 1.10 | 1,320.00 |
| Blabey, David E. | Counsel | 11.10 | 11,655.00 |
| Stoopack, Helayne O. | Counsel | 7.30 | 7,847.50 |
| Gange, Caroline | Associate | 4.40 | 3,696.00 |
| Khvatskaya, Mariya | Associate | 4.90 | 4,434.50 |
| Halpert, Jessica | Paralegal | 0.40 | 172.00 |
| **TOTAL FEES** | | **32.90** | **$34,400.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/6/2020 | Rosenbaum, Jordan M. | Attend call with AHC and DPW regarding plan issues. | 0.70 | $840.00 |
| 8/6/2020 | Bessonette, John | Structure call with Debtors and AHC professionals (0.7); emails with KL team re Plan term sheet and RSA (0.3). | 1.00 | 1,225.00 |
| 8/6/2020 | Eckstein, Kenneth H. | Prep for (0.1) and attend call with DPW, AHC counsel re plan issues, other case issues (0.7). | 0.80 | 1,200.00 |



November 16, 2020
Invoice #: 810939
072952-00011
Page 47

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/6/2020 | Gange, Caroline | Attend call w/ DPW and AHC counsel re plan structure (1.0); follow-up emails w/ AHC counsel re same (0.2). | 1.20 | 1,008.00 |
| 8/11/2020 | Blabey, David E. | Gather background research and materials for litigation team in connection with plan memo (2.0); call with K. Eckstein, R. Ringer, J. Trachtman, and C. Gange re same (0.9); edit memo outlining key aspects of plan treatment analysis to incorporate K. Eckstein and J. Trachtman comments (1.9). | 4.80 | 5,040.00 |
| 8/11/2020 | Gange, Caroline | Attend call w/ K. Eckstein, J. Trachtman, D. Blabey and R. Ringer re claims issues and plan treatment(0.9); review D. Blabey memo re same (0.3). | 1.20 | 1,008.00 |
| 8/13/2020 | Eckstein, Kenneth H. | Review legal issues re plan treatment of claims (0.8), call w/ AHC Counsel re same (0.4). | 1.20 | 1,800.00 |
| 8/13/2020 | Blabey, David E. | Edit outline of issues for plan considerations memo (1.1); exchange multiple emails with R. Ringer, J. Trachtman, and K. Eckstein re same and review edits to same (0.5). | 1.60 | 1,680.00 |
| 8/13/2020 | Stoopack, Helayne O. | Review tax issues re: structuring (0.5). | 0.50 | 537.50 |
| 8/13/2020 | Khvatskaya, Mariya | Call with Davis Polk tax re: tax structure (0.7); review relevant documents re: same (0.6). | 1.30 | 1,176.50 |



November 16, 2020
Invoice #: 810939
072952-00011
Page 48

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/13/2020 | Gange, Caroline | Attend AHC counsel call re plan issues (0.8); emails w/ J. Trachtman and K. Eckstein re same (0.2); review memo re plan issues and workstreams (0.4). | 1.40 | 1,176.00 |
| 8/14/2020 | Stoopack, Helayne O. | Call with M. Khvatskaya re: tax structuring issues (0.8); review structure re: analysis of same (1.7). | 2.50 | 2,687.50 |
| 8/14/2020 | Khvatskaya, Mariya | Call with H. Stoopack re: settlement structure (0.8). | 0.80 | 724.00 |
| 8/18/2020 | Eckstein, Kenneth H. | Correspond with DPW re plan meeting and issues (0.7). | 0.70 | 1,050.00 |
| 8/19/2020 | Khvatskaya, Mariya | Draft a summary of post-emergence structure considerations. | 0.70 | 633.50 |
| 8/24/2020 | Blabey, David E. | Edit draft presentation on plan-related issues (4.7). | 4.70 | 4,935.00 |
| 8/24/2020 | Khvatskaya, Mariya | Draft summary of tax issues for post-emergence structure. | 0.70 | 633.50 |
| 8/26/2020 | Stoopack, Helayne O. | Review post-emergence structure issues (1.3); emails with R. Ringer, M. Khvatskaya re: same (1.0). | 2.30 | 2,472.50 |
| 8/26/2020 | Khvatskaya, Mariya | Discuss post-emergence structure with H. Stoopack (0.2); revise summary of tax structure (0.3). | 0.50 | 452.50 |
| 8/26/2020 | Gange, Caroline | Attend call w/ AHC counsel re claims analysis, case updates (0.6). | 0.60 | 504.00 |



November 16, 2020
Invoice #: 810939
072952-00011
Page 49

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 8/27/2020 | Stoopack, Helayne O. | Attend call with AHC tax group re: post-emergence structure (0.9), emails with M. Khvatskaya re: same (0.2); review draft proposed structure chart and related tax issues (0.9). | 2.00 | 2,150.00 |
| 8/27/2020 | Khvatskaya, Mariya | Attend tax call with BR and FTI re: structure of post-emergence vehicles. | 0.90 | 814.50 |
| 8/28/2020 | Rosenbaum, Jordan M. | Review relevant documents re: plan structuring issues. | 0.40 | 480.00 |
| 8/31/2020 | Halpert, Jessica | Call w/ R. Goot to discuss future projects re plan. | 0.40 | 172.00 |
| **TOTAL** | | | **32.90** | **$34,400.00** |