**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>PURDUE PHARMA L.P., *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 19-23649 (RDD)<br><br>(Jointly Administered) |

**THIRD INTERIM FEE APPLICATION OF FTI CONSULTING, INC. FOR**
**COMPENSATION EARNED AND EXPENSES INCURRED FOR THE PERIOD FROM**
**JUNE 1, 2020 THROUGH SEPTEMBER 30, 2020**

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Name of Client: | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| Period for which Compensation and Expense Reimbursement Are Sought in this Application: | June 1, 2020 through September 30, 2020 |
| Petition Date: | September 16, 2019 |
| Retention Date: | December 2, 2019, *nunc pro tunc* to September 19, 2019 |
| Total Amount of Compensation and Expense Reimbursement Sought to be Allowed in this Application: | $1,440,572.15 |
| Total Amount of Compensation Sought to be Allowed in this Application: | $1,440,367.00 |
| Total Amount of Expense Reimbursement Sought to be Allowed in this Application: | $205.15 |

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifesciences Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717), and SVC Pharma Inc. (4014). The Debtors' corporate headquarters are located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| Total Amount of Compensation and Expense Reimbursement Previously Allowed Pursuant to the Interim Compensation Order: | $657,382.80 |
| Compensation Sought in this Application and Already Paid Pursuant to the Interim Compensation Order: | $299,802.40 |
| Expenses Sought in this Application and Already Paid Pursuant to the Interim Compensation Order: | $96.90 |
| Blended Hourly Rate of Included Professionals: | $756.06 |
| Number of Professionals Included in This Application: | 15 |

This is a: _____monthly __X__interim _____final application

FTI Consulting, Inc. (together with its wholly owned subsidiaries and independent contractors, ("**FTI**") financial advisor to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Committee**") of Purdue Pharma L.P., et al. (the "**Debtors**"), hereby makes its Third Interim Fee Application for Compensation Earned and Expenses Incurred for the Period from June 1, 2020 through September 30, 2020 (this "**Application**") and respectfully represents as follows:

**Introduction**

1.    FTI provided services to the Committee in accordance with the instructions and directions of the Committee. FTI is compensated on an hourly fee basis, plus reimbursement of actual and necessary expenses incurred by FTI.

2.    By this Application, FTI seeks allowance of (i) compensation for actual and necessary professional services rendered by FTI as financial advisor to the Committee for the period from June 1, 2020 through September 30, 2020 (the "**Compensation Period**") in the

amount of $1,440,367.00 and (ii) reimbursement for expenses incurred in the Compensation Period

in the amount of $205.15, for a total of $1,440,572.15 for the Compensation Period.

3.       The statutory bases for the relief requested herein are sections 330 and 331

of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of

Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Rules for the

United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), and

the United States Trustee's Guidelines for Reviewing Applications for Compensation and

Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11

Cases, effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**"). This Application has

been prepared in accordance with General Order M-447, the Amended Guidelines for Fees and

*Disbursements for Professionals in the Southern District of New York* (June 17, 2013) promulgated

pursuant to Local Bankruptcy Rule 2016-1(a) (the "**Local Guidelines**"), and the *Order*

*Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained*

*Professionals* [Docket No. 529] (the "**Interim Compensation Order**").

4.       This Application summarizes the services rendered by FTI on behalf of the

Committee during the Compensation Period. While it is not possible or practical to describe each

and every activity undertaken by FTI, FTI has maintained contemporaneous time records which

include a detailed chronology of the daily services rendered, describing the precise nature of the

work, the specific tasks performed, and the time expended by each professional. A breakdown of

the hours and fees by professional is annexed hereto as **Exhibit A**. A breakdown of the hours and

fees by task code is annexed hereto as **Exhibit B**. A detailed copy of the time records for the

Compensation Period is annexed hereto as **Exhibit C**.

3

5.      FTI has incurred out-of-pocket disbursements during the Compensation Period broken down into categories of charges itemized in **Exhibit D**. A detailed breakdown of these charges is annexed hereto as **Exhibit E**. Each charge incurred by FTI was necessary and reasonable and was incurred as a direct result of FTI's representation of the Committee.

6.      In accordance with the Interim Compensation Order, FTI has requested payment for 80% of the fees for actual and necessary services incurred during the Compensation Period in the amount of $1,152,293.60 and for 100% of the expenses incurred during the Compensation Period in the amount of $205.15 for a total amount of $1,152,498.75. FTI submitted monthly fee statements during the Compensation Period, summarized as follows:

| Docket No./Filed | Compensation Period | Fees and Expenses Incurred | | | Monthly Amounts Requested | Payments Received as of the Date of this |
|---|---|---|---|---|---|---|
| | | Fees (100%) | Fees (80%) | Expenses (100%) | Fees (80%) + Expenses (100%) | |
| Docket No. 1651 Filed on 9/2/2020 | June 1, 2020 - June 30, 2020 | $ 374,753.00 | $ 299,802.40 | $ 96.90 | $ 299,899.30 | $ 299,899.30 |
| Docket No. 1725 Filed on 9/25/2020 | July 1, 2020 - July 31, 2020 | 446,975.50 | 357,580.40 | - | 357,580.40 | - |
| Docket No. 1850 Filed on 10/26/2020 | August 1, 2020 - August 31, 2020 | 261,092.00 | 208,873.60 | 108.25 | 208,981.85 | - |
| Docket No. 1950 Filed 11/13/2020 | September 1, 2020 - September 31, 2020 | 357,546.50 | 286,037.20 | - | 286,037.20 | - |
| **Total** | | **$ 1,440,367.00** | **$ 1,152,293.60** | **$ 205.15** | **$ 1,152,498.75** | **$ 299,899.30** |

7.      As of the date of this Application, FTI is owed $1,140,564.60 for professional fees and $108.25 for actual and necessary expenses for a total of $1,140,672.85.

## Jurisdiction

8.      The Court has jurisdiction over this Application under 28 U.S.C. § 1334. Venue of this proceeding is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

## Background

9.      On September 16, 2019 (the "**Petition Date**"), the Debtors each filed with the United States Bankruptcy Court for the Southern District of New York (this "**Court**") their voluntary petitions for relief under chapter 11 of the Bankruptcy Code. For the bankruptcy process, the Debtors selected Davis Polk & Wardwell as counsel ("**Davis Polk**") and AlixPartners LLP as financial advisor ("**Alix**").

10.     The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

11.     On September 18, 2019, the Court entered an order [Docket No. 59] authorizing the joint administration and procedural consolidation of the Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b). No examiner has been appointed in the chapter 11 cases pursuant to section 1104 of the Bankruptcy Code.

12.     On November 21, 2019, the Court entered its Interim Compensation Order [Docket No. 529] establishing the procedures for interim compensation and reimbursement of expenses incurred by professionals retained by the Debtors pursuant to sections 327 or 1103 of the Bankruptcy Code ("**Retained Professionals**").

13.     On December 2, 2019, the Court entered the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Retention Order**").

14.     During the Compensation Period, FTI has represented the Committee, in connection with these chapter 11 cases, including with respect to, among other things, the Debtors' domestic and international business plans, employee compensation plans, and historical cash transfers. The fees earned and the expenses incurred by FTI in connection with these activities are the subject of this Application and are described in more detail below and the exhibits hereto.

## Terms and Conditions of Employment

15.    FTI is compensated on an hourly fee basis, plus reimbursement of actual and necessary expenses incurred by FTI. For further information regarding the terms and conditions of FTI's retention, please see the Retention Order. The Committee has been given the opportunity to review and approve this Application.

## Summary of FTI's Services Rendered

16.    During the Compensation Period, FTI provided extensive financial services to the Committee. The primary services rendered by FTI include, but are not limited to, the categories set forth below (each a "**Task Code**") which were billed pursuant to the requirements of Section C(8)(c) of the U.S. Trustee Guidelines:

a.    **Task Code 1: Current Operating Results & Events (44.3 Hours):** During the Compensation Period, time detail under this task code related to FTI's work evaluating the Debtors' monthly operating reports, results, and current events. FTI prepared analyses comparing the Debtors' YTD performance relative to their business plans and prepared presentations to share findings and update the Committee.

b.    **Task Code 7: Analysis of Domestic Business Plan (250.4 Hours):** During the Compensation Period, FTI undertook detailed diligence of the Debtors' revised go-forward business plan including, (i) a thorough evaluation of financial forecasts and projections for both business segments and product-level detail, (ii) analysis of historical performance of the domestic business, (iii) participation in meetings with key employees and advisors of the Debtors, and the (iv) preparation of related analyses for the Committee and other

6

stakeholders. FTI also reviewed and conducted diligence on the reasonableness
of the Debtors' proposed public health initiatives and their potential impact to
the Debtors' financial performance. FTI prepared comprehensive presentations
for the Committee to summarize the various analyses prepared on the Debtors'
go-forward business plan.

c. **Task Code 9: Analysis of Employee Compensation Programs (147.4
Hours):** During the Compensation Period, FTI conducted extensive diligence
into the Debtors' proposed insider and non-insider incentive and retention plans
filed with the Court (KEIP and KERP). FTI reviewed historical compensation
detail and corresponded with the UCC to renegotiate compensation amounts
and terms with the Debtors. In conducting diligence, FTI prepared various
analyses and presentations for the Committee to summarize key issues,
including post-emergence compensation, performance metrics, participants,
and plan size.

d. **Task Code 10: Analysis of Tax Issues (55.3 Hours):** During the
Compensation Period, FTI was involved in analyzing and reviewing the impact
of various tax-related matters, including tax refunds under the CARES Act,
potential tax liabilities from the sale of the IAC businesses, and taxes resulting
from the go-forward strategy of the domestic Purdue business. FTI participated
in calls and meetings with both Counsel and other tax professionals to discuss
the related analyses and prepare relevant materials to share with the Committee
on these issues.

e. **Task Code 16: Analysis, Negotiate and Form of POR & DS (398.2 Hours):**

Entries under this task code relate to FTI's work during the Compensation Period focused on evaluating potential go-forward scenarios for the Purdue business to maximize distributable value to claimant groups. In conducting analyses related to the go-forward scenarios, FTI performed significant diligence into the Debtors' existing business plan and re-forecasted sales figures, working alongside the Debtors and the UCC to estimate distributable value under various sale and operating scenarios. This diligence culminated in an extensive presentation to the Committee on go-forward considerations, which was periodically updated and supplemented with related analyses throughout the Compensation Period to reflect the Debtors' latest thinking and actual performance of the Company.

f. **Task Code 18: Review of Historical Transactions (406.6 Hours):** During the Compensation Period, FTI performed significant work to evaluate the various historical cash, non-cash, and intercompany transfers between the Purdue and Rhodes businesses, the IACs, and other Sackler-owned legal entities / the Sackler family. This workstream involved significant effort in reviewing reports and supporting financial data prepared and provided by the Debtors and Sackler family's professionals as well as numerous correspondences with the UCC to review their analyses and findings. Diligence resulted in various work products, including analyses prepared by the FTI forensics team on the reasonableness of identified cash transfers by analyzing historical audited financial statements, diligence of the balance sheet assets and liabilities of the

Sackler families and their trusts, and presentations summarizing FTI's preliminary findings on potential considerations related to the historical transactions.

g. **Task Code 21: General Mtgs with Counsel and/or Ad Hoc Committee (43.0 Hours):** During the Compensation Period, FTI participated on numerous calls and meetings with the Committee and its counsel. During these calls and meetings, FTI discussed with the Committee and its counsel several key issues at hand, next steps, and the presentations of various analyses prepared by FTI's team.

h. **Task Code 28: Review of IAC Business (428.3 Hours):** During the Compensation Period, FTI analyzed and performed diligence of the IACs' businesses and operations. FTI conducted analyses of the IACs' revised September business plan, including a thorough evaluation of financial forecasts and projections for the three key operating regions and analysis of historical performance of the international businesses. In addition, FTI participated in meetings with key IAC employees and advisors on various matters, including strategic initiatives under the new IAC CEO, historical financials with the IAC CFO, the status of the sale process and related considerations with the IAC's investment banker, the status of vendor due diligence conducted, and evaluation of the IAC business plan by external advisors. Throughout the Compensation Period, FTI prepared as needed, presentations to update the Committee on the latest status of diligence on the IACs. Additional time spent in this task code

includes the coordination of ongoing diligence efforts with the Committee's and the Debtors' advisors.

### Basis for Relief Requested

17.      Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code that govern the Court's award of such compensation. See 11 U.S.C. § 331. Section 330 provides that the Court may award a professional employed under section 327 "reasonable compensation for actual, necessary services" and "reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330(a)(3) also outlines specific criteria that the Court shall consider in determining the amount of reasonable compensation, including:

  a.  the time spent on such services;

  b.  the rates charged for such services;

  c.  whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

  d.  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

  e.  with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

f.  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

18.    All of the services for which FTI seeks compensation were necessary for, beneficial to, and in the best interests of the Committee. FTI's fees are reasonable given the size and complexity of the Debtors' cases.

19.    All of the services for which interim compensation is sought herein were rendered for and on behalf of the Committee. FTI respectfully submits that the professional services rendered were necessary, appropriate, and have contributed to the effective administration of the Debtors' chapter 11 cases and maximization of value. It is respectfully submitted that the services rendered to the Committee were performed efficiently, effectively, and economically, and the results have benefitted the Committee.

20.    The hourly rates that FTI has charged are consistent with the market rate for comparable services. The hourly rates and fees charged by FTI are the same as those generally charged to, and paid by, FTI's other clients. FTI regularly reviews its hourly rates on an annual basis and, accordingly, the rates included in this Application reflect an ordinary course hourly rate increase.

21.    Whenever possible, FTI sought to minimize the costs of its services to the Committee by utilizing talented junior professionals to handle more routine aspects of case administration. A small group of the same FTI professionals was utilized for the vast majority of the work in these cases to minimize the costs of intra-FTI communication and education about the Debtors' circumstances.

22.     FTI believes that the expenses incurred are reasonable and economical relative to the services required by the Committee and were incurred as a direct result of FTI's representation of the Committee. These expenses are the type customarily charged to non-bankruptcy clients of FTI. None of the expenses relate to non-reimbursable overhead. FTI has adhered to allowable rates for expenses as fixed by 2016-1 of the Local Rules for the United States Bankruptcy Court of the Southern District of New York.

23.     In accordance with the factors enumerated in section 331 of the Bankruptcy Code, the amounts requested herein are fair and reasonable given (i) the complexity of the cases, (ii) the time expanded, (iii) the nature and extent of services rendered, (iv) the value of such services, and (v) the costs of comparable services other than in a case under the Bankruptcy Code.

24.     FTI submits that pursuant to the criteria normally examined in bankruptcy cases and based upon the factors considered in accordance with sections 330 and 331 of the Bankruptcy Code and Bankruptcy Rule 2016, the results achieved provide more  than  sufficient justification for approval of compensation sought by FTI.

WHEREFORE, FTI respectfully requests that the Court enter an order:

a.  Granting this Application;

b.  Awarding FTI, on an interim basis, compensation for professional services rendered during the Compensation Period in the amount of $1,440,367.00 and reimbursement of actual, reasonable and necessary expenses incurred by FTI during the Compensation Period in the amount of $205.15;

Dated:  New York, New York
         November 16, 2020

FTI CONSULTING, INC.
Financial Advisors to the Ad Hoc Committee of
Governmental and Other Contingent Litigation
Claimants of Purdue Pharma L.P.

By:      */s/ Matthew Diaz*
         Matthew Diaz, Senior Managing Director
         Three Times Square, 10th Floor
         New York, New York 10036
         Telephone: (212) 499-3611
         Email: matt.diaz@fticonsulting.com

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br><br>PURDUE PHARMA L.P., *et al.,*<br><br><br>Debtors.[1] | Chapter 11<br><br>Case No. 19-23649 (RDD)<br><br>(Jointly Administered) |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR
PROFESSIONALS IN RESPECT OF THE THIRD APPLICATION OF FTI
CONSULTING, INC. FOR INTERIM COMPENSATION AND REIMBURSEMENT OF
EXPENSES**

I, Matthew Diaz, hereby certify that:

1.      I am a Senior Managing Director with the applicant firm, FTI Consulting Inc.,

(together with its wholly owned subsidiaries and independent contractors, "**FTI**"), as financial

advisor for the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants

(the "**Committee**") for the jointly administered chapter 11 cases of Purdue Pharma L.P., et al

(collectively, the "**Debtors**"), in respect of compliance with the *Amended Guidelines for Fees and*

*Disbursements for Professionals in Southern District of New York Bankruptcy Cases* (June 17,

---

1 The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the
applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal
Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034),
Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven
Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140),
Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifesciences Inc.
(7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584),
Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717), and
SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser
Boulevard, Stamford, CT 06901.

2013) promulgated pursuant to Local Bankruptcy Rule 2016-1(a) (the "**Local Guidelines**"), the

*United States Trustee's Guidelines for Reviewing Applications for Compensation and*

*Reimbursement of Expenses Filed Under 11 U.S.C. § 330* for Attorneys in Larger Chapter 11

Cases, effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**"), and the *Order*

*Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained*

*Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order,**"

and collectively with the Amended Local Guidelines and UST Guidelines, the "**Guidelines**").

2.      This certification is made in respect of FTI's application, dated November 16,

2020 (the "**Application**"), for interim compensation and reimbursement of expenses for the period

commencing June 1, 2020, through and including September 30, 2020, (the "**Third Interim**

**Compensation Period**") in accordance with the Guidelines.

In respect of section B.1 of the Local Guidelines, I certify that:

(a) I have read the application;

(b) To the best of my knowledge, information, and belief formed after
reasonable inquiry, the fees and disbursements sought fall within the Local
Guidelines;

(c) The Application respectfully requests that this Court enter an Order
awarding FTI $1,440,367.00 as compensation for services rendered during
the Third Interim Compensation Period and $205.15 as reimbursement of
reasonable actual and necessary expenses incurred in connection with such
services;

(d) The fees and disbursement requested in the Application are billed in
accordance with practices customarily employed by FTI and generally
accepted by FTI's clients; and

(e) In providing a reimbursable service, FTI does not make a profit on that
service, whether the service is performed by FTI in-house or through a
third party.

3.      In respect of section B.2 of the Local Guidelines and as required by the Interim Compensation Order, I certify that FTI has provided, on a monthly basis or as soon as reasonably possible, statements of FTI's fees and disbursements accrued during the previous month, to the Debtors and the Committee.

4.      In respect of section B.3 of the Local Guidelines, I certify that the Debtors, the United States Trustee for the Region 2 and the Committee are each being provided a copy of the Application.

Dated:  New York, New York
        November 16, 2020

                                FTI CONSULTING, INC.
                                Financial Advisors to the Ad Hoc Committee of
                                Governmental and Other Contingent Litigation
                                Claimants of Purdue Pharma L.P.

                                By:     /s/ Matthew Diaz
                                        Matthew Diaz, Senior Managing Director
                                        Three Times Square, 10th Floor
                                        New York, New York 10036
                                        Telephone: (212) 499-3611
                                        Email: matt.diaz@fticonsulting.com

**EXHIBIT A**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Professional | Position | Specialty | Blended Billing Rate[1,2] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Diaz, Matthew | Senior Managing Director | Restructuring | $ 1,085.00 | 294.4 | 319,424.0 |
| Simms, Steven | Senior Managing Director | Restructuring | 1,295.00 | 9.6 | 12,432.0 |
| Joffe, Steven | Senior Managing Director | Tax | 1,125.00 | 26.9 | 30,262.5 |
| Greenblatt, Matthew | Senior Managing Director | Forensics | 985.00 | 41.3 | 40,680.5 |
| Kyviakidis, Peter | Managing Director | Forensics | 761.38 | 73.0 | 55,580.5 |
| Nichols, David | Managing Director | Insurance | 765.00 | 2.6 | 1,989.0 |
| Suric, Emil | Senior Director | Healthcare Valuation | 820.00 | 33.3 | 27,306.0 |
| Costaldo, Nicole | Senior Director | Forensics | 700.00 | 52.2 | 36,540.0 |
| Shah, Jayshree | Senior Director | International Healthcare | 930.00 | 27.0 | 25,110.0 |
| Bromberg, Brian | Director | Restructuring | 815.00 | 645.3 | 525,919.5 |
| Kim, Ye Darm | Senior Consultant | Restructuring | 560.00 | 454.7 | 254,632.0 |
| Tirabassi, Kathryn | Senior Consultant | Restructuring | 560.00 | 0.6 | 336.0 |
| Mazzari, Meredith | Senior Consultant | Forensics | 530.00 | 77.8 | 41,234.0 |
| Kurtz, Emma | Consultant | Restructuring | 415.00 | 165.4 | 68,641.0 |
| Hellmund-Mora, Marili | Project Assistant | Restructuring | 280.00 | 1.0 | 280.0 |
| **Grand Total** | | | | **1,905.1** | **$ 1,440,367.00** |

1. Blended billing rates are presented and reflect ordinary course rate increases and increases due to change in titles.

2. Billing rates of international professionals have been translated to USD using the relevant spot rate.

**EXHIBIT B**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 44.3 | 27,372.5 |
| 2 | Cash & Liquidity Analysis | 1.0 | 875.0 |
| 7 | Analysis of Domestic Business Plan | 250.4 | 195,976.0 |
| 8 | Valuation and Related Matters | 4.0 | 4,340.0 |
| 9 | Analysis of Employee Comp Programs | 147.4 | 113,128.0 |
| 10 | Analysis of Tax Issues | 55.3 | 50,923.5 |
| 11 | Prepare for and Attend Court Hearings | 2.5 | 1,400.0 |
| 13 | Analysis of Other Miscellaneous Motions | 0.6 | 336.0 |
| 16 | Analysis, Negotiate and Form of POR & DS | 398.2 | 318,134.0 |
| 18 | Review of Historical Transactions | 406.6 | 298,796.0 |
| 19 | Case Management | 32.1 | 23,965.0 |
| 21 | General Mtgs with Counsel and/or Ad Hoc Committee | 43.0 | 37,002.0 |
| 22 | Meetings with Other Parties | 26.8 | 24,210.5 |
| 24 | Preparation of Fee Application | 64.6 | 38,072.5 |
| 28 | Review of IAC Business Plan | 428.3 | 305,836.0 |
| | **GRAND TOTAL**[1,2] | **1,905.1** | **$ 1,440,367.00** |

1. Blended billing rates are presented and reflect ordinary course rate increases effective 1/1/2020 and increases due to change in titles.

2. Billing rates of international professionals have been translated to USD using the relevant spot rate.

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/1/2020 | Kurtz, Emma | 0.6 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/2/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/3/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/4/2020 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/5/2020 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/9/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/10/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/11/2020 | Diaz, Matthew | 0.6 | Review the Debtors' responses to the business plan/current results diligence questions. |
| 1 | 6/11/2020 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/12/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/15/2020 | Diaz, Matthew | 0.8 | Review of the Debtors' YTD April 2020 financial report. |
| 1 | 6/15/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/15/2020 | Bromberg, Brian | 1.0 | Review of the Debtors' YTD April 2020 financial report. |
| 1 | 6/16/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/17/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/17/2020 | Bromberg, Brian | 0.7 | Prepare summary of the Debtors' performance re: March YTD financial report. |
| 1 | 6/18/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/22/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/23/2020 | Kurtz, Emma | 0.6 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/24/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/25/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/26/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/29/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 6/30/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/6/2020 | Kurtz, Emma | 0.6 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/7/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/8/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/9/2020 | Kurtz, Emma | 0.6 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/10/2020 | Kurtz, Emma | 0.5 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/13/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/14/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/15/2020 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/16/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 7/17/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/20/2020 | Kurtz, Emma | 0.6 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/21/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/22/2020 | Kurtz, Emma | 0.6 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/23/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/24/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/27/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/28/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/29/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/30/2020 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 7/31/2020 | Diaz, Matthew | 0.5 | Review new product opportunity disclosed by Debtors and related documents and materials. |
| 1 | 7/31/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 8/3/2020 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 8/3/2020 | Kurtz, Emma | 1.7 | Prepare June YTD operating report update slides for the Committee. |
| 1 | 8/4/2020 | Diaz, Matthew | 0.6 | Review of Debtors' June operating results. |
| 1 | 8/4/2020 | Kurtz, Emma | 0.7 | Prepare revisions to June YTD operating report update for the Committee per internal comments. |
| 1 | 8/10/2020 | Diaz, Matthew | 1.5 | Detail review of the updated ANZ presentation and related analysis. |
| 1 | 8/10/2020 | Diaz, Matthew | 2.8 | Detail review of the report on the Debtors' business update and the recovery analysis. |
| 1 | 8/10/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 8/11/2020 | Diaz, Matthew | 3.1 | Detail review of the updated report to the committee on the June results, recovery analysis and the cash transfer analysis. |
| 1 | 8/11/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 8/12/2020 | Kurtz, Emma | 0.5 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 8/13/2020 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 8/14/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 8/17/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 8/18/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 8/19/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 8/20/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 8/21/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 8/24/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 8/25/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 8/26/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 8/27/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 8/28/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 8/31/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/1/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/2/2020 | Diaz, Matthew | 1.4 | Review the Debtors' updated operating results. |
| 1 | 9/2/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/3/2020 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/4/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/8/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/9/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/10/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/11/2020 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/14/2020 | Kurtz, Emma | 0.2 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/15/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/16/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/17/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/18/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/21/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/22/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/23/2020 | Kurtz, Emma | 0.5 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/24/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/25/2020 | Diaz, Matthew | 1.1 | Review the Debtors' YTD July financial results. |
| 1 | 9/25/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/28/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 9/29/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| **1 Total** | | | **44.3** | |
| 2 | 6/24/2020 | Diaz, Matthew | 0.6 | Perform review of slides for presentation re: UCC call. |
| 2 | 6/25/2020 | Kim, Ye Darm | 0.4 | Review latest cash reporting update from Debtors. |
| **2 Total** | | | **1.0** | |
| 7 | 6/1/2020 | Bromberg, Brian | 0.8 | Discuss domestic business plan diligence process with team. |
| 7 | 6/1/2020 | Bromberg, Brian | 0.7 | Create topic list for business plan diligence discussion with team. |
| 7 | 6/1/2020 | Bromberg, Brian | 1.3 | Discuss business plan diligence process with counsel. |
| 7 | 6/2/2020 | Diaz, Matthew | 1.0 | Participate in a call with Dr. Brenkus to discuss the HRT motion. |
| 7 | 6/2/2020 | Bromberg, Brian | 0.5 | Discuss Domestic business plan with Houlihan team. |
| 7 | 6/2/2020 | Bromberg, Brian | 2.1 | Review domestic business plan report for presentation notes. |
| 7 | 6/3/2020 | Kim, Ye Darm | 0.8 | Process update to domestic business plan diligence deck re: product sales. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/3/2020 | Bromberg, Brian | 0.9 | Review and edit domestic business plan document. |
| 7 | 6/3/2020 | Bromberg, Brian | 1.5 | Participate in call with PJT Partners re: Purdue business plan diligence. |
| 7 | 6/3/2020 | Bromberg, Brian | 1.5 | Review the latest domestic business plan report. |
| 7 | 6/3/2020 | Bromberg, Brian | 1.7 | Prepare clarification document for domestic business plan diligence questions. |
| 7 | 6/4/2020 | Bromberg, Brian | 1.2 | Discuss Rhodes data requests with team and transmit to Debtor advisors. |
| 7 | 6/9/2020 | Kim, Ye Darm | 0.1 | Review buyer log for domestic business asset inbounds. |
| 7 | 6/9/2020 | Kim, Ye Darm | 0.6 | Prepare summary of call for internal distribution re: inbounds for domestic asset. |
| 7 | 6/9/2020 | Bromberg, Brian | 0.5 | Discuss outstanding diligence reports and presentations with team. |
| 7 | 6/9/2020 | Bromberg, Brian | 0.7 | Participate in call with Debtor advisors re: BuTrans and summarize for team. |
| 7 | 6/9/2020 | Bromberg, Brian | 0.6 | Participate in call with Dr. Brenkus re: OTC Naloxone and summarize for team. |
| 7 | 6/9/2020 | Kim, Ye Darm | 0.5 | Participate in call with Dr. Brenkus re: public health initiatives. |
| 7 | 6/10/2020 | Diaz, Matthew | 1.1 | Review the updated Purdue domestic business plan diligence report. |
| 7 | 6/10/2020 | Bromberg, Brian | 0.5 | Review domestic business plan report for presentation notes. |
| 7 | 6/10/2020 | Bromberg, Brian | 0.6 | Review latest version of domestic presentation. |
| 7 | 6/11/2020 | Kim, Ye Darm | 0.8 | Process revisions to US business plan diligence presentation. |
| 7 | 6/11/2020 | Kim, Ye Darm | 0.9 | Review Debtors' response to US business plan diligence question. |
| 7 | 6/11/2020 | Bromberg, Brian | 0.6 | Present to diligence committee on Domestic deck. |
| 7 | 6/11/2020 | Bromberg, Brian | 0.9 | Discuss domestic business plan presentations and information sharing issues with team. |
| 7 | 6/11/2020 | Bromberg, Brian | 0.9 | Organize domestic business plan presentations and create agenda for diligence committee call. |
| 7 | 6/11/2020 | Bromberg, Brian | 0.8 | Incorporate new dataroom information into presentation notes. |
| 7 | 6/11/2020 | Bromberg, Brian | 0.9 | Participate in coordination pre-call before diligence call. |
| 7 | 6/11/2020 | Bromberg, Brian | 0.3 | Discuss changes to domestic business plan presentation ahead of diligence meeting. |
| 7 | 6/11/2020 | Bromberg, Brian | 1.1 | Review answers provided in dataroom to domestic business plan diligence question. |
| 7 | 6/12/2020 | Kim, Ye Darm | 1.0 | Process revisions to US business plan presentation for Non-PEO information. |
| 7 | 6/12/2020 | Kim, Ye Darm | 0.6 | Continue processing revisions to US business plan presentation for non-PEO info. |
| 7 | 6/12/2020 | Bromberg, Brian | 0.3 | Research follow up NCSG questions re: domestic business plan. |
| 7 | 6/12/2020 | Bromberg, Brian | 0.9 | Participate in call with NCSG re: domestic business plan. |
| 7 | 6/12/2020 | Bromberg, Brian | 2.4 | Create non PEO version of domestic business plan deck. |
| 7 | 6/12/2020 | Bromberg, Brian | 0.5 | Discuss information sharing of PEO documents with team. |
| 7 | 6/12/2020 | Bromberg, Brian | 1.0 | Review non PEO version of domestic business plan deck. |
| 7 | 6/12/2020 | Bromberg, Brian | 0.8 | Review documents provided in dataroom re: valuation considerations. |
| 7 | 6/13/2020 | Bromberg, Brian | 0.5 | Send outstanding NCSG questions and responses to internal team for review. |
| 7 | 6/16/2020 | Diaz, Matthew | 1.1 | Review the domestic business plan sensitivity cases. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/16/2020 | Kim, Ye Darm | 0.6 | Review responses to diligence questions re: HRT funding agreement. |
| 7 | 6/16/2020 | Kim, Ye Darm | 1.7 | Review Opioid-only financial models for domestic business plan. |
| 7 | 6/16/2020 | Bromberg, Brian | 1.0 | Review hypothetical scenario models provided by Debtors. |
| 7 | 6/17/2020 | Bromberg, Brian | 1.0 | Present re: Domestic business plan on Committee call. |
| 7 | 6/17/2020 | Bromberg, Brian | 0.8 | Participate in call with Houlihan team re: Committee call. |
| 7 | 6/17/2020 | Bromberg, Brian | 0.5 | Discuss Domestic business plan with Houlihan team. |
| 7 | 6/17/2020 | Bromberg, Brian | 0.5 | Prepare notes on presentations for Domestic business plan. |
| 7 | 6/19/2020 | Bromberg, Brian | 0.3 | Discuss analysis of generic products on domestic business plan. |
| 7 | 6/25/2020 | Kim, Ye Darm | 1.4 | Review production in dataroom to identify documents related to diligence requests. |
| 7 | 6/29/2020 | Diaz, Matthew | 0.5 | Participate on a call with the Debtors' re: Rhodes strategic initiatives. |
| 7 | 6/29/2020 | Diaz, Matthew | 0.8 | Review the Debtors' proposed strategic initiatives re: Rhodes. |
| 7 | 6/29/2020 | Kim, Ye Darm | 1.1 | Participate in meeting and review presentation re: Rhodes Prodrug. |
| 7 | 6/29/2020 | Bromberg, Brian | 0.8 | Participate in diligence call re: Rhodes with Debtors. |
| 7 | 6/29/2020 | Bromberg, Brian | 0.4 | Discuss public benefit structures with Houlihan. |
| 7 | 7/1/2020 | Kim, Ye Darm | 0.5 | Review business plan support files for historical sales and EBITDA figures. |
| 7 | 7/1/2020 | Kim, Ye Darm | 0.7 | Review counsel's update to the AHC re: 2004 motions. |
| 7 | 7/1/2020 | Kim, Ye Darm | 0.6 | Process revisions to presentation re: Tribal diligence update presentation. |
| 7 | 7/2/2020 | Bromberg, Brian | 0.8 | Review Debtors' delayed bankruptcy case scenario presentation. |
| 7 | 7/2/2020 | Kim, Ye Darm | 0.9 | Review Debtors' delayed bankruptcy scenario presentation. |
| 7 | 7/2/2020 | Suric, Emil | 1.7 | Conduct preliminary Rhodes generics due diligence modeling and analysis. |
| 7 | 7/3/2020 | Kim, Ye Darm | 2.2 | Prepare updates to illustrative distributable value presentation. |
| 7 | 7/4/2020 | Diaz, Matthew | 1.5 | Review the financial update presentation for the NCSG. |
| 7 | 7/5/2020 | Kim, Ye Darm | 1.8 | Prepare slides for diligence update presentation to the NCSG. |
| 7 | 7/5/2020 | Kim, Ye Darm | 1.2 | Process revisions to the Mediation group financial presentation. |
| 7 | 7/5/2020 | Kim, Ye Darm | 1.3 | Prepare updates to slides re: Mediation group financial presentation. |
| 7 | 7/5/2020 | Kim, Ye Darm | 1.1 | Process revisions to the diligence update presentation to the NCSG. |
| 7 | 7/5/2020 | Diaz, Matthew | 2.6 | Perform detailed review of the financial diligence update presentation to the NCSG. |
| 7 | 7/6/2020 | Bromberg, Brian | 3.4 | Continue to evaluate opioid only scenario operating model. |
| 7 | 7/6/2020 | Bromberg, Brian | 1.9 | Evaluate opioid only scenario operating model from the Debtors. |
| 7 | 7/6/2020 | Kim, Ye Darm | 0.3 | Process updates to Mediation group financial presentation and diligence update presentation per Counsel's comments. |
| 7 | 7/6/2020 | Kim, Ye Darm | 0.7 | Review documents for information on PHI market sizing assumptions. |
| 7 | 7/6/2020 | Kim, Ye Darm | 1.8 | Review Debtors' opioid only business model. |
| 7 | 7/6/2020 | Kim, Ye Darm | 0.3 | Review PHI price scenarios analysis. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 7/6/2020 | Kim, Ye Darm | 0.7 | Participate in meeting with HL and Counsel re: diligence update presentations. |
| 7 | 7/6/2020 | Kim, Ye Darm | 0.9 | Participate in internal discussion re: diligence update presentations. |
| 7 | 7/6/2020 | Kim, Ye Darm | 1.1 | Process revisions to the Mediation group financial presentation and the diligence update presentation to the NCSG. |
| 7 | 7/6/2020 | Suric, Emil | 0.5 | Participate in due diligence call with subcommittee re: generic sales forecasts. |
| 7 | 7/7/2020 | Bromberg, Brian | 1.3 | Review previous public health initiatives slides to create new presentation. |
| 7 | 7/7/2020 | Bromberg, Brian | 0.5 | Submit additional requests to Debtors on opioid only scenario assumptions. |
| 7 | 7/7/2020 | Diaz, Matthew | 0.8 | Review latest information re: the PHI initiatives for diligence update. |
| 7 | 7/7/2020 | Diaz, Matthew | 0.5 | Participate in a call with the Debtors to discuss the domestic business plan. |
| 7 | 7/7/2020 | Diaz, Matthew | 1.3 | Review the opioid only forecast and related due diligence questions. |
| 7 | 7/7/2020 | Diaz, Matthew | 2.2 | Review the sensitized business plan and related assumptions. |
| 7 | 7/7/2020 | Kim, Ye Darm | 1.3 | Prepare one-pager re: PHI diligence for D&P. |
| 7 | 7/7/2020 | Kim, Ye Darm | 0.9 | Review PHI analyses to prepare summary sheet to share with D&P. |
| 7 | 7/7/2020 | Kim, Ye Darm | 0.6 | Review historical audited financial statements for margin assumptions. |
| 7 | 7/8/2020 | Bromberg, Brian | 1.3 | Review Debtors' continued operations scenario and related assumptions. |
| 7 | 7/8/2020 | Bromberg, Brian | 1.0 | Participate in call with Debtors regarding delayed bankruptcy costs. |
| 7 | 7/8/2020 | Bromberg, Brian | 0.7 | Review and provide revisions re: public health initiatives diligence update presentation. |
| 7 | 7/8/2020 | Bromberg, Brian | 0.9 | Review prior OxyContin forecast model for previous sales assumptions. |
| 7 | 7/8/2020 | Bromberg, Brian | 0.4 | Prepare template for data request of Debtors re: domestic business plan diligence. |
| 7 | 7/8/2020 | Bromberg, Brian | 0.7 | Finalize template for data request re: domestic business plan diligence. |
| 7 | 7/8/2020 | Diaz, Matthew | 0.6 | Prepare for the call with the Debtors re the OxyContin forecasts in the domestic business plan. |
| 7 | 7/8/2020 | Diaz, Matthew | 1.0 | Participate in call with the Debtors and advisors to discuss OxyContin forecast assumptions. |
| 7 | 7/8/2020 | Kim, Ye Darm | 0.7 | Process revisions to PHI one-pager for D&P. |
| 7 | 7/8/2020 | Kim, Ye Darm | 1.2 | Review Debtor-provided files re: historical OxyContin margins. |
| 7 | 7/8/2020 | Kim, Ye Darm | 1.3 | Review business forecast cash assumptions and prior materials provided by Debtors. |
| 7 | 7/8/2020 | Bromberg, Brian | 2.1 | Review end of year cash projection per Debtors' business plan. |
| 7 | 7/8/2020 | Suric, Emil | 0.5 | Participate in internal discussion on next steps on Debtors' forecast diligence process. |
| 7 | 7/9/2020 | Diaz, Matthew | 1.3 | Review the updated domestic business plan cash flow forecasts. |
| 7 | 7/9/2020 | Bromberg, Brian | 1.3 | Review updated Debtors business plan model and scenarios. |
| 7 | 7/9/2020 | Bromberg, Brian | 0.3 | Discuss latest updates re: public health initiatives on call with team. |
| 7 | 7/10/2020 | Bromberg, Brian | 0.5 | Discuss public health initiatives updates with Debtor advisors. |
| 7 | 7/10/2020 | Bromberg, Brian | 1.3 | Process updates to presentation on public health initiatives. |
| 7 | 7/10/2020 | Bromberg, Brian | 0.5 | Discuss public health initiatives presentation with internal team. |
| 7 | 7/10/2020 | Bromberg, Brian | 0.5 | Review public health initiatives diligence update deck. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 7/10/2020 | Diaz, Matthew | 1.2 | Review the PHI diligence update presentation. |
| 7 | 7/10/2020 | Kim, Ye Darm | 0.5 | Participate in discussion re: PHI diligence update. |
| 7 | 7/10/2020 | Kim, Ye Darm | 0.7 | Process updates to draft PHI diligence update deck. |
| 7 | 7/14/2020 | Bromberg, Brian | 0.8 | Participate in call with Debtors on new domestic business scenarios. |
| 7 | 7/14/2020 | Bromberg, Brian | 0.9 | Review the updated public health initiatives diligence update deck. |
| 7 | 7/14/2020 | Diaz, Matthew | 0.7 | Review the updated PHI diligence slides. |
| 7 | 7/14/2020 | Kim, Ye Darm | 1.4 | Process revisions to PHI overview presentation for the DOJ. |
| 7 | 7/14/2020 | Kim, Ye Darm | 1.6 | Process revisions to presentation on PHI initiatives for DOJ. |
| 7 | 7/15/2020 | Bromberg, Brian | 1.2 | Review public health initiatives deck for PEO information. |
| 7 | 7/15/2020 | Kim, Ye Darm | 0.4 | Continue review of source materials for the PHI presentation re: PEO documents. |
| 7 | 7/15/2020 | Kim, Ye Darm | 0.6 | Review source documents for PHI presentation re: PEO. |
| 7 | 7/15/2020 | Kim, Ye Darm | 1.9 | Process revisions to PHI presentation to the DOJ. |
| 7 | 7/21/2020 | Kim, Ye Darm | 1.3 | Review business plan related documents on the dataroom for potential adjustments to distributable value presentation. |
| 7 | 7/21/2020 | Kim, Ye Darm | 0.4 | Source PEO information relied upon for the PHI presentation to the DOJ. |
| 7 | 7/22/2020 | Diaz, Matthew | 1.2 | Review the PHI diligence update presentation. |
| 7 | 7/22/2020 | Kim, Ye Darm | 0.4 | Process revisions to the PHI presentation to the DOJ. |
| 7 | 7/27/2020 | Bromberg, Brian | 0.6 | Prepare responses to questions re: public health initiatives updates. |
| 7 | 7/27/2020 | Kim, Ye Darm | 0.7 | Review YTD Nalmefene costs document from the Debtors. |
| 7 | 7/27/2020 | Kim, Ye Darm | 1.4 | Review new documents in dataroom to identify documents responsive to diligence requests. |
| 7 | 7/29/2020 | Bromberg, Brian | 1.3 | Review new product opportunity-related materials uploaded by the Debtors. |
| 7 | 7/29/2020 | Kim, Ye Darm | 0.8 | Review new product opportunity-related materials uploaded by the Debtors. |
| 7 | 7/30/2020 | Bromberg, Brian | 0.4 | Prepare for call with Debtors re: new product opportunity. |
| 7 | 7/30/2020 | Bromberg, Brian | 0.4 | Participate in call with Debtors re: new product opportunity. |
| 7 | 7/30/2020 | Bromberg, Brian | 0.6 | Coordinate with AHC advisors re: new product opportunity. |
| 7 | 7/30/2020 | Diaz, Matthew | 0.7 | Review the updated business plan sensitivity scenarios. |
| 7 | 7/31/2020 | Bromberg, Brian | 0.5 | Review the Debtors' public health initiative budget. |
| 7 | 7/31/2020 | Bromberg, Brian | 3.1 | Review new OxyContin projections from the Debtors. |
| 7 | 8/3/2020 | Diaz, Matthew | 1.6 | Review the Debtors' updated projections. |
| 7 | 8/3/2020 | Kim, Ye Darm | 0.5 | Review latest Adhansia/Foquest sales forecasts and compare to actual results. |
| 7 | 8/3/2020 | Kim, Ye Darm | 1.1 | Review Debtors' presentation to UCC re: YTD June results, CEO/CFO updates. |
| 7 | 8/3/2020 | Kim, Ye Darm | 1.0 | Review Debtors' dataroom updates for documents responsive to requests. |
| 7 | 8/3/2020 | Kurtz, Emma | 0.3 | Review updates to the distributable value report and June operating report. |
| 7 | 8/3/2020 | Bromberg, Brian | 0.9 | Review June YTD performance slides and provide revisions. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/3/2020 | Bromberg, Brian | 1.5 | Prepare domestic business update summary for distribution to team. |
| 7 | 8/3/2020 | Bromberg, Brian | 2.3 | Create draft template for analysis on domestic business plan. |
| 7 | 8/3/2020 | Bromberg, Brian | 1.6 | Review the Debtors' new business update presentation. |
| 7 | 8/3/2020 | Bromberg, Brian | 0.5 | Discuss the draft business plan analysis with internal team. |
| 7 | 8/4/2020 | Kim, Ye Darm | 1.6 | Compile Adhansia/Foquest sales data and prepare comparative analysis. |
| 7 | 8/4/2020 | Bromberg, Brian | 0.6 | Provide revisions re: value scenario breakdown slides. |
| 7 | 8/4/2020 | Bromberg, Brian | 1.1 | Prepare draft outline re: value scenario breakdown slides. |
| 7 | 8/4/2020 | Bromberg, Brian | 1.2 | Prepare Purdue value scenario summary for presentation. |
| 7 | 8/4/2020 | Bromberg, Brian | 0.9 | Review June YTD performance slides and distribute overview to internal team. |
| 7 | 8/4/2020 | Bromberg, Brian | 1.2 | Review and provide revisions re: value scenario breakdown slides. |
| 7 | 8/4/2020 | Bromberg, Brian | 0.7 | Review ADHD product performance for the domestic company. |
| 7 | 8/4/2020 | Bromberg, Brian | 0.9 | Review comparison of ADHD products both internationally and domestically. |
| 7 | 8/4/2020 | Bromberg, Brian | 2.8 | Process revisions re: value scenario breakdown slides. |
| 7 | 8/5/2020 | Bromberg, Brian | 0.5 | Review business update presentation to screen for PEO information. |
| 7 | 8/5/2020 | Bromberg, Brian | 0.7 | Finalize value breakdown slides to send to team. |
| 7 | 8/7/2020 | Kim, Ye Darm | 0.9 | Review historical OxyContin sales forecasts to compare with new assumptions. |
| 7 | 8/7/2020 | Kim, Ye Darm | 1.1 | Review dataroom documents to identify potential sources of segment level historical performance. |
| 7 | 8/7/2020 | Bromberg, Brian | 0.3 | Finalize business update report to send to Houlihan Lokey for comments. |
| 7 | 8/7/2020 | Bromberg, Brian | 0.9 | Review Debtor-provided information on historical OxyContin figures. |
| 7 | 8/7/2020 | Bromberg, Brian | 0.8 | Review Debtors' updated OxyContin forecasts. |
| 7 | 8/7/2020 | Suric, Emil | 1.1 | Perform research to prepare internal OxyContin forecast analysis. |
| 7 | 8/7/2020 | Suric, Emil | 1.9 | Conduct preliminary OxyContin scenario based modeling. |
| 7 | 8/7/2020 | Suric, Emil | 0.9 | Review dataroom for documents re: OxyContin forecast modeling support. |
| 7 | 8/9/2020 | Diaz, Matthew | 0.8 | Review responses and related due diligence on the business plan update. |
| 7 | 8/9/2020 | Bromberg, Brian | 0.7 | Review historical financial information for Rhodes Pharma. |
| 7 | 8/9/2020 | Bromberg, Brian | 0.5 | Finalize PEO information list on business update presentation. |
| 7 | 8/9/2020 | Bromberg, Brian | 1.8 | Review newly uploaded dataroom documents re: product liability and bridges. |
| 7 | 8/10/2020 | Diaz, Matthew | 0.5 | Participate in call with Alix/PJT to discus the liability reserves. |
| 7 | 8/10/2020 | Diaz, Matthew | 0.8 | Review the updated litigation costs estimates associated with the opioid business. |
| 7 | 8/10/2020 | Kim, Ye Darm | 0.9 | Process revisions to business update presentation re: royalty percentage updates. |
| 7 | 8/10/2020 | Kim, Ye Darm | 1.2 | Review historical financial files for product level actual results. |
| 7 | 8/10/2020 | Kim, Ye Darm | 0.8 | Prepare slide re: overview of expected go-forward liability assumptions. |
| 7 | 8/10/2020 | Kim, Ye Darm | 1.1 | Process revisions to domestic business update presentation per internal comments. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/10/2020 | Kurtz, Emma | 0.9 | Discuss internally re: business plan update and additional information to share. |
| 7 | 8/10/2020 | Bromberg, Brian | 1.2 | Review comments and process revisions to slides re: domestic business updates. |
| 7 | 8/10/2020 | Bromberg, Brian | 1.2 | Continue review and processing revisions to business update slides. |
| 7 | 8/10/2020 | Bromberg, Brian | 0.7 | Participate in discussion with team re: new domestic data from the Debtors. |
| 7 | 8/10/2020 | Bromberg, Brian | 0.5 | Review dataroom for updated sales information from the Debtors. |
| 7 | 8/10/2020 | Bromberg, Brian | 1.0 | Discuss business update presentation with Houlihan. |
| 7 | 8/10/2020 | Bromberg, Brian | 2.8 | Review and distribute draft business update slides to Counsel. |
| 7 | 8/10/2020 | Bromberg, Brian | 0.5 | Participate in discussion re: future product liabilities with Debtor advisors. |
| 7 | 8/10/2020 | Bromberg, Brian | 0.5 | Screen additional information included in business update slides for PEO information. |
| 7 | 8/10/2020 | Suric, Emil | 1.5 | Review dataroom for data on OxyContin and related research on competing products. |
| 7 | 8/11/2020 | Nichols, David | 0.9 | Perform assessment of Purdue's insurance coverage re: go-forward product liabilities. |
| 7 | 8/11/2020 | Diaz, Matthew | 0.9 | Review Purdue's go forward product liability insurance needs. |
| 7 | 8/11/2020 | Kim, Ye Darm | 1.3 | Process updates to business update presentation per internal comments. |
| 7 | 8/11/2020 | Bromberg, Brian | 0.4 | Clarify PEO/protective order issues for Counsel. |
| 7 | 8/11/2020 | Bromberg, Brian | 0.9 | Finalize business update presentation and distribute to Counsel. |
| 7 | 8/11/2020 | Bromberg, Brian | 0.7 | Incorporate revisions to business plan presentation. |
| 7 | 8/11/2020 | Bromberg, Brian | 0.7 | Discuss go-forward product liability insurance needs for Purdue with team. |
| 7 | 8/12/2020 | Kim, Ye Darm | 1.2 | Prepare revisions to the business update presentation per internal comments. |
| 7 | 8/12/2020 | Bromberg, Brian | 0.7 | Revise presentation for the Ad Hoc Committee update. |
| 7 | 8/12/2020 | Bromberg, Brian | 0.6 | Review new product price data provided in dataroom. |
| 7 | 8/12/2020 | Bromberg, Brian | 0.5 | Participate in advisors call to coordinate presentation for AHC meeting. |
| 7 | 8/13/2020 | Bromberg, Brian | 1.2 | Review internal OxyContin forecast analysis and compare with Debtors' forecasts. |
| 7 | 8/13/2020 | Suric, Emil | 2.2 | Provide preliminary sensitivity forecasts of OxyContin to restructuring team and share follow up questions to Management on their assumptions in their base and upside case scenarios. |
| 7 | 8/14/2020 | Nichols, David | 0.9 | Participate in call re: analysis of Purdue's go-forward insurance options. |
| 7 | 8/14/2020 | Diaz, Matthew | 0.5 | Participate in a call with the Debtors to discuss their go forward insurance needs. |
| 7 | 8/14/2020 | Diaz, Matthew | 0.9 | Review the Company's historical insurance needs/assets in connection with reviewing go forward insurance practices. |
| 7 | 8/14/2020 | Bromberg, Brian | 0.7 | Participate in a call with the Debtors re: go forward insurance needs. |
| 7 | 8/14/2020 | Bromberg, Brian | 1.2 | Discuss and coordinate OxyContin forecast review with UCC Advisors. |
| 7 | 8/14/2020 | Bromberg, Brian | 0.7 | Discuss workplan for insurance diligence and transfers report. |
| 7 | 8/14/2020 | Suric, Emil | 0.7 | Review dataroom for information provided on Hysingla and Butrans for discussions with FTI team to share question list with management and to set up a call. |
| 7 | 8/16/2020 | Nichols, David | 0.3 | Participate in call with broker regarding product liability coverage. |
| 7 | 8/17/2020 | Bromberg, Brian | 0.6 | Finalize and send OxyContin forecast questions to Debtors. |
| 7 | 8/18/2020 | Kurtz, Emma | 1.2 | Prepare slides re: historical royalties payments between Purdue and the IACs and comparison to industry standards. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/19/2020 | Nichols, David | 0.5 | Participate in call with broker re: product liability coverage. |
| 7 | 8/19/2020 | Suric, Emil | 1.4 | Participate in due diligence call with Debtors on OxyContin and update sensitivity scenarios. |
| 7 | 8/21/2020 | Kurtz, Emma | 2.1 | Review documents received from Counsel re: historical financial information regarding Purdue, IACs, and Sacklers to prepare summary for team. |
| 7 | 8/21/2020 | Bromberg, Brian | 0.5 | Continue review of internal OxyContin forecast analysis and compare with Debtors' forecasts. |
| 7 | 8/21/2020 | Bromberg, Brian | 0.9 | Review the Debtors' response to UCC letter. |
| 7 | 8/21/2020 | Suric, Emil | 0.6 | Include downside case in sensitivity analysis for OxyContin forecasts. |
| 7 | 8/24/2020 | Bromberg, Brian | 0.5 | Review updated OxyContin forecast presentation. |
| 7 | 8/31/2020 | Bromberg, Brian | 0.6 | Discuss workplan with team re: OxyContin forecast diligence and insurance diligence. |
| 7 | 8/31/2020 | Suric, Emil | 2.8 | Conduct statistical and regression analyses of Xtampza conversion rate and prepare summary of findings. |
| 7 | 9/1/2020 | Diaz, Matthew | 1.3 | Review open case items and prepare next steps on the business plan and the IAC workstreams. |
| 7 | 9/1/2020 | Bromberg, Brian | 0.9 | Follow up on outstanding business plan diligence items with Debtors. |
| 7 | 9/1/2020 | Bromberg, Brian | 1.4 | Discuss business plan diligence updates with team. |
| 7 | 9/3/2020 | Diaz, Matthew | 0.5 | Participate in a call with the Company to discuss the proposed Rhodes transaction. |
| 7 | 9/3/2020 | Diaz, Matthew | 0.5 | Review the updated analysis on the OxyContin forecast. |
| 7 | 9/3/2020 | Diaz, Matthew | 0.7 | Review the updated OxyContin forecast. |
| 7 | 9/3/2020 | Kim, Ye Darm | 0.5 | Participate in discussion re: FTI OxyContin forecast and differences from the Debtors forecast. |
| 7 | 9/3/2020 | Kim, Ye Darm | 1.1 | Review historical OxyContin forecast assumptions prior to call re: revised forecasts. |
| 7 | 9/3/2020 | Kurtz, Emma | 0.5 | Participate in discussion re: FTI OxyContin forecast and differences from the Debtors forecast. |
| 7 | 9/3/2020 | Bromberg, Brian | 0.6 | Participate in call with Debtors re: Rhodes Tech. |
| 7 | 9/3/2020 | Bromberg, Brian | 0.6 | Participate in discussion re: FTI OxyContin forecast and differences from the Debtors forecast. |
| 7 | 9/3/2020 | Suric, Emil | 2.8 | Prepare for and present on OxyContin due diligence and summary of findings. |
| 7 | 9/10/2020 | Bromberg, Brian | 0.5 | Review diligence documents re: proposed Rhodes transaction. |
| 7 | 9/10/2020 | Suric, Emil | 0.5 | Review IPD analytics report re: OxyContin forecasts. |
| 7 | 9/11/2020 | Diaz, Matthew | 1.3 | Review materials re: proposed Rhodes transaction. |
| 7 | 9/12/2020 | Diaz, Matthew | 1.2 | Review the proposed Rhodes transaction due diligence materials. |
| 7 | 9/13/2020 | Diaz, Matthew | 0.6 | Participate in a call with the Debtors and the UCC to discuss the Rhodes transaction. |
| 7 | 9/18/2020 | Bromberg, Brian | 0.4 | Prepare diligence requests for the updated Debtors' domestic business plan. |
| 7 | 9/21/2020 | Kim, Ye Darm | 1.8 | Review the Debtors' latest August business plan presentation. |
| 7 | 9/21/2020 | Bromberg, Brian | 0.3 | Follow up on outstanding business plan diligence items with Debtors. |
| 7 | 9/21/2020 | Bromberg, Brian | 1.2 | Review new domestic business plan files uploaded to dataroom. |
| 7 | 9/21/2020 | Suric, Emil | 0.5 | Review Management's responses to questions on OxyContin assumptions and summary to FTI team. |
| 7 | 9/22/2020 | Suric, Emil | 0.5 | Review IPD analytics report for OxyContin. |
| 7 | 9/24/2020 | Diaz, Matthew | 1.3 | Review the updated Purdue domestic business plan. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 9/25/2020 | Bromberg, Brian | 1.0 | Participate in discussion re: OxyContin forecast with team. |
| 7 | 9/25/2020 | Bromberg, Brian | 0.7 | Follow up on outstanding business plan dilgience items with Debtors and counsel. |
| 7 | 9/25/2020 | Suric, Emil | 0.5 | Review materials on OxyContin to prepare UCC presentation on sensitivities. |
| 7 | 9/28/2020 | Bromberg, Brian | 0.5 | Coordinate OxyContin forecast call with Debtors. |
| 7 | 9/28/2020 | Suric, Emil | 2.9 | Conduct OxyContin competitive landscape research. |
| 7 | 9/28/2020 | Suric, Emil | 2.8 | Prepare OyxContin sensitivity scenario summary and presentation. |
| 7 | 9/28/2020 | Suric, Emil | 1.5 | Process updates to OxyContin sensitivity Power Point presentation deliverable. |
| 7 | 9/29/2020 | Diaz, Matthew | 1.3 | Review the OxyContin sensitivity scenarios and related presentation materials. |
| 7 | 9/29/2020 | Kurtz, Emma | 0.7 | Participate in call re: OxyContin forecast and sensitivity analyses. |
| 7 | 9/29/2020 | Bromberg, Brian | 0.7 | Review source files for OxyContin forecast and sensitivity scenarios. |
| 7 | 9/29/2020 | Bromberg, Brian | 0.5 | Review OxyContin forecast slides. |
| 7 | 9/29/2020 | Bromberg, Brian | 1.1 | Review OxyContin forecast model. |
| 7 | 9/29/2020 | Bromberg, Brian | 0.7 | Participate in discussion re: OxyContin forecasts with team. |
| 7 | 9/29/2020 | Suric, Emil | 2.2 | Process additional updates to OxyContin deliverable based on internal discussion. |
| 7 | 9/29/2020 | Suric, Emil | 0.8 | Participate in internal discussion to prepare for presentation on OxyContin sensitivity analysis and deliverable review. |
| 7 | 9/30/2020 | Diaz, Matthew | 0.6 | Review the updated OxyContin forecast presentation to the Debtors. |
| 7 | 9/30/2020 | Bromberg, Brian | 0.7 | Finalize and transmit final OxyContin sensitivity presentation to Debtors. |
| **7 Total** | | | **250.4** | |
| 8 | 6/18/2020 | Diaz, Matthew | 1.0 | Review the Debtors' valuation analysis presentation. |
| 8 | 6/22/2020 | Diaz, Matthew | 1.2 | Participate in a call with the Committee and the Debtors' advisors to discuss PJT's valuation of the business. |
| 8 | 6/22/2020 | Diaz, Matthew | 1.8 | Review of the updated PJT valuation analysis. |
| **8 Total** | | | **4.0** | |
| 9 | 9/4/2020 | Diaz, Matthew | 0.5 | Participate in call with the Debtors re: the employee compensation plan. |
| 9 | 9/4/2020 | Diaz, Matthew | 1.4 | Review the proposed updates to the employee compensation plan. |
| 9 | 9/4/2020 | Kim, Ye Darm | 0.6 | Participate in call with the Debtors re: the employee compensation plan issues. |
| 9 | 9/4/2020 | Kim, Ye Darm | 1.2 | Review WTW presentation and prior diligence documents re: KEIP KERP and compensation plans. |
| 9 | 9/4/2020 | Kim, Ye Darm | 0.5 | Participate in internal discussion re: KEIP KERP diligence. |
| 9 | 9/4/2020 | Kim, Ye Darm | 3.3 | Prepare draft presentation re: KEIP KERP diligence overview. |
| 9 | 9/4/2020 | Kurtz, Emma | 0.3 | Participate in call re: Debtors' proposed 2020 KEIP and KERP plans. |
| 9 | 9/4/2020 | Bromberg, Brian | 0.7 | Participate in discussion re: KEIP and KERP with Debtors' counsel. |
| 9 | 9/4/2020 | Bromberg, Brian | 1.0 | Review KEIP and KERP diligence materials sent by Debtors. |
| 9 | 9/4/2020 | Bromberg, Brian | 1.8 | Continue review of KEIP and KERP information provided by Debtors. |
| 9 | 9/4/2020 | Bromberg, Brian | 0.5 | Participate in internal discussion re: KEIP and KERP with team. |
| 9 | 9/4/2020 | Bromberg, Brian | 1.3 | Continue review of KEIP and KERP diligence documents provided by Debtors. |
| 9 | 9/5/2020 | Bromberg, Brian | 2.1 | Review and process revisions to presentation on KEIP and KERP. |
| 9 | 9/5/2020 | Bromberg, Brian | 3.7 | Review supporting data provided for KEIP and KERP compensation figures. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 9/7/2020 | Kim, Ye Darm | 1.7 | Process revisions to KEIP KERP diligence presentation. |
| 9 | 9/7/2020 | Kim, Ye Darm | 2.3 | Review Debtor provided KEIP KERP diligence materials. |
| 9 | 9/7/2020 | Bromberg, Brian | 0.4 | Review latest presentation on KERP KEIP diligence. |
| 9 | 9/7/2020 | Bromberg, Brian | 0.5 | Correspond with Debtors on KERP KEIP issues. |
| 9 | 9/8/2020 | Diaz, Matthew | 1.4 | Review the proposed employee compensation programs re: KEIP KERP. |
| 9 | 9/8/2020 | Diaz, Matthew | 1.1 | Review the latest presentation on the employee compensation plans diligence re: KEIP KERP. |
| 9 | 9/8/2020 | Kim, Ye Darm | 1.8 | Process updates to KEIP KERP diligence presentation. |
| 9 | 9/8/2020 | Kim, Ye Darm | 1.6 | Review historical compensation plans for comparable analyses. |
| 9 | 9/8/2020 | Kim, Ye Darm | 0.6 | Participate in internal meeting re: KEIP/KERP diligence presentation. |
| 9 | 9/8/2020 | Kim, Ye Darm | 2.3 | Prepare updated format for KEIP KERP diligence presentation. |
| 9 | 9/8/2020 | Kurtz, Emma | 1.0 | Participate in call with Debtors to discuss proposed KEIP/KERP plans for 2020. |
| 9 | 9/8/2020 | Bromberg, Brian | 1.4 | Prepare for call with Debtors on KEIP KERP support files. |
| 9 | 9/8/2020 | Bromberg, Brian | 0.8 | Participate in discussion re: KEIP KERP deck with team. |
| 9 | 9/8/2020 | Bromberg, Brian | 1.8 | Review latest presentation on KERP KEIP diligence. |
| 9 | 9/8/2020 | Bromberg, Brian | 1.3 | Compile question list for Debtors on KEIP KERP issues. |
| 9 | 9/8/2020 | Bromberg, Brian | 0.7 | Participate in call with Debtors on KERP KEIP plans. |
| 9 | 9/8/2020 | Bromberg, Brian | 0.8 | Review newly provided answers and support files on KERP KERP plans. |
| 9 | 9/9/2020 | Diaz, Matthew | 1.9 | Review the updated employee compensation comparable analysis. |
| 9 | 9/9/2020 | Kim, Ye Darm | 2.4 | Prepare updates to the KEIP KERP diligence analysis and prepare responses to questions. |
| 9 | 9/9/2020 | Kim, Ye Darm | 2.2 | Process revisions to KEIP KERP diligence presentation per internal comments. |
| 9 | 9/9/2020 | Bromberg, Brian | 1.7 | Review updates and provide revisions to presentation on KEIP KERP diligence. |
| 9 | 9/9/2020 | Bromberg, Brian | 2.1 | Review KEIP and KERP presentation and supporting documents sent by Debtors. |
| 9 | 9/10/2020 | Diaz, Matthew | 0.7 | Review the UCC's presentation on the employee incentive plans. |
| 9 | 9/10/2020 | Diaz, Matthew | 1.0 | Participate in call with the UCC"s professionals to discuss their opinion on the employee incentive plans. |
| 9 | 9/10/2020 | Diaz, Matthew | 2.4 | Review the employee compensation plan motion re: KEIP KERP. |
| 9 | 9/10/2020 | Kim, Ye Darm | 0.5 | Participate in internal discussion re: KEIP KERP diligence analysis. |
| 9 | 9/10/2020 | Kim, Ye Darm | 1.5 | Process revisions to KEIP KERP diligence presentation. |
| 9 | 9/10/2020 | Bromberg, Brian | 0.7 | Review UCC presentation on wages diligence re: KEIP KERP. |
| 9 | 9/10/2020 | Bromberg, Brian | 0.6 | Conduct analysis on wages files provided by Debtors re: KEIP KERP Diligence. |
| 9 | 9/10/2020 | Bromberg, Brian | 1.1 | Participate in call with UCC advisors on KEIP KERP motion. |
| 9 | 9/10/2020 | Bromberg, Brian | 0.8 | Review latest changes to presentation re: KEIP KERP diligence. |
| 9 | 9/10/2020 | Bromberg, Brian | 0.6 | Discuss KEIP KERP motion and related issues with Counsel. |
| 9 | 9/10/2020 | Bromberg, Brian | 1.4 | Review Debtor responses to KEIP KERP diligence question list. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 9/11/2020 | Diaz, Matthew | 2.1 | Review of the updated employee comp analysis re: KEIP KERP diligence. |
| 9 | 9/11/2020 | Kim, Ye Darm | 2.3 | Review KEIP KERP motion and update latest diligence presentation. |
| 9 | 9/11/2020 | Kim, Ye Darm | 1.2 | Review the UCC's KEIP KERP diligence analysis. |
| 9 | 9/11/2020 | Kim, Ye Darm | 0.5 | Participate on internal call re: KEIP KERP diligence analysis. |
| 9 | 9/11/2020 | Kim, Ye Darm | 0.6 | Participate in call with UCC re: UCC analysis of KEIP KERP. |
| 9 | 9/11/2020 | Kim, Ye Darm | 3.4 | Prepare additional analysis and revisions to the KEIP KERP Diligence presentation. |
| 9 | 9/11/2020 | Bromberg, Brian | 0.8 | Review comparable KERP KEIP motions for comparison of terms. |
| 9 | 9/11/2020 | Bromberg, Brian | 1.3 | Participate on internal call re: KEIP KERP diligence analysis. |
| 9 | 9/11/2020 | Bromberg, Brian | 2.4 | Revise and process updates to KEIP KERP presentation based on commentary. |
| 9 | 9/11/2020 | Bromberg, Brian | 2.3 | Review KEIP KERP motion and prepare diligence questions for Debtors. |
| 9 | 9/11/2020 | Bromberg, Brian | 0.5 | Discuss KEIP KERP motion diligence with UCC advisors. |
| 9 | 9/12/2020 | Bromberg, Brian | 1.7 | Revise and process updates to KEIP KERP presentation based on internal comments. |
| 9 | 9/13/2020 | Diaz, Matthew | 0.9 | Participate in a call with the UCC and the Non Debtor states to discuss the proposed KEIP KERP plans. |
| 9 | 9/13/2020 | Diaz, Matthew | 0.7 | Review of the KERP recommendations and related analysis. |
| 9 | 9/13/2020 | Bromberg, Brian | 0.6 | Participate in call with UCC advisors and Debtors on KEIP KERP diligence. |
| 9 | 9/13/2020 | Bromberg, Brian | 1.0 | Review KEIP KERP analysis calculations and performance metrics. |
| 9 | 9/14/2020 | Diaz, Matthew | 2.5 | Review the updated KEIP KERP comp diligence presentation. |
| 9 | 9/14/2020 | Diaz, Matthew | 1.2 | Review Willis Towers Watson KEIP KERP benchmarking analysis. |
| 9 | 9/14/2020 | Kim, Ye Darm | 1.8 | Review UCC analysis of KEIP KERP awards and create analysis of comp calculations. |
| 9 | 9/14/2020 | Kim, Ye Darm | 2.2 | Process revisions to the KEIP KERP presentation per internal discussion. |
| 9 | 9/14/2020 | Kim, Ye Darm | 0.9 | Update KEIP KERP presentation to reflect counterproposals. |
| 9 | 9/14/2020 | Kim, Ye Darm | 1.0 | Participate in call re: revisions to the KEIP KERP diligence presentation. |
| 9 | 9/14/2020 | Kim, Ye Darm | 1.9 | Process revisions to KEIP KERP diligence presentation. |
| 9 | 9/14/2020 | Kim, Ye Darm | 0.9 | Process additional revisions to KEIP KERP diligence presentation. |
| 9 | 9/14/2020 | Kim, Ye Darm | 1.2 | Process additional revisions to KEIP KERP diligence presentation per latest comments. |
| 9 | 9/14/2020 | Bromberg, Brian | 2.2 | Review and process updates to KEIP KERP presentation based on discussion. |
| 9 | 9/14/2020 | Bromberg, Brian | 1.3 | Participate in discussion re: KEIP KERP diligence with internal team. |
| 9 | 9/14/2020 | Bromberg, Brian | 1.2 | Review KEIP KERP supporting diligence materials. |
| 9 | 9/14/2020 | Bromberg, Brian | 0.9 | Review updated KEIP KERP proposal presentation. |
| 9 | 9/14/2020 | Bromberg, Brian | 2.5 | Review and incorporate UCC KEIP KERP proposal into presentation. |
| 9 | 9/14/2020 | Bromberg, Brian | 1.6 | Process revisions to KEIP KERP diligence presentation. |
| 9 | 9/15/2020 | Diaz, Matthew | 0.8 | Participate in call with counsel to discuss the proposed employee compensation plans and related recommendations. |
| 9 | 9/15/2020 | Diaz, Matthew | 1.6 | Perform detailed review and provide revisions for the updated presentation on the KEIP and KERP plans. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 9/15/2020 | Diaz, Matthew | 1.9 | Perform review of the updated KEIP and KERP plans. |
| 9 | 9/15/2020 | Kim, Ye Darm | 2.3 | Process updates to KEIP KERP diligence presentation per advisor call. |
| 9 | 9/15/2020 | Kim, Ye Darm | 1.0 | Participate in discussion with AHC advisors re: KEIP KERP diligence. |
| 9 | 9/15/2020 | Kim, Ye Darm | 1.6 | Process revisions to the KEIP KERP diligence presentation. |
| 9 | 9/15/2020 | Kim, Ye Darm | 0.9 | Continue processing revisions to the KEIP KERP diligence presentation. |
| 9 | 9/15/2020 | Kim, Ye Darm | 1.1 | Review prior year's wage settlement impact to compare with current proposal. |
| 9 | 9/15/2020 | Kim, Ye Darm | 0.9 | Participate in internal discussion re: KEIP KERP presentation updates per call with advisors. |
| 9 | 9/15/2020 | Kim, Ye Darm | 0.3 | Participate in internal discussion re: KEIP KERP diligence next steps. |
| 9 | 9/15/2020 | Bromberg, Brian | 2.3 | Review and provide revisions to KEIP KERP presentation based on latest discussions. |
| 9 | 9/15/2020 | Bromberg, Brian | 0.6 | Finalize draft KEIP KERP presentation to send to Counsel for discussion. |
| 9 | 9/15/2020 | Bromberg, Brian | 0.8 | Participate in discussion re: KEIP KERP proposal with Counsel. |
| 9 | 9/15/2020 | Bromberg, Brian | 1.0 | Discuss KEIP KERP proposal with internal team after discussion with Counsel. |
| 9 | 9/15/2020 | Bromberg, Brian | 1.0 | Prepare KEIP KERP diligence questions for Debtors. |
| 9 | 9/16/2020 | Diaz, Matthew | 0.8 | Participate in a call with the AHC professionals to discuss recommendations to the KEIP KERP compensation plans. |
| 9 | 9/16/2020 | Diaz, Matthew | 0.6 | Participate in a call with the UCC's financial advisors to discuss the proposed KEIP KERP compensation plans. |
| 9 | 9/16/2020 | Diaz, Matthew | 1.5 | Finalize written materials for the AHC on the proposed KEIP KERP compensation plans. |
| 9 | 9/16/2020 | Kim, Ye Darm | 0.8 | Process revisions to the KEIP KERP presentation. |
| 9 | 9/16/2020 | Kim, Ye Darm | 0.6 | Continue processing revisions to the KEIP KERP presentation. |
| 9 | 9/16/2020 | Kim, Ye Darm | 0.5 | Participate in internal call re: KEIP KERP diligence presentation. |
| 9 | 9/16/2020 | Kim, Ye Darm | 2.1 | Perform detailed QC of KEIP KERP diligence presentation. |
| 9 | 9/16/2020 | Kim, Ye Darm | 0.7 | Participate in discussion re: updates to KEIP KERP deck per UCC comments. |
| 9 | 9/16/2020 | Kim, Ye Darm | 0.5 | Participate in call with AHC advisors re: KEIP KERP presentation. |
| 9 | 9/16/2020 | Bromberg, Brian | 2.0 | Review newly provided files by Debtors on KEIP KERP diligence. |
| 9 | 9/16/2020 | Bromberg, Brian | 2.1 | Finalize presentation on KEIP KERP for Committee Call. |
| 9 | 9/16/2020 | Bromberg, Brian | 0.7 | Discuss KEIP KERP proposal with UCC advisors. |
| 9 | 9/16/2020 | Bromberg, Brian | 1.8 | Perform detailed QC of KEIP KERP diligence presentation. |
| 9 | 9/16/2020 | Bromberg, Brian | 0.7 | Discuss diligence questions with Debtors on KEIP and KERP. |
| 9 | 9/17/2020 | Diaz, Matthew | 0.3 | Draft recommendations to the proposed KEIP KERP compensation plans. |
| 9 | 9/17/2020 | Diaz, Matthew | 0.3 | Participate in a call with counsel to discuss the AHC recommendations to the proposed employee compensation plans. |
| 9 | 9/17/2020 | Kim, Ye Darm | 0.3 | Process minor revisions to KEIP KERP presentation before distribution to Counsel. |
| 9 | 9/17/2020 | Bromberg, Brian | 0.5 | Review latest version of presentation on KEIP KERP diligence. |
| 9 | 9/18/2020 | Diaz, Matthew | 0.6 | Coordinate and revise proposed joint creditor "ask" re changes to the Debtors' proposed employee compensation plans. |
| 9 | 9/22/2020 | Bromberg, Brian | 0.4 | Review the latest KERP proposal detail. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 9/24/2020 | Diaz, Matthew | 0.8 | Participate in a call with key creditor professionals to discuss a coordinate response to the Debtors' propose KEIP/KERP motion. |
| 9 | 9/24/2020 | Diaz, Matthew | 0.4 | Review of the updated KEIP/KERP proposal. |
| 9 | 9/24/2020 | Diaz, Matthew | 0.7 | Review the UCC's draft KERP/KEIP objection. |
| 9 | 9/24/2020 | Kim, Ye Darm | 0.7 | Review UCC draft pleading re: KEIP KERP proposal. |
| 9 | 9/25/2020 | Diaz, Matthew | 0.4 | Review correspondence on revisions to the proposed KEIP KERP settlements. |
| 9 | 9/28/2020 | Kim, Ye Darm | 0.9 | Review Counsel's update re: KEIP KERP negotiations, mediation, and injunction extension. |
| **9 Total** | | | **147.4** | |
| 10 | 6/4/2020 | Joffe, Steven | 0.5 | Call with Brown Rudnick and Kramer regarding current tax matters. |
| 10 | 6/4/2020 | Joffe, Steven | 0.5 | Review prior rulings on qualified settlement funds. |
| 10 | 6/4/2020 | Bromberg, Brian | 0.6 | Participate in weekly tax call with Counsel. |
| 10 | 6/11/2020 | Joffe, Steven | 0.4 | Call with Brown Rudnick and Kramer regarding current tax matters. |
| 10 | 6/11/2020 | Bromberg, Brian | 0.5 | Participate in weekly tax call with Counsel. |
| 10 | 6/12/2020 | Joffe, Steven | 0.6 | Review KPMG presentation on tax considerations. |
| 10 | 6/12/2020 | Joffe, Steven | 0.9 | Participate on call with KPMG to review model. |
| 10 | 6/12/2020 | Bromberg, Brian | 0.9 | Participate in call with KPMG re: tax considerations. |
| 10 | 6/13/2020 | Diaz, Matthew | 0.6 | Review updated IAC tax analysis. |
| 10 | 6/15/2020 | Joffe, Steven | 0.3 | Review KPMG presentation on tax considerations. |
| 10 | 6/17/2020 | Joffe, Steven | 1.2 | Review proposed regulations regarding restitution. |
| 10 | 6/18/2020 | Joffe, Steven | 0.6 | Participate in call with Counsel re: tax considerations. |
| 10 | 6/18/2020 | Bromberg, Brian | 0.5 | Participate in weekly tax call with Counsel. |
| 10 | 6/23/2020 | Joffe, Steven | 0.3 | Review presentation to Creditors re: tax considerations. |
| 10 | 6/24/2020 | Joffe, Steven | 0.3 | Review recovery comparison presentation re: tax considerations. |
| 10 | 6/29/2020 | Joffe, Steven | 0.7 | Participate in call with Counsel re: tax considerations. |
| 10 | 6/29/2020 | Bromberg, Brian | 0.5 | Participate in weekly tax call with Counsel. |
| 10 | 7/2/2020 | Joffe, Steven | 0.5 | Review of PJT deck on go-forward scenarios for potential tax impacts. |
| 10 | 7/9/2020 | Joffe, Steven | 0.6 | Participate in call with DPW, KL, BR re: PBC structure. |
| 10 | 7/10/2020 | Joffe, Steven | 0.3 | Review of internal summary of DPW call re: potential tax issues. |
| 10 | 7/15/2020 | Bromberg, Brian | 0.3 | Review CARES act tax refund impact on Purdue. |
| 10 | 7/15/2020 | Diaz, Matthew | 0.5 | Review of the CARES legislation impact on tax refunds. |
| 10 | 7/22/2020 | Joffe, Steven | 1.4 | Participate on AHC call re: values of different go-forward scenarios. |
| 10 | 8/6/2020 | Joffe, Steven | 0.5 | Participate in discussion with internal team re: restitution. |
| 10 | 8/6/2020 | Joffe, Steven | 1.5 | Review NYSBA report on restitution for discussion purposes. |
| 10 | 8/6/2020 | Diaz, Matthew | 0.5 | Analyze tax consequences associated with the proposed settlement. |
| 10 | 8/6/2020 | Bromberg, Brian | 0.7 | Participate in discussion re: tax implications of IAC sale with internal team. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 8/13/2020 | Joffe, Steven | 0.7 | Participate in call with Kramer and Brown Rudnick re: tax considerations. |
| 10 | 8/13/2020 | Joffe, Steven | 0.7 | Participate in call with Davis Polk re: tax considerations. |
| 10 | 8/13/2020 | Bromberg, Brian | 0.5 | Participate in call with Kramer and Brown Rudnick re: tax considerations. |
| 10 | 8/27/2020 | Joffe, Steven | 1.0 | Call with Brown Rudnick and Kramer regarding tax considerations. |
| 10 | 9/3/2020 | Bromberg, Brian | 0.6 | Participate in discussion with Counsel re: tax structure charts. |
| 10 | 9/4/2020 | Bromberg, Brian | 0.5 | Review tax structure charts sent by Counsel. |
| 10 | 9/8/2020 | Joffe, Steven | 2.0 | Perform review of latest tax issue documents from Counsel. |
| 10 | 9/8/2020 | Joffe, Steven | 0.9 | Participate in discussion with Counsel re: latest tax issue documents. |
| 10 | 9/8/2020 | Bromberg, Brian | 0.4 | Prepare summary of cash flow projections for tax group. |
| 10 | 9/8/2020 | Bromberg, Brian | 0.5 | Review tax structuring diagrams presentation. |
| 10 | 9/8/2020 | Bromberg, Brian | 0.5 | Participate in tax call on post emergence structure. |
| 10 | 9/9/2020 | Joffe, Steven | 1.0 | Review presentations on tax structuring diagrams and post-emergence structure. |
| 10 | 9/9/2020 | Bromberg, Brian | 0.5 | Discuss tax considerations on distributable value with team. |
| 10 | 9/10/2020 | Joffe, Steven | 0.4 | Participate in tax call on post emergence structure. |
| 10 | 9/10/2020 | Bromberg, Brian | 0.4 | Participate in tax call on post emergence structure. |
| 10 | 9/17/2020 | Joffe, Steven | 0.8 | Participate in weekly tax call with Counsel. |
| 10 | 9/17/2020 | Bromberg, Brian | 0.6 | Participate in weekly tax call with Counsel. |
| 10 | 9/18/2020 | Joffe, Steven | 0.6 | Participate in discussion with team regarding tax stakes in setting up trusts. |
| 10 | 9/18/2020 | Diaz, Matthew | 0.5 | Review go-forward tax structuring issues. |
| 10 | 9/18/2020 | Kim, Ye Darm | 0.9 | Update sale proceeds/operational cash flow tax impact analysis. |
| 10 | 9/18/2020 | Kim, Ye Darm | 1.5 | Prepare tax impact analysis of sale proceeds and operational cash flow. |
| 10 | 9/18/2020 | Kim, Ye Darm | 0.8 | Process updates to sale proceeds/operational cash flow tax impact analysis. |
| 10 | 9/18/2020 | Kim, Ye Darm | 1.0 | Update tax impact analysis for untaxed cash flow assumptions. |
| 10 | 9/18/2020 | Kim, Ye Darm | 1.1 | Process updates to the tax impact analysis for new assumptions. |
| 10 | 9/18/2020 | Bromberg, Brian | 0.9 | Revise tax impact analysis for new assumptions. |
| 10 | 9/18/2020 | Bromberg, Brian | 1.4 | Work on creating draft tax impact analysis slide. |
| 10 | 9/18/2020 | Bromberg, Brian | 0.6 | Discuss trust structure analysis slides with internal team. |
| 10 | 9/18/2020 | Bromberg, Brian | 1.3 | Review updates and changes to tax impact analysis. |
| 10 | 9/19/2020 | Bromberg, Brian | 2.0 | Continue reviewing updates and changes to tax impact analysis. |
| 10 | 9/21/2020 | Joffe, Steven | 0.5 | Participate in discussion with team regarding numerical example of tax breakage on distributions to QSF. |
| 10 | 9/21/2020 | Diaz, Matthew | 1.1 | Review the trust tax analysis and related presentation to the AHC counsel. |
| 10 | 9/21/2020 | Kim, Ye Darm | 0.6 | Participate in discussion re: tax impact analysis. |
| 10 | 9/21/2020 | Kim, Ye Darm | 1.3 | Process revisions to the tax impact analysis per internal discussion. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 9/21/2020 | Bromberg, Brian | 0.5 | Process revisions and changes to tax impact analysis slide and send to Counsel. |
| 10 | 9/21/2020 | Bromberg, Brian | 0.5 | Review the trust tax analysis and related slide. |
| 10 | 9/21/2020 | Bromberg, Brian | 1.0 | Participate in discussion re: tax impact analysis. |
| 10 | 9/22/2020 | Joffe, Steven | 0.6 | Review of revised tax impact analysis slide and supporting analysis. |
| 10 | 9/22/2020 | Diaz, Matthew | 0.5 | Review the updated trust tax analysis and related presentation slide. |
| 10 | 9/22/2020 | Kim, Ye Darm | 0.6 | Participate in internal discussion re: tax impact analysis. |
| 10 | 9/22/2020 | Kim, Ye Darm | 0.3 | Process revisions to the tax impact analysis slide. |
| 10 | 9/22/2020 | Kim, Ye Darm | 0.7 | Continue processing revisions to the tax impact analysis slide. |
| 10 | 9/22/2020 | Bromberg, Brian | 0.6 | Participate in internal discussion re: tax impact analysis. |
| 10 | 9/22/2020 | Bromberg, Brian | 1.2 | Review updates and revisions to tax impact analysis slides. |
| 10 | 9/23/2020 | Joffe, Steven | 0.6 | Review presentation from Counsel re: tax issues. |
| 10 | 9/23/2020 | Joffe, Steven | 0.8 | Participate in weekly Committee call re: tax issues. |
| 10 | 9/23/2020 | Bromberg, Brian | 1.1 | Review distributable value analysis to process updates to tax impact analysis slide. |
| 10 | 9/25/2020 | Bromberg, Brian | 0.3 | Review tax commentary re: meeting with Davis Polk. |
| 10 | 9/30/2020 | Joffe, Steven | 1.2 | Participate in conference call with DPW re: tax impact issues. |
| **10 Total** | | | **55.3** | |
| 11 | 6/23/2020 | Kim, Ye Darm | 1.6 | Participate telephonically in the Omnibus hearing. |
| 11 | 6/23/2020 | Kim, Ye Darm | 0.9 | Draft summary of omnibus hearing for distribution to internal team. |
| **11 Total** | | | **2.5** | |
| 13 | 6/24/2020 | Kim, Ye Darm | 0.6 | Review Counsel's summary re: omnibus hearing and UCC discovery stipulation. |
| **13 Total** | | | **0.6** | |
| 16 | 6/1/2020 | Kim, Ye Darm | 0.6 | Participate in diligence meeting with Counsel and HL re: 1B Report. |
| 16 | 6/8/2020 | Kim, Ye Darm | 0.6 | Participate in internal meeting re: available distributable value. |
| 16 | 6/8/2020 | Bromberg, Brian | 1.0 | Discuss distributable value analysis with Houlihan. |
| 16 | 6/8/2020 | Bromberg, Brian | 2.5 | Prepare analysis re: distributable value over time. |
| 16 | 6/8/2020 | Bromberg, Brian | 0.5 | Discuss distributable value analysis with team. |
| 16 | 6/8/2020 | Bromberg, Brian | 2.7 | Edit distributable value analysis based based on internal discussions. |
| 16 | 6/8/2020 | Diaz, Matthew | 1.0 | Participate in a call with KL to discuss the recovery analysis. |
| 16 | 6/8/2020 | Diaz, Matthew | 1.8 | Develop and review draft distributable value analysis. |
| 16 | 6/8/2020 | Diaz, Matthew | 0.8 | Participate in a call with HL to discuss the distributable value analysis. |
| 16 | 6/11/2020 | Bromberg, Brian | 0.8 | Compile diligence questions on distributable value presentation. |
| 16 | 6/11/2020 | Diaz, Matthew | 0.6 | Review outline of Purdue waterfall analysis. |
| 16 | 6/12/2020 | Kim, Ye Darm | 0.9 | Review latest sale considerations presentation by PJT. |
| 16 | 6/14/2020 | Bromberg, Brian | 1.0 | Review questions on distributable value and send to Houlihan for discussion. |
| 16 | 6/15/2020 | Bromberg, Brian | 0.9 | Review latest distributable value analysis and prepare question list to Debtors' advisors. |
| 16 | 6/15/2020 | Diaz, Matthew | 1.7 | Review the updated PJT valuation presentation re: sale considerations. |
| 16 | 6/15/2020 | Diaz, Matthew | 1.2 | Review the updated waterfall analysis. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/17/2020 | Bromberg, Brian | 1.2 | Review latest draft of distributable value analysis. |
| 16 | 6/17/2020 | Diaz, Matthew | 1.2 | Review the waterfall analysis. |
| 16 | 6/18/2020 | Kim, Ye Darm | 0.5 | Participate in call re: illustrative distributable value. |
| 16 | 6/18/2020 | Bromberg, Brian | 1.3 | Edit distributable value presentation based on internal comments. |
| 16 | 6/18/2020 | Bromberg, Brian | 0.8 | Discuss distributable value presentation with counsel. |
| 16 | 6/18/2020 | Bromberg, Brian | 1.5 | Edit distributable value analysis based on conversations with team. |
| 16 | 6/18/2020 | Bromberg, Brian | 2.2 | Prepare additional slides re: distributable value presentation. |
| 16 | 6/18/2020 | Bromberg, Brian | 0.3 | Request Non-PEO version of information re: distributable value analysis. |
| 16 | 6/18/2020 | Bromberg, Brian | 1.2 | Process revisions to distributable value presentation. |
| 16 | 6/18/2020 | Bromberg, Brian | 0.8 | Edit distributable value presentation based on discussions with counsel. |
| 16 | 6/18/2020 | Diaz, Matthew | 0.9 | Review the presentation to the committee on the waterfall analysis. |
| 16 | 6/18/2020 | Diaz, Matthew | 1.2 | Review the updated waterfall analysis. |
| 16 | 6/19/2020 | Kim, Ye Darm | 0.9 | Review latest draft of illustrative distributable value analysis. |
| 16 | 6/19/2020 | Bromberg, Brian | 1.5 | Edit distributable value presentation based on internal comments. |
| 16 | 6/19/2020 | Bromberg, Brian | 0.9 | Continue to revise distributable value presentation based on internal comments. |
| 16 | 6/19/2020 | Diaz, Matthew | 1.2 | Review the updated waterfall analysis report to the AHC. |
| 16 | 6/20/2020 | Bromberg, Brian | 0.5 | Prepare responses to questions on distributable value analysis. |
| 16 | 6/21/2020 | Diaz, Matthew | 1.5 | Finalize the waterfall recovery analysis. |
| 16 | 6/22/2020 | Kim, Ye Darm | 0.6 | Process updates to comparison of nominal and sale value comparison analysis. |
| 16 | 6/22/2020 | Kim, Ye Darm | 0.5 | Participate in call re: illustrative distributable value. |
| 16 | 6/22/2020 | Kim, Ye Darm | 1.8 | Prepare comparison of nominal and sale values for distributable value analysis. |
| 16 | 6/22/2020 | Bromberg, Brian | 0.5 | Participate in discussion re: distributable value analysis with Houlihan. |
| 16 | 6/22/2020 | Bromberg, Brian | 2.2 | Process revisions to distributable value analysis presentation. |
| 16 | 6/22/2020 | Bromberg, Brian | 0.8 | Discuss tax considerations re: distributable value analysis. |
| 16 | 6/22/2020 | Bromberg, Brian | 2.2 | Revise distributable value analysis based on internal discussions. |
| 16 | 6/22/2020 | Bromberg, Brian | 0.5 | Participate in distributable value analysis with internal team. |
| 16 | 6/22/2020 | Bromberg, Brian | 2.3 | Continue to revise distributable value analysis. |
| 16 | 6/22/2020 | Bromberg, Brian | 1.0 | Participate in meeting with Debtors re: valuation considerations. |
| 16 | 6/22/2020 | Bromberg, Brian | 2.5 | Process revisions to distributable value analysis for updates from Debtors' presentation. |
| 16 | 6/22/2020 | Bromberg, Brian | 2.5 | Discount valuation cash flows per distributable value analysis. |
| 16 | 6/22/2020 | Diaz, Matthew | 1.6 | Review the updated recovery analysis presentation. |
| 16 | 6/22/2020 | Kim, Ye Darm | 1.1 | Participate in call re: distributable value PJT analysis. |
| 16 | 6/23/2020 | Kim, Ye Darm | 0.4 | Review discounted PBC scenario analysis. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/23/2020 | Bromberg, Brian | 1.9 | Prepare revisions to value waterfall model. |
| 16 | 6/23/2020 | Bromberg, Brian | 1.8 | Revise presentation on total value based on conversation with internal team. |
| 16 | 6/23/2020 | Bromberg, Brian | 0.8 | Continue to revise presentation on total value based on conversation with team. |
| 16 | 6/23/2020 | Bromberg, Brian | 1.0 | Discuss distributable value with internal team. |
| 16 | 6/23/2020 | Bromberg, Brian | 0.6 | Participate in discussion re: distributable value with Houlihan. |
| 16 | 6/23/2020 | Bromberg, Brian | 2.5 | Review and revise distributable value presentation based on counsel's comments. |
| 16 | 6/23/2020 | Diaz, Matthew | 2.4 | Review the Debtors' presentation re: valuation analysis. |
| 16 | 6/23/2020 | Diaz, Matthew | 2.5 | Review the updated recovery analysis. |
| 16 | 6/24/2020 | Kim, Ye Darm | 0.6 | Participate in call re: illustrative distributable value. |
| 16 | 6/24/2020 | Bromberg, Brian | 0.7 | Participate in discussion re: distributable value with counsel. |
| 16 | 6/24/2020 | Bromberg, Brian | 1.2 | Finalize distributable value presentation draft for meeting with Committee. |
| 16 | 6/24/2020 | Bromberg, Brian | 1.5 | Participate in AHC call re: distributable value. |
| 16 | 6/24/2020 | Diaz, Matthew | 1.2 | Finalize the Purdue waterfall analysis for the report to the Committee. |
| 16 | 6/25/2020 | Bromberg, Brian | 0.4 | Discuss distributable value analysis with Debtor advisors. |
| 16 | 6/30/2020 | Kim, Ye Darm | 2.2 | Prepare shorter presentation for distributable value. |
| 16 | 6/30/2020 | Bromberg, Brian | 0.7 | Review condensed distributable value presentation. |
| 16 | 6/30/2020 | Bromberg, Brian | 0.3 | Discuss updates on distributable value analysis with internal team. |
| 16 | 6/30/2020 | Diaz, Matthew | 0.7 | Review presentation re: domestic business diligence to the tribal group. |
| 16 | 7/1/2020 | Bromberg, Brian | 0.6 | Review distributable value presentation for call with tribes. |
| 16 | 7/3/2020 | Diaz, Matthew | 1.8 | Review the updated waterfall/distributable value analysis. |
| 16 | 7/6/2020 | Bromberg, Brian | 3.7 | Create new distributable value scenario from opioid only model. |
| 16 | 7/6/2020 | Bromberg, Brian | 1.7 | Participate in call with UCC and NCSG on distributable value. |
| 16 | 7/6/2020 | Bromberg, Brian | 0.5 | Review distributable value presentation for PEO issues. |
| 16 | 7/6/2020 | Bromberg, Brian | 0.8 | Update distributable value presentation based on comments. |
| 16 | 7/6/2020 | Bromberg, Brian | 0.7 | Discuss distributable value presentation with counsel. |
| 16 | 7/6/2020 | Bromberg, Brian | 1.5 | Participate in call with NCSG on distributable value. |
| 16 | 7/6/2020 | Diaz, Matthew | 2.4 | Review the recovery sensitivity scenarios re: waterfall/distributable value . |
| 16 | 7/6/2020 | Diaz, Matthew | 2.1 | Review of the updated distributable value/waterfall analysis. |
| 16 | 7/6/2020 | Kim, Ye Darm | 1.9 | Prepare analysis of potential fee expense to estate for professional fee burn analysis. |
| 16 | 7/7/2020 | Kim, Ye Darm | 0.8 | Process additional updates re: distributable value analysis. |
| 16 | 7/7/2020 | Kim, Ye Darm | 1.6 | Update presentation slides re: distributable value analysis. |
| 16 | 7/7/2020 | Kim, Ye Darm | 1.1 | Process revisions to distributable value presentation re: LOE 2027 scenario. |
| 16 | 7/7/2020 | Kim, Ye Darm | 0.6 | Participate in call re: distributable value analysis scenarios. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/7/2020 | Kim, Ye Darm | 1.8 | Prepare model for distributable value analysis presentation. |
| 16 | 7/7/2020 | Kim, Ye Darm | 0.9 | Review financial information for updated distributable value analysis. |
| 16 | 7/7/2020 | Kim, Ye Darm | 0.5 | Participate in discussion re: distributable value analysis presentation. |
| 16 | 7/7/2020 | Bromberg, Brian | 1.5 | Discuss new distributable value presentation with team. |
| 16 | 7/7/2020 | Bromberg, Brian | 1.7 | Review revisions to opioid only scenario. |
| 16 | 7/7/2020 | Bromberg, Brian | 2.8 | Create slides for new scenario on distributable value. |
| 16 | 7/7/2020 | Bromberg, Brian | 3.0 | Finalize draft of revised distributable value presentation. |
| 16 | 7/7/2020 | Kim, Ye Darm | 1.1 | Update professional fee burn analysis per Counsel's revisions. |
| 16 | 7/8/2020 | Kim, Ye Darm | 1.1 | Update distributable value analysis presentation for OyxContin sales scenarios. |
| 16 | 7/8/2020 | Kim, Ye Darm | 0.4 | Process revisions to distributable value analysis presentation. |
| 16 | 7/8/2020 | Kim, Ye Darm | 2.3 | Update distributable value analysis re: OxyContin sale scenarios. |
| 16 | 7/8/2020 | Kim, Ye Darm | 1.0 | Participate in call with PJT re: delayed bankruptcy scenario. |
| 16 | 7/8/2020 | Kim, Ye Darm | 0.9 | Review OxyContin sale scenarios for distributable value analysis. |
| 16 | 7/8/2020 | Diaz, Matthew | 0.8 | Participate on a call with the UCC to discuss the waterfall/distributable value analysis. |
| 16 | 7/8/2020 | Diaz, Matthew | 1.3 | Review the updated waterfall/distributable value analysis. |
| 16 | 7/8/2020 | Kim, Ye Darm | 0.5 | Process revisions to professional fee burn rate analysis. |
| 16 | 7/9/2020 | Bromberg, Brian | 1.4 | Prepare summary of cash projection findings for distributable value. |
| 16 | 7/9/2020 | Bromberg, Brian | 0.8 | Prepare for call on Debtors' cash projections for distributable value. |
| 16 | 7/9/2020 | Bromberg, Brian | 0.5 | Discuss Debtors' cash projections for distributable value with internal team. |
| 16 | 7/9/2020 | Bromberg, Brian | 0.5 | Prepare for internal team discussion on cash projections for distributable value. |
| 16 | 7/9/2020 | Bromberg, Brian | 0.9 | Participate in discussion re: cash projections with Debtor advisors for distributable value. |
| 16 | 7/9/2020 | Kim, Ye Darm | 0.6 | Participate in discussion with Debtors re: PPLP forecast assumptions. |
| 16 | 7/9/2020 | Kim, Ye Darm | 2.3 | Update model for additional cash flow assumptions re: distributable value analysis. |
| 16 | 7/9/2020 | Kim, Ye Darm | 0.9 | Review call notes re: cash call with Alix/PJT for distributable value. |
| 16 | 7/9/2020 | Kim, Ye Darm | 1.9 | Update model for operating cash flows and PBC scenario re: distributable value analysis. |
| 16 | 7/9/2020 | Kim, Ye Darm | 0.8 | Process revisions to presentation to injury claimants re: distributable value. |
| 16 | 7/9/2020 | Kim, Ye Darm | 0.5 | Participate in cash forecasts re: distributable value analysis. |
| 16 | 7/9/2020 | Bromberg, Brian | 0.5 | Participate in call with personal injury claimants on distributable value. |
| 16 | 7/9/2020 | Bromberg, Brian | 2.8 | Work on additional scenarios for the distributable value analysis. |
| 16 | 7/9/2020 | Diaz, Matthew | 1.5 | Review the updated waterfall/distributable value and related sensitivities. |
| 16 | 7/9/2020 | Simms, Steven | 0.3 | Review latest draft of distributable value recovery presentation. |
| 16 | 7/9/2020 | Simms, Steven | 0.9 | Participate on call with claimants re: distributable value recovery analysis. |
| 16 | 7/10/2020 | Bromberg, Brian | 0.4 | Discuss Debtors' cash projection with internal team team re: distributable value. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/10/2020 | Kim, Ye Darm | 1.8 | Process revisions to the presentation for new base case assumptions re: distributable value analysis. |
| 16 | 7/10/2020 | Kim, Ye Darm | 2.6 | Process revisions to distributable value analysis model for restricted cash. |
| 16 | 7/10/2020 | Kim, Ye Darm | 1.3 | Process updates to model for distributable value analysis for PBC case. |
| 16 | 7/10/2020 | Kim, Ye Darm | 2.4 | Process revisions to the presentation re: Distributable Value Analysis. |
| 16 | 7/10/2020 | Bromberg, Brian | 3.2 | Edit presentation and excel model on distributable value. |
| 16 | 7/10/2020 | Bromberg, Brian | 1.2 | Review and comment on distributable value presentation. |
| 16 | 7/10/2020 | Bromberg, Brian | 1.7 | Review latest distributable value presentation and comment on new scenarios. |
| 16 | 7/10/2020 | Diaz, Matthew | 2.1 | Review the updated waterfall/distributable value analysis. |
| 16 | 7/12/2020 | Kim, Ye Darm | 1.0 | Participate on call re: distributable value presentation updates. |
| 16 | 7/12/2020 | Kim, Ye Darm | 2.3 | Process revisions to the presentation re: distributable value analysis. |
| 16 | 7/12/2020 | Kim, Ye Darm | 1.9 | Process revisions to the presentation re: distributable value analysis. |
| 16 | 7/12/2020 | Bromberg, Brian | 0.8 | Discuss distributable value presentation with team. |
| 16 | 7/12/2020 | Bromberg, Brian | 3.0 | Review and comment on distributable value presentation. |
| 16 | 7/12/2020 | Diaz, Matthew | 2.5 | Review the updated waterfall/distributable value recovery analysis for the committee. |
| 16 | 7/13/2020 | Bromberg, Brian | 1.7 | Review Debtor-provided opioid only business model. |
| 16 | 7/13/2020 | Kim, Ye Darm | 0.6 | Participate in internal meeting re: revisions to distributable value presentation. |
| 16 | 7/13/2020 | Kim, Ye Darm | 2.2 | Process revisions to distributable value analysis presentation. |
| 16 | 7/13/2020 | Kim, Ye Darm | 1.1 | Participate in internal discussion re: revisions to distributable value presentation. |
| 16 | 7/13/2020 | Kim, Ye Darm | 1.2 | Update model for new assumptions re: distributable value analysis. |
| 16 | 7/13/2020 | Bromberg, Brian | 1.6 | Discuss latest distributable presentation with internal team. |
| 16 | 7/13/2020 | Bromberg, Brian | 0.7 | Discuss distributable presentation with internal team. |
| 16 | 7/13/2020 | Bromberg, Brian | 1.2 | Discuss distributable value scenarios with UCC after discussion with Debtors. |
| 16 | 7/13/2020 | Bromberg, Brian | 1.1 | Discuss distributable value scenarios with UCC. |
| 16 | 7/13/2020 | Bromberg, Brian | 3.5 | Revise and review distributable value scenarios. |
| 16 | 7/13/2020 | Bromberg, Brian | 1.1 | Discuss OxyContin only scenario with Debtors. |
| 16 | 7/13/2020 | Bromberg, Brian | 2.3 | Review latest distributable value presentation and comment on new scenarios. |
| 16 | 7/13/2020 | Diaz, Matthew | 1.0 | Participate in a call with Province and HL to discuss the waterfall/distributable value analysis. |
| 16 | 7/13/2020 | Diaz, Matthew | 0.9 | Participate in a follow up call with HL and Province to discuss the waterfall/distributable value analysis. |
| 16 | 7/13/2020 | Diaz, Matthew | 2.6 | Review the slides to the UCC and the Company on the waterfall/distributable value analysis. |
| 16 | 7/13/2020 | Diaz, Matthew | 1.0 | Participate on a call with the Debtors to discuss the waterfall/distributable value analysis. |
| 16 | 7/13/2020 | Diaz, Matthew | 3.5 | Review the updated waterfall/distributable value analysis. |
| 16 | 7/13/2020 | Kim, Ye Darm | 1.0 | Participate in call with Debtors' advisors re: opioid only oxy-only scenario for distributable value analysis. |
| 16 | 7/13/2020 | Kim, Ye Darm | 0.6 | Participate in call with PJT re: joint presentation on distributable value. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/14/2020 | Kim, Ye Darm | 2.7 | Review and process revisions from the UCC professionals re: distributable value presentation. |
| 16 | 7/14/2020 | Kim, Ye Darm | 1.2 | Process additional comments and revisions from the UCC professionals re: distributable value presentation. |
| 16 | 7/14/2020 | Bromberg, Brian | 1.7 | Review latest distributable value presentation and comment. |
| 16 | 7/14/2020 | Bromberg, Brian | 1.8 | Prepare comments for the updated distributable value deck. |
| 16 | 7/14/2020 | Diaz, Matthew | 0.3 | Participate in a call with the case financial advisors to discuss the waterfall/distributable value analysis. |
| 16 | 7/14/2020 | Diaz, Matthew | 1.6 | Review of the updated waterfall/distributable value presentation. |
| 16 | 7/14/2020 | Kim, Ye Darm | 0.3 | Participate in call with PJT re: joint presentation on distributable value. |
| 16 | 7/15/2020 | Bromberg, Brian | 3.2 | Review newly provided models for scenarios re: PBC case, opioid-only. |
| 16 | 7/15/2020 | Diaz, Matthew | 1.2 | Review the new opioid only business plan model from the Debtors. |
| 16 | 7/15/2020 | Kim, Ye Darm | 0.8 | Update figures in model for latest distributable value assumptions. |
| 16 | 7/15/2020 | Kim, Ye Darm | 2.3 | Process revisions to presentation on distributable value analysis for new model assumptions. |
| 16 | 7/15/2020 | Kim, Ye Darm | 3.4 | Process updates to distributable value model for new assumptions. |
| 16 | 7/15/2020 | Kim, Ye Darm | 1.4 | Process revisions to presentation on distributable value per internal comments. |
| 16 | 7/15/2020 | Kim, Ye Darm | 1.3 | Process updates to distributable value analysis model for new assumptions. |
| 16 | 7/15/2020 | Kim, Ye Darm | 0.5 | Participate in internal call re: updates to distributable value presentation. |
| 16 | 7/15/2020 | Kim, Ye Darm | 1.6 | Continue processing updates to distributable value analysis model for new assumptions. |
| 16 | 7/15/2020 | Kim, Ye Darm | 1.5 | Process revisions to presentation on distributable value for new model assumptions. |
| 16 | 7/15/2020 | Kim, Ye Darm | 0.6 | Prepare diligence questions re: distributable value assumptions. |
| 16 | 7/15/2020 | Kim, Ye Darm | 0.6 | Participate in internal call re: call with Debtors' on distributable value analysis. |
| 16 | 7/15/2020 | Kim, Ye Darm | 0.5 | Participate in internal call re: updates to distributable value presentation. |
| 16 | 7/15/2020 | Bromberg, Brian | 2.5 | Review and comment on new version of distributable value presentation. |
| 16 | 7/15/2020 | Bromberg, Brian | 1.3 | Discuss distributable value analysis with internal team. |
| 16 | 7/15/2020 | Bromberg, Brian | 2.0 | Review and comment on distributable value presentation. |
| 16 | 7/15/2020 | Bromberg, Brian | 1.3 | Participate in call with Debtors on new operating scenarios. |
| 16 | 7/15/2020 | Bromberg, Brian | 1.3 | Discuss changes to distributable value presentation after Debtor call with team. |
| 16 | 7/15/2020 | Bromberg, Brian | 0.5 | Review updated distributable value deck. |
| 16 | 7/15/2020 | Bromberg, Brian | 0.6 | Review Debtors' notes on latest operating scenarios. |
| 16 | 7/15/2020 | Bromberg, Brian | 0.9 | Review internal comments received on distributable value presentation. |
| 16 | 7/15/2020 | Diaz, Matthew | 2.5 | Review the updated waterfall/distributable value analysis scenarios from the Debtors. |
| 16 | 7/15/2020 | Diaz, Matthew | 3.4 | Review the updated waterfall/distributable value analysis materials and related changes. |
| 16 | 7/15/2020 | Diaz, Matthew | 1.5 | Participate in a call with the Debtors and other key stakeholder advisors to discuss various waterfall/distributable value recovery scenarios. |
| 16 | 7/15/2020 | Kim, Ye Darm | 1.6 | Participate in call with PJT and Debtors re: distributable value analysis assumptions. |
| 16 | 7/16/2020 | Bromberg, Brian | 1.2 | Create question and diligence list for Debtors re: new scenarios. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/16/2020 | Kim, Ye Darm | 0.7 | Participate in internal discussion re: joint presentation on distributable value. |
| 16 | 7/16/2020 | Kim, Ye Darm | 2.1 | Process revisions to model and presentation re: distributable value analyses. |
| 16 | 7/16/2020 | Kim, Ye Darm | 1.7 | Process revisions to presentation on distributable value per comments from Debtors and UCC advisors. |
| 16 | 7/16/2020 | Kim, Ye Darm | 2.3 | Process updates to joint presentation on distributable value per comments from UCC advisors. |
| 16 | 7/16/2020 | Kim, Ye Darm | 1.0 | Participate in preparation meeting for call with Debtors re: joint presentation. |
| 16 | 7/16/2020 | Bromberg, Brian | 0.8 | Respond to UCC comments on distributable value presentation. |
| 16 | 7/16/2020 | Bromberg, Brian | 1.0 | Discuss additional diligence questions and distributable value presentation with team. |
| 16 | 7/16/2020 | Bromberg, Brian | 2.1 | Review and comment on updated distributable value presentation. |
| 16 | 7/16/2020 | Bromberg, Brian | 1.0 | Discuss latest distributable presentation with internal team. |
| 16 | 7/16/2020 | Bromberg, Brian | 0.8 | Review updated distributable value deck and prepare comments. |
| 16 | 7/16/2020 | Bromberg, Brian | 1.0 | Discuss distributable value scenario diligence questions with Debtor advisors. |
| 16 | 7/16/2020 | Bromberg, Brian | 1.0 | Catch up with team on latest diligence responses from Debtors re: operating scenarios. |
| 16 | 7/16/2020 | Diaz, Matthew | 3.4 | Perform detailed review of the updated presentation materials incorporating the new scenarios from the Debtors. |
| 16 | 7/16/2020 | Diaz, Matthew | 0.5 | Participate in a call with Province and Houlihan to discuss the updated scenarios. |
| 16 | 7/16/2020 | Diaz, Matthew | 1.0 | Call with the Debtors to discuss our questions on the waterfall/distributable value sensitivities. |
| 16 | 7/16/2020 | Diaz, Matthew | 2.6 | Review the new waterfall/distributable value scenarios and sensitivities from the Debtors. |
| 16 | 7/16/2020 | Kim, Ye Darm | 1.0 | Participate in call with Debtors and PJT re: distributable value analysis presentation. |
| 16 | 7/17/2020 | Kim, Ye Darm | 0.6 | Review comments and revisions from UCC advisors re: distributable value model. |
| 16 | 7/17/2020 | Kim, Ye Darm | 2.9 | Process revisions to distributable value analysis model and presentation for new assumptions. |
| 16 | 7/17/2020 | Kim, Ye Darm | 2.3 | Process updates to distributable value analysis model and presentation for new assumptions. |
| 16 | 7/17/2020 | Kim, Ye Darm | 1.4 | Process updates to distributable value presentation for internal comments and UCC advisor revisions. |
| 16 | 7/17/2020 | Bromberg, Brian | 1.3 | Review updated version of distributable value presentation and share with Debtors. |
| 16 | 7/17/2020 | Bromberg, Brian | 0.5 | Discuss UCC comments on distributable value presentation with team. |
| 16 | 7/17/2020 | Bromberg, Brian | 1.3 | Prepare comments on latest distributable value presentation. |
| 16 | 7/17/2020 | Diaz, Matthew | 0.9 | Review comments from the UCC on the waterfall/distributable value presentation. |
| 16 | 7/17/2020 | Diaz, Matthew | 1.2 | Review the updated waterfall/distributable value presentation to send to the Debtors. |
| 16 | 7/18/2020 | Kim, Ye Darm | 2.1 | Process revisions to the distributable value analysis and presentation per comments from the Debtors' advisors. |
| 16 | 7/18/2020 | Kim, Ye Darm | 2.3 | Process revisions to the distributable value presentation per comments from UCC advisors. |
| 16 | 7/18/2020 | Bromberg, Brian | 3.1 | Prepare comments on latest distributable value presentation based on Debtor and UCC comments. |
| 16 | 7/18/2020 | Diaz, Matthew | 1.9 | Review diligence questions and related due diligence on the waterfall/distributable value analysis. |
| 16 | 7/19/2020 | Kim, Ye Darm | 2.7 | Process updates to model re: distributable value analysis. |
| 16 | 7/19/2020 | Kim, Ye Darm | 2.3 | Process revisions to the distributable value analysis per the Debtors comments. |
| 16 | 7/19/2020 | Kim, Ye Darm | 0.6 | Prepare analysis in response to Debtors' questions about distributable value assumptions. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/19/2020 | Bromberg, Brian | 2.2 | Review updated distributable value presentation and illustrative bridge per Debtor and UCC comments. |
| 16 | 7/19/2020 | Diaz, Matthew | 2.4 | Review the updated waterfall/distributable value analysis. |
| 16 | 7/20/2020 | Kim, Ye Darm | 0.4 | Prepare responses to PJT's questions re: distributable value assumptions. |
| 16 | 7/20/2020 | Kim, Ye Darm | 2.1 | Process revisions to distributable value presentation for new assumptions from the Debtors' advisors. |
| 16 | 7/20/2020 | Kim, Ye Darm | 0.9 | Process revisions to the distributable value model for new assumptions. |
| 16 | 7/20/2020 | Bromberg, Brian | 0.9 | Review edits to updated distributable value analysis. |
| 16 | 7/20/2020 | Bromberg, Brian | 0.9 | Review Debtors' comments re: distributable value analysis. |
| 16 | 7/20/2020 | Diaz, Matthew | 1.7 | Review the updated waterfall/distributable value analysis. |
| 16 | 7/21/2020 | Kim, Ye Darm | 0.8 | Process revisions to the distributable value joint presentation for internal comments. |
| 16 | 7/21/2020 | Kim, Ye Darm | 1.8 | Process revisions to distributable value analysis model for new assumptions. |
| 16 | 7/21/2020 | Kim, Ye Darm | 0.8 | Process revisions to joint presentation on distributable value for internal comments. |
| 16 | 7/21/2020 | Kim, Ye Darm | 0.7 | Process revisions to the distributable value presentation per internal comments. |
| 16 | 7/21/2020 | Kim, Ye Darm | 0.5 | Participate in call re: coordination on distributable value joint presentation. |
| 16 | 7/21/2020 | Kim, Ye Darm | 0.5 | Process revisions to distributable value presentation per Debtors' comments. |
| 16 | 7/21/2020 | Kim, Ye Darm | 0.5 | Participate in internal meeting re: distributable value presentation. |
| 16 | 7/21/2020 | Kim, Ye Darm | 2.5 | Process revisions to the distributable value analysis model for adjustment to assumptions from the Debtors. |
| 16 | 7/21/2020 | Kim, Ye Darm | 1.1 | Perform detailed QC of distributable value joint presentation. |
| 16 | 7/21/2020 | Kim, Ye Darm | 1.2 | Process additional updates to the distributable value model per assumptions from the Debtors. |
| 16 | 7/21/2020 | Bromberg, Brian | 1.3 | Finalize distributable value presentation and share with Counsel. |
| 16 | 7/21/2020 | Bromberg, Brian | 1.3 | Review additional changes based on UCC comments on to distributable value presentation. |
| 16 | 7/21/2020 | Bromberg, Brian | 2.5 | Process revisions to distributable value presentation. |
| 16 | 7/21/2020 | Bromberg, Brian | 0.5 | Review latest draft of distributable value analysis ahead of discussion with team. |
| 16 | 7/21/2020 | Bromberg, Brian | 0.5 | Discuss distributable value analysis with internal team. |
| 16 | 7/21/2020 | Bromberg, Brian | 1.5 | Review edits to updated distributable value presentation. |
| 16 | 7/21/2020 | Bromberg, Brian | 1.0 | Review new scenario changes to distributable value presentation. |
| 16 | 7/21/2020 | Bromberg, Brian | 0.8 | Discuss distributable value presentation with UCC. |
| 16 | 7/21/2020 | Diaz, Matthew | 3.1 | Perform detailed review of the updated waterfall/distributable value analysis. |
| 16 | 7/21/2020 | Diaz, Matthew | 2.5 | Review the updated changes to the waterfall/distributable value scenarios in the joint presentation. |
| 16 | 7/21/2020 | Diaz, Matthew | 0.5 | Participate in call with the Debtors to discuss the joint presentation meeting. |
| 16 | 7/21/2020 | Diaz, Matthew | 0.6 | Participate in a call with the case financial advisors to prepare for the joint presentation meeting. |
| 16 | 7/21/2020 | Diaz, Matthew | 3.5 | Perform detailed review of the slides for the joint waterfall/distributable value recovery presentation. |
| 16 | 7/22/2020 | Diaz, Matthew | 0.9 | Review the Debtors' updated opioid-only scenario assumptions and model. |
| 16 | 7/22/2020 | Bromberg, Brian | 0.8 | Revise distributable value presentation for upcoming meeting. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/22/2020 | Diaz, Matthew | 0.6 | Review follow ups and additional workstreams coming out of the joint presentation call. |
| 16 | 7/22/2020 | Kim, Ye Darm | 1.8 | Participate in call re: joint financial presentation on distributable value. |
| 16 | 7/29/2020 | Diaz, Matthew | 1.2 | Review the updated distributable value/waterfall analysis. |
| 16 | 7/31/2020 | Bromberg, Brian | 2.7 | Review updates to distributable value analysis and value breakdown. |
| 16 | 8/3/2020 | Kim, Ye Darm | 0.6 | Review docket for claims filings re: Third Party Payors. |
| 16 | 8/3/2020 | Kim, Ye Darm | 0.4 | Participate in discussion re: updates to distributable value presentation. |
| 16 | 8/4/2020 | Kim, Ye Darm | 1.2 | Process revisions to distributable value update presentation per internal comments. |
| 16 | 8/4/2020 | Kim, Ye Darm | 2.1 | Prepare additional slides re: distributable value analysis update. |
| 16 | 8/4/2020 | Kim, Ye Darm | 0.5 | Participate in call re: distributable value update presentation. |
| 16 | 8/4/2020 | Kim, Ye Darm | 2.3 | Prepare draft distributable value update presentation. |
| 16 | 8/4/2020 | Diaz, Matthew | 2.3 | Review the updated waterfall recovery analysis and provide comments to internal team. |
| 16 | 8/5/2020 | Kim, Ye Darm | 0.9 | Prepare summary of PEO information relied upon in the distributable value update presentation. |
| 16 | 8/5/2020 | Kim, Ye Darm | 0.4 | Process revisions to the distributable value update presentation. |
| 16 | 8/7/2020 | Kim, Ye Darm | 0.5 | Update list of PEO files relied on for distributable value analysis update presentation. |
| 16 | 8/10/2020 | Kim, Ye Darm | 0.9 | Update distributable value deck for information on historical Rhodes losses. |
| 16 | 8/10/2020 | Kim, Ye Darm | 1.3 | Process revisions to distributable value presentation for updated executive summary. |
| 16 | 8/10/2020 | Kim, Ye Darm | 0.6 | Process updates to the distributable value presentation. |
| 16 | 8/10/2020 | Kim, Ye Darm | 2.3 | Review Debtors' updates to new distributable value scenario estimates. |
| 16 | 8/17/2020 | Diaz, Matthew | 1.6 | Review the updated waterfall recovery analysis and provide comments to internal team. |
| 16 | 8/17/2020 | Diaz, Matthew | 0.6 | Participate on a call with Province to discuss their updated recovery analysis. |
| 16 | 8/19/2020 | Bromberg, Brian | 1.7 | Prepare slides on UCC distributable value analysis. |
| 16 | 8/19/2020 | Bromberg, Brian | 3.2 | Prepare response to UCC distributable value analysis. |
| 16 | 8/19/2020 | Bromberg, Brian | 1.2 | Participate in call with the AHC re: distributable value. |
| 16 | 8/19/2020 | Diaz, Matthew | 1.7 | Review slides on the updated recovery analysis. |
| 16 | 8/21/2020 | Bromberg, Brian | 1.1 | Revise slides on distributable value based on internal discussions. |
| 16 | 8/21/2020 | Bromberg, Brian | 0.7 | Discuss distributable value slides with team and Houlihan. |
| 16 | 8/21/2020 | Bromberg, Brian | 1.3 | Process revisions to slides re: distributable value. |
| 16 | 8/28/2020 | Bromberg, Brian | 0.4 | Review the updated distributable value analysis. |
| 16 | 9/1/2020 | Kim, Ye Darm | 1.2 | Update distributable value spreadsheet model for additional toggles. |
| 16 | 9/2/2020 | Bromberg, Brian | 1.3 | Review updated distributable value scenario figures. |
| 16 | 9/2/2020 | Bromberg, Brian | 3.7 | Review spreadsheet with updated 2020 methodology for distributable value. |
| 16 | 9/2/2020 | Diaz, Matthew | 1.9 | Review the updated distributable value recovery analysis. |
| 16 | 9/3/2020 | Bromberg, Brian | 0.6 | Process updates to spreadsheet analysis on distributable value. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/3/2020 | Diaz, Matthew | 1.2 | Review the updated distributable value recovery analysis. |
| 16 | 9/4/2020 | Diaz, Matthew | 1.5 | Review the updated distributable value recovery analysis. |
| 16 | 9/4/2020 | Diaz, Matthew | 0.6 | Participate in call with Counsel to discuss the updated distributable value recovery analysis. |
| 16 | 9/4/2020 | Diaz, Matthew | 1.2 | Review the source materials to the distributable value recovery analysis. |
| 16 | 9/4/2020 | Kim, Ye Darm | 0.9 | Continue updating distributable value spreadsheet model for revised term sheets. |
| 16 | 9/4/2020 | Kim, Ye Darm | 0.4 | Update distributable value spreadsheet model based on internal comments. |
| 16 | 9/8/2020 | Diaz, Matthew | 0.6 | Review the updated distributable value analysis. |
| 16 | 9/30/2020 | Diaz, Matthew | 0.7 | Develop outline on presentation re: strategic alternatives for distributable value. |
| 16 | 9/30/2020 | Diaz, Matthew | 0.6 | Participate in a call with Houlihan to discuss presentation to the AHC on strategic alternatives for distributable value. |
| 16 | 9/30/2020 | Diaz, Matthew | 0.9 | Participate in a call with Counsel to discuss strategic alternatives in connection with the Sackler mediation. |
| 16 | 9/30/2020 | Bromberg, Brian | 1.8 | Participate in discussion and outline mediation preparation materials. |
| **16 Total** | | | **398.2** | |
| 18 | 6/1/2020 | Kim, Ye Darm | 0.6 | Participate in internal pre-call meeting re: 1B report diligence meeting with KL and HL. |
| 18 | 6/1/2020 | Costaldo, Nicole | 2.3 | Conduct preliminary review of the inventory of documents provided to date re: non cash transfers of value report |
| 18 | 6/1/2020 | Kyviakidis, Peter | 1.0 | Participate on a call to discuss the detailed information requests and questions to be posed to AlixPartners re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/1/2020 | Kyviakidis, Peter | 0.5 | Analyze the Intercompany and Non-Cash Transfer of Value Analysis. |
| 18 | 6/1/2020 | Kyviakidis, Peter | 0.8 | Read listing of information items provided by AlixPartners re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/1/2020 | Bromberg, Brian | 1.8 | Review Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/2/2020 | Greenblatt, Matthew | 0.8 | Prepare and review detailed questions and document request list for AlixPartners based upon continued review of Cash Transfers Report |
| 18 | 6/2/2020 | Greenblatt, Matthew | 1.2 | Conduct initial review of the Non-Cash Transfers Report prepared by AlixPartners. |
| 18 | 6/2/2020 | Mazzari, Meredith | 1.1 | Participate in call re: document index for Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/2/2020 | Mazzari, Meredith | 0.4 | Participate in call to debrief on AlixPartners inquiries re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/2/2020 | Mazzari, Meredith | 1.1 | Document reconciliation procedures performed re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/2/2020 | Kyviakidis, Peter | 1.5 | Analyze the Intercompany and Non-Cash Transfers of Value Analysis by AlixPartners. |
| 18 | 6/3/2020 | Costaldo, Nicole | 2.4 | Review the executive summary of the non-cash transfers report and prepare for internal call with team to continue to discuss the non-cash transfers report |
| 18 | 6/3/2020 | Mazzari, Meredith | 0.7 | Document completeness procedures performed by AlixPartners from Cash Transfers of Value Report |
| 18 | 6/3/2020 | Kyviakidis, Peter | 2.9 | Draft internal document on observations and questions for AlixPartners re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/3/2020 | Kyviakidis, Peter | 2.9 | Analyze the Intercompany and Non-Cash transfers of value Analysis. |
| 18 | 6/3/2020 | Bromberg, Brian | 1.7 | Review 1B transfers report re: re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/3/2020 | Bromberg, Brian | 1.2 | Participate in Ad Hoc Committee update call re: IACs and 1B report. |
| 18 | 6/3/2020 | Bromberg, Brian | 1.2 | Prepare presentation notes for ad hoc committee call on the 1B report. |
| 18 | 6/4/2020 | Costaldo, Nicole | 0.9 | Conference with team regarding additional diligence questions to review results of the non-cash transfers report. |
| 18 | 6/4/2020 | Diaz, Matthew | 1.5 | Review the Intercompany and Non-Cash Transfers Of Value Analysis report. |
| 18 | 6/4/2020 | Kim, Ye Darm | 0.5 | Participate in internal discussion re: 1B report. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/4/2020 | Kyviakidis, Peter | 3.3 | Draft internal document on observations and questions for AlixPartners re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/4/2020 | Kyviakidis, Peter | 3.5 | Continue analysis of the Intercompany and Non-cash transfers of Value Analysis. |
| 18 | 6/4/2020 | Bromberg, Brian | 2.3 | Review Intercompany and Non-Cash Transfers Of Value Analysis.. |
| 18 | 6/4/2020 | Kurtz, Emma | 0.3 | Discuss internally re: non-cash transfers report and related presentation. |
| 18 | 6/5/2020 | Kim, Ye Darm | 1.2 | Process updates to 1B report summary presentation. |
| 18 | 6/5/2020 | Kim, Ye Darm | 2.7 | Prepare summary presentation of 1B report. |
| 18 | 6/5/2020 | Kyviakidis, Peter | 2.8 | Continue analysis of the Intercompany and Non-Cash Transfers of Value Analysis. |
| 18 | 6/7/2020 | Bromberg, Brian | 1.2 | Review summary presentation on 1B report. |
| 18 | 6/8/2020 | Costaldo, Nicole | 0.3 | Conduct final review of questions and information requests to AlixPartners re: Cash and Non-Cash Transfers of Value Report |
| 18 | 6/8/2020 | Greenblatt, Matthew | 1.8 | Conduct review of the Non-Cash Transfers report and drafted document request and list of inquiries for AlixPartners team. |
| 18 | 6/8/2020 | Kim, Ye Darm | 1.9 | Prepare additional overview slides for presentation summarizing 1B Report. |
| 18 | 6/8/2020 | Bromberg, Brian | 0.5 | Review initial inquiries list to AlixPartners related to transfer reports. |
| 18 | 6/8/2020 | Bromberg, Brian | 1.6 | Provide comments on 1B report presentation and discuss with internal team. |
| 18 | 6/9/2020 | Greenblatt, Matthew | 1.4 | Prepare further analysis of AlixPartners' Non-Cash Transfers report and continued summary of preliminary thoughts and observations. |
| 18 | 6/9/2020 | Mazzari, Meredith | 1.6 | Document assumptions made by AlixPartners re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/9/2020 | Mazzari, Meredith | 1.7 | Prepare review of completeness procedures performed by AlixPartners re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/9/2020 | Kim, Ye Darm | 1.7 | Process revisions to summary presentation re: 1B report. |
| 18 | 6/9/2020 | Bromberg, Brian | 0.6 | Finalize 1B report presentation slides for internal review. |
| 18 | 6/9/2020 | Bromberg, Brian | 0.8 | Review latest version of 1B report presentation slide. |
| 18 | 6/9/2020 | Bromberg, Brian | 0.8 | Review public version of 1B report filed in the docket. |
| 18 | 6/10/2020 | Costaldo, Nicole | 1.2 | Prepare for and correspond with accounting team re: call with AlixPartners to discuss the Cash and Non-Cash Transfers. |
| 18 | 6/10/2020 | Diaz, Matthew | 1.8 | Perform detailed review re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/10/2020 | Diaz, Matthew | 1.4 | Review the draft presentation to the AHC re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/10/2020 | Kim, Ye Darm | 2.3 | Prepare schedules of categories of transfers re: 1B Report. |
| 18 | 6/10/2020 | Kim, Ye Darm | 1.6 | Process updates and revisions to 1B Report presentation for the diligence subcommittee. |
| 18 | 6/10/2020 | Kyviakidis, Peter | 0.5 | Prepare diligence questions to AlixPartners re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/10/2020 | Bromberg, Brian | 0.7 | Discuss transfer reports and diligence questions with internal team. |
| 18 | 6/10/2020 | Bromberg, Brian | 1.5 | Provide revisions to the latest version of non cash transfer presentation slides. |
| 18 | 6/10/2020 | Bromberg, Brian | 1.6 | Review non cash transfer presentation slides. |
| 18 | 6/10/2020 | Kyviakidis, Peter | 0.5 | Review proposed initial work plan and questions on investigatory work re: the Cash Transfers of Value Analysis and the Intercompany and Non-Cash Transfers Of Value. |
| 18 | 6/11/2020 | Greenblatt, Matthew | 0.8 | Develop investigative procedures to identify additional potential insider payments to disclosed and undisclosed Sackler family members. |
| 18 | 6/11/2020 | Greenblatt, Matthew | 0.4 | Prepare summary of initial observations and inquiries for AlixPartners team for both the Cash Transfers and the Non-Cash Transfers reports. |
| 18 | 6/11/2020 | Mazzari, Meredith | 0.8 | Document assumptions made by AlixPartners re: Intercompany and Non-Cash Transfers Of Value Analysis. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/11/2020 | Kim, Ye Darm | 1.1 | Prepare schedule of variances by category re: 1B report. |
| 18 | 6/11/2020 | Kyviakidis, Peter | 2.3 | Review analyses re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/11/2020 | Kyviakidis, Peter | 2.3 | Review internal analyses re: the Cash Transfers of Value report. |
| 18 | 6/12/2020 | Greenblatt, Matthew | 0.8 | Correspond AlixPartners and FTI teams regarding FTI's initial observations and inquiries for AlixPartners team for both the Cash Transfers and the Non-Cash Transfers reports. |
| 18 | 6/12/2020 | Kyviakidis, Peter | 0.5 | Participate on call to discuss certain observations re: internal analyses on the Cash Transfers of Value report. |
| 18 | 6/15/2020 | Greenblatt, Matthew | 1.3 | Continue review of AlixPartners' Non-Cash Transfers report and develop a detailed document request and question list for AlixPartners team. |
| 18 | 6/15/2020 | Mazzari, Meredith | 1.1 | Document reconciliation procedures performed by AlixPartners re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/15/2020 | Kyviakidis, Peter | 0.5 | Participate on call to discuss the initial project work plan re: investigatory work on the Intercompany and Non-Cash Transfers of Value Analysis. |
| 18 | 6/17/2020 | Mazzari, Meredith | 0.9 | Document reconciliation procedures performed by AlixPartners re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/17/2020 | Mazzari, Meredith | 0.5 | Document assumptions made by AlixPartners re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/17/2020 | Mazzari, Meredith | 0.5 | Document completeness procedures performed by AlixPartners re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/17/2020 | Bromberg, Brian | 0.5 | Review questions on cash transfers report. |
| 18 | 6/18/2020 | Greenblatt, Matthew | 1.2 | Continue review of the Non-Cash Transfers report. |
| 18 | 6/18/2020 | Mazzari, Meredith | 1.7 | Document assumptions made by AlixPartners in Intercompany & Non-Cash Transfers Analysis |
| 18 | 6/18/2020 | Mazzari, Meredith | 0.5 | Document reconciliation procedures performed by AlixPartners from Intercompany & Non-Cash Transfers Analysis |
| 18 | 6/19/2020 | Kyviakidis, Peter | 1.8 | Review internal analyses re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/19/2020 | Kyviakidis, Peter | 1.8 | Review internal analyses re: the Intercompany and Non-Cash Transfers of Value Analysis. |
| 18 | 6/23/2020 | Costaldo, Nicole | 1.8 | Prepare for call with AlixPartners re: scope and procedures performed for the Cash Transfers of Value report. |
| 18 | 6/23/2020 | Greenblatt, Matthew | 1.5 | Continue review of AlixPartners' Non-Cash Transfers report and develop a detailed document request and question list for AlixPartners team. |
| 18 | 6/24/2020 | Costaldo, Nicole | 1.7 | Attend call with AlixPartners and prepare summary of discussion re: the Cash Transfers of Value Report. |
| 18 | 6/24/2020 | Greenblatt, Matthew | 0.3 | Prepare summary of preliminary observations from discussion with AlixPartners team and coordinate next steps with FTI team. |
| 18 | 6/24/2020 | Greenblatt, Matthew | 2.3 | Review the Cash Transfers Report and update draft outline of questions for discussion with AlixPartners. |
| 18 | 6/24/2020 | Greenblatt, Matthew | 1.2 | Participate in conference call with Alix and FTI teams regarding the Cash Transfers report. |
| 18 | 6/24/2020 | Mazzari, Meredith | 0.2 | Participate in internal discussion on work plan re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/24/2020 | Kyviakidis, Peter | 1.3 | Participate on call with AlixPartners to discuss the nature and scope of AlixPartners's project work procedures performed re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/24/2020 | Bromberg, Brian | 0.8 | Participate in call with AlixPartners re: cash transfers report. |
| 18 | 6/24/2020 | Kyviakidis, Peter | 1.3 | Participate on call with AlixPartners re: nature and scope of AlixPartners's work procedures performed in connection with the information included in the Cash Transfers of Value |
| 18 | 6/25/2020 | Greenblatt, Matthew | 1.0 | Participate in conference call with Alix and FTI teams regarding the Non-Cash Transfers report. |
| 18 | 6/25/2020 | Greenblatt, Matthew | 1.5 | Continue review of the Non-Cash Transfers Report and update FTI's draft outline of questions for discussion with AlixPartners' team. |
| 18 | 6/25/2020 | Greenblatt, Matthew | 0.2 | Coordinate next steps with FTI team following discussion with AlixPartners team regarding the Non-Cash Transfers Report. |
| 18 | 6/25/2020 | Mazzari, Meredith | 3.0 | Review and analyze Appendix B & D from Cash Transfers of Value Analysis, Appendix 1 from Intercompany and Non-Cash Transfers of Value Analysis. |
| 18 | 6/25/2020 | Mazzari, Meredith | 0.6 | Participate in internal discussion on analyses re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/25/2020 | Mazzari, Meredith | 0.3 | Continue to review and analyze Appendix B & D from Cash Transfers of Value Analysis, Appendix 1 from Intercompany and Non-Cash Transfers of Value Analysis. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/25/2020 | Mazzari, Meredith | 1.1 | Participate in discussion with AlixPartners re: re: Intercompany and Non-Cash Transfers Of Value Analysis. |
| 18 | 6/25/2020 | Kyviakidis, Peter | 1.0 | Participate on call with AlixPartners in order to discuss the nature and scope of AlixPartners's project work procedures procedures re: Intercompany and Non-Cash Transfers |
| 18 | 6/25/2020 | Kyviakidis, Peter | 1.0 | Participate on call with AlixPartners re: nature and scope of AlixPartners's work procedures performed in connection with the information included in the Intercompany and Non-Cash |
| 18 | 6/29/2020 | Greenblatt, Matthew | 1.3 | Summarize observations from both Cash and Non-Cash Transfers of Value reports by Alix Partners. |
| 18 | 6/29/2020 | Costaldo, Nicole | 3.0 | Conference with team to discuss work plan and deck re: opinion on the coverage of Alix Partners analyses. |
| 18 | 6/29/2020 | Mazzari, Meredith | 0.3 | Quality check review of slide deck summarizing call with AlixPartners and proposed analyses. |
| 18 | 6/29/2020 | Mazzari, Meredith | 2.2 | Document and review files provided by AlixPartners in connection with Cash Transfers of Value Analysis. |
| 18 | 6/29/2020 | Mazzari, Meredith | 1.3 | Review and analyze Appendix B & D from Cash Transfers of Value Analysis, Appendix 1 from Intercompany and Non-Cash Transfers of Value Analysis/ |
| 18 | 6/29/2020 | Kyviakidis, Peter | 0.8 | Participate on call to discuss information shared by AlixPartners re: Cash Transfers of Value Analysis and Intercompany and Non-Cash Transfers of Value Analysis. |
| 18 | 6/29/2020 | Kyviakidis, Peter | 1.0 | Discuss next steps per information shared by AlixPartners re: Cash Transfers of Value Analysis and Intercompany and Non-Cash Transfers of Value Analysis. |
| 18 | 6/30/2020 | Kyviakidis, Peter | 1.3 | Discuss workplan post-AlixPartners calls re: Cash Transfers of Value Analysis and Intercompany and Non-Cash Transfers of Value Analysis. |
| 18 | 7/2/2020 | Bromberg, Brian | 0.8 | Discuss historical cash transfer report with internal team. |
| 18 | 7/2/2020 | Costaldo, Nicole | 1.2 | Attend internal discussion with team to discuss Alix Partner's analyses re: 1B report. |
| 18 | 7/2/2020 | Diaz, Matthew | 1.1 | Perform review of AlixPartner's 1B report. |
| 18 | 7/2/2020 | Greenblatt, Matthew | 1.2 | Attend internal discussion with team to discuss Alix Partner's analyses re: 1B report. |
| 18 | 7/2/2020 | Mazzari, Meredith | 0.3 | Participate in post-call discussion re: Transfers of Value reports. |
| 18 | 7/6/2020 | Costaldo, Nicole | 3.2 | Review and analyze the AlixPartners Intercompany and Non-Cash Transfers report to identify transfers that require further testing re: Arms Length negotiations. |
| 18 | 7/6/2020 | Costaldo, Nicole | 1.2 | Continue analysis of the AlixPartners Intercompany and Non-Cash Transfers report to identify transfers that require further testing re: Arms Length negotiations. |
| 18 | 7/6/2020 | Costaldo, Nicole | 2.7 | Attend meeting and discuss with forensic accountants re: workplan for analysis of arms length negotiations of transfers. |
| 18 | 7/6/2020 | Kyviakidis, Peter | 1.0 | Prepare for call re: selection of transfers for potential further investigatory inquiry re: arms length negotiations. |
| 18 | 7/6/2020 | Kyviakidis, Peter | 2.5 | Analyze Intercompany and Non-Cash Transfers of Value Analysis re: identification of potential further investigatory inquiry. |
| 18 | 7/6/2020 | Kyviakidis, Peter | 1.3 | Participate in call re: selection of tranfers for potential further investigatory inquiry re: arms length negotiations. |
| 18 | 7/6/2020 | Mazzari, Meredith | 1.2 | Participate in call re: selection of tranfers for potential further investigatory inquiry re: arms length negotiations. |
| 18 | 7/6/2020 | Mazzari, Meredith | 0.4 | Continue to review audited financial statements for notes/references to non-cash transfers |
| 18 | 7/6/2020 | Mazzari, Meredith | 1.0 | Prepare for internal call re: 1B Report additional inquiries. |
| 18 | 7/6/2020 | Mazzari, Meredith | 3.0 | Review audited financial statements for notes/references to non-cash transfers. |
| 18 | 7/7/2020 | Costaldo, Nicole | 3.1 | Participate in meeting re: transfers requiring further testing and next steps to explain and identify 3rd party support or disclosures in the audited financial statements. |
| 18 | 7/7/2020 | Greenblatt, Matthew | 0.8 | Continue review of AlixPartners' Non-Cash Transfers report and discuss with team to develop investigative workplan. |
| 18 | 7/7/2020 | Kyviakidis, Peter | 0.8 | Participate on internal call re: selection of certain intercompany transactions and non-cash transfers of value between the Debtor Entities and related IACs for potential further |
| 18 | 7/7/2020 | Mazzari, Meredith | 0.5 | Quality check and review slide deck summarizing proposed selection of transfers for testing. |
| 18 | 7/7/2020 | Mazzari, Meredith | 0.5 | Participate on internal status update call re: transfers of value reports. |
| 18 | 7/8/2020 | Bromberg, Brian | 0.4 | Review discovery files produced by Milbank. |
| 18 | 7/8/2020 | Costaldo, Nicole | 1.0 | Participate in discussion re: updates to transfers requiring further testing. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/8/2020 | Kyviakidis, Peter | 1.0 | Participate in discussion re: updates to transfers requiring further testing. |
| 18 | 7/8/2020 | Mazzari, Meredith | 0.9 | Participate in discussion re: updates to transfers requiring further testing. |
| 18 | 7/8/2020 | Mazzari, Meredith | 2.5 | Review selected transfers and determine whether they are disclosed in the audit financial statements. |
| 18 | 7/8/2020 | Mazzari, Meredith | 0.5 | Quality check and review latest slide deck summarizing proposed selection of transfers for testing. |
| 18 | 7/9/2020 | Costaldo, Nicole | 1.3 | Participate on call with team re: transfers that require further testing. |
| 18 | 7/9/2020 | Costaldo, Nicole | 2.5 | Revise presentation of selected transfers by type of transfer (e.g. from Purdue to IAC) and by additional recoupable value. |
| 18 | 7/9/2020 | Kyviakidis, Peter | 1.3 | Participate on call with team re: transfers that require further testing. |
| 18 | 7/9/2020 | Mazzari, Meredith | 0.7 | Review selected transfers and determine whether they are disclosed in the audit financial statements. |
| 18 | 7/9/2020 | Mazzari, Meredith | 0.5 | Prepare spreadsheet compiled of names comprised of bankruptcy estate to compare against those entities included within audited financial statements. |
| 18 | 7/9/2020 | Mazzari, Meredith | 1.2 | Participate on call with team re: transfers that require further testing. |
| 18 | 7/10/2020 | Costaldo, Nicole | 2.5 | Finalize draft presentation of select Intercompany and Non-Cash transfers identified that require further testing. |
| 18 | 7/10/2020 | Greenblatt, Matthew | 1.2 | Participate in discussions with team re: continued development of proposed workplan for testing of AlixPartners' Non-Cash Transfers report. |
| 18 | 7/10/2020 | Kyviakidis, Peter | 0.5 | Participate on a call to discuss workplan re: diligence of the selection of certain transfers of value between the Debtor Entities and related IACs. |
| 18 | 7/10/2020 | Kyviakidis, Peter | 1.0 | Participate on a call with larger internal team in order to discuss the selection of certain intercompany and non-cash transfers of value between the Debtor Entities and related IACs |
| 18 | 7/10/2020 | Mazzari, Meredith | 1.1 | Review selected transfers to determine whether non-debtor entities/counterparties are included in audited financial statements. |
| 18 | 7/10/2020 | Mazzari, Meredith | 0.3 | Review selected transfers and determine whether they are disclosed in the audit financial statements. |
| 18 | 7/10/2020 | Mazzari, Meredith | 1.1 | Participate on a call with larger internal team in order to discuss the selection of certain intercompany and non-cash transfers of value between the Debtor Entities and related IACs |
| 18 | 7/10/2020 | Mazzari, Meredith | 0.4 | Participate on a call to discuss workplan re: diligence of the selection of certain transfers of value between the Debtor Entities and related IACs. |
| 18 | 7/10/2020 | Mazzari, Meredith | 0.1 | Update spreadsheet compiled of names comprised of bankruptcy estate to compare against those entities included within audited financial statements. |
| 18 | 7/13/2020 | Greenblatt, Matthew | 0.8 | Continued reviewing the AlixPartners' Non-Cash Transfers report and initial testing procedures. |
| 18 | 7/13/2020 | Kyviakidis, Peter | 0.5 | Participate on a call to discuss the draft presentation re: diligence of the selection of certain transfers of value between the Debtor Entities and related IACs. |
| 18 | 7/13/2020 | Mazzari, Meredith | 0.3 | Participate on a call to discuss the draft presentation re: diligence of the selection of certain transfers of value between the Debtor Entities and related IACs. |
| 18 | 7/13/2020 | Mazzari, Meredith | 0.3 | Review selected transfers to determine whether non-debtor entities/counterparties are included in audited financial statements. |
| 18 | 7/14/2020 | Greenblatt, Matthew | 1.2 | Conduct detailed review of the AlixPartners' Non-Cash Transfers report and continue work to develop initial testing procedures. |
| 18 | 7/16/2020 | Bromberg, Brian | 0.5 | Participate in discussion with forensic team to discuss cash transfer report. |
| 18 | 7/16/2020 | Costaldo, Nicole | 1.0 | Attend greater team call to debrief with Forensic Accounting team re: select transfers of value and Arms Length analysis. |
| 18 | 7/16/2020 | Greenblatt, Matthew | 0.7 | Continue review of AlixPartners' Non-Cash Transfers report and discuss with team to develop investigative workplan. |
| 18 | 7/16/2020 | Kyviakidis, Peter | 0.5 | Participate in discussion with restructruing team to discuss cash transfer report. |
| 18 | 7/17/2020 | Greenblatt, Matthew | 1.4 | Continue review of specific transactions and supporting documentation provided by AlixPartners related to the Non-Cash Transfers report. |
| 18 | 7/20/2020 | Bromberg, Brian | 0.4 | Particpate in discussion with UCC re: cash transfers analysis. |
| 18 | 7/20/2020 | Greenblatt, Matthew | 1.0 | Participate with AlixPartners and FTI team and coordination of discussions with Province and Bates White regarding both the Cash Transfers report and the Non-Cash Transfers |
| 18 | 7/21/2020 | Costaldo, Nicole | 0.5 | Research Intralinks data room for the support for select transfers of interest and any associated agreements. |
| 18 | 7/22/2020 | Costaldo, Nicole | 0.7 | Participate in discussion with team regarding the agreements preliminarily identified in the Intralinks data room and what to review/details to extract from these agreements to further |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/22/2020 | Kyviakidis, Peter | 0.8 | Participate in discussion with team regarding the agreements preliminarily identified in the Intralinks data room and what to review/details to extract from these agreements to further |
| 18 | 7/23/2020 | Greenblatt, Matthew | 0.8 | Participate in discussion with with Counsel, AlixPartners and FTI team to coordinate discussions with Province and Bates White regarding both the Cash Transfers report and the |
| 18 | 7/24/2020 | Costaldo, Nicole | 0.4 | Prepare inventory of agreements associated with selected transfers of value to be further analyzed on behalf of the Ad-Hoc Committee. |
| 18 | 7/25/2020 | Costaldo, Nicole | 0.8 | Continue to prepare inventory of agreements associated with selected transfers of value to be further analyzed on behalf of the Ad-Hoc Committee. |
| 18 | 7/29/2020 | Greenblatt, Matthew | 0.5 | Participate in discussion with Counsel, FTI team and UCC professionals regarding review of AlixPartners' workproduct. |
| 18 | 7/29/2020 | Mazzari, Meredith | 0.8 | Perform review and documentation of legal agreements governing select non-cash transfers. |
| 18 | 7/30/2020 | Mazzari, Meredith | 3.0 | Continue performing review and documentation of legal agreements governing select non-cash transfers. |
| 18 | 7/31/2020 | Mazzari, Meredith | 2.8 | Continue performing review and documentation of legal agreements governing select non-cash transfers. |
| 18 | 7/31/2020 | Mazzari, Meredith | 1.2 | Continue performing review and documentation of legal agreements governing select non-cash transfers. |
| 18 | 8/3/2020 | Greenblatt, Matthew | 1.0 | Develop agenda and prepare for call with Province to discuss work performed to date and additional testing of AlixPartners' work product. |
| 18 | 8/3/2020 | Greenblatt, Matthew | 0.6 | Correspond with advisors and Province to coordinate workstreams and testing of AlixPartners' work product. |
| 18 | 8/3/2020 | Diaz, Matthew | 0.9 | Perform review of the cash transfers analysis. |
| 18 | 8/3/2020 | Bromberg, Brian | 0.3 | Confirm information sharing agreement with Counsel ahead of call with UCC. |
| 18 | 8/4/2020 | Mazzari, Meredith | 1.0 | Perform review and documentation of legal agreements governing select non-cash transfers. |
| 18 | 8/5/2020 | Greenblatt, Matthew | 1.2 | Participate in conference call with FTI team and the UCC professionals from Province to understand the testing of AlixPartners work and coordination of the parties collective efforts. |
| 18 | 8/5/2020 | Greenblatt, Matthew | 0.9 | Prepare agenda for call with UCC professionals from Province regarding work performed to date. |
| 18 | 8/5/2020 | Diaz, Matthew | 1.0 | Participate in a call with Province to discuss the cash transfer analysis. |
| 18 | 8/5/2020 | Costaldo, Nicole | 2.6 | Prepare for, attend and debrief with team regarding the call with Province to discuss their diligence of the AlixPartners 1A and 1B reports. |
| 18 | 8/5/2020 | Mazzari, Meredith | 1.8 | Review and document of legal agreements governing select non-cash transfers. |
| 18 | 8/5/2020 | Mazzari, Meredith | 1.1 | Participate in conference call with FTI team and the UCC professionals from Province to understand the testing of AlixPartners work and coordination of the parties collective efforts. |
| 18 | 8/5/2020 | Mazzari, Meredith | 1.0 | Debrief with team regarding the call with Province to discuss their diligence of the AlixPartners 1A and 1B reports. |
| 18 | 8/5/2020 | Kyviakidis, Peter | 1.0 | Participate in conference call with FTI team and the UCC professionals from Province to understand the testing of AlixPartners work and coordination of the parties collective efforts. |
| 18 | 8/5/2020 | Kyviakidis, Peter | 1.3 | Participate in conference call with FTI team and the UCC professionals from Province to understand the testing of AlixPartners work and coordination of the parties collective efforts. |
| 18 | 8/5/2020 | Bromberg, Brian | 1.1 | Participate in call re: transfers of value with UCC advisors. |
| 18 | 8/5/2020 | Bromberg, Brian | 0.4 | Participate on call re: agenda for call with UCC professionals from Province regarding work performed to date. |
| 18 | 8/6/2020 | Costaldo, Nicole | 1.1 | Build out information requests and inquiries to further understand select transfers of the AlixPartners 1A and 1B reports. |
| 18 | 8/7/2020 | Diaz, Matthew | 1.2 | Review the updated draft of the transfers investigations report. |
| 18 | 8/7/2020 | Diaz, Matthew | 0.5 | Participate in call with the KL litigation team to discuss the cash and non-cash transfers analyses. |
| 18 | 8/7/2020 | Diaz, Matthew | 0.5 | Participate in call with Province to discuss the status of the investigation report. |
| 18 | 8/7/2020 | Costaldo, Nicole | 1.4 | Review of agreement inventory and continue to review 1B report to add information into the draft request list to be built out by FTI and Province |
| 18 | 8/7/2020 | Bromberg, Brian | 1.8 | Prepare outline and slides for transfer reports updates. |
| 18 | 8/7/2020 | Bromberg, Brian | 0.5 | Participate in discussion with team re: transfer report updates. |
| 18 | 8/7/2020 | Bromberg, Brian | 0.5 | Participate in call with the KL litigation team to discuss the cash and non-cash transfers analyses. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/9/2020 | Diaz, Matthew | 0.9 | Continue review of the updated draft of the transfers investigations report. |
| 18 | 8/9/2020 | Bromberg, Brian | 1.0 | Process revisions and finalize slides re: transfers of value updates. |
| 18 | 8/10/2020 | Costaldo, Nicole | 1.6 | Conference with team re: review of the audited financial statements to determine cash balance per financial statements for analysis of funds distributed and identified by |
| 18 | 8/10/2020 | Kyviakidis, Peter | 0.8 | Participate in internal discussion re: reconciliation of cash available to pay distributions to the owners of the Debtor Entities over the time period of 2008 through 2017. |
| 18 | 8/11/2020 | Costaldo, Nicole | 3.1 | Document key metrics and continue to review of the audited financial statements for Purdue and Rhodes. |
| 18 | 8/12/2020 | Greenblatt, Matthew | 1.0 | Continue reconciliation of the cash distributions to the Sacklers in the audited financials to the AlixPartners report. |
| 18 | 8/12/2020 | Costaldo, Nicole | 2.1 | Update analysis re: cash on hand for distributions and how that number compares to the amount of funds distributed and identified by AlixPartners in the 1A report. |
| 18 | 8/12/2020 | Kyviakidis, Peter | 1.0 | Provide revisions re: reconciliation of cash available to pay distributions to owners of the Debtor Entities over the time period of 2008 through 2017. |
| 18 | 8/13/2020 | Diaz, Matthew | 1.5 | Review of the Sackler cash and non cash transfer analysis provided by Milbank and Huron. |
| 18 | 8/13/2020 | Diaz, Matthew | 0.8 | Participate in a call with Milbank and Huron to discuss the cash and non cash transfer report. |
| 18 | 8/13/2020 | Bromberg, Brian | 0.8 | Participate in a call with Milbank and Huron to discuss the cash and non cash transfer report. |
| 18 | 8/14/2020 | Diaz, Matthew | 0.9 | Review the Sackler report on the cash and non cash transfers and related next steps. |
| 18 | 8/14/2020 | Kim, Ye Darm | 2.2 | Review Raymond-side non cash activity presentation and summary. |
| 18 | 8/14/2020 | Bromberg, Brian | 2.5 | Review Raymond-side non cash activity presentation and summary. |
| 18 | 8/17/2020 | Kurtz, Emma | 1.8 | Prepare revisions to analysis re: historical transfers between Sackler entities to prepare slides re: cash transfers and net investments by entity. |
| 18 | 8/17/2020 | Kurtz, Emma | 1.7 | Prepare Sackler entity organizational chart to track cash flows between them and outside the network. |
| 18 | 8/17/2020 | Bromberg, Brian | 1.9 | Prepare slides summarizing B side report. |
| 18 | 8/17/2020 | Bromberg, Brian | 1.7 | Review non-cash transfers presentation and prepare summary for internal distribution. |
| 18 | 8/18/2020 | Greenblatt, Matthew | 1.2 | Continue review of the AlixPartners Cash Transfers Report and further reconciliation between the Alix report and the audited financial statements. |
| 18 | 8/19/2020 | Greenblatt, Matthew | 1.8 | Participate in discussions with team and continue summary of observations and development of proposed next steps for review and testing of the AlixPartners Cash Transfers Reports. |
| 18 | 8/19/2020 | Costaldo, Nicole | 1.4 | Attend call with team to go over the results of the analysis to determine the cash available after distributions when compared to AlixPartners' Cash Transfers of Value report. |
| 18 | 8/19/2020 | Mazzari, Meredith | 0.6 | Participate in internal discussion re: reconciliation of cash available to distributions for the relevant period. |
| 18 | 8/19/2020 | Mazzari, Meredith | 2.6 | Prepare reconciliation of cash distributions by Purdue and Rhodes. |
| 18 | 8/19/2020 | Mazzari, Meredith | 0.8 | Participate in internal discussion re: reconciliation of cash available to distributions for the relevant period. |
| 18 | 8/19/2020 | Kyviakidis, Peter | 1.8 | Participate in discussion with team re: summary of observations and next steps re: testing of the AlixPartners Cash Transfers Reports. |
| 18 | 8/19/2020 | Kyviakidis, Peter | 1.5 | Attend call with team to go over the results of the analysis to determine the cash available after distributions when compared to AlixPartners' Cash Transfers of Value report. |
| 18 | 8/19/2020 | Bromberg, Brian | 2.2 | Review and prepare additional diligence items to supplement UCC questions on B side transfer report. |
| 18 | 8/20/2020 | Diaz, Matthew | 1.1 | Review the updated cash reconciliation analysis versus the dividends received by the Sacklers. |
| 18 | 8/20/2020 | Costaldo, Nicole | 1.8 | Continue conference with team regarding the reconciling items per FTI and AlixPartners' review of the partners cash distributions from Purdue and Rhodes. |
| 18 | 8/20/2020 | Mazzari, Meredith | 2.2 | Participate in internal meeting re: revisions to preliminary reconciliation of cash distributions. |
| 18 | 8/20/2020 | Mazzari, Meredith | 0.4 | Draft email on status of reconciliation of cash distributions. |
| 18 | 8/20/2020 | Mazzari, Meredith | 0.4 | Revise reconciliation of cash distributions. |
| 18 | 8/20/2020 | Mazzari, Meredith | 0.6 | Review updates to analysis of reconciliation of cash distributions. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/20/2020 | Mazzari, Meredith | 1.8 | Continue conference with team regarding the reconciling items per FTI and AlixPartners' review of the partners cash distributions from Purdue and Rhodes. |
| 18 | 8/20/2020 | Kyviakidis, Peter | 0.8 | Prepare for call to discuss a preliminary reconciliation of cash available to pay distributions over the time period of 2008 through 2017. |
| 18 | 8/20/2020 | Kyviakidis, Peter | 1.5 | Review updated version of analysis re: reconciliation of cash available to pay distributions over the time period of 2008 through 2017. |
| 18 | 8/20/2020 | Kyviakidis, Peter | 2.3 | Participate in internal meeting re: revisions to preliminary reconciliation of cash distributions. |
| 18 | 8/20/2020 | Bromberg, Brian | 1.2 | Review the Sackler net asset reports. |
| 18 | 8/20/2020 | Bromberg, Brian | 0.8 | Prepare slides for business update re: update on transfers diligence. |
| 18 | 8/20/2020 | Bromberg, Brian | 1.2 | Prepare additional diligence questions to supplement UCC question list for shareholders on transfers. |
| 18 | 8/24/2020 | Greenblatt, Matthew | 1.2 | Review summary of open items and reconciling items between Alix Report and Audited Financial Statements. |
| 18 | 8/24/2020 | Costaldo, Nicole | 0.4 | Discuss the results of the analysis of the reconciling items per AlixPartners Cash Transfers of Value report. |
| 18 | 8/24/2020 | Mazzari, Meredith | 0.4 | Attend call with forensic accounting team to discuss the results of the analysis of the reconciling items per AlixPartners Cash Transfers of Value report. |
| 18 | 8/24/2020 | Mazzari, Meredith | 0.8 | Participate in internal call re: updates to reconciliation of cash distributions. |
| 18 | 8/24/2020 | Mazzari, Meredith | 0.6 | Participate in discussion re: reconciliation of cash distributions |
| 18 | 8/24/2020 | Mazzari, Meredith | 0.9 | Revise reconciliation of cash distributions. |
| 18 | 8/24/2020 | Kyviakidis, Peter | 0.8 | Participate in internal call re: updates to reconciliation of cash distributions. |
| 18 | 8/24/2020 | Kyviakidis, Peter | 0.5 | Participate in discussion re: reconciliation of cash distributions |
| 18 | 8/24/2020 | Kyviakidis, Peter | 0.5 | Attend call with forensic accounting team to discuss the results of the analysis of the reconciling items per AlixPartners Cash Transfers of Value report. |
| 18 | 8/25/2020 | Mazzari, Meredith | 0.3 | Participate in internal call re: reconciliation of cash distributions memo. |
| 18 | 8/25/2020 | Mazzari, Meredith | 1.5 | Participate in internal call re: updates to reconciliation of cash distributions memo. |
| 18 | 8/25/2020 | Mazzari, Meredith | 0.7 | Revise reconciliation of cash distributions. |
| 18 | 8/25/2020 | Mazzari, Meredith | 0.4 | Participate in internal call re: revisions to reconciliation of cash distributions memo. |
| 18 | 8/25/2020 | Mazzari, Meredith | 0.6 | Participate in internal call re: revisions to reconciliation of cash distributions memo. |
| 18 | 8/26/2020 | Mazzari, Meredith | 2.5 | Participate on call to revise preliminary reconciliation of cash available for distributions. |
| 18 | 8/26/2020 | Mazzari, Meredith | 0.3 | Quality check review of reconciliation of cash distributions memo. |
| 18 | 8/26/2020 | Mazzari, Meredith | 1.2 | Participate in internal call re: revisions to reconciliation of cash distributions memo. |
| 18 | 8/26/2020 | Mazzari, Meredith | 1.1 | Participate in internal call re: revisions to reconciliation of cash distributions memo. |
| 18 | 8/26/2020 | Mazzari, Meredith | 0.7 | Participate in internal call re: revisions to reconciliation of cash distributions memo. |
| 18 | 8/26/2020 | Mazzari, Meredith | 0.6 | Process revisions to reconciliation of cash distributions memo. |
| 18 | 8/26/2020 | Mazzari, Meredith | 0.4 | Continue processing revisions to reconciliation of cash distributions memo. |
| 18 | 8/26/2020 | Mazzari, Meredith | 0.9 | Participate in internal call re: revisions to reconciliation of cash distributions memo. |
| 18 | 8/26/2020 | Mazzari, Meredith | 2.5 | Participate on call to revise preliminary reconciliation of cash available for distributions. |
| 18 | 8/26/2020 | Kyviakidis, Peter | 0.8 | Participate in internal call re: revisions to reconciliation of cash distributions memo. |
| 18 | 8/26/2020 | Kyviakidis, Peter | 2.5 | Participate on call to revise preliminary reconciliation of cash available for distributions. |
| 18 | 8/26/2020 | Kyviakidis, Peter | 1.3 | Participate in internal call re: revisions to reconciliation of cash distributions memo. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/26/2020 | Kyviakidis, Peter | 3.0 | Participate on call to revise preliminary reconciliation of cash available for distributions. |
| 18 | 8/26/2020 | Kyviakidis, Peter | 1.0 | Participate in internal call re: revisions to reconciliation of cash distributions memo. |
| 18 | 8/26/2020 | Kyviakidis, Peter | 0.3 | Participate in internal call re: revisions to reconciliation of cash distributions memo. |
| 18 | 8/26/2020 | Kyviakidis, Peter | 1.0 | Participate in internal call re: revisions to reconciliation of cash distributions memo. |
| 18 | 8/27/2020 | Greenblatt, Matthew | 1.7 | Finalize review and circulate summary memorandum of open items for the comparison between the Alix Partners report and the audited financial statements. |
| 18 | 8/27/2020 | Bromberg, Brian | 1.1 | Participate in call with Huron re: Side B transfers. |
| 18 | 8/27/2020 | Bromberg, Brian | 0.3 | Prepare summarize of diligence call with Huron re: Side B transfers. |
| 18 | 8/31/2020 | Diaz, Matthew | 0.4 | Review the Sackler deposition summary. |
| 18 | 8/31/2020 | Bromberg, Brian | 1.5 | Participate call with Committee re: mediation issues and discovery review. |
| 18 | 8/31/2020 | Bromberg, Brian | 0.8 | Review the latest financial discovery documents. |
| 18 | 9/1/2020 | Kurtz, Emma | 1.2 | Prepare comparison analysis of distributions received from IACs by B Side entities and IAC distributions captured in the IAC cash flow statement. |
| 18 | 9/1/2020 | Bromberg, Brian | 1.7 | Continue review of Sackler net asset reports and transfers report. |
| 18 | 9/1/2020 | Bromberg, Brian | 1.8 | Review Sackler net asset reports and transfers report. |
| 18 | 9/1/2020 | Bromberg, Brian | 1.4 | Review IAC transfers comparison analysis to cash flow statements. |
| 18 | 9/3/2020 | Kurtz, Emma | 1.3 | Review files received from Counsel re: Sackler B-Side report diligence. |
| 18 | 9/3/2020 | Kurtz, Emma | 0.7 | Prepare revisions to cash distribution comparison between the IAC financial statements and the Sackler B-Side report. |
| 18 | 9/3/2020 | Bromberg, Brian | 0.8 | Review IAC historical distributions to Sacklers. |
| 18 | 9/3/2020 | Bromberg, Brian | 0.4 | Discuss transfers and net assets discovery review with Counsel. |
| 18 | 9/3/2020 | Bromberg, Brian | 1.7 | Review discovery files produced by Milbank. |
| 18 | 9/3/2020 | Bromberg, Brian | 1.4 | Compare IAC distributions to IAC cash flow statements. |
| 18 | 9/9/2020 | Kurtz, Emma | 0.7 | Participate in call with Huron and other advisors to review Sackler B side cash transfers report. |
| 18 | 9/9/2020 | Diaz, Matthew | 2.1 | Review the Side B model on the historical transfers. |
| 18 | 9/9/2020 | Diaz, Matthew | 0.8 | Participate in call with Huron to discuss their report on the historical transfers. |
| 18 | 9/9/2020 | Kim, Ye Darm | 1.0 | Participate in call re: Sackler side B questions. |
| 18 | 9/9/2020 | Bromberg, Brian | 1.9 | Continue to review supporting model on Side B transfers. |
| 18 | 9/9/2020 | Bromberg, Brian | 1.5 | Review newly provided model for Side B transfers. |
| 18 | 9/9/2020 | Bromberg, Brian | 0.9 | Participate in call with Huron re: Side B transfers. |
| 18 | 9/17/2020 | Diaz, Matthew | 1.3 | Review the historical IAC cash transfers. |
| 18 | 9/21/2020 | Diaz, Matthew | 0.9 | Review the Side B transfers analysis supporting model. |
| 18 | 9/21/2020 | Bromberg, Brian | 1.3 | Continue review of the Side B transfers analysis support. |
| 18 | 9/22/2020 | Greenblatt, Matthew | 0.5 | Prepare summary of observations from review of Alix Partners Transfers Reports. |
| 18 | 9/22/2020 | Diaz, Matthew | 1.5 | Review the historical cash tracing analysis. |
| 18 | 9/22/2020 | Kim, Ye Darm | 1.8 | Review analyses of Sackler transfers and assets summaries. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/22/2020 | Kim, Ye Darm | 1.9 | Prepare skeleton presentation re: Sackler asset reports and transfer analyses. |
| 18 | 9/22/2020 | Bromberg, Brian | 3.2 | Review Sackler net asset reports for Side A and Side B. |
| 18 | 9/22/2020 | Bromberg, Brian | 2.8 | Prepare outline of Side B Assets and Transfers deck. |
| 18 | 9/23/2020 | Kim, Ye Darm | 0.5 | Participate in call re: Sackler Assets and Transfers deck workplan. |
| 18 | 9/23/2020 | Kurtz, Emma | 1.2 | Analyze Raymond side net asset value for initial covered Sackler persons and trusts to tie out the total net asset value. |
| 18 | 9/23/2020 | Kurtz, Emma | 1.3 | Review net asset reports prepared for the Mortimer and Raymond Sackler sides to evaluate net asset value. |
| 18 | 9/23/2020 | Kurtz, Emma | 1.7 | Prepare slides re: Sackler net asset reports to include in Sackler assets and transfers update presentation to Committee. |
| 18 | 9/23/2020 | Bromberg, Brian | 3.0 | Review and process revisions to outline the net asset report and create diligence request list. |
| 18 | 9/24/2020 | Kim, Ye Darm | 1.6 | Review latest draft of the Sackler assets and transfer presentation. |
| 18 | 9/24/2020 | Kim, Ye Darm | 1.8 | Review FTI forensic team's workproduct re: reconciliation of cash transfers and excel support. |
| 18 | 9/24/2020 | Kim, Ye Darm | 0.9 | Update draft Sackler asset and transfers presentation for FTI forensic team workproduct. |
| 18 | 9/24/2020 | Kim, Ye Darm | 0.9 | Process revisions to the Sackler assets and transfers presentation. |
| 18 | 9/24/2020 | Kurtz, Emma | 0.9 | Prepare revisions to slides re: Sackler net asset reports. |
| 18 | 9/24/2020 | Bromberg, Brian | 0.3 | Prepare summary of transfer report analysis call for team. |
| 18 | 9/24/2020 | Bromberg, Brian | 1.4 | Review draft version of transfers presentation and process revisions. |
| 18 | 9/24/2020 | Bromberg, Brian | 2.3 | Review Huron reports and backup Excel on historical transfers. |
| 18 | 9/24/2020 | Bromberg, Brian | 2.8 | Review FTI forensic team workproduct on historical distributions. |
| 18 | 9/24/2020 | Bromberg, Brian | 0.6 | Participate in call with Huron re: Side B transfers. |
| 18 | 9/25/2020 | Diaz, Matthew | 0.6 | Review the deposition notes of Theresa Sackler re: historical transfers. |
| 18 | 9/25/2020 | Kim, Ye Darm | 1.9 | Review Huron's side B reconciliation analysis. |
| 18 | 9/25/2020 | Kim, Ye Darm | 1.3 | Review historical licensing agreements with Napp Pharmaceutical Holding Ltd. |
| 18 | 9/25/2020 | Kim, Ye Darm | 1.3 | Continue review of Huron's side-B reconciliation analysis. |
| 18 | 9/25/2020 | Kurtz, Emma | 0.7 | Analyze historical licensing agreements to evaluate reasonability of IAC royalty rates. |
| 18 | 9/25/2020 | Bromberg, Brian | 1.3 | Review and process revisions to Sackler net asset report presentation. |
| 18 | 9/25/2020 | Bromberg, Brian | 0.8 | Discuss workplan with team re: transfers and net asset diligence. |
| 18 | 9/25/2020 | Bromberg, Brian | 3.3 | Continue review and processing revisions to Sackler net asset report presentation. |
| 18 | 9/28/2020 | Kim, Ye Darm | 1.1 | Process revisions to Sackler assets and transfers update presentation. |
| 18 | 9/28/2020 | Kim, Ye Darm | 1.9 | Process revisions to Sackler asset and transfer presentation. |
| 18 | 9/28/2020 | Bromberg, Brian | 1.6 | Review latest version of Sackler asset report presentation. |
| 18 | 9/28/2020 | Bromberg, Brian | 1.5 | Continue review of the latest Sackler asset transfer report presentation. |
| 18 | 9/29/2020 | Greenblatt, Matthew | 1.6 | Participate in discussions with team re: summary of observations of Alix Partners Cash Report. |
| 18 | 9/29/2020 | Diaz, Matthew | 0.9 | Review the cash reconciliation analysis re: historical transfers. |
| 18 | 9/29/2020 | Diaz, Matthew | 0.4 | Review the reconciliation between the Alix report and the Side B report. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/29/2020 | Costaldo, Nicole | 1.0 | Participate in conference with team re: cash distribution reconciliation analysis. |
| 18 | 9/29/2020 | Mazzari, Meredith | 0.5 | Participate in conference with team re: cash distribution reconciliation analysis. |
| 18 | 9/29/2020 | Mazzari, Meredith | 0.4 | Participate in call to prepare for meeting re: Reconciliation of AlixPartners Cash Transfers Report |
| 18 | 9/29/2020 | Kyviakidis, Peter | 0.5 | Participate in conference with team re: cash distribution reconciliation analysis. |
| 18 | 9/29/2020 | Kyviakidis, Peter | 0.5 | Participate in call to prepare for meeting re: Reconciliation of AlixPartners Cash Transfers Report |
| 18 | 9/29/2020 | Bromberg, Brian | 3.7 | Process revisions to the historical transfers and net assets presentation. |
| 18 | 9/29/2020 | Bromberg, Brian | 0.6 | Participate in discussion re: historical cash transfers with internal team. |
| 18 | 9/30/2020 | Bromberg, Brian | 2.3 | Process revisions to the net asset and historical transfers presentation. |
| 18 | 9/30/2020 | Bromberg, Brian | 0.5 | Participate in discussion re: historical cash transfers with internal team. |
| 18 | 9/30/2020 | Bromberg, Brian | 1.8 | Continue review and revisions to the net asset and historical transfers presentation. |
| **18 Total** | | | **406.6** | |
| 19 | 6/1/2020 | Simms, Steven | 0.4 | Participate in internal correspondence on outstanding workstreams. |
| 19 | 6/3/2020 | Simms, Steven | 0.4 | Participate in internal correspondence on outstanding workstreams. |
| 19 | 6/9/2020 | Simms, Steven | 0.4 | Participate in internal correspondence on outstanding workstreams. |
| 19 | 6/12/2020 | Simms, Steven | 0.4 | Participate in internal correspondence on outstanding workstreams. |
| 19 | 6/15/2020 | Kurtz, Emma | 0.6 | Update dataroom index to incorporate recently uploaded documents to share with team. |
| 19 | 6/16/2020 | Kim, Ye Darm | 1.2 | Prepare historical AHC professional fee tracker to forecast run rate for committee. |
| 19 | 6/16/2020 | Bromberg, Brian | 0.8 | Review historical AHC professional fee tracker to forecast run rate for committee. |
| 19 | 6/16/2020 | Bromberg, Brian | 0.8 | Process revisions to historical AHC professional fee tracker to forecast run rate for committee. |
| 19 | 6/17/2020 | Kim, Ye Darm | 0.6 | Update the historical AHC professional fee tracker per Counsel's comments to forecast run rate for committee. |
| 19 | 6/17/2020 | Bromberg, Brian | 0.9 | Coordinate with Counsel on assumptions re: historical AHC professional fee tracker to forecast run rate for committee. |
| 19 | 6/18/2020 | Kim, Ye Darm | 0.4 | Review historical allocation related time re: historical AHC professional fee tracker for committee. |
| 19 | 6/18/2020 | Kim, Ye Darm | 0.6 | Update the historical AHC professional fee tracker per Counsel's comments to forecast run rate for committee. |
| 19 | 6/26/2020 | Simms, Steven | 0.4 | Participate in internal correspondence on outstanding workstreams. |
| 19 | 6/29/2020 | Kurtz, Emma | 0.6 | Update the dataroom index to include recently uploaded documents to share with team. |
| 19 | 6/30/2020 | Simms, Steven | 0.4 | Participate in internal correspondence on outstanding workstreams. |
| 19 | 7/1/2020 | Simms, Steven | 0.4 | Review current engagement workstreams and coordinate with team on workplan. |
| 19 | 7/6/2020 | Kurtz, Emma | 0.4 | Update dataroom indexes to incorporate recently uploaded documents to share with team. |
| 19 | 7/6/2020 | Simms, Steven | 0.4 | Review current engagement workstreams and updates on diligence progress. |
| 19 | 7/9/2020 | Simms, Steven | 0.3 | Participate on update call on case status and process. |
| 19 | 7/13/2020 | Kurtz, Emma | 0.6 | Prepare updates to the dataroom index to include recently uploaded files to share with team. |
| 19 | 7/13/2020 | Simms, Steven | 0.4 | Review current engagement workstreams and updates on diligence progress. |
| 19 | 7/16/2020 | Kurtz, Emma | 0.7 | Review recently shared documents to the dataroom to update dataroom index. |
| 19 | 7/17/2020 | Simms, Steven | 0.4 | Review current engagement workstreams and coordindate with team on workplan. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 7/21/2020 | Simms, Steven | 0.4 | Participate on update call on case status and process. |
| 19 | 7/27/2020 | Kurtz, Emma | 0.9 | Review recently uploaded documents to the dataroom to update dataroom index and share with team. |
| 19 | 7/28/2020 | Simms, Steven | 0.4 | Review current engagement workstreams and updates on diligence progress. |
| 19 | 8/3/2020 | Simms, Steven | 0.4 | Participate in correspondence on open case items and ongoing workstreams. |
| 19 | 8/3/2020 | Kurtz, Emma | 0.8 | Prepare updates to the dataroom index to include recently uploaded documents to share with team. |
| 19 | 8/10/2020 | Kurtz, Emma | 0.7 | Prepare update to dataroom index to include recently shared documents to update team. |
| 19 | 8/14/2020 | Diaz, Matthew | 0.6 | Review of open and outstanding case issues and related next steps for diligence. |
| 19 | 8/18/2020 | Kurtz, Emma | 0.4 | Prepare updates to dataroom index to incorporate recently uploaded documents to share with team. |
| 19 | 8/20/2020 | Kurtz, Emma | 0.4 | Update dataroom index to include recently uploaded documents to share with team. |
| 19 | 8/25/2020 | Simms, Steven | 0.4 | Participate in discussion re: updates on case status. |
| 19 | 8/25/2020 | Simms, Steven | 0.3 | Participate in correspondence on case items related to UCC issues. |
| 19 | 8/27/2020 | Kurtz, Emma | 1.1 | Prepare updates to dataroom index to incorporate recently uploaded documents to share with team. |
| 19 | 8/31/2020 | Kim, Ye Darm | 0.5 | Discuss ongoing case work streams and upcoming deliverables to the Committee with internal team. |
| 19 | 8/31/2020 | Kurtz, Emma | 1.2 | Update dataroom index to include recently uploaded documents to share with team. |
| 19 | 8/31/2020 | Kurtz, Emma | 0.6 | Discuss ongoing case work streams and upcoming deliverables to the Committee with internal team. |
| 19 | 9/1/2020 | Simms, Steven | 0.4 | Participate in correspondence on case items re: outstanding workstreams. |
| 19 | 9/1/2020 | Kurtz, Emma | 1.0 | Participate in internal discussion re: outstanding case items and next steps. |
| 19 | 9/9/2020 | Simms, Steven | 0.6 | Participate in discussion re: next steps for mediation. |
| 19 | 9/15/2020 | Kurtz, Emma | 0.6 | Update dataroom index to incorporate recently uploaded documents to share with team. |
| 19 | 9/18/2020 | Bromberg, Brian | 1.1 | Participate in discussion with team re: outstanding workstreams. |
| 19 | 9/18/2020 | Simms, Steven | 0.4 | Participate in meeting re: ongoing Purdue workstreams. |
| 19 | 9/18/2020 | Kim, Ye Darm | 0.8 | Participate in meeting re: ongoing Purdue workstreams. |
| 19 | 9/18/2020 | Kurtz, Emma | 1.0 | Participate in meeting re: ongoing Purdue workstreams. |
| 19 | 9/22/2020 | Simms, Steven | 0.4 | Review updates on case issues of current workstreams. |
| 19 | 9/25/2020 | Diaz, Matthew | 1.0 | Participate in internal call re: IAC business plan update presentation, Sackler assets and transfers update, and additional upcoming deliverables. |
| 19 | 9/25/2020 | Kim, Ye Darm | 1.0 | Participate in internal call re: IAC business plan update presentation, Sackler assets and transfers update, and additional upcoming deliverables. |
| 19 | 9/25/2020 | Kurtz, Emma | 0.7 | Participate in internal call re: IAC business plan update presentation, Sackler assets and transfers update, and additional upcoming deliverables. |
| 19 | 9/28/2020 | Kurtz, Emma | 1.1 | Review recently received dataroom documents to update dataroom index to share with team. |
| 19 | 9/30/2020 | Simms, Steven | 0.4 | Participate in discussion re: next steps for mediation. |
| **19 Total** | | | **32.1** | |
| 21 | 6/1/2020 | Diaz, Matthew | 0.5 | Pariticpate in a call with Kramer to discuss open due diligence items. |
| 21 | 6/3/2020 | Diaz, Matthew | 1.2 | Participate in the hearing with the AHC to discuss the non cash report and other topics. |
| 21 | 6/11/2020 | Diaz, Matthew | 1.1 | Participate in a call with the diligence subcommittee to discuss IAC, Purdue USA and non cash transfer due diligence. |
| 21 | 6/11/2020 | Diaz, Matthew | 0.5 | Participate in call with counsel and Houlihan to prepare for the due diligence sub committee meeting. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 6/11/2020 | Kim, Ye Darm | 1.0 | Participate in call with diligence subcommittee re: IAC, domestic business plan, 1B report updates. |
| 21 | 6/11/2020 | Kim, Ye Darm | 0.6 | Participate in internal prep call before diligence subcommittee call. |
| 21 | 6/11/2020 | Kim, Ye Darm | 0.5 | Participate in pre-call with KL and HL for diligence subcommittee call. |
| 21 | 6/17/2020 | Diaz, Matthew | 1.0 | Participate in a meeting with the AHC to discuss business due diligence, the bar date and other topics. |
| 21 | 6/17/2020 | Diaz, Matthew | 0.7 | Review materials to prepare for the call with the Committee. |
| 21 | 6/17/2020 | Kim, Ye Darm | 1.1 | Participate in meeting with AHC re: diligence updates. |
| 21 | 6/22/2020 | Kim, Ye Darm | 0.5 | Participate in follow up call re: diligence subcommittee call. |
| 21 | 6/24/2020 | Joffe, Steven | 1.2 | Participate in weekly AHC committee call re: tax considerations. |
| 21 | 6/24/2020 | Diaz, Matthew | 1.5 | Participate on a call with the AHC to discuss the waterfall analysis. |
| 21 | 6/24/2020 | Diaz, Matthew | 0.7 | Review materials to prepare for the call with the Committee. |
| 21 | 6/24/2020 | Kim, Ye Darm | 1.1 | Participate in weekly AHC meeting re: illustrative cash value. |
| 21 | 6/30/2020 | Joffe, Steven | 1.8 | Participate in weekly AHC committee call re: tax considerations. |
| 21 | 6/30/2020 | Kim, Ye Darm | 1.9 | Participate in call with AHC re: bankruptcy strategies. |
| 21 | 7/8/2020 | Kim, Ye Darm | 1.5 | Participate in call with committee re: distributable value discussions. |
| 21 | 7/14/2020 | Diaz, Matthew | 0.2 | Draft correspondence to the committee's professional re: updates on the distributable value/waterfall analysis. |
| 21 | 7/15/2020 | Kim, Ye Darm | 1.5 | Participate in weekly call with AHC re: diligence updates. |
| 21 | 7/29/2020 | Bromberg, Brian | 1.4 | Participate in weekly Committee call re: distributable value and public health initiatives. |
| 21 | 7/29/2020 | Diaz, Matthew | 0.9 | Prepare for the call with the AHC on recovery analysis and hearing updates. |
| 21 | 7/29/2020 | Diaz, Matthew | 1.5 | Participate in a call with the AHC to discuss the recovery analysis and the hearing update. |
| 21 | 7/29/2020 | Kim, Ye Darm | 1.0 | Participate in weekly call with AHC re: diligence updates. |
| 21 | 8/12/2020 | Diaz, Matthew | 0.7 | Prepare for the weekly call with the AHC. |
| 21 | 8/12/2020 | Diaz, Matthew | 1.8 | Perform detailed review of the updated presentation to the AHC on business update, recovery analysis and transfers analysis for the weekly meeting. |
| 21 | 8/12/2020 | Kim, Ye Darm | 0.5 | Participate in pre-call for the weekly committee call re: business update presentation. |
| 21 | 8/19/2020 | Joffe, Steven | 1.0 | Participate in call with AHC re: tax considerations. |
| 21 | 8/31/2020 | Diaz, Matthew | 1.3 | Participate in the call with the AHC re: case updates and issues. |
| 21 | 9/3/2020 | Bromberg, Brian | 1.4 | Participate in weekly Committee call re: case updates. |
| 21 | 9/3/2020 | Kim, Ye Darm | 1.1 | Participate in weekly Committee call re: case updates. |
| 21 | 9/9/2020 | Bromberg, Brian | 1.1 | Participate in weekly Committee call re: compensation matters. |
| 21 | 9/9/2020 | Diaz, Matthew | 1.3 | Participate in weekly Committee call re: compensation matters. |
| 21 | 9/9/2020 | Kim, Ye Darm | 1.0 | Participate in weekly Committee call re: compensation matters. |
| 21 | 9/16/2020 | Bromberg, Brian | 1.3 | Participate in weekly Committee call re: KEIP KERP issues. |
| 21 | 9/16/2020 | Diaz, Matthew | 1.1 | Participate in weekly Committee call re: KEIP KERP issues. |
| 21 | 9/16/2020 | Kim, Ye Darm | 1.1 | Participate in weekly Committee call re: KEIP KERP issues. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 9/23/2020 | Diaz, Matthew | 1.2 | Participate in weekly Committee call re: go forward mediation with the Sacklers, the employee compensation plans and the IAC current results. |
| 21 | 9/23/2020 | Kim, Ye Darm | 1.0 | Participate in weekly Committee call re: diligence updates. |
| 21 | 9/23/2020 | Bromberg, Brian | 1.2 | Participate in weekly Committee call re: IAC performance. |
| **21 Total** | | | **43.0** | |
| 22 | 6/12/2020 | Diaz, Matthew | 1.4 | Participate in a call with the NCSG re: the non cash transfers report, the IAC business plan and the domestic business plan. |
| 22 | 6/12/2020 | Diaz, Matthew | 0.6 | Review materials to prepare for the call with the NCSG. |
| 22 | 6/12/2020 | Kim, Ye Darm | 1.4 | Participate in meeting with NCSG re: IAC, US business plan, 1B report updates. |
| 22 | 6/30/2020 | Bromberg, Brian | 1.5 | Participate in call re: bankruptcy strategy with public side entities. |
| 22 | 7/1/2020 | Diaz, Matthew | 0.6 | Review the financial update presentation for the tribal group. |
| 22 | 7/1/2020 | Diaz, Matthew | 1.0 | Participate on a call with the tribal group re: diligence updates. |
| 22 | 7/1/2020 | Diaz, Matthew | 0.3 | Participate in a call with Counsel to prepare for the call with the tribal group. |
| 22 | 7/1/2020 | Diaz, Matthew | 0.5 | Participate in a call with Houlihan to prepare for a call with the tribes. |
| 22 | 7/1/2020 | Kim, Ye Darm | 1.0 | Participate in meeting re: Tribal group diligence updates. |
| 22 | 7/3/2020 | Diaz, Matthew | 0.7 | Participate in calls with counsel to discuss the non consenting states presentation. |
| 22 | 7/6/2020 | Diaz, Matthew | 1.2 | Participate in a call with the non consenting states to discuss expected case proceeds. |
| 22 | 7/6/2020 | Diaz, Matthew | 1.1 | Prepare for the update call with the mediators. |
| 22 | 7/6/2020 | Diaz, Matthew | 0.9 | Participate in a call with Counsel to prepare for the calls with the NCSG and the mediators. |
| 22 | 7/6/2020 | Diaz, Matthew | 1.8 | Participate in a call with the mediators to discuss expected waterfall proceeds. |
| 22 | 7/6/2020 | Kim, Ye Darm | 1.9 | Participate in call re: financial update presentation to the mediators. |
| 22 | 7/9/2020 | Kim, Ye Darm | 1.5 | Participate in mediation financial presentation with claimant group. |
| 22 | 7/9/2020 | Diaz, Matthew | 1.0 | Participate in a call with the personal injury ad hoc group. |
| 22 | 7/9/2020 | Diaz, Matthew | 0.5 | Prepare for the call with the personal injury ad hoc group. |
| 22 | 7/13/2020 | Kim, Ye Darm | 1.0 | Participate in discussion with UCC advisors re: distributable value assumptions. |
| 22 | 7/16/2020 | Kim, Ye Darm | 0.5 | Participate in call with UCC advisors re: joint presentation on distributable value. |
| 22 | 7/22/2020 | Diaz, Matthew | 2.0 | Participate on call with the creditor body, mediators and the Debtors to discuss the presentation on estimated distributable value. |
| 22 | 7/22/2020 | Diaz, Matthew | 1.5 | Preparation for the call with the creditors and the mediators to discuss the joint creditor presentation on distributable value. |
| 22 | 7/22/2020 | Diaz, Matthew | 1.7 | Participate in meeting with the DOJ to discuss the PHI presentation. |
| 22 | 7/22/2020 | Kim, Ye Darm | 1.2 | Participate in call re: PHI initiatives with DOJ. |
| **22 Total** | | | **26.8** | |
| 24 | 6/9/2020 | Tirabassi, Kathryn | 0.2 | Prepare updated billing summary. |
| 24 | 6/10/2020 | Tirabassi, Kathryn | 0.4 | Finalize April 2020 Fee Statement. |
| 24 | 6/11/2020 | Hellmund-Mora, Marili | 0.5 | Finalize the April fee application. |
| 24 | 6/16/2020 | Kim, Ye Darm | 2.7 | Prepare May Fee application. |
| 24 | 6/16/2020 | Kim, Ye Darm | 1.1 | Continue preparation of May fee application. |
| 24 | 6/16/2020 | Kim, Ye Darm | 2.6 | Continue preparation of May fee application. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 6/17/2020 | Diaz, Matthew | 0.6 | Review the May fee statement. |
| 24 | 6/18/2020 | Kim, Ye Darm | 1.8 | Process revisions to May fee application. |
| 24 | 6/26/2020 | Kim, Ye Darm | 0.9 | Review and finalize May fee app for distribution to Counsel. |
| 24 | 7/6/2020 | Kim, Ye Darm | 0.6 | Process revisions to the May fee application. |
| 24 | 7/8/2020 | Kim, Ye Darm | 3.6 | Prepare draft of second interim fee application. |
| 24 | 7/11/2020 | Kim, Ye Darm | 2.4 | Process revisions to draft second interim fee application. |
| 24 | 7/13/2020 | Kim, Ye Darm | 3.1 | Process revisions to the second interim fee application. |
| 24 | 7/13/2020 | Kim, Ye Darm | 1.2 | Process revisions to the May fee application. |
| 24 | 7/17/2020 | Kim, Ye Darm | 0.7 | Prepare excel support for May fee application. |
| 24 | 7/21/2020 | Kim, Ye Darm | 0.4 | Prepare backup data for May fee application. |
| 24 | 7/31/2020 | Kim, Ye Darm | 1.9 | Review the June fee application. |
| 24 | 7/31/2020 | Kim, Ye Darm | 2.6 | Review the June fee application. |
| 24 | 7/31/2020 | Kim, Ye Darm | 1.8 | Prepare draft of June fee application. |
| 24 | 7/31/2020 | Kim, Ye Darm | 2.8 | Review the June fee application. |
| 24 | 8/3/2020 | Kim, Ye Darm | 2.6 | Process revisions to draft June Fee application. |
| 24 | 8/6/2020 | Kim, Ye Darm | 0.8 | Process revisions to June fee application draft. |
| 24 | 8/7/2020 | Diaz, Matthew | 0.8 | Review the June bill. |
| 24 | 8/7/2020 | Kim, Ye Darm | 0.6 | Prepare update tracker of historical billing and receipts. |
| 24 | 8/12/2020 | Diaz, Matthew | 0.5 | Review of the June fee statement. |
| 24 | 8/12/2020 | Kim, Ye Darm | 1.6 | Prepare final version of the June Fee application. |
| 24 | 8/25/2020 | Bromberg, Brian | 0.3 | Review latest June FTI fee application. |
| 24 | 9/1/2020 | Kim, Ye Darm | 3.1 | Prepare the July Fee Application. |
| 24 | 9/1/2020 | Kim, Ye Darm | 2.2 | Review the July Fee Application. |
| 24 | 9/1/2020 | Kim, Ye Darm | 2.9 | Continue review of the July Fee Application. |
| 24 | 9/2/2020 | Diaz, Matthew | 1.4 | Review the July bill. |
| 24 | 9/2/2020 | Kim, Ye Darm | 1.3 | Finalize draft of the July Fee Application. |
| 24 | 9/2/2020 | Kim, Ye Darm | 0.8 | Process revisions to the draft of the July Fee Application. |
| 24 | 9/23/2020 | Kim, Ye Darm | 1.8 | Prepare draft of the August fee app. |
| 24 | 9/23/2020 | Kim, Ye Darm | 2.0 | Prepare exhibits for the August fee app. |
| 24 | 9/23/2020 | Kim, Ye Darm | 2.8 | Review the August fee app. |
| 24 | 9/23/2020 | Kim, Ye Darm | 2.6 | Review the August fee app. |
| 24 | 9/25/2020 | Diaz, Matthew | 0.7 | Review the August bill. |
| 24 | 9/25/2020 | Hellmund-Mora, Marili | 0.5 | Finalize the July fee application. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 9/25/2020 | Kim, Ye Darm | 0.5 | Correspond with Counsel re: fee application updates. |
| 24 | 9/28/2020 | Kim, Ye Darm | 0.6 | Prepare draft August fee application. |
| 24 | 9/28/2020 | Kim, Ye Darm | 2.3 | Process revisions to August fee app. |
| **24 Total** | | | **64.6** | |
| 28 | 6/1/2020 | Diaz, Matthew | 0.5 | Review outstanding diligence items re: IACs. |
| 28 | 6/1/2020 | Kurtz, Emma | 0.5 | Participate in internal discussion re: IAC diligence progress and cash transfer report. |
| 28 | 6/1/2020 | Bromberg, Brian | 1.1 | Review and process revisions to IAC diligence report for the AHC. |
| 28 | 6/1/2020 | Bromberg, Brian | 1.0 | Review IAC diligence report to prepare notes for presentation. |
| 28 | 6/2/2020 | Diaz, Matthew | 0.5 | Review the discovery disputes letter between the UCC and the IACs. |
| 28 | 6/2/2020 | Bromberg, Brian | 0.7 | Review updated IAC diligence questions list. |
| 28 | 6/2/2020 | Bromberg, Brian | 0.8 | Review UCC letter re: IACs and diligence issues. |
| 28 | 6/2/2020 | Bromberg, Brian | 1.0 | Review newly provided dataroom documents re: IAC diligence. |
| 28 | 6/3/2020 | Diaz, Matthew | 1.7 | Review the updated IAC due diligence responses and outstanding questions. |
| 28 | 6/3/2020 | Kurtz, Emma | 1.2 | Prepare draft question list for call with IACs CFO. |
| 28 | 6/3/2020 | Bromberg, Brian | 1.2 | Review IAC diligence report for presentation notes. |
| 28 | 6/4/2020 | Diaz, Matthew | 1.1 | Continue review of the IAC diligence responses and outstanding questions list. |
| 28 | 6/4/2020 | Kurtz, Emma | 0.5 | Prepare revisions to proposed question list for call with IAC CFO. |
| 28 | 6/4/2020 | Bromberg, Brian | 0.5 | Review product liability claims for IAC partner. |
| 28 | 6/4/2020 | Bromberg, Brian | 2.5 | Prepare topics list for call with IAC CFO. |
| 28 | 6/4/2020 | Bromberg, Brian | 1.3 | Finalize agenda for diligence discussion and questions list re: IAC CFO call. |
| 28 | 6/5/2020 | Diaz, Matthew | 0.9 | Perform detailed review of the question list for the call with IAC CFO. |
| 28 | 6/5/2020 | Diaz, Matthew | 0.6 | Participate in call to discuss IAC due diligence status. |
| 28 | 6/5/2020 | Kurtz, Emma | 0.3 | Discuss internally re: next steps in IAC diligence process. |
| 28 | 6/5/2020 | Kurtz, Emma | 2.6 | Prepare detailed variance analysis of November plan to Revised plan by individual entity to evaluate changes to both historical results and projections. |
| 28 | 6/5/2020 | Kurtz, Emma | 0.3 | Prepare updated diligence request list to incorporate additional clarifying questions re: IACs financial performance. |
| 28 | 6/5/2020 | Bromberg, Brian | 0.9 | Finalize diligence question list to send to IACs re: IAC CFO call. |
| 28 | 6/5/2020 | Bromberg, Brian | 2.8 | Review IAC projection variance files. |
| 28 | 6/5/2020 | Bromberg, Brian | 0.8 | Discuss IAC diligence status with Debtor and UCC advisors. |
| 28 | 6/5/2020 | Bromberg, Brian | 2.4 | Review latest IAC financial information provided. |
| 28 | 6/5/2020 | Bromberg, Brian | 0.5 | Discuss changes to make to analysis re: IAC diligence. |
| 28 | 6/5/2020 | Bromberg, Brian | 1.2 | Finalize agenda and questions list after discussion with team re: IAC CFO call. |
| 28 | 6/7/2020 | Diaz, Matthew | 0.5 | Review the UCC letter and due diligence request list being sent to IAC CFO. |
| 28 | 6/8/2020 | Suric, Emil | 0.5 | Prepare follow up diligence information request re: product forecasts. |
| 28 | 6/8/2020 | Kurtz, Emma | 1.3 | Prepare analysis of net marketing support payments adjustment to the revised budget. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/8/2020 | Bromberg, Brian | 0.9 | Finalize CFO question list to send to IACs. |
| 28 | 6/8/2020 | Bromberg, Brian | 1.0 | Review updated analysis on P&L variance and marketing support payments re: IAC diligence. |
| 28 | 6/9/2020 | Suric, Emil | 0.5 | Participate in Purdue diligence call re: product forecasts. |
| 28 | 6/9/2020 | Kurtz, Emma | 0.4 | Discuss internally re: analysis of revised business plan and preparation of revised presentation. |
| 28 | 6/9/2020 | Kurtz, Emma | 1.3 | Prepare revised business plan analysis presentation to incorporate the revised business plan. |
| 28 | 6/9/2020 | Kurtz, Emma | 2.8 | Prepare analysis of updated price/volume information to evaluate sales by product for the revised business plan. |
| 28 | 6/9/2020 | Bromberg, Brian | 1.5 | Review updated IAC P&L files. |
| 28 | 6/9/2020 | Bromberg, Brian | 0.5 | Provide list of IAC documents relied upon re: IAC diligence presentation. |
| 28 | 6/9/2020 | Bromberg, Brian | 0.4 | Discuss IAC business plan diligence with internal team. |
| 28 | 6/9/2020 | Bromberg, Brian | 0.5 | Discuss IAC diligence work plan with internal team. |
| 28 | 6/9/2020 | Bromberg, Brian | 1.3 | Review prior version of IAC presentation for additional updates. |
| 28 | 6/10/2020 | Diaz, Matthew | 1.1 | Review the updated IAC diligence report. |
| 28 | 6/10/2020 | Kim, Ye Darm | 0.5 | Participate in discussion re: revisions to IAC presentation. |
| 28 | 6/10/2020 | Kurtz, Emma | 2.2 | Prepare updated analysis of sales by product by country and region to evaluate revised business plan projections. |
| 28 | 6/10/2020 | Kurtz, Emma | 2.6 | Prepare revised business plan overview slides re: IAC revised business plan presentation. |
| 28 | 6/10/2020 | Kurtz, Emma | 0.3 | Discuss internally re: work plan to prepare revised IAC business plan analysis presentation. |
| 28 | 6/10/2020 | Bromberg, Brian | 0.3 | Review response from IAC management re: diligence question list. |
| 28 | 6/10/2020 | Bromberg, Brian | 0.8 | Review IAC diligence report for presentation notes. |
| 28 | 6/11/2020 | Diaz, Matthew | 1.6 | Perform final review of the IAC reports for the due diligence subcommittee. |
| 28 | 6/11/2020 | Diaz, Matthew | 0.6 | Review the updated IAC diligence request list. |
| 28 | 6/11/2020 | Kim, Ye Darm | 0.4 | Review central cost updates for IAC business plan diligence presentation. |
| 28 | 6/11/2020 | Kim, Ye Darm | 2.1 | Update country-level sales charts re: IAC business plan diligence presentation. |
| 28 | 6/11/2020 | Kurtz, Emma | 2.7 | Prepare slides for revised IAC business plan presentation re: consolidated and regional sales by product category to evaluate business plan projections. |
| 28 | 6/11/2020 | Kurtz, Emma | 1.2 | Analyze revised business plan projections by entity to prepare bridge analysis from 2019 to 2024. |
| 28 | 6/11/2020 | Bromberg, Brian | 0.5 | Present to diligence committee on IAC diligence report. |
| 28 | 6/11/2020 | Bromberg, Brian | 0.7 | Review proposed UCC letter to IAC management and provide comments. |
| 28 | 6/11/2020 | Bromberg, Brian | 1.4 | Review updated IAC P&L variance analysis. |
| 28 | 6/12/2020 | Kim, Ye Darm | 0.8 | Review direct / central cost figures in updated plan numbers. |
| 28 | 6/12/2020 | Kurtz, Emma | 2.4 | Prepare slides re: analysis of central costs in revised IAC business plan. |
| 28 | 6/12/2020 | Kurtz, Emma | 1.3 | Prepare analysis of central costs within the revised IAC business plan. |
| 28 | 6/12/2020 | Bromberg, Brian | 0.3 | Provide comments on UCC letter to IAC management. |
| 28 | 6/12/2020 | Bromberg, Brian | 0.5 | Participate in call with NCSG re: IACs. |
| 28 | 6/13/2020 | Bromberg, Brian | 0.7 | Send IAC diligence questions to Huron. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/13/2020 | Bromberg, Brian | 2.5 | Review newly provided IAC diligence provided and prepare summary for team. |
| 28 | 6/14/2020 | Kurtz, Emma | 2.2 | Prepare analysis of Southeast Asia sales by product, as a region and by individual country, in preparation for call with head of Southeast Asia. |
| 28 | 6/14/2020 | Bromberg, Brian | 0.5 | Review diligence questions for southeast Asia IAC manager. |
| 28 | 6/15/2020 | Kim, Ye Darm | 1.8 | Review product P&L model provided by Huron for sales trends by country/entity. |
| 28 | 6/15/2020 | Kim, Ye Darm | 1.4 | Review latest IAC P&L model provided by Huron. |
| 28 | 6/15/2020 | Kurtz, Emma | 1.3 | Prepare analysis of Latin America sales by product to prepare for diligence call with regional manager. |
| 28 | 6/15/2020 | Kurtz, Emma | 2.2 | Prepare analysis of product-level P&L received from the Company to evaluate sales and costs by product by entity. |
| 28 | 6/15/2020 | Kurtz, Emma | 0.5 | Review revised budget received from the Company incorporating product-level information. |
| 28 | 6/15/2020 | Bromberg, Brian | 3.2 | Review product level backup files for IACs. |
| 28 | 6/15/2020 | Bromberg, Brian | 2.8 | Review newly provided P&L for IACs. |
| 28 | 6/16/2020 | Kurtz, Emma | 1.4 | Update sales by product analysis by country for Southeast Asia to reflect revised P&L in preparation for call with country manager. |
| 28 | 6/16/2020 | Kurtz, Emma | 0.6 | Prepare diligence questions in preparation for call with Southeast Asia country manager. |
| 28 | 6/16/2020 | Kurtz, Emma | 0.9 | Prepare revisions to analysis of revised product-level P&L to incorporate internal comments. |
| 28 | 6/16/2020 | Kurtz, Emma | 1.1 | Prepare revisions to Southeast Asia slides to include revised sales by product information and country-level P&Ls. |
| 28 | 6/16/2020 | Kurtz, Emma | 1.8 | Prepare analysis of product sales and costs build-up by entity to evaluate revised budget information. |
| 28 | 6/16/2020 | Bromberg, Brian | 0.8 | Review Southeast Asia IAC financials ahead of call with country manager. |
| 28 | 6/16/2020 | Bromberg, Brian | 0.8 | Continue to review analysis on newly provided product level backup. |
| 28 | 6/16/2020 | Bromberg, Brian | 2.3 | Review analysis on newly provided product level backup. |
| 28 | 6/17/2020 | Diaz, Matthew | 1.3 | Review the updated IAC business plan diligence materials. |
| 28 | 6/17/2020 | Kim, Ye Darm | 2.8 | Continue updating IAC diligence deck for qualitative sales trends information. |
| 28 | 6/17/2020 | Kim, Ye Darm | 2.6 | Continue updating IAC diligence deck for qualitative information on sales trends. |
| 28 | 6/17/2020 | Kim, Ye Darm | 1.3 | Update IAC diligence deck for qualitative sales trend information. |
| 28 | 6/17/2020 | Kurtz, Emma | 0.8 | Prepare additional questions for the Southeast Asia region manager to account for commentary previously received in response to diligence questions. |
| 28 | 6/17/2020 | Kurtz, Emma | 0.4 | Prepare revisions to analysis of revised product-level P&L to incorporate internal comments. |
| 28 | 6/17/2020 | Bromberg, Brian | 0.8 | Review diligenec questions for southeast Asia IAC manager. |
| 28 | 6/17/2020 | Bromberg, Brian | 1.2 | Review Southeast Asia IAC diligence responses ahead of call with country manager. |
| 28 | 6/17/2020 | Bromberg, Brian | 1.6 | Review IAC product analysis model and provide revisions. |
| 28 | 6/18/2020 | Kurtz, Emma | 1.8 | Update IAC April business plan review presentation to reflect revised product-level P&L received from the Company. |
| 28 | 6/19/2020 | Diaz, Matthew | 1.7 | Review responses to the IAC diligence questions and materials provided. |
| 28 | 6/19/2020 | Kim, Ye Darm | 1.2 | Review responses to China IAC diligence questions from Huron. |
| 28 | 6/19/2020 | Kurtz, Emma | 1.8 | Prepare revisions to Latin America slides to reflect latest analysis re: product-level P&L in preparation for call with regional manager. |
| 28 | 6/19/2020 | Bromberg, Brian | 0.8 | Review E&Y vendor due diligence report to compare with diligence responses. |
| 28 | 6/19/2020 | Bromberg, Brian | 0.7 | Review responses on diligence questions for China IAC. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/21/2020 | Bromberg, Brian | 0.5 | Review E&Y consumer health vendor due diligence report to compare with diligence responses. |
| 28 | 6/22/2020 | Diaz, Matthew | 0.6 | Review diligence questions for E&Y re: vendor due diligence. |
| 28 | 6/22/2020 | Kim, Ye Darm | 0.4 | Review diligence topics for call with EY. |
| 28 | 6/23/2020 | Kim, Ye Darm | 1.2 | Prepare summary of EY call for distribution to internal team. |
| 28 | 6/23/2020 | Kim, Ye Darm | 1.1 | Participate in diligence call with EY re: IAC VDD report. |
| 28 | 6/23/2020 | Kurtz, Emma | 0.6 | Participate in call with E&Y to discuss progress on VDD report. |
| 28 | 6/23/2020 | Bromberg, Brian | 0.3 | Prepare summary of diligence call with E&Y re: IAC vendor due diligence status. |
| 28 | 6/23/2020 | Bromberg, Brian | 0.5 | Participate in call with E&Y re: IAC vendor due diligence status. |
| 28 | 6/24/2020 | Diaz, Matthew | 1.8 | Participate in a call with IAC CFO to review the IAC performance and diligence. |
| 28 | 6/24/2020 | Kim, Ye Darm | 0.5 | Review question list for LatAm regional manager in preparation of call the following day. |
| 28 | 6/24/2020 | Kim, Ye Darm | 2.0 | Participate in call with IAC global CFO re: business plan diligence. |
| 28 | 6/24/2020 | Kim, Ye Darm | 1.2 | Review LatAm product slides in preparation for call the following day. |
| 28 | 6/24/2020 | Kim, Ye Darm | 1.1 | Review materials shared for the CFO diligence call. |
| 28 | 6/24/2020 | Kim, Ye Darm | 0.8 | Review question list and diligence items to prepare for CFO call. |
| 28 | 6/24/2020 | Kurtz, Emma | 1.7 | Participate in call with Arnaud Breabout re: IAC 2020 business plan and YTD 2020 performance. |
| 28 | 6/24/2020 | Kurtz, Emma | 0.9 | Prepare diligence questions for call with Latin America regional manager. |
| 28 | 6/24/2020 | Bromberg, Brian | 0.8 | Review CFO provided diligence responses and materials. |
| 28 | 6/24/2020 | Bromberg, Brian | 2.0 | Participate in call with global CFO re: IAC diligence. |
| 28 | 6/24/2020 | Bromberg, Brian | 0.7 | Review LatAm diligence questions to prepare for diligence call. |
| 28 | 6/24/2020 | Bromberg, Brian | 1.2 | Review financial information to prepare for call with LatAm IAC. |
| 28 | 6/24/2020 | Bromberg, Brian | 1.2 | Review product P&L backup to prepare for LatAM IAC diligence call. |
| 28 | 6/25/2020 | Diaz, Matthew | 1.4 | Review the updated LATAM diligence requests and responses. |
| 28 | 6/25/2020 | Kim, Ye Darm | 0.9 | Prepare summary of LatAm diligence call for distribution to internal team. |
| 28 | 6/25/2020 | Kim, Ye Darm | 1.1 | Participate in meeting with LatAm regional manager re: business plan diligence. |
| 28 | 6/25/2020 | Kurtz, Emma | 1.1 | Participate in diligence call with Latin America regional manager re: revised business plan. |
| 28 | 6/25/2020 | Bromberg, Brian | 1.0 | Participate in call with LatAm IAC subregional manager. |
| 28 | 6/25/2020 | Bromberg, Brian | 1.1 | Review provided P&L information for Southeast Asia IAC. |
| 28 | 6/25/2020 | Bromberg, Brian | 1.2 | Review Project Malta model analysis and provide revisions. |
| 28 | 6/25/2020 | Bromberg, Brian | 0.5 | Review diligence questions for southeast Asia IAC manager. |
| 28 | 6/25/2020 | Bromberg, Brian | 1.0 | Prepare summary of IAC CFO call for internal distribution. |
| 28 | 6/26/2020 | Diaz, Matthew | 1.1 | Perform detailed review of the updated IAC due diligence requests and responses. |
| 28 | 6/26/2020 | Kim, Ye Darm | 1.3 | Review presentations from Huron re: SEA and LatAm regions. |
| 28 | 6/26/2020 | Kim, Ye Darm | 1.1 | Participate in diligence call with SEA regional manager re: business plan diligence. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/26/2020 | Kim, Ye Darm | 0.8 | Review draft questions for meetings with Europe, LAM, and TechOps. |
| 28 | 6/26/2020 | Kim, Ye Darm | 0.9 | Prepare summary of call with SEA manager for internal distribution. |
| 28 | 6/26/2020 | Kurtz, Emma | 0.8 | Prepare diligence questions in preparation for call with Alberto Martinez. |
| 28 | 6/26/2020 | Kurtz, Emma | 1.0 | Participate in diligence call with Southeast Asia regional manager to discuss the revised business plan. |
| 28 | 6/26/2020 | Kurtz, Emma | 0.6 | Prepare questions for the call with Birgit Kudlek re: TechOps revised business plan and YTD performance. |
| 28 | 6/26/2020 | Kurtz, Emma | 0.9 | Prepare diligence questions for discussion with Raman Singh. |
| 28 | 6/26/2020 | Bromberg, Brian | 1.0 | Participate in diligence call with Southeast Asia IAC country manager. |
| 28 | 6/26/2020 | Bromberg, Brian | 1.0 | Review diligence materials to prepare for Southeast Asia IAC country manager call. |
| 28 | 6/26/2020 | Bromberg, Brian | 1.4 | Review provided materials to build question list for future management calls. |
| 28 | 6/27/2020 | Bromberg, Brian | 2.1 | Create topic list for call with Europe IAC CEO. |
| 28 | 6/29/2020 | Suric, Emil | 1.5 | Review of due diligence documents pertaining to new BD opportunity and call with Purdue Management to discuss opportunity. |
| 28 | 6/29/2020 | Diaz, Matthew | 1.1 | Review diligence question lists for calls on LATAM IACs and IAC head of tech ops. |
| 28 | 6/29/2020 | Kim, Ye Darm | 0.6 | Review updated question list re: LAM and TechOps. |
| 28 | 6/29/2020 | Bromberg, Brian | 1.8 | Review IAC financial information provided in dataroom to prepare for future management diligence calls. |
| 28 | 6/29/2020 | Bromberg, Brian | 1.3 | Create diligence question list for LatAm CEO. |
| 28 | 6/29/2020 | Bromberg, Brian | 0.4 | Review diligence question list for LatAm CEO. |
| 28 | 6/29/2020 | Bromberg, Brian | 0.8 | Review diligence question list for IAC head of technical operations. |
| 28 | 6/29/2020 | Bromberg, Brian | 1.2 | Create question list for IAC head of technical operations. |
| 28 | 6/29/2020 | Bromberg, Brian | 0.3 | Revise question lists for calls with IAC management. |
| 28 | 6/30/2020 | Diaz, Matthew | 0.8 | Review the updated IAC due diligence request list. |
| 28 | 6/30/2020 | Diaz, Matthew | 0.7 | Review the IAC due diligence update presentation for the committee. |
| 28 | 6/30/2020 | Kim, Ye Darm | 1.0 | Participate in call with EUR manager re: IAC diligence. |
| 28 | 6/30/2020 | Kim, Ye Darm | 2.1 | Prepare summary outline of IAC diligence updates for Committee re: EY VDD, IAC YTD financials, IAC budget to actual variances. |
| 28 | 6/30/2020 | Kurtz, Emma | 0.4 | Prepare revisions to Steve Jamieson question list to incorporate internal comments. |
| 28 | 6/30/2020 | Kurtz, Emma | 1.1 | Participate in diligence call with Alberto Martinez, the Europe regional manager, to discuss the revised business plan. |
| 28 | 6/30/2020 | Kurtz, Emma | 1.2 | Review outstanding questions for Steve Jamieson to prepare revised diligence question list. |
| 28 | 6/30/2020 | Bromberg, Brian | 1.5 | Review IAC product analysis model and provide revisions. |
| 28 | 6/30/2020 | Bromberg, Brian | 1.3 | Prepare update on ongoing IAC diligence for Committee. |
| 28 | 6/30/2020 | Bromberg, Brian | 0.5 | Prepare summary and review outstanding diligence items re: IAC CEO diligence Call. |
| 28 | 6/30/2020 | Bromberg, Brian | 1.0 | Participate in call with IAC Europe CEO. |
| 28 | 6/30/2020 | Bromberg, Brian | 0.5 | Review diligence materials and question lists to prepare for call with Europe CEO. |
| 28 | 6/30/2020 | Bromberg, Brian | 1.7 | Review updated diligence question list for IAC accountant. |
| 28 | 7/1/2020 | Bromberg, Brian | 2.4 | Revise and prioritize inquiries for IAC accountants. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/1/2020 | Bromberg, Brian | 0.4 | Participate in call with counsel and Houlihan re: IAC reporting. |
| 28 | 7/1/2020 | Bromberg, Brian | 0.2 | Review proposed IAC diligence update summary. |
| 28 | 7/1/2020 | Bromberg, Brian | 2.9 | Review and edit updated question list for IAC accountant. |
| 28 | 7/1/2020 | Bromberg, Brian | 0.6 | Participate in call with Houlihan on IAC diligence. |
| 28 | 7/1/2020 | Bromberg, Brian | 0.4 | Review old list of diligence topics for call with Deutsche Bank. |
| 28 | 7/1/2020 | Bromberg, Brian | 0.6 | Discuss IAC sale process with Debtors' advisors. |
| 28 | 7/1/2020 | Diaz, Matthew | 0.6 | Draft email to the committee on the IAC due diligence. |
| 28 | 7/1/2020 | Diaz, Matthew | 0.5 | Participate in a call with KL and Houlihan to discuss IAC due diligence and next steps. |
| 28 | 7/1/2020 | Diaz, Matthew | 1.1 | Detail review of agenda and due diligence list for call with IAC accountant. |
| 28 | 7/1/2020 | Kim, Ye Darm | 0.8 | Review draft of diligence questions re: IAC accountant. |
| 28 | 7/1/2020 | Kim, Ye Darm | 0.7 | Participate in internal discussion re: IAC diligence meeting preparation. |
| 28 | 7/2/2020 | Bromberg, Brian | 0.4 | Summarize call notes from IAC Technical Operations diligence call. |
| 28 | 7/2/2020 | Bromberg, Brian | 1.0 | Participate in call with IAC Technical Operations head. |
| 28 | 7/2/2020 | Bromberg, Brian | 0.7 | Prepare for call with head of IAC Technical Operations. |
| 28 | 7/2/2020 | Bromberg, Brian | 0.7 | Revise and update Deutsche Bank diligence discussion topic list. |
| 28 | 7/2/2020 | Diaz, Matthew | 0.5 | Participate on a call with counsel and Houlihan to discuss the IAC due diligence. |
| 28 | 7/2/2020 | Diaz, Matthew | 1.5 | Review status of IAC due diligence and ongoing diligence calls. |
| 28 | 7/2/2020 | Kim, Ye Darm | 0.7 | Prepare updates for the IAC diligence summary update presentation. |
| 28 | 7/2/2020 | Kim, Ye Darm | 1.0 | Participate in diligence meeting re: IAC TechOps. |
| 28 | 7/2/2020 | Kim, Ye Darm | 0.6 | Review TechOps diligence question in preparation of meeting with Birgit Kudlek. |
| 28 | 7/2/2020 | Kim, Ye Darm | 0.3 | Process additional updates to IAC diligence update presentation. |
| 28 | 7/3/2020 | Bromberg, Brian | 0.8 | Revise new slides in IAC diligence update presentation. |
| 28 | 7/3/2020 | Bromberg, Brian | 0.6 | Participate in call on IAC diligence update presentations. |
| 28 | 7/3/2020 | Bromberg, Brian | 2.2 | Review IAC diligence update presentation and provide revisions. |
| 28 | 7/3/2020 | Kim, Ye Darm | 0.6 | Review revised questions list for IAC accountant re: IAC diligence. |
| 28 | 7/3/2020 | Kim, Ye Darm | 1.2 | Process revisions to IAC diligence update presentation. |
| 28 | 7/3/2020 | Kim, Ye Darm | 0.9 | Process updates to IAC diligence update presentation. |
| 28 | 7/6/2020 | Bromberg, Brian | 0.5 | Discuss IAC diligence updates with diligence subcommittee. |
| 28 | 7/6/2020 | Bromberg, Brian | 1.1 | Participate in diligence call with IAC LAM region head. |
| 28 | 7/6/2020 | Bromberg, Brian | 0.6 | Prepare for call with IAC LAM region head. |
| 28 | 7/6/2020 | Bromberg, Brian | 0.4 | Summarize notes from IAC LAM region head. |
| 28 | 7/6/2020 | Kim, Ye Darm | 1.0 | Participate in diligence meeting re: LAM diligence updates with region head. |
| 28 | 7/6/2020 | Kim, Ye Darm | 1.0 | Participate in meeting re: financial presentation on the IACs. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/6/2020 | Kurtz, Emma | 0.9 | Prepare updated outstanding diligence request lists to include follow up questions from recent diligence calls. |
| 28 | 7/6/2020 | Kurtz, Emma | 1.0 | Participate in diligence call with LAM region head to discuss LAM performance YTD and 2020 business plan. |
| 28 | 7/7/2020 | Bromberg, Brian | 0.8 | Compile diligence questions for discussion with IAC chief compliance officer. |
| 28 | 7/7/2020 | Kim, Ye Darm | 1.0 | Participate in diligence meeting re: IAC accountant diligence questions. |
| 28 | 7/8/2020 | Diaz, Matthew | 0.4 | Review of the due diligence list for the chief compliance officer diligence call. |
| 28 | 7/8/2020 | Kurtz, Emma | 0.6 | Prepare revisions to outstanding diligence request list re: completed requests and additional questions post call with Raman. |
| 28 | 7/9/2020 | Bromberg, Brian | 0.8 | Summarize call with IAC Chief Compliance Officer to discuss with team. |
| 28 | 7/9/2020 | Bromberg, Brian | 0.5 | Participate in call with Chief Compliance Officer of Mundipharma. |
| 28 | 7/9/2020 | Kim, Ye Darm | 0.6 | Review call notes re: compliance diligence call. |
| 28 | 7/9/2020 | Kim, Ye Darm | 1.1 | Review Celltrion Agreement Amendments from IACs. |
| 28 | 7/9/2020 | Kim, Ye Darm | 0.6 | Participate in meeting re: IAC compliance overview. |
| 28 | 7/9/2020 | Kurtz, Emma | 0.4 | Participate in call with head of compliance, Lori Reber, to compliance function. |
| 28 | 7/10/2020 | Kurtz, Emma | 0.4 | Prepare revisions to outstanding diligence request list to include additional questions and responses. |
| 28 | 7/13/2020 | Kim, Ye Darm | 0.7 | Review IAC business diligence materials for call. |
| 28 | 7/14/2020 | Bromberg, Brian | 0.3 | Prepare comment and revisions to business development call summary. |
| 28 | 7/14/2020 | Bromberg, Brian | 0.4 | Prepare for call with Deutsche Bank re: IAC sale process. |
| 28 | 7/14/2020 | Bromberg, Brian | 1.0 | Participate in call with Deutsche Bank re: IAC sale process. |
| 28 | 7/14/2020 | Bromberg, Brian | 1.1 | Participate in diligence call with IAC business development head. |
| 28 | 7/14/2020 | Bromberg, Brian | 0.8 | Review notes to prepare for call with IAC head of business development. |
| 28 | 7/14/2020 | Diaz, Matthew | 1.2 | Participate in a call with Deutsche Bank to discuss the IAC sale process. |
| 28 | 7/14/2020 | Kim, Ye Darm | 1.2 | Participate in call with Deutsche Bank re: IAC sale considerations. |
| 28 | 7/14/2020 | Kim, Ye Darm | 0.6 | Prepare and review materials for IAC business development diligence call. |
| 28 | 7/14/2020 | Kim, Ye Darm | 0.9 | Prepare summary of diligence call re: IAC business development. |
| 28 | 7/14/2020 | Kim, Ye Darm | 0.8 | Review information from Huron re: IAC R&D diligence responses. |
| 28 | 7/14/2020 | Kim, Ye Darm | 0.8 | Summarize call with Deutsche Bank re: IAC sale considerations. |
| 28 | 7/14/2020 | Kim, Ye Darm | 1.0 | Participate in call re: IAC business development diligence. |
| 28 | 7/14/2020 | Kurtz, Emma | 1.2 | Participate in call with Deutsche Bank to discuss IAC sale process. |
| 28 | 7/14/2020 | Kurtz, Emma | 1.0 | Participate in diligence call with Marco Cerato, head of business development, to discuss business plan overlay. |
| 28 | 7/15/2020 | Bromberg, Brian | 1.0 | Review updates to IAC cash flow information provided by Huron. |
| 28 | 7/15/2020 | Kurtz, Emma | 1.4 | Prepare analysis of Research and Development breakdown provided by Company to compare to the original business plan and the revised business plan. |
| 28 | 7/17/2020 | Bromberg, Brian | 2.6 | Review IAC diligence responses provided by Huron. |
| 28 | 7/17/2020 | Bromberg, Brian | 1.4 | Review R&D and capex breakdowns compared to original business plan. |
| 28 | 7/17/2020 | Kurtz, Emma | 0.4 | Review breakdown of Capital Expenditures provided by the Company and compare to the Cash Flow statement. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/17/2020 | Kurtz, Emma | 1.1 | Develop draft agenda and diligence questions in preparation for call with the Global Treasurer. |
| 28 | 7/20/2020 | Bromberg, Brian | 2.6 | Create consolidated diligence response for IACs. |
| 28 | 7/20/2020 | Bromberg, Brian | 0.6 | Prepare agenda for call with global treasurer. |
| 28 | 7/20/2020 | Bromberg, Brian | 2.6 | Prepare global follow up to provided IAC diligence responses. |
| 28 | 7/20/2020 | Bromberg, Brian | 1.8 | Review and answer Debtor questions on diligence update presentation. |
| 28 | 7/20/2020 | Kim, Ye Darm | 0.9 | Review summary of diligence responses from Huron re: IACs. |
| 28 | 7/20/2020 | Kurtz, Emma | 0.8 | Draft diligence responses to Huron re: recently received information and follow-up requests. |
| 28 | 7/20/2020 | Kurtz, Emma | 1.7 | Prepare comparison between diligence responses received from Huron and the previously received financial statements to evaluate responsiveness. |
| 28 | 7/20/2020 | Kurtz, Emma | 0.4 | Review responses to Steve Jamieson diligence requests to develop follow up questions. |
| 28 | 7/20/2020 | Kurtz, Emma | 0.2 | Prepare revisions to diligence response to Huron per internal comments. |
| 28 | 7/21/2020 | Bromberg, Brian | 1.0 | Finalize and send consolidated diligence response to IACs. |
| 28 | 7/21/2020 | Bromberg, Brian | 0.7 | Comment on non reliance letter re: IAC diligence. |
| 28 | 7/22/2020 | Kim, Ye Darm | 0.7 | Review Huron's running list of diligence questions re: IAC accountant. |
| 28 | 7/22/2020 | Kurtz, Emma | 0.7 | Prepare updates to outstanding diligence request list to incorporate responses from the Company and additional requests. |
| 28 | 7/23/2020 | Kim, Ye Darm | 1.3 | Review Huron diligence responses re: IAC accountant and prepare follow ups. |
| 28 | 7/23/2020 | Kurtz, Emma | 1.2 | Review additional responses received from the Company re: Steve Jamieson diligence questions. |
| 28 | 7/24/2020 | Bromberg, Brian | 1.0 | Participate in call with CEO of Mundipharma. |
| 28 | 7/24/2020 | Diaz, Matthew | 1.0 | Participate in a call with the CEO of Mundipharma to discuss his vision for the business. |
| 28 | 7/24/2020 | Diaz, Matthew | 0.6 | Prepare for the call with the CEO. |
| 28 | 7/24/2020 | Diaz, Matthew | 1.5 | Review the updated IAC diligence question list. |
| 28 | 7/24/2020 | Kim, Ye Darm | 1.0 | Participate in diligence call with IAC CEO. |
| 28 | 7/24/2020 | Kurtz, Emma | 0.8 | Participate in diligence call with Marc Princen, the global CEO of Mundipharma. |
| 28 | 7/27/2020 | Bromberg, Brian | 0.7 | Review topics for call with global treasurer. |
| 28 | 7/27/2020 | Bromberg, Brian | 0.5 | Coordinate outstanding IAC diligence requests with other case professionals. |
| 28 | 7/27/2020 | Bromberg, Brian | 3.1 | Review updated accountant files and question tracker for upcoming meeting. |
| 28 | 7/27/2020 | Bromberg, Brian | 1.8 | Review updated diligence questions list for IAC meeting with IAC treasurer. |
| 28 | 7/27/2020 | Kurtz, Emma | 0.7 | Analyze responses from company re: interest rate expense to evaluate variance from cash flow statement. |
| 28 | 7/28/2020 | Bromberg, Brian | 0.6 | Review call summary of diligence meeting with global treasurer. |
| 28 | 7/28/2020 | Bromberg, Brian | 1.0 | Participate in call with IAC global treasurer. |
| 28 | 7/28/2020 | Bromberg, Brian | 0.5 | Prepare for diligence call with IAC global treasurer. |
| 28 | 7/28/2020 | Kim, Ye Darm | 1.0 | Participate in diligence meeting with IAC treasurer. |
| 28 | 7/28/2020 | Kim, Ye Darm | 0.9 | Prepare summary of diligence call with IAC treasurer for internal distribution. |
| 28 | 7/28/2020 | Kurtz, Emma | 1.0 | Participate in diligence call with Daniel Jefferies, the newly hired global treasurer of Mundipharma. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/29/2020 | Diaz, Matthew | 0.4 | Review notes and related next steps from the call with the IAC treasurer. |
| 28 | 7/30/2020 | Bromberg, Brian | 0.6 | Participate in call with Debtor and UCC advisors on status of IAC diligence. |
| 28 | 7/30/2020 | Bromberg, Brian | 1.8 | Review provided financial diligence support documents from IACs. |
| 28 | 7/30/2020 | Bromberg, Brian | 0.8 | Prepare follow up diligence list and summary of items received. |
| 28 | 7/30/2020 | Bromberg, Brian | 1.8 | Participate in call with IAC accountant. |
| 28 | 7/30/2020 | Bromberg, Brian | 0.5 | Prepare for call with IAC accountant. |
| 28 | 7/30/2020 | Bromberg, Brian | 0.6 | Review and prepare revisions on call notes from IAC accountant meeting. |
| 28 | 7/30/2020 | Diaz, Matthew | 0.5 | Review call notes and related implications coming out of the call with IAC accountant. |
| 28 | 7/30/2020 | Kim, Ye Darm | 0.7 | Participate in discussion with UCC and Debtors' advisors re: IAC diligence workplan. |
| 28 | 7/30/2020 | Kim, Ye Darm | 1.7 | Participate in diligence call with Steve Jamieson re: IAC financials. |
| 28 | 7/30/2020 | Kurtz, Emma | 0.8 | Prepare detailed summary to share with team re: Steve Jamieson diligence call. |
| 28 | 7/30/2020 | Kurtz, Emma | 1.7 | Participate in diligence call with Steve Jamieson to discuss outstanding questions re: IAC financial statements. |
| 28 | 8/3/2020 | Diaz, Matthew | 1.8 | Review the updated responses to questions on the IAC analysis and related diligence. |
| 28 | 8/3/2020 | Bromberg, Brian | 1.2 | Review dataroom for ADHD product information. |
| 28 | 8/3/2020 | Bromberg, Brian | 0.9 | Review ADHD product performance for IACs. |
| 28 | 8/6/2020 | Bromberg, Brian | 1.8 | Review diligence responses provided on Canadian financials in dataroom. |
| 28 | 8/6/2020 | Bromberg, Brian | 0.5 | Coordinate with Counsel re: non-reliance letter comments. |
| 28 | 8/10/2020 | Bromberg, Brian | 1.3 | Review IAC royalty agreements re: licensing agreement diligence. |
| 28 | 8/10/2020 | Bromberg, Brian | 0.5 | Discuss IAC diligence letter with Debtor and UCC advisors. |
| 28 | 8/11/2020 | Kurtz, Emma | 3.2 | Review historical IAC licensing agreements to prepare analysis of terms, including royalty rates. |
| 28 | 8/11/2020 | Bromberg, Brian | 0.5 | Review letter to IACs for discussion with Debtors and UCC advisors. |
| 28 | 8/11/2020 | Bromberg, Brian | 0.6 | Review IAC licensing agreements diligence status with team. |
| 28 | 8/11/2020 | Bromberg, Brian | 1.3 | Review IAC licensing agreements re: market royalty rates. |
| 28 | 8/11/2020 | Shah, Jayshree | 3.1 | Conduct research to understand the relationship between Purdue and Mundi IACs from a licensing perspective to benchmark against market. |
| 28 | 8/12/2020 | Shah, Jayshree | 1.9 | Continue research to understand the relationship between Purdue and Mundi IACs from a licensing perspective to benchmark against market. |
| 28 | 8/12/2020 | Shah, Jayshree | 3.0 | Continue research to understand the relationship between Purdue and Mundi IACs from a licensing perspective to benchmark against market. |
| 28 | 8/13/2020 | Bromberg, Brian | 1.6 | Review updated draft of IAC licensing agreement summary analysis. |
| 28 | 8/13/2020 | Shah, Jayshree | 2.2 | Review primary and secondary research conducted re: IAC licensing agreements. |
| 28 | 8/13/2020 | Shah, Jayshree | 3.8 | Conduct primary and secondary research re: IAC licensing agreement royalty rates. |
| 28 | 8/14/2020 | Diaz, Matthew | 1.2 | Review the transfer pricing policies between the IACs and Purdue. |
| 28 | 8/14/2020 | Diaz, Matthew | 0.3 | Review the letter to the IAC management re: open due diligence. |
| 28 | 8/14/2020 | Kim, Ye Darm | 0.6 | Review licensing agreements summary analysis to prepare for call. |
| 28 | 8/14/2020 | Kim, Ye Darm | 0.6 | Participate on call re: OxyContin licensing with Mundipharma. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 8/14/2020 | Kim, Ye Darm | 0.9 | Review questions list re: market/product prepared by UCC advisors. |
| 28 | 8/14/2020 | Kim, Ye Darm | 1.0 | Review royalty percentages analysis prepared by UK team. |
| 28 | 8/14/2020 | Kurtz, Emma | 0.5 | Review comparable companies royalty rates to evaluate IAC licensing agreements. |
| 28 | 8/14/2020 | Kurtz, Emma | 0.4 | Update outstanding IAC business plan diligence request list to incorporate additional questions sent to Company. |
| 28 | 8/14/2020 | Bromberg, Brian | 0.5 | Participate in discussion re: licensing agreements diligence with internal team. |
| 28 | 8/14/2020 | Shah, Jayshree | 2.0 | Prepare and participate in meeting with US FTI team to discuss perspective on royalty fees. |
| 28 | 8/17/2020 | Shah, Jayshree | 3.2 | Review license agreements for Oxycontin and Oxycontin tamper proof to understand royalty rate comps. |
| 28 | 8/17/2020 | Shah, Jayshree | 2.8 | Continue review of license agreements for Oxycontin and Oxycontin tamper proof to understand royalty rate comps. |
| 28 | 8/18/2020 | Kurtz, Emma | 0.4 | Review diligence responses received from the Company re: central functions to evaluate responsiveness to outstanding questions. |
| 28 | 8/18/2020 | Bromberg, Brian | 0.7 | Review IAC diligence re: central functions responsiveness. |
| 28 | 8/18/2020 | Shah, Jayshree | 3.0 | Continue review of license agreements for Oxycontin and Oxycontin tamper proof to understand royalty rate comps. |
| 28 | 8/19/2020 | Kurtz, Emma | 0.9 | Review recent diligence responses from Company and additional questions submitted to update outstanding diligence request list. |
| 28 | 8/19/2020 | Shah, Jayshree | 2.0 | Continue review of license agreements for Oxycontin and Oxycontin tamper proof to understand royalty rate comps. |
| 28 | 8/20/2020 | Bromberg, Brian | 0.8 | Prepare slides for business update re: licensing agreement diligence. |
| 28 | 8/24/2020 | Bromberg, Brian | 0.5 | Review and discuss non reliance letter with Huron. |
| 28 | 8/26/2020 | Kurtz, Emma | 0.9 | Review Steve Jamieson diligence responses to evaluate responsiveness to outstanding questions. |
| 28 | 8/26/2020 | Kurtz, Emma | 0.3 | Update outstanding diligence request list to reflect latest responses from the Company. |
| 28 | 8/28/2020 | Diaz, Matthew | 1.4 | Review the updated IAC due diligence on licensing agreements. |
| 28 | 8/28/2020 | Kurtz, Emma | 0.4 | Review diligence responses from the Company re: central functions. |
| 28 | 8/31/2020 | Diaz, Matthew | 1.4 | Review responses from IAC re: outstanding diligence questions. |
| 28 | 8/31/2020 | Bromberg, Brian | 1.2 | Review information provided by IACs re: outstanding diligence requests. |
| 28 | 9/1/2020 | Kurtz, Emma | 0.8 | Review recently received diligence responses from the Company to evaluate responsiveness to outstanding questions. |
| 28 | 9/1/2020 | Kurtz, Emma | 0.4 | Update outstanding diligence request list to incorporate responses received from the Company and follow up queries. |
| 28 | 9/2/2020 | Diaz, Matthew | 1.3 | Review updated IAC due diligence summaries. |
| 28 | 9/8/2020 | Kurtz, Emma | 1.1 | Prepare updates to dataroom index to incorporate documents recently uploaded to share with team. |
| 28 | 9/11/2020 | Kurtz, Emma | 0.7 | Review LEK summary report re: assessment of IAC business plan projections. |
| 28 | 9/11/2020 | Bromberg, Brian | 1.5 | Review newly provided financial model for IACs. |
| 28 | 9/11/2020 | Bromberg, Brian | 1.5 | Review LEK summary report on the IAC business plan. |
| 28 | 9/12/2020 | Diaz, Matthew | 1.6 | Review of the updated IAC model received from Mundipharma. |
| 28 | 9/14/2020 | Kurtz, Emma | 0.8 | Build out summary analysis of product level P&L line items in revised business plan to evaluate impact of top products. |
| 28 | 9/14/2020 | Kurtz, Emma | 1.3 | Prepare analysis of revised business plan cash flow line items by legal entity. |
| 28 | 9/14/2020 | Kurtz, Emma | 1.1 | Prepare analysis of revised business plan balance sheet line items by legal entity. |
| 28 | 9/14/2020 | Kurtz, Emma | 1.4 | Review revised IAC business plan to evaluate changes from June business plan. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/14/2020 | Bromberg, Brian | 2.6 | Review newly provided financial model for IACs. |
| 28 | 9/15/2020 | Kurtz, Emma | 1.3 | Prepare summary analysis of detailed P&L line items by entity to evaluate information not included in the main P&L tabs. |
| 28 | 9/15/2020 | Kurtz, Emma | 1.8 | Prepare analysis re: tie out of net income to EBITDA by entity. |
| 28 | 9/15/2020 | Bromberg, Brian | 1.4 | Continue review of the newly provided financial model for IACs. |
| 28 | 9/15/2020 | Bromberg, Brian | 1.2 | Review FTI summary analysis of the latest IAC financials. |
| 28 | 9/16/2020 | Diaz, Matthew | 1.0 | Participate in a call with the CFO of Mundipharma and the other case financial advisors to discuss 6 months 2020 financial performance. |
| 28 | 9/16/2020 | Diaz, Matthew | 0.7 | Review the presentation materials re: current IAC performance. |
| 28 | 9/16/2020 | Kim, Ye Darm | 0.8 | Participate in call with IAC CFO re: 2Q20 performance. |
| 28 | 9/16/2020 | Kurtz, Emma | 1.9 | Prepare analysis re: revised cash flow line items to Steve Jamieson support schedules re: other investing activities, other financing activities, and capital contributions to evaluate |
| 28 | 9/16/2020 | Kurtz, Emma | 1.0 | Participate in call with Arnaud Breabout, Mundipharma CFO, to discuss 1H 2020 results and risks for 2H 2020. |
| 28 | 9/16/2020 | Kurtz, Emma | 1.4 | Prepare analysis re: tie out of revised balance sheet line items to Steve Jamieson support schedules re: loans receivable and loans payable. |
| 28 | 9/16/2020 | Kurtz, Emma | 1.1 | Prepare comparison analysis of revised P&L to Steve Jamieson support schedules re: net interest expense to evaluate differences. |
| 28 | 9/16/2020 | Bromberg, Brian | 1.0 | Participate in call with Arnaud Breabout, Mundipharma, to discuss 1H 2020 results. |
| 28 | 9/17/2020 | Kim, Ye Darm | 0.6 | Participate in call re: updated IAC model. |
| 28 | 9/17/2020 | Kurtz, Emma | 1.6 | Prepare presentation re: IAC 1H 2020 results and risks for 2H 2020 for Committee. |
| 28 | 9/17/2020 | Kurtz, Emma | 0.2 | Discuss internally re: revised IAC budget, IAC 1H 2020 results, and potential reporting to the Committee. |
| 28 | 9/17/2020 | Kurtz, Emma | 1.4 | Prepare analysis re: IAC 1H 2020 results to evaluate budget to actual variance. |
| 28 | 9/17/2020 | Bromberg, Brian | 3.3 | Create initial diligence questions list on new IAC model. |
| 28 | 9/17/2020 | Bromberg, Brian | 0.5 | Discuss updated IAC model summary slides with team. |
| 28 | 9/17/2020 | Bromberg, Brian | 2.5 | Review the FTI summary analysis of the latest IAC model. |
| 28 | 9/17/2020 | Bromberg, Brian | 1.3 | Review prior IAC diligence responses to prepare new request list. |
| 28 | 9/18/2020 | Diaz, Matthew | 1.1 | Review of updated IAC financials summary analysis and discuss related next steps. |
| 28 | 9/18/2020 | Kim, Ye Darm | 0.9 | Process revisions to the IAC 1H20 performance summary slides. |
| 28 | 9/18/2020 | Kim, Ye Darm | 1.6 | Process revisions to the IAC 1H20 performance summary slides. |
| 28 | 9/18/2020 | Kim, Ye Darm | 1.0 | Review IAC 1H20 performance summary slides. |
| 28 | 9/18/2020 | Kurtz, Emma | 0.4 | Prepare updates to the IAC diligence request list to incorporate questions surrounding the revised IAC business plan. |
| 28 | 9/18/2020 | Kurtz, Emma | 0.4 | Prepare revisions to analysis re: revised IAC budget to incorporate internal comments. |
| 28 | 9/18/2020 | Bromberg, Brian | 2.4 | Review and process revisions to the IAC diligence update slides. |
| 28 | 9/21/2020 | Diaz, Matthew | 1.2 | Review the updated IAC diligence analysis. |
| 28 | 9/21/2020 | Diaz, Matthew | 0.9 | Review the presentation to the AHC on the IAC year to date performance. |
| 28 | 9/21/2020 | Kim, Ye Darm | 0.9 | Review diligence responses for product data provided by IACs. |
| 28 | 9/21/2020 | Kim, Ye Darm | 1.2 | Process updates to IAC 1H20 performance summary slides per internal comments. |
| 28 | 9/21/2020 | Bromberg, Brian | 1.8 | Review IAC diligence materials provided in dataroom. |

**EXHIBIT C**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/21/2020 | Bromberg, Brian | 1.5 | Finalize draft of IAC update to send to Houlihan Lokey. |
| 28 | 9/22/2020 | Diaz, Matthew | 1.1 | Review the LEK report on the IAC business plan. |
| 28 | 9/22/2020 | Diaz, Matthew | 0.9 | Participate in a call with Houlihan to discuss the IAC presentation to the AHC. |
| 28 | 9/22/2020 | Kim, Ye Darm | 0.6 | Participate in call re: IAC financial update presentation. |
| 28 | 9/22/2020 | Kurtz, Emma | 0.8 | Participate in call with Houlihan to discuss IAC update presentation to Committee. |
| 28 | 9/22/2020 | Bromberg, Brian | 0.5 | Participate in disucssion re: IAC updates with Houlihan Lokey. |
| 28 | 9/22/2020 | Bromberg, Brian | 1.2 | Finalize the IAC update deck to send to Counsel. |
| 28 | 9/23/2020 | Bromberg, Brian | 2.2 | Review IAC provided materials on new product forecasts. |
| 28 | 9/23/2020 | Bromberg, Brian | 0.5 | Work on clearance for IAC update deck to the Committee. |
| 28 | 9/24/2020 | Bromberg, Brian | 0.8 | Review the IAC financial support materials provided in the dataroom. |
| 28 | 9/25/2020 | Diaz, Matthew | 0.6 | Review the agenda for the DB call re: IAC sale process. |
| 28 | 9/25/2020 | Kurtz, Emma | 0.4 | Prepare updates to outstanding diligence request list to reflect recent responses and additional requests re: revised business plan. |
| 28 | 9/25/2020 | Bromberg, Brian | 0.9 | Create diligence question list for call with Deutsche Bank re: IAC sale process. |
| 28 | 9/28/2020 | Kim, Ye Darm | 0.5 | Review topic list for call with Deustche Bank re: IAC sale process. |
| 28 | 9/28/2020 | Kim, Ye Darm | 1.9 | Review latest IAC financial model provided by Huron. |
| 28 | 9/28/2020 | Kurtz, Emma | 1.4 | Review revised business plan model to evaluate follow up questions for Steve Jamieson. |
| 28 | 9/28/2020 | Bromberg, Brian | 1.9 | Create outline of IAC presentation based on new diligence information. |
| 28 | 9/29/2020 | Diaz, Matthew | 0.9 | Review the updated IAC due diligence materials. |
| 28 | 9/29/2020 | Kurtz, Emma | 2.2 | Prepare analysis of revised budget product P&L to evaluate changes to financial projections. |
| 28 | 9/29/2020 | Bromberg, Brian | 1.6 | Review newly provided product-level files from IACs. |
| 28 | 9/30/2020 | Bromberg, Brian | 0.5 | Prepare revised question list for Deutsche Bank re: IAC sale process. |
| 28 | 9/30/2020 | Bromberg, Brian | 2.2 | Review of the worldwide product P&L files re: IAC forecasts. |
| **28 Total** | | | **428.3** | |
| **Grand Total** | | | **1,905.1** | |

**EXHIBIT D**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Expense Type | Amount |
|---|---|
| Working Meals [1] | $ 80.00 |
| Other | 125.15 |
| **Grand Total**[2] | **$ 205.15** |

1. Working Meals have been voluntarily reduced to the lesser of $20 per person or the actual amount charged.
2. Expenses incurred internationally have been translated to USD using the relevant spot rate.

**EXHIBIT E**
**PURDUE PHARMA L.P., et al. - CASE NO. 19-23649**
**EXPENSE DETAIL**
**FOR THE PERIOD JUNE 1, 2020 TO SEPTEMBER 30, 2020**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|---------------|--------|
| 2/24/2020 | Kim, Ye Darm | Working Meals | Working meal while working late in the office. | $ 20.00 |
| 2/24/2020 | Bromberg, Brian | Working Meals | Working meal while working late in the office. | 20.00 |
| 2/25/2020 | Bromberg, Brian | Working Meals | Working meal while working late in the office. | 20.00 |
| 2/26/2020 | Bromberg, Brian | Working Meals | Working meal while working late in the office. | 20.00 |
| | | **Working Meals Total** | | **$ 80.00** |
| 6/1/2020 | Harsha, Adam | Other | Access to Pennslyvania corporate records of Debtor-affiliated entities for the HRT ו | $ 6.00 |
| 6/30/2020 | Butterfield, Linda | Other | Access to Lexis Nexis for research regarding the HRT motion. | 10.90 |
| 8/18/2020 | Bromberg, Brian | Other | Court Call Charges - participated in telephonic court hearing | 38.25 |
| 8/26/2020 | Diaz, Matthew | Other | Court Call Charges - participated in telephonic court hearing | 70.00 |
| | | **Other Total** | | **$ 125.15** |
| | | **Grand Total** | | **$ 205.15** |

1. Working Meals have been voluntarily reduced to the lesser of $20 per person or the actual amount charged.

2. Expenses incurred internationally have been translated to USD using the relevant spot rate.