**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

| | | |
|---|---|---|
| | : | |
| **In re:** | : | **Chapter 11** |
| | : | |
| **PURDUE PHARMA L.P,** *et al.*, | : | **Case No. 19-23649 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

## SECOND INTERIM FEE APPLICATION OF
## HOULIHAN LOKEY CAPITAL, INC., INVESTMENT BANKER AND CO-FINANCIAL
## ADVISOR TO THE AD HOC COMMITTEE, FOR COMPENSATION
## AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM <u>JUNE 1, 2020</u>
## <u>THROUGH SEPTEMBER 30, 2020</u>

| | |
|---|---|
| **Name of Applicant** | Houlihan Lokey Capital, Inc. |
| **Authorized to Provide Professional Services to:** | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Period for which compensation and reimbursement is sought** | June 1, 2020 through and including September 30, 2020 |
| **Petition Date:** | September 16, 2019 |
| **Date of Order Approving Debtors' Payment of Fees and Expenses** | August 26, 2020 |
| **Total Amount of Compensation and Expense Reimbursement Sought to be Allowed in this Application:** | $800,958.27 |
| **Total Amount of Compensation Sought to be Allowed in this Application:** | $800,000.00 |

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Nayatt Cove Lifescience Inc. (4712), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Total Amount of Expense Reimbursement Sought to be Allowed in this Application:** | $958.27 |
| **Total Amount of Compensation and Expense Reimbursement Previously Paid:** | $828,536.14 |
| **Compensation Sought in this Application and Already Paid Pursuant to the Interim Compensation Order:** | $0.00 |
| **Expenses Sought in this Application and Already Paid Pursuant to the Interim Compensation Order:** | $0.00 |
| **Number of Professionals Included in This Application:** | 9 |
| **This is a(n):**          ___monthly          X interim application          ___final application | |

Houlihan Lokey Capital, Inc. ("**Houlihan Lokey**"), as investment banker and co-financial advisor to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Committee**") of Purdue Pharma L.P., et al. (the "**Debtors**"), hereby makes its Second Interim Fee Application for Compensation Earned and Expenses Incurred for the Period from June 1, 2020 through September 30, 2020 (this "**Application**") and respectfully represents as follows:

## <u>Introduction</u>

Houlihan Lokey provided services to the Committee in accordance with the instructions and directions of the Committee. Houlihan Lokey is compensated through fees of $200,000.00 per month plus a Deferred Fee[2] to be earned upon the consummation of a Transaction[2], plus the reimbursement of actual and necessary expenses incurred by Houlihan Lokey.

---

[2] As defined and specified in Houlihan Lokey's Engagement Letter (the "**Engagement Letter**"), attached as Exhibit A to the Supplemental Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals [Docket No. 1617] (the "**Supplemental Fee Order**").

By this Application, Houlihan Lokey seeks allowance of (i) compensation for actual and necessary professional services rendered by Houlihan Lokey as investment banker and co-financial advisor to the Committee for the period from June 1, 2020 through September 30, 2020 (the "**Compensation Period**") in the amount of $800,000.00 and (ii) reimbursement for expenses incurred in the Compensation Period in the amount of $958.27, for a total of $800,958.27 for the Compensation Period.

The statutory bases for the relief requested herein are sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), and the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in Larger Chapter 11 Cases, effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**"). This Application has been prepared in accordance with General Order M-447, the Amended Guidelines for Fees and *Disbursements for Professionals in the Southern District of New York* (June 17, 2013) promulgated pursuant to Local Bankruptcy Rule 2016-1(a) (the "**Local Guidelines**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**").

This Application summarizes the services rendered by Houlihan Lokey on behalf of the Committee during the Compensation Period. While it is not possible or practical to describe each and every activity undertaken by Houlihan Lokey, Houlihan Lokey has maintained contemporaneous time records which include a detailed chronology of the daily services rendered, describing the nature of the work, the tasks performed, and the time expended by each

professional. A breakdown of the hours by professional is annexed hereto as **Exhibit A**. A breakdown of the hours by project category is annexed hereto as **Exhibit B**. A detailed copy of the time records for the Compensation Period is annexed hereto as **Exhibit C**.

Houlihan Lokey has incurred out-of-pocket disbursements during the Compensation Period broken down into categories of charges itemized in **Exhibit D**. Each charge incurred by Houlihan Lokey was necessary and reasonable and was incurred as a direct result of Houlihan Lokey's representation of the Committee.

In accordance with the Interim Compensation Order, Houlihan Lokey has requested payment for 80% of the fees for actual and necessary services incurred during the Compensation Period in the amount of $640,000.00 and for 100% of the expenses incurred during the Compensation Period in the amount of $958.27 for a total amount of $640,958.27. Houlihan Lokey submitted monthly fee statements during the Compensation Period, summarized as follows:

| Monthly Fee Statement | | Total Compensation and Expenses Incurred for Period Covered | | | Total Amount Requested in Fee Statement | Payments Received as of the Date of this Application | Total Unpaid |
|---|---|---|---|---|---|---|---|
| Date Filed/ Docket No. | Compensation Period | Fees (100%) | Fees (80%) | Expenses (100%) | Fees (80%) + Expenses (100%) | Fees and Expenses | Fees and Expenses |
| 11/13/2020 [Dkt. No. 1946] | 6/1/2020-6/30/2020 | $200,000.00 | $160,000.00 | $179.82 | $160,179.82 | $0 | $200,179.82 |
| 11/13/2020 [Dkt. No. 1947] | 7/1/2020-7/31/2020 | $200,000.00 | $160,000.00 | $439.54 | $160,439.54 | $0 | $200,439.54 |
| 11/13/2020 [Dkt. No. 1948] | 8/1/2020-8/31/2020 | $200,000.00 | $160,000.00 | $296.45 | $160,296.45 | $0 | $200,296.45 |
| 11/13/2020 [Dkt. No. 1949] | 9/1/2020-9/30/2020 | $200,000.00 | $160,000.00 | $42.46 | $160,042.46 | $0 | $200,042.46 |
| **Total** | **6/1/2020-9/30/2020** | **$800,000.00** | **$640,000.00** | **$958.27** | **$640,958.27** | **$0** | **$800,958.27** |

As of the date of this Application, Houlihan Lokey is owed $1,000,000.00[3] for professional fees and $958.27 for actual and necessary expenses for a total of $1,000,958.27.

---

[3] Includes $200,000.00 of unpaid fees from the First Interim Fee Application plus $800,000.00 sought in this application.

## Jurisdiction

The Court has jurisdiction over this Application under 28 U.S.C. § 1334. Venue of this proceeding is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

## Background

On September 16, 2019 (the "**Petition Date**"), the Debtors each filed with the United States Bankruptcy Court for the Southern District of New York (this "**Court**") their voluntary petitions for relief under chapter 11 of the Bankruptcy Code. For the bankruptcy process, the Debtors selected Davis Polk & Wardwell as counsel ("**Davis Polk**") and AlixPartners LLP as financial advisor ("**Alix**").

The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

On September 18, 2019, the Court entered an order [Docket No. 59] authorizing the joint administration and procedural consolidation of the Debtors' chapter 11 cases pursuant to Bankruptcy Rule 1015(b).

On November 21, 2019, the Court entered its Interim Compensation Order [Docket No. 529] establishing the procedures for interim compensation and reimbursement of expenses incurred by professionals retained by the Debtors pursuant to sections 327 or 1103 of the Bankruptcy Code ("**Retained Professionals**").

On December 2, 2019, the Court entered the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Retention Order**").

On August 26, 2020, the Court entered the *Supplemental Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 1617] (the "**Supplemental Fee Order**").

During the Compensation Period, Houlihan Lokey has represented the Committee, in connection with these chapter 11 cases, including with respect to, among other things, the Debtors' domestic business plan, domestic business asset monetization and valuation, and international pharmaceutical companies owned by the Sackler family (collectively, the "**IACs**") business plan, sale process, and valuation. The fees earned and the expenses incurred by Houlihan Lokey in connection with these activities are the subject of this Application and are described in more detail below and the exhibits hereto.

### Summary of Houlihan Lokey's Services Rendered

During the Compensation Period, Houlihan Lokey provided extensive financial advisory services to the Committee. The primary services rendered by Houlihan Lokey include, but are not limited to, the project categories set forth below[4]:

a) **Category 1: Asset Analysis & Recovery (2,167.0 Hours):** During the Compensation Period, Houlihan Lokey completed in-depth diligence to assess the value of the Debtor's domestic business and its product portfolio. Houlihan Lokey extensively analyzed potential asset monetization scenarios (sell vs. operate) and related valuations on behalf of the Committee as well as potential recoveries to creditors. Houlihan Lokey conducted significant due diligence related to the IACs business plan to assess their potential valuation under the

---

[4] For the avoidance of doubt, Houlihan Lokey did not incur any fees or expenses related to allocation of value among the Debtors' creditors during the Second Interim Compensation Period. In the event Houlihan Lokey subsequently incurs fees related to such allocation, Houlihan Lokey will record that work separately in accordance with the Retention Order.

currently contemplated sale scenario. Houlihan Lokey also spent significant time evaluating potential sale structures, sale process challenges and opportunities, and other related sale process considerations which may impact creditor recoveries.

b) **Category 4: Case Administration (76.0 Hours):** During the Compensation Period, Houlihan Lokey undertook certain routine administrative tasks related to the set-up and management of the case. Such tasks included scheduling meetings, setting up conference calls and video conferences, billing, and other administrative tasks.

c) **Category 6: Employment and Fee Applications (112.5 Hours):** During the Compensation Period, Houlihan Lokey prepared four Monthly Fee Statements covering June 1, 2020 through September 30, 2020 in accordance with the Interim Compensation Order.

d) **Category 9: Meetings & Communications with Ad Hoc Committee & Creditors (329.0 Hours):** During the Compensation Period, Houlihan Lokey participated in conference calls and video conferences with the Committee. During these meetings, Houlihan Lokey, among other things, updated the Committee on case developments, communicated and presented the findings of its various due diligence and valuation related work streams as well as asset monetization related matters. Houlihan Lokey also participated in meetings and presentations involving other creditor constituencies representing the Committee.

### Basis for Relief Requested

The Retention Order provides that Houlihan Lokey's reasonable and documented fees and expenses shall be subject, *mutatis mutandis*, to the procedures with respect to the authorization of payment of the fees and expenses of the professionals of the Debtors and the UCC as set forth in the Interim Compensation Order.  Therefore, while this Application is not strictly subject to sections 331 and 330 of the Bankruptcy Code, we are guided by such provisions in making this Application.  Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 of the Bankruptcy Code that govern the Court's award of such compensation. See 11 U.S.C. § 331. Section 330 provides that the Court may award a professional employed under section 327 "reasonable compensation for actual, necessary services" and "reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330(a)(3) also outlines specific criteria that the Court shall consider in determining the amount of reasonable compensation, including:

    a)  the time spent on such services;

    b)  the rates charged for such services;

    c)  whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

    d)  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

    e)  with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

f)    whether the compensation is reasonable based on the customary compensation

charged by comparably skilled practitioners in cases other than cases under

this title.

All of the services for which Houlihan Lokey seeks compensation were necessary

for, beneficial to, and in the best interests of the Committee. Houlihan Lokey's fees are

reasonable given the size and complexity of the Debtors' cases.

All of the services for which interim compensation is sought herein were rendered

for and on behalf of the Committee. Houlihan Lokey respectfully submits that the professional

services rendered were necessary, appropriate, and have contributed to the effective

administration of the Debtors' chapter 11 cases and maximization of value. It is respectfully

submitted that the services rendered to the Committee were performed efficiently, effectively,

and economically, and the results have benefitted the Committee.

Houlihan Lokey believes that the expenses incurred are reasonable and

economical relative to the services required by the Committee and were incurred as a direct

result of Houlihan Lokey's representation of the Committee. These expenses are the type

customarily charged to non-bankruptcy clients of Houlihan Lokey. None of the expenses relate

to non-reimbursable overhead. Houlihan Lokey has adhered to allowable rates for expenses as

fixed by 2016-1 of the Local Rules for the United States Bankruptcy Court of the Southern

District of New York.

In accordance with the factors enumerated in section 331 of the Bankruptcy Code,

the amounts requested herein are fair and reasonable given (i) the complexity of the cases, (ii)

the time expanded, (iii) the nature and extent of services rendered, (iv) the value of such services,

and (v) the costs of comparable services other than in a case under the Bankruptcy Code.

Houlihan Lokey submits that pursuant to the criteria normally examined in bankruptcy cases and based upon the factors considered in accordance with sections 330 and 331 of the Bankruptcy Code and Bankruptcy Rule 2016, the results achieved provide more than sufficient justification for approval of compensation sought by Houlihan Lokey.

WHEREFORE, Houlihan Lokey respectfully requests that the Court enter an order:

a. Granting this Application;

b. Awarding Houlihan Lokey, on an interim basis, compensation for professional services rendered during the Compensation Period in the amount of $800,000.00 and reimbursement of actual, reasonable and necessary expenses incurred by Houlihan Lokey during the Compensation Period in the amount of $958.27.

Dated: New York, New York
November 16, 2020

Respectfully submitted,

By: _/s/ Saul E. Burian_

Saul E. Burian, Managing Director
**HOULIHAN LOKEY CAPITAL, INC.**
245 Park Ave
New York, New York 10167
Telephone: (212) 497-4245
Email: sburian@hl.com

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

|  |  |  |
|---|---|---|
| In re: | : | **Chapter 11** |
|  | : |  |
| **PURDUE PHARMA L.P,** *et al.*, | : | **Case No. 19-23649 (RDD)** |
|  | : |  |
| Debtors.[1] | : | **(Jointly Administered)** |
|  | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR
PROFESSIONALS IN RESPECT OF THE SECOND APPLICATION OF HOULIHAN
LOKEY CAPITAL, INC. FOR INTERIM COMPENSATION AND REIMBURSEMENT
OF EXPENSES**

I, Saul Burian, hereby certify that:

1.        I am a Managing Director with the applicant firm, Houlihan Lokey Capital, Inc.,

("**Houlihan Lokey**"), as investment banker and co-financial advisor for the Ad Hoc Committee of

Governmental and Other Contingent Litigation Claimants (the "**Committee**") for the jointly

administered chapter 11 cases of Purdue Pharma L.P., et al (collectively, the "**Debtors**"), in respect

of compliance with the *Amended Guidelines for Fees and Disbursements for Professionals in*

*Southern District of New York Bankruptcy Cases* (June 17, 2013) promulgated pursuant to Local

Bankruptcy Rule 2016-1(a) (the "**Local Guidelines**"), the *United States Trustee's Guidelines for*

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

*Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C.*

*§ 330*, effective as of November 1, 2013 (the "**U.S. Trustee Guidelines**"), and the *Order*

*Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained*

*Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order,**"

and collectively with the Amended Local Guidelines and UST Guidelines, the "**Guidelines**").

2.      This certification is made in respect of Houlihan Lokey's application, dated

November 16, 2020   (the "**Application**"), for interim compensation and reimbursement of

expenses for the period commencing June 1, 2020 through and including September 30, 2020, (the

"**Second Interim Compensation Period**") in accordance with the Guidelines.

In respect of section B.1 of the Local Guidelines, I certify that:

   a.  I have read the application;

   b.  To the best of my knowledge, information, and belief formed after
       reasonable inquiry, the fees and disbursements sought fall within the Local
       Guidelines;

   c.  The Application respectfully requests that this Court enter an Order awarding
       Houlihan Lokey $800,000.00 as compensation for services rendered during
       the Second Interim Compensation Period and  $958.27 as reimbursement of
       reasonable actual and necessary expenses incurred in connection with such
       services;

   d.  The fees and disbursement requested in the Application are billed in
       accordance with practices customarily employed by Houlihan Lokey and
       generally accepted by Houlihan Lokey's clients; and

e.   In providing a reimbursable service, Houlihan Lokey does not make a profit on that service, whether the service is performed by Houlihan Lokey in-house or through a third party.

I certify that the Ad Hoc Committee was provided a statement of fees and disbursements accrued each month during the Second Interim Fee Period, containing the items listed in section B.2 of the Administrative Order.

3.     I certify that the Creditors' Committee, Debtors, and U.S. Trustee will each be provided with a copy of the Application concurrently with the filing thereof and will have at least 14 days to review such Application prior to any objection deadline with respect thereto.

Dated: New York, New York
      November 16, 2020

Respectfully submitted,

By:   */s/ Saul E. Burian*

Saul E. Burian, Managing Director
**HOULIHAN LOKEY CAPITAL, INC.**
245 Park Ave
New York, New York 10167
Telephone: (212) 497-4245
Email:  sburian@hl.com

**EXHIBIT A**

**Houlihan Lokey Capital, Inc.**
Summary of Hours by Professional
June 1, 2020 - September 30, 2020

| Name | Position | Hours |
|------|----------|-------|
| Saul Burian | Managing Director, Financial Restructuring Group | 304.5 |
| Dimitri Drone | Managing Director, Pharmaceutical and Life Sciences | 192.5 |
| Geoffrey Coutts | Managing Director, Financial Restructuring Group | 373.5 |
| Hannes Schenk | Senior Vice President, Financial Restructuring Group | 440.0 |
| Andrew Benjamin | Vice President, Financial Restructuring Group | 507.5 |
| Marcus Bullen | Summer Associate, Financial Restructuring Group | 128.0 |
| Anthony Ribal | Analyst, Financial Restructuring Group | 410.0 |
| Aron San | Analyst, Financial Restructuring Group | 193.5 |
| Jake Karlan | Summer Analyst, Financial Restructuring Group | 135.0 |
| **Total** | | **2,684.5** |

**EXHIBIT B**

**Houlihan Lokey Capital, Inc.**
Summary of Hours by Category
June 1, 2020 - September 30, 2020

| Category Code | Category | Hours |
|:---:|:---|---:|
| 1 | Asset Analysis & Recovery | 2,167.0 |
| 2 | Assumption & Rejection of Leases & Contracts | - |
| 3 | Business Operations | - |
| 4 | Case Administration | 76.0 |
| 5 | Claims Analysis | - |
| 6 | Employment and Fee Applications | 112.5 |
| 7 | Emergency Financing | - |
| 8 | Litigation | - |
| 9 | Meetings & Communications with Ad Hoc Committee & Creditors | 329.0 |
| 10 | Non-Working Travel | - |
| 11 | Plan & Disclosure Statement | - |
| 12 | Intercreditor Allocation | - |
| **Total** | | **2,684.5** |

**EXHIBIT C**

**Purdue Pharma L.P.**                                                                                                      Houlihan Lokey

*Time Detail for:    Saul Burian*

*(Units in hours)*

**Category Code:**
1 = Asset Analysis and Recovery
2 = Assumption and Rejection of Leases and Contracts
3 = Business Operations
4 = Case Administration
5 = Claims Analysis
6 = Employment and Fee Applications

7 = Emergency Financing
8 = Litigation
9 = Meetings & Communications with Ad Hoc Committee & Creditors
10 = Non-Working Travel
11 = Plan and Disclosure Statement
12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **June 2020** | | | | | | | | | | | | | | | |
| 6/1/2020 | Mon | Call with Ad Hoc Committee advisors, review analysis | 3.5 | 3.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/2/2020 | Tue | Review analysis | 2.0 | 2.0 | - | - | - | - | - | - | - | - | - | - | - |
| 6/3/2020 | Wed | Call into Purdue hearing, HL internal call, recurring call with Ad Hoc Committee, review analysis | 5.0 | 2.5 | - | - | 2.0 | - | - | - | - | 0.5 | - | - | - |
| 6/4/2020 | Thu | Review analysis | 2.0 | 2.0 | - | - | - | - | - | - | - | - | - | - | - |
| 6/5/2020 | Fri | Call with FTI, Alix, Province, Jefferies, PJT, review analysis | 3.0 | 2.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/6/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/7/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/8/2020 | Mon | Call with FTI, review analysis | 3.0 | 2.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/9/2020 | Tue | Call with Ad Hoc Committee, review analysis, review diligence materials | 4.0 | 3.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 6/10/2020 | Wed | Review analysis | 2.5 | 2.5 | - | - | - | - | - | - | - | - | - | - | - |
| 6/11/2020 | Thu | Call with Ad Hoc Committee advisors, call with Ad Hoc Committee, review analysis | 3.0 | 2.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/12/2020 | Fri | Call with KPMG, Davis Polk, PJT, Alix, FTI, KL, Jefferies, Province, Akin Gump, call with Pillsbury and Ad Hoc Committee, review analysis | 3.0 | 2.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 6/13/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/14/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/15/2020 | Mon | Review analysis | 2.0 | 2.0 | - | - | - | - | - | - | - | - | - | - | - |
| 6/16/2020 | Tue | Review analysis | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | - |
| 6/17/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 2.5 | 2.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/18/2020 | Thu | Review analysis, review diligence materials | 2.5 | 2.5 | - | - | - | - | - | - | - | - | - | - | - |
| 6/19/2020 | Fri | Review analysis, review diligence materials, review June fee application | 3.0 | 2.0 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| 6/20/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/21/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/22/2020 | Mon | Call with FTI, review analysis | 3.0 | 2.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/23/2020 | Tue | Call into Purdue hearing, Call with EY, Huron, Deutsche Bank, PJT, Alix, Jefferies, Province, Duff & Phelps, review analysis | 5.0 | 2.0 | - | - | 2.0 | - | - | - | - | 1.0 | - | - | - |
| 6/24/2020 | Wed | Call with IACs, Huron, Deutsche Bank, PJT, Alix, Jefferies, Province, Duff & Phelps, recurring call with Ad Hoc Committee, review May fee application, review analysis | 4.0 | 2.5 | - | - | - | - | 0.5 | - | - | 1.0 | - | - | - |
| 6/25/2020 | Thu | Call with IACs, Huron, Deutsche Bank, PJT, Alix, Jefferies, Province, FTI, review analysis | 3.0 | 2.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/26/2020 | Fri | Call with IACs, Huron, Deutsche Bank, PJT, Alix, Jefferies, Province, FTI, review analysis | 2.5 | 2.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/27/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/28/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/29/2020 | Mon | Call with PJT, Alix, Jefferies, Province, FTI, review May fee application, review analysis | 3.0 | 2.0 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| 6/30/2020 | Tue | Call with PJT, Alix, Jefferies, Province, FTI, call with Pillsbury, Ad Hoc Committee, review May fee application, review analysis | 4.0 | 2.0 | - | - | - | - | 0.5 | - | - | 1.5 | - | - | - |
| **June 2020 Total** | | | **66.5** | **49.5** | **-** | **-** | **4.0** | **-** | **3.0** | **-** | **-** | **10.0** | **-** | **-** | **-** |

**Purdue Pharma L.P.**                                                                                                       Houlihan Lokey

*Time Detail for:*    *Saul Burian*

*(Units in hours)*

**Category Code:**

| | |
|---|---|
| 1 = Asset Analysis and Recovery | 7 = Emergency Financing |
| 2 = Assumption and Rejection of Leases and Contracts | 8 = Litigation |
| 3 = Business Operations | 9 = Meetings & Communications with Ad Hoc Committee & Creditors |
| 4 = Case Administration | 10 = Non-Working Travel |
| 5 = Claims Analysis | 11 = Plan and Disclosure Statement |
| 6 = Employment and Fee Applications | 12 = Intercreditor Allocation |

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **July 2020** | | | | | | | | | | | | | | | |
| 7/1/2020 | Wed | Review analysis | 4.5 | 4.5 | - | - | - | - | - | - | - | - | - | - | - |
| 7/2/2020 | Thu | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, review analysis | 3.0 | 2.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 7/3/2020 | Fri | Call with FTI and Kramer Levin, review analysis | 2.5 | 2.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 7/4/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/5/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/6/2020 | Mon | Call with diligence subcommittee, FTI, Kramer Levin, Brown Rudnick, Otterbourg, call with Ad Hoc Committee, call with mediation parties | 2.0 | - | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 7/7/2020 | Tue | Review analysis | 2.5 | 2.5 | - | - | - | - | - | - | - | - | - | - | - |
| 7/8/2020 | Wed | Call with PJT, Alix, FTI, recurring call with Ad Hoc Committee, review analysis | 4.5 | 3.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/9/2020 | Thu | Call with mediation parties, call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, review analysis | 3.5 | 2.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 7/10/2020 | Fri | Review fee application, review analysis | 4.0 | 3.0 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| 7/11/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/12/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/13/2020 | Mon | Call with PJT, Alix, FTI , Province, Jefferies, review analysis | 4.0 | 3.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/14/2020 | Tue | Calls with IACs, Deutsche Bank, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, review analysis | 3.0 | 2.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/15/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 3.5 | 2.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/16/2020 | Thu | Calls with PJT, Alix, FTI, Province, Jefferies, review analysis | 2.5 | 2.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 7/17/2020 | Fri | Review June fee application, review analysis | 5.0 | 4.5 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 7/18/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/19/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/20/2020 | Mon | Review June fee application, review analysis | 2.0 | 1.5 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 7/21/2020 | Tue | Call with Province, Jefferies, FTI, review analysis | 2.5 | 2.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 7/22/2020 | Wed | Call with UCC and Non-Consenting States Group, call with mediation parties | 3.0 | - | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 7/23/2020 | Thu | Call into omnibus hearing, review analysis | 4.5 | 2.5 | - | - | 2.0 | - | - | - | - | - | - | - | - |
| 7/24/2020 | Fri | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, review analysis | 4.0 | 3.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/25/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/26/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/27/2020 | Mon | Review June fee application, review analysis | 5.5 | 5.0 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 7/28/2020 | Tue | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, review analysis | 4.0 | 3.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/29/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 4.0 | 3.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 7/30/2020 | Thu | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, review analysis | 3.5 | 2.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 7/31/2020 | Fri | Review analysis | 2.0 | 2.0 | - | - | - | - | - | - | - | - | - | - | - |
| **July 2020 Total** | | | **79.5** | **58.5** | **-** | **-** | **2.0** | **-** | **2.5** | **-** | **-** | **16.5** | **-** | **-** | **-** |

**Purdue Pharma L.P.**   Houlihan Lokey

*Time Detail for:*   *Saul Burian*

*(Units in hours)*

**Category Code:**

| | |
|---|---|
| 1 = Asset Analysis and Recovery | 7 = Emergency Financing |
| 2 = Assumption and Rejection of Leases and Contracts | 8 = Litigation |
| 3 = Business Operations | 9 = Meetings & Communications with Ad Hoc Committee & Creditors |
| 4 = Case Administration | 10 = Non-Working Travel |
| 5 = Claims Analysis | 11 = Plan and Disclosure Statement |
| 6 = Employment and Fee Applications | 12 = Intercreditor Allocation |

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **August 2020** | | | | | | | | | | | | | | | |
| 8/1/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/2/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/3/2020 | Mon | Review July fee application, review analysis | 4.0 | 3.5 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 8/4/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/5/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 3.5 | 3.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 8/6/2020 | Thu | Review analysis, review diligence materials | 3.5 | 3.5 | - | - | - | - | - | - | - | - | - | - | - |
| 8/7/2020 | Fri | Review analysis | 4.5 | 4.5 | - | - | - | - | - | - | - | - | - | - | - |
| 8/8/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/9/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/10/2020 | Mon | Call with FTI, review analysis | 4.5 | 4.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 8/11/2020 | Tue | Review July fee application, review analysis | 3.0 | 2.5 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 8/12/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 5.0 | 4.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 8/13/2020 | Thu | Call with Debtors, Ad Hoc Committee, UCC, NCSG, review analysis | 6.0 | 5.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 8/14/2020 | Fri | Review analysis, review diligence materials | 3.5 | 3.5 | - | - | - | - | - | - | - | - | - | - | - |
| 8/15/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/16/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/17/2020 | Mon | Review July fee application, review analysis | 4.5 | 4.0 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 8/18/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/19/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 6.5 | 5.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 8/20/2020 | Thu | Review analysis, review diligence materials | 3.5 | 3.5 | - | - | - | - | - | - | - | - | - | - | - |
| 8/21/2020 | Fri | Review analysis, review diligence materials | 3.5 | 3.5 | - | - | - | - | - | - | - | - | - | - | - |
| 8/22/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/23/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/24/2020 | Mon | Review July fee application, review analysis | 4.5 | 3.5 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| 8/25/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/26/2020 | Wed | Call into omnibus hearing, review analysis | 7.0 | 4.5 | - | - | 2.5 | - | - | - | - | - | - | - | - |
| 8/27/2020 | Thu | Review analysis | 3.5 | 3.5 | - | - | - | - | - | - | - | - | - | - | - |
| 8/28/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/29/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/30/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/31/2020 | Mon | Review July fee application, recurring call with Ad Hoc Committee, review analysis | 4.5 | 3.5 | - | - | - | - | 0.5 | - | - | 0.5 | - | - | - |
| **August 2020 Total** | | | **75.0** | **65.5** | **-** | **-** | **2.5** | **-** | **3.0** | **-** | **-** | **4.0** | **-** | **-** | **-** |

**Purdue Pharma L.P.**  Houlihan Lokey

*Time Detail for:*    *Saul Burian*

*(Units in hours)*

**Category Code:**
1 = Asset Analysis and Recovery
2 = Assumption and Rejection of Leases and Contracts
3 = Business Operations
4 = Case Administration
5 = Claims Analysis
6 = Employment and Fee Applications

7 = Emergency Financing
8 = Litigation
9 = Meetings & Communications with Ad Hoc Committee & Creditors
10 = Non-Working Travel
11 = Plan and Disclosure Statement
12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **September 2020** | | | | | | | | | | | | | | | |
| 9/1/2020 | Tue | Review analysis, review diligence materials | 4.0 | 4.0 | - | - | - | - | - | - | - | - | - | - | - |
| 9/2/2020 | Wed | Review August fee application, review analysis | 3.0 | 2.5 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 9/3/2020 | Thu | Call with PJT, Alix, FTI , Province, Jefferies, recurring call with Ad Hoc Committee, review analysis | 5.5 | 4.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 9/4/2020 | Fri | Review analysis | 4.5 | 4.5 | - | - | - | - | - | - | - | - | - | - | - |
| 9/5/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/6/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/7/2020 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/8/2020 | Tue | Call with Ad Hoc Committee, review analysis | 5.5 | 5.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 9/9/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 5.0 | 4.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 9/10/2020 | Thu | Review August fee application, review analysis | 5.5 | 5.0 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 9/11/2020 | Fri | Review analysis, review diligence materials | 3.0 | 3.0 | - | - | - | - | - | - | - | - | - | - | - |
| 9/12/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/13/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/14/2020 | Mon | Review analysis | 4.0 | 4.0 | - | - | - | - | - | - | - | - | - | - | - |
| 9/15/2020 | Tue | Review analysis, review diligence materials | 4.5 | 4.5 | - | - | - | - | - | - | - | - | - | - | - |
| 9/16/2020 | Wed | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, recurring call with Ad Hoc Committee, review analysis | 3.0 | 2.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 9/17/2020 | Thu | Review analysis | 5.0 | 5.0 | - | - | - | - | - | - | - | - | - | - | - |
| 9/18/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/19/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/20/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/21/2020 | Mon | Review analysis, review diligence materials | 5.0 | 5.0 | - | - | - | - | - | - | - | - | - | - | - |
| 9/22/2020 | Tue | Call with FTI, review analysis | 4.0 | 3.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 9/23/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 4.0 | 3.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 9/24/2020 | Thu | Review August fee application, review analysis | 5.0 | 4.5 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 9/25/2020 | Fri | Review analysis, review diligence materials | 2.5 | 2.5 | - | - | - | - | - | - | - | - | - | - | - |
| 9/26/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/27/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/28/2020 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/29/2020 | Tue | Review analysis | 2.5 | 2.5 | - | - | - | - | - | - | - | - | - | - | - |
| 9/30/2020 | Wed | Call into omnibus hearing, review analysis | 8.0 | 4.5 | - | - | 3.5 | - | - | - | - | - | - | - | - |
| **September 2020 Total** | | | **83.5** | **74.0** | **-** | **-** | **3.5** | **-** | **1.5** | **-** | **-** | **4.5** | **-** | **-** | **-** |

**Purdue Pharma L.P.**                                                                                                                                         Houlihan Lokey

*Time Detail for:*    *Dimitri Drone*

*(Units in hours)*

**Category Code:**

| | |
|---|---|
| 1 = Asset Analysis and Recovery | 7 = Emergency Financing |
| 2 = Assumption and Rejection of Leases and Contracts | 8 = Litigation |
| 3 = Business Operations | 9 = Meetings & Communications with Ad Hoc Committee & Creditors |
| 4 = Case Administration | 10 = Non-Working Travel |
| 5 = Claims Analysis | 11 = Plan and Disclosure Statement |
| 6 = Employment and Fee Applications | 12 = Intercreditor Allocation |

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **June 2020** | | | | | | | | | | | | | | | |
| 6/1/2020 | Mon | Call with Ad Hoc Committee advisors, HL internal call, review analysis | 3.5 | 3.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/2/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/3/2020 | Wed | Call into Purdue hearing, HL internal call, recurring call with Ad Hoc Committee, review analysis | 5.5 | 2.5 | - | - | 2.0 | - | - | - | - | 1.0 | - | - | - |
| 6/4/2020 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/5/2020 | Fri | Call with FTI, Alix, Province, Jefferies, PJT, review analysis | 1.5 | 1.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/6/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/7/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/8/2020 | Mon | Call with FTI, review analysis | 2.5 | 2.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/9/2020 | Tue | Call with Ad Hoc Committee, review analysis, review diligence materials | 3.0 | 2.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/10/2020 | Wed | Call with Ad Hoc Committee advisors, call with Ad Hoc Committee, review analysis | 4.0 | 2.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 6/11/2020 | Thu | Call with KPMG, Davis Polk, PJT, Alix, FTI, KL, Jefferies, Province, Akin Gump, call with Pillsbury and Ad Hoc Committee, review analysis | 3.5 | 2.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 6/12/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/13/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/14/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/15/2020 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/16/2020 | Tue | HL internal call | 0.5 | 0.5 | - | - | - | - | - | - | - | - | - | - | - |
| 6/17/2020 | Wed | Recurring call with Ad Hoc Committee | 1.5 | 1.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/18/2020 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/19/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/20/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/21/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/22/2020 | Mon | Call with FTI, review analysis, review diligence materials | 3.5 | 3.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/23/2020 | Tue | Call into Purdue hearing, Call with EY, Huron, Deutsche Bank, PJT, Alix, Jefferies, Province, Duff & Phelps, review analysis, review diligence materials | 5.5 | 2.5 | - | - | 2.0 | - | - | - | - | 1.0 | - | - | - |
| 6/24/2020 | Wed | Call with IACs, Huron, Deutsche Bank, PJT, Alix, Jefferies, Province, Duff & Phelps, recurring call with Ad Hoc Committee, review analysis | 3.5 | 3.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/25/2020 | Thu | Call with IACs, Huron, Deutsche Bank, PJT, Alix, Jefferies, Province, FTI, review analysis, review diligence materials | 4.0 | 3.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 6/26/2020 | Fri | Call with IACs, Huron, Deutsche Bank, PJT, Alix, Jefferies, Province, FTI, review analysis, review diligence materials | 3.5 | 2.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 6/27/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/28/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/29/2020 | Mon | Call with PJT, Alix, Jefferies, Province, FTI, review analysis | 2.0 | 2.0 | - | - | - | - | - | - | - | - | - | - | - |
| 6/30/2020 | Tue | Call with PJT, Alix, Jefferies, Province, FTI, call with Pillsbury, Ad Hoc Committee, review analysis | 4.5 | 2.0 | - | - | - | - | - | - | - | 2.5 | - | - | - |
| **June 2020 Total** | | | **52.0** | **35.0** | **-** | **-** | **4.0** | **-** | **-** | **-** | **-** | **13.0** | **-** | **-** | **-** |

**Purdue Pharma L.P.**                                                                                           Houlihan Lokey

*Time Detail for:*    *Dimitri Drone*

*(Units in hours)*

**Category Code:**

| | |
|---|---|
| 1 = Asset Analysis and Recovery | 7 = Emergency Financing |
| 2 = Assumption and Rejection of Leases and Contracts | 8 = Litigation |
| 3 = Business Operations | 9 = Meetings & Communications with Ad Hoc Committee & Creditors |
| 4 = Case Administration | 10 = Non-Working Travel |
| 5 = Claims Analysis | 11 = Plan and Disclosure Statement |
| 6 = Employment and Fee Applications | 12 = Intercreditor Allocation |

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **July 2020** | | | | | | | | | | | | | | | |
| 7/1/2020 | Wed | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/2/2020 | Thu | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps | 1.0 | - | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/3/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/4/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/5/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/6/2020 | Mon | Call with diligence subcommittee, FTI, Kramer Levin, Brown Rudnick, Otterbourg, call with Ad Hoc Committee, call with mediation parties | 1.0 | - | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/7/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/8/2020 | Wed | Call with PJT, Alix, FTI, recurring call with Ad Hoc Committee, review analysis | 5.5 | 3.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 7/9/2020 | Thu | Call with mediation parties, call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, review analysis | 3.0 | 2.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/10/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/11/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/12/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/13/2020 | Mon | Call with PJT, Alix, FTI , Province, Jefferies | 1.0 | - | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/14/2020 | Tue | Calls with IACs, Deutsche Bank, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, review analysis | 4.0 | 2.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 7/15/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 4.0 | 3.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/16/2020 | Thu | Calls with PJT, Alix, FTI , Province, Jefferies, review analysis | 4.0 | 2.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 7/17/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/18/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/19/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/20/2020 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/21/2020 | Tue | Call with Province, Jefferies, FTI, review analysis | 3.0 | 2.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 7/22/2020 | Wed | Call with UCC and Non-Consenting States Group, call with mediation parties | 2.5 | - | - | - | - | - | - | - | - | 2.5 | - | - | - |
| 7/23/2020 | Thu | Call into omnibus hearing, review analysis | 5.0 | 3.0 | - | - | 2.0 | - | - | - | - | - | - | - | - |
| 7/24/2020 | Fri | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, review analysis | 4.5 | 3.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/25/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/26/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/27/2020 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/28/2020 | Tue | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, review analysis | 4.5 | 3.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/29/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 5.0 | 4.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/30/2020 | Thu | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, review diligence materials | 5.0 | 3.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 7/31/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **July 2020 Total** | | | **53.0** | **33.0** | **-** | **-** | **2.0** | **-** | **-** | **-** | **-** | **18.0** | **-** | **-** | **-** |

**Purdue Pharma L.P.**                                                                                                               Houlihan Lokey

*Time Detail for:*    *Dimitri Drone*

*(Units in hours)*

**Category Code:**

1 = Asset Analysis and Recovery
2 = Assumption and Rejection of Leases and Contracts
3 = Business Operations
4 = Case Administration
5 = Claims Analysis
6 = Employment and Fee Applications

7 = Emergency Financing
8 = Litigation
9 = Meetings & Communications with Ad Hoc Committee & Creditors
10 = Non-Working Travel
11 = Plan and Disclosure Statement
12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|------|-----|-------|-------------|---|---|---|---|---|---|---|---|---|----|----|----|
| **August 2020** | | | | | | | | | | | | | | | |
| 8/1/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/2/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/3/2020 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/4/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/5/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 4.5 | 3.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 8/6/2020 | Thu | Review diligence materials | 2.0 | 2.0 | - | - | - | - | - | - | - | - | - | - | - |
| 8/7/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/8/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/9/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/10/2020 | Mon | Call with FTI, review analysis | 4.5 | 4.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 8/11/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/12/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 3.0 | 2.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 8/13/2020 | Thu | Call with Debtors, Ad Hoc Committee, UCC, NCSG, review analysis | 5.5 | 4.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 8/14/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/15/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/16/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/17/2020 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/18/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/19/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 6.5 | 6.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 8/20/2020 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/21/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/22/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/23/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/24/2020 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/25/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/26/2020 | Wed | Call into omnibus hearing, review analysis | 7.5 | 5.0 | - | - | 2.5 | - | - | - | - | - | - | - | - |
| 8/27/2020 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/28/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/29/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/30/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/31/2020 | Mon | Recurring call with Ad Hoc Committee, review analysis | 5.5 | 5.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| **August 2020 Total** | | | **39.0** | **31.5** | **-** | **-** | **2.5** | **-** | **-** | **-** | **-** | **5.0** | **-** | **-** | **-** |

**Purdue Pharma L.P.**                                                                                                                                 Houlihan Lokey

*Time Detail for:*    *Dimitri Drone*

*(Units in hours)*

**Category Code:**
1 = Asset Analysis and Recovery
2 = Assumption and Rejection of Leases and Contracts
3 = Business Operations
4 = Case Administration
5 = Claims Analysis
6 = Employment and Fee Applications

7 = Emergency Financing
8 = Litigation
9 = Meetings & Communications with Ad Hoc Committee & Creditors
10 = Non-Working Travel
11 = Plan and Disclosure Statement
12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|------|-----|-------|-------------|---|---|---|---|---|---|---|---|---|----|----|----|
| **September 2020** | | | | | | | | | | | | | | | |
| 9/1/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/2/2020 | Wed | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/3/2020 | Thu | Call with PJT, Alix, FTI , Province, Jefferies, recurring call with Ad Hoc Committee, review analysis | 5.0 | 4.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 9/4/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/5/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/6/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/7/2020 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/8/2020 | Tue | Call with Ad Hoc Committee, review analysis | 6.0 | 5.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 9/9/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 6.0 | 5.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 9/10/2020 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/11/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/12/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/13/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/14/2020 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/15/2020 | Tue | Review analysis, review diligence materials | 5.5 | 5.5 | - | - | - | - | - | - | - | - | - | - | - |
| 9/16/2020 | Wed | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, recurring call with Ad Hoc Committee, review analysis | 4.5 | 4.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 9/17/2020 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/18/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/19/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/20/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/21/2020 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/22/2020 | Tue | Call with FTI, review analysis | 5.5 | 5.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 9/23/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 4.0 | 3.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 9/24/2020 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/25/2020 | Fri | Review analysis, review diligence materials | 3.5 | 3.5 | - | - | - | - | - | - | - | - | - | - | - |
| 9/26/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/27/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/28/2020 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/29/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/30/2020 | Wed | Call into omnibus hearing, review analysis | 8.5 | 5.0 | - | - | 3.5 | - | - | - | - | - | - | - | - |
| **September 2020 Total** | | | **48.5** | **41.5** | **-** | **-** | **3.5** | **-** | **-** | **-** | **-** | **3.5** | **-** | **-** | **-** |

**Purdue Pharma L.P.**  <span style="float:right">Houlihan Lokey</span>

*Time Detail for:*  *Geoffrey Coutts*

*(Units in hours)*

**Category Code:**

| | |
|---|---|
| 1 = Asset Analysis and Recovery | 7 = Emergency Financing |
| 2 = Assumption and Rejection of Leases and Contracts | 8 = Litigation |
| 3 = Business Operations | 9 = Meetings & Communications with Ad Hoc Committee & Creditors |
| 4 = Case Administration | 10 = Non-Working Travel |
| 5 = Claims Analysis | 11 = Plan and Disclosure Statement |
| 6 = Employment and Fee Applications | 12 = Intercreditor Allocation |

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **June 2020** | | | | | | | | | | | | | | | |
| 6/1/2020 | Mon | Call with Ad Hoc Committee advisors, HL internal call, review analysis | 3.5 | 3.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/2/2020 | Tue | Review analysis, review diligence materials | 2.5 | 2.5 | - | - | - | - | - | - | - | - | - | - | - |
| 6/3/2020 | Wed | Call into Purdue hearing, HL internal call, recurring call with Ad Hoc Committee, review analysis | 5.5 | 2.5 | - | - | 2.0 | - | - | - | - | 1.0 | - | - | - |
| 6/4/2020 | Thu | Review analysis, review diligence materials | 3.0 | 3.0 | - | - | - | - | - | - | - | - | - | - | - |
| 6/5/2020 | Fri | Call with FTI, Alix, Province, Jefferies, PJT, review analysis | 3.0 | 2.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/6/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/7/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/8/2020 | Mon | Call with FTI, review analysis | 3.5 | 3.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/9/2020 | Tue | Call with Ad Hoc Committee, review analysis, review diligence materials | 3.5 | 3.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/10/2020 | Wed | HL internal call, review analysis | 2.5 | 2.5 | - | - | - | - | - | - | - | - | - | - | - |
| 6/11/2020 | Thu | Call with Ad Hoc Committee advisors, call with Ad Hoc Committee, review analysis | 4.0 | 3.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 6/12/2020 | Fri | Call with KPMG, Davis Polk, PJT, Alix, FTI, KL, Jefferies, Province, Akin Gump, call with Pillsbury and Ad Hoc Committee, review analysis | 4.0 | 2.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 6/13/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/14/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/15/2020 | Mon | Review analysis, review diligence materials | 3.0 | 3.0 | - | - | - | - | - | - | - | - | - | - | - |
| 6/16/2020 | Tue | Review analysis | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | - |
| 6/17/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 3.5 | 3.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/18/2020 | Thu | Review analysis, review diligence materials | 3.0 | 3.0 | - | - | - | - | - | - | - | - | - | - | - |
| 6/19/2020 | Fri | Review analysis, review diligence materials, review June fee application | 3.5 | 2.5 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| 6/20/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/21/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/22/2020 | Mon | Call with FTI, review analysis, review diligence materials | 3.5 | 3.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/23/2020 | Tue | Call into Purdue hearing, Call with EY, Huron, Deutsche Bank, PJT, Alix, Jefferies, Province, Duff & Phelps, review analysis, review diligence materials | 5.5 | 2.5 | - | - | 2.0 | - | - | - | - | 1.0 | - | - | - |
| 6/24/2020 | Wed | Call with IACs, Huron, Deutsche Bank, PJT, Alix, Jefferies, Province, Duff & Phelps, recurring call with Ad Hoc Committee, review May fee application, review analysis | 6.5 | 3.0 | - | - | - | - | 1.0 | - | - | 2.5 | - | - | - |
| 6/25/2020 | Thu | Call with IACs, Huron, Deutsche Bank, PJT, Alix, Jefferies, Province, FTI, review analysis, review diligence materials | 4.0 | 3.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 6/26/2020 | Fri | Call with IACs, Huron, Deutsche Bank, PJT, Alix, Jefferies, Province, FTI, review analysis, review diligence materials | 3.5 | 2.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 6/27/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/28/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/29/2020 | Mon | Call with PJT, Alix, Jefferies, Province, FTI, review May fee application, review analysis | 3.0 | 2.0 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| 6/30/2020 | Tue | Call with PJT, Alix, Jefferies, Province, FTI, call with Pillsbury, Ad Hoc Committee, review May fee application, review analysis | 5.5 | 2.0 | - | - | - | - | 1.0 | - | - | 2.5 | - | - | - |
| **June 2020 Total** | | | **80.5** | **58.0** | **-** | **-** | **4.0** | **-** | **4.0** | **-** | **-** | **14.5** | **-** | **-** | **-** |

**Purdue Pharma L.P.**  Houlihan Lokey

*Time Detail for:*    *Geoffrey Coutts*

*(Units in hours)*

**Category Code:**

| | |
|---|---|
| 1 = Asset Analysis and Recovery | 7 = Emergency Financing |
| 2 = Assumption and Rejection of Leases and Contracts | 8 = Litigation |
| 3 = Business Operations | 9 = Meetings & Communications with Ad Hoc Committee & Creditors |
| 4 = Case Administration | 10 = Non-Working Travel |
| 5 = Claims Analysis | 11 = Plan and Disclosure Statement |
| 6 = Employment and Fee Applications | 12 = Intercreditor Allocation |

| Date | Day | Notes | Total Hours | Category 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **July 2020** | | | | | | | | | | | | | | | |
| 7/1/2020 | Wed | Review analysis | 5.5 | 5.5 | - | - | - | - | - | - | - | - | - | - | - |
| 7/2/2020 | Thu | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, review analysis | 4.0 | 3.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/3/2020 | Fri | Call with FTI and Kramer Levin, review analysis | 3.0 | 2.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 7/4/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/5/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/6/2020 | Mon | Call with diligence subcommittee, FTI, Kramer Levin, Brown Rudnick, Otterbourg, call with Ad Hoc Committee, call with mediation parties | 2.5 | - | - | - | - | - | - | - | - | 2.5 | - | - | - |
| 7/7/2020 | Tue | Review analysis | 3.0 | 3.0 | - | - | - | - | - | - | - | - | - | - | - |
| 7/8/2020 | Wed | Call with PJT, Alix, FTI, recurring call with Ad Hoc Committee, review analysis | 5.5 | 3.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 7/9/2020 | Thu | Call with mediation parties, call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, review analysis | 3.5 | 2.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 7/10/2020 | Fri | Review June fee application, review analysis | 4.5 | 3.0 | - | - | - | - | 1.5 | - | - | - | - | - | - |
| 7/11/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/12/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/13/2020 | Mon | Call with PJT, Alix, FTI , Province, Jefferies, review analysis | 4.0 | 3.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/14/2020 | Tue | Calls with IACs, Deutsche Bank, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, review analysis | 4.5 | 2.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 7/15/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 4.0 | 3.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/16/2020 | Thu | Calls with PJT, Alix, FTI , Province, Jefferies, review analysis | 3.0 | 2.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 7/17/2020 | Fri | Review June fee application, review analysis | 5.5 | 4.5 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| 7/18/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/19/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/20/2020 | Mon | Review June fee application, review analysis | 2.0 | 1.5 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 7/21/2020 | Tue | Call with Province, Jefferies, FTI, review analysis | 3.0 | 2.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 7/22/2020 | Wed | Call with UCC and Non-Consenting States Group, call with mediation parties | 3.0 | - | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 7/23/2020 | Thu | Call into omnibus hearing, review analysis | 5.0 | 3.0 | - | - | 2.0 | - | - | - | - | - | - | - | - |
| 7/24/2020 | Fri | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff and Phelps, review analysis | 4.5 | 3.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/25/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/26/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/27/2020 | Mon | Review June fee application, review analysis | 5.5 | 5.0 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 7/28/2020 | Tue | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, review analysis | 4.0 | 3.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 7/29/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 5.0 | 4.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/30/2020 | Thu | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, review analysis | 4.5 | 3.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 7/31/2020 | Fri | Review analysis | 3.0 | 3.0 | - | - | - | - | - | - | - | - | - | - | - |
| **July 2020 Total** | | | **92.0** | **67.0** | **-** | **-** | **2.0** | **-** | **3.5** | **-** | **-** | **19.5** | **-** | **-** | **-** |

**Purdue Pharma L.P.**                                                                                                                                  Houlihan Lokey

*Time Detail for:*    *Geoffrey Coutts*

*(Units in hours)*

**Category Code:**

| | |
|---|---|
| 1 = Asset Analysis and Recovery | 7 = Emergency Financing |
| 2 = Assumption and Rejection of Leases and Contracts | 8 = Litigation |
| 3 = Business Operations | 9 = Meetings & Communications with Ad Hoc Committee & Creditors |
| 4 = Case Administration | 10 = Non-Working Travel |
| 5 = Claims Analysis | 11 = Plan and Disclosure Statement |
| 6 = Employment and Fee Applications | 12 = Intercreditor Allocation |

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|------|-----|-------|------|---|---|---|---|---|---|---|---|---|----|----|----|
| **August 2020** | | | | | | | | | | | | | | | |
| 8/1/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/2/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/3/2020 | Mon | Review July fee application, review analysis | 5.0 | 4.5 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 8/4/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/5/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 4.0 | 3.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 8/6/2020 | Thu | Review analysis, review diligence materials | 4.5 | 4.5 | - | - | - | - | - | - | - | - | - | - | - |
| 8/7/2020 | Fri | Review analysis | 4.5 | 4.5 | - | - | - | - | - | - | - | - | - | - | - |
| 8/8/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/9/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/10/2020 | Mon | Call with FTI, review analysis | 4.5 | 4.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 8/11/2020 | Tue | Review July fee application, review analysis | 3.0 | 2.5 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 8/12/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 4.5 | 4.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 8/13/2020 | Thu | Call with Debtors, Ad Hoc Committee, UCC, NCSG, review analysis | 7.5 | 6.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 8/14/2020 | Fri | Review analysis, review diligence materials | 4.0 | 4.0 | - | - | - | - | - | - | - | - | - | - | - |
| 8/15/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/16/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/17/2020 | Mon | Review July fee application, review analysis | 5.0 | 4.5 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 8/18/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/19/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 7.0 | 6.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 8/20/2020 | Thu | Review analysis, review diligence materials | 4.0 | 4.0 | - | - | - | - | - | - | - | - | - | - | - |
| 8/21/2020 | Fri | Review analysis, review diligence materials | 4.5 | 4.5 | - | - | - | - | - | - | - | - | - | - | - |
| 8/22/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/23/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/24/2020 | Mon | Review July fee application, review analysis | 6.0 | 5.0 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| 8/25/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/26/2020 | Wed | Call into omnibus hearing, review analysis | 7.5 | 5.0 | - | - | 2.5 | - | - | - | - | - | - | - | - |
| 8/27/2020 | Thu | Review analysis | 4.0 | 4.0 | - | - | - | - | - | - | - | - | - | - | - |
| 8/28/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/29/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/30/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/31/2020 | Mon | Review July fee application, recurring call with Ad Hoc Committee, review analysis | 6.5 | 5.0 | - | - | - | - | 0.5 | - | - | 1.0 | - | - | - |
| **August 2020 Total** | | | **86.0** | **75.5** | **-** | **-** | **2.5** | **-** | **3.0** | **-** | **-** | **5.0** | **-** | **-** | **-** |

**Purdue Pharma L.P.**                                                                                                  Houlihan Lokey

*Time Detail for:*    *Geoffrey Coutts*

*(Units in hours)*

**Category Code:**

| | |
|---|---|
| 1 = Asset Analysis and Recovery | 7 = Emergency Financing |
| 2 = Assumption and Rejection of Leases and Contracts | 8 = Litigation |
| 3 = Business Operations | 9 = Meetings & Communications with Ad Hoc Committee & Creditors |
| 4 = Case Administration | 10 = Non-Working Travel |
| 5 = Claims Analysis | 11 = Plan and Disclosure Statement |
| 6 = Employment and Fee Applications | 12 = Intercreditor Allocation |

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **September 2020** | | | | | | | | | | | | | | | |
| 9/1/2020 | Tue | Review analysis, review diligence materials | 5.5 | 5.5 | - | - | - | - | - | - | - | - | - | - | - |
| 9/2/2020 | Wed | Review August fee application, review analysis | 5.0 | 4.0 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| 9/3/2020 | Thu | Call with PJT, Alix, FTI , Province, Jefferies, recurring call with Ad Hoc Committee, review analysis | 5.5 | 4.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 9/4/2020 | Fri | Review analysis | 6.5 | 6.5 | - | - | - | - | - | - | - | - | - | - | - |
| 9/5/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/6/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/7/2020 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/8/2020 | Tue | Call with Ad Hoc Committee, review analysis | 6.0 | 5.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 9/9/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 6.0 | 5.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 9/10/2020 | Thu | Review August fee application, review analysis | 6.5 | 5.5 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| 9/11/2020 | Fri | Review analysis, review diligence materials | 3.5 | 3.5 | - | - | - | - | - | - | - | - | - | - | - |
| 9/12/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/13/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/14/2020 | Mon | Review analysis | 4.5 | 4.5 | - | - | - | - | - | - | - | - | - | - | - |
| 9/15/2020 | Tue | Review analysis, review diligence materials | 5.5 | 5.5 | - | - | - | - | - | - | - | - | - | - | - |
| 9/16/2020 | Wed | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, recurring call with Ad Hoc Committee, review analysis | 5.5 | 4.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 9/17/2020 | Thu | Review analysis | 6.0 | 6.0 | - | - | - | - | - | - | - | - | - | - | - |
| 9/18/2020 | Fri | Review August fee application, review analysis | 5.0 | 4.5 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 9/19/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/20/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/21/2020 | Mon | Review analysis, review diligence materials | 5.5 | 5.5 | - | - | - | - | - | - | - | - | - | - | - |
| 9/22/2020 | Tue | Call with FTI, review analysis | 6.0 | 5.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 9/23/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 4.5 | 3.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 9/24/2020 | Thu | Review August fee application, review analysis | 8.0 | 6.5 | - | - | - | - | 1.5 | - | - | - | - | - | - |
| 9/25/2020 | Fri | Review analysis, review diligence materials | 4.0 | 4.0 | - | - | - | - | - | - | - | - | - | - | - |
| 9/26/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/27/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/28/2020 | Mon | Review analysis, review diligence materials | 4.5 | 4.5 | - | - | - | - | - | - | - | - | - | - | - |
| 9/29/2020 | Tue | Review analysis | 3.0 | 3.0 | - | - | - | - | - | - | - | - | - | - | - |
| 9/30/2020 | Wed | Call into omnibus hearing, review analysis | 8.5 | 5.0 | - | - | 3.5 | - | - | - | - | - | - | - | - |
| **September 2020 Total** | | | **115.0** | **102.0** | **-** | **-** | **3.5** | **-** | **4.0** | **-** | **-** | **5.5** | **-** | **-** | **-** |

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Houlihan Lokey

*Time Detail for:*　　*Hannes Schenk*

*(Units in hours)*

**Category Code:**
1 = Asset Analysis and Recovery　　　　　　　　　　　　　7 = Emergency Financing
2 = Assumption and Rejection of Leases and Contracts　　　8 = Litigation
3 = Business Operations　　　　　　　　　　　　　　　　9 = Meetings & Communications with Ad Hoc Committee & Creditors
4 = Case Administration　　　　　　　　　　　　　　　10 = Non-Working Travel
5 = Claims Analysis　　　　　　　　　　　　　　　　　11 = Plan and Disclosure Statement
6 = Employment and Fee Applications　　　　　　　　　12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **June 2020** | | | | | | | | | | | | | | | |
| 6/1/2020 | Mon | Call with Ad Hoc Committee advisors, HL internal call, review analysis | 4.5 | 4.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/2/2020 | Tue | Review analysis, review diligence materials | 3.5 | 3.5 | - | - | - | - | - | - | - | - | - | - | - |
| 6/3/2020 | Wed | Call into Purdue hearing, HL internal call, recurring call with Ad Hoc Committee, review analysis | 6.0 | 3.0 | - | - | 2.0 | - | - | - | - | 1.0 | - | - | - |
| 6/4/2020 | Thu | Review analysis, review diligence materials | 3.0 | 3.0 | - | - | - | - | - | - | - | - | - | - | - |
| 6/5/2020 | Fri | Call with FTI, Alix, Province, Jefferies, PJT, review analysis | 3.5 | 3.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/6/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/7/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/8/2020 | Mon | Call with FTI, review analysis | 4.0 | 3.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/9/2020 | Tue | Call with Ad Hoc Committee, review analysis, review diligence materials | 4.5 | 3.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 6/10/2020 | Wed | HL internal call, review analysis | 3.0 | 3.0 | - | - | - | - | - | - | - | - | - | - | - |
| 6/11/2020 | Thu | Call with Ad Hoc Committee advisors, call with Ad Hoc Committee, review analysis | 4.5 | 4.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/12/2020 | Fri | Call with KPMG, Davis Polk, PJT, Alix, FTI, KL, Jefferies, Province, Akin Gump, call with Pillsbury and Ad Hoc Committee, review analysis | 4.0 | 3.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 6/13/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/14/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/15/2020 | Mon | Review analysis, review diligence materials | 3.5 | 3.5 | - | - | - | - | - | - | - | - | - | - | - |
| 6/16/2020 | Tue | HL internal call, review analysis | 4.0 | 4.0 | - | - | - | - | - | - | - | - | - | - | - |
| 6/17/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 4.5 | 3.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 6/18/2020 | Thu | Review analysis, review diligence materials | 3.0 | 3.0 | - | - | - | - | - | - | - | - | - | - | - |
| 6/19/2020 | Fri | Review analysis, review diligence materials, review June fee application | 4.5 | 3.0 | - | - | - | - | 1.5 | - | - | - | - | - | - |
| 6/20/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/21/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/22/2020 | Mon | Call with FTI, review analysis, review diligence materials | 3.5 | 3.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/23/2020 | Tue | Call into Purdue hearing, Call with EY, Huron, Deutsche Bank, PJT, Alix, Jefferies, Province, Duff & Phelps, review analysis, review diligence materials | 5.5 | 2.5 | - | - | 2.0 | - | - | - | - | 1.0 | - | - | - |
| 6/24/2020 | Wed | Call with IACs, Huron, Deutsche Bank, PJT, Alix, Jefferies, Province, Duff & Phelps, recurring call with Ad Hoc Committee, review May fee application, review analysis | 8.0 | 3.5 | - | - | - | - | 1.5 | - | - | 3.0 | - | - | - |
| 6/25/2020 | Thu | Call with IACs, Huron, Deutsche Bank, PJT, Alix, Jefferies, Province, FTI, review analysis, review diligence materials | 4.0 | 3.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 6/26/2020 | Fri | Call with IACs, Huron, Deutsche Bank, PJT, Alix, Jefferies, Province, FTI, review analysis, review diligence materials | 4.0 | 3.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 6/27/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/28/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/29/2020 | Mon | Call with PJT, Alix, Jefferies, Province, FTI, review May fee application, review analysis | 3.0 | 2.0 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| 6/30/2020 | Tue | Call with PJT, Alix, Jefferies, Province, FTI, call with Pillsbury, Ad Hoc Committee, review May fee application, review analysis | 5.5 | 2.0 | - | - | - | - | 1.0 | - | - | 2.5 | - | - | - |
| **June 2020 Total** | | | **93.5** | **69.5** | **-** | **-** | **4.0** | **-** | **5.0** | **-** | **-** | **15.0** | **-** | **-** | **-** |

**Purdue Pharma L.P.**
Houlihan Lokey

*Time Detail for:*    *Hannes Schenk*

*(Units in hours)*

**Category Code:**
1 = Asset Analysis and Recovery
2 = Assumption and Rejection of Leases and Contracts
3 = Business Operations
4 = Case Administration
5 = Claims Analysis
6 = Employment and Fee Applications
7 = Emergency Financing
8 = Litigation
9 = Meetings & Communications with Ad Hoc Committee & Creditors
10 = Non-Working Travel
11 = Plan and Disclosure Statement
12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|------|-----|-------|-------------|---|---|---|---|---|---|---|---|---|----|----|----|
| **July 2020** | | | | | | | | | | | | | | | |
| 7/1/2020 | Wed | Review analysis | 6.5 | 6.5 | - | - | - | - | - | - | - | - | - | - | - |
| 7/2/2020 | Thu | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, review analysis | 4.5 | 3.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/3/2020 | Fri | Call with FTI and Kramer Levin, review analysis | 3.5 | 3.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 7/4/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/5/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/6/2020 | Mon | Call with diligence subcommittee, FTI, Kramer Levin, Brown Rudnick, Otterbourg, HL internal call, call with Ad Hoc Committee, call with mediation parties | 4.5 | 1.5 | - | - | - | - | - | - | - | 3.0 | - | - | - |
| 7/7/2020 | Tue | Review analysis | 3.5 | 3.5 | - | - | - | - | - | - | - | - | - | - | - |
| 7/8/2020 | Wed | Call with PJT, Alix, FTI, recurring call with Ad Hoc Committee, review analysis | 6.5 | 4.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 7/9/2020 | Thu | Call with mediation parties, call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, review analysis | 3.5 | 2.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/10/2020 | Fri | Review June fee application, review analysis | 5.5 | 4.0 | - | - | - | - | 1.5 | - | - | - | - | - | - |
| 7/11/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/12/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/13/2020 | Mon | Call with PJT, Alix, FTI , Province, Jefferies, review analysis | 4.5 | 3.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/14/2020 | Tue | Calls with IACs, Deutsche Bank, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, review analysis | 4.5 | 3.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 7/15/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 4.5 | 3.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/16/2020 | Thu | Calls with PJT, Alix, FTI , Province, Jefferies, review analysis | 4.5 | 3.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 7/17/2020 | Fri | Review June fee application, review analysis | 7.0 | 5.5 | - | - | - | - | 1.5 | - | - | - | - | - | - |
| 7/18/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/19/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/20/2020 | Mon | Review June fee application, review analysis | 2.0 | 1.5 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 7/21/2020 | Tue | Call with Province, Jefferies, FTI, review analysis | 3.5 | 3.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 7/22/2020 | Wed | Call with UCC and Non-Consenting States Group, call with mediation parties | 3.5 | - | - | - | - | - | - | - | - | 3.5 | - | - | - |
| 7/23/2020 | Thu | Call into omnibus hearing, review analysis | 5.5 | 3.5 | - | - | 2.0 | - | - | - | - | - | - | - | - |
| 7/24/2020 | Fri | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, review analysis | 5.0 | 4.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/25/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/26/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/27/2020 | Mon | Review June fee application, review analysis | 7.0 | 6.0 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| 7/28/2020 | Tue | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, review analysis | 5.0 | 4.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/29/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 5.0 | 4.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/30/2020 | Thu | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, review analysis | 5.0 | 3.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 7/31/2020 | Fri | Review analysis | 3.5 | 3.5 | - | - | - | - | - | - | - | - | - | - | - |
| **July 2020 Total** | | Review analysis | **108.0** | **80.5** | **-** | **-** | **2.0** | **-** | **4.5** | **-** | **-** | **21.0** | **-** | **-** | **-** |

**Purdue Pharma L.P.**                                                                                                                Houlihan Lokey

*Time Detail for:*     *Hannes Schenk*

*(Units in hours)*

**Category Code:**

1 = Asset Analysis and Recovery
2 = Assumption and Rejection of Leases and Contracts
3 = Business Operations
4 = Case Administration
5 = Claims Analysis
6 = Employment and Fee Applications

7 = Emergency Financing
8 = Litigation
9 = Meetings & Communications with Ad Hoc Committee & Creditors
10 = Non-Working Travel
11 = Plan and Disclosure Statement
12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|------|-----|-------|-------------|---|---|---|---|---|---|---|---|---|----|----|----|
| **August 2020** | | | | | | | | | | | | | | | |
| 8/1/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/2/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/3/2020 | Mon | Review July fee application, review analysis | 6.5 | 6.0 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 8/4/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/5/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 5.0 | 4.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 8/6/2020 | Thu | Review analysis, review diligence materials | 5.5 | 5.5 | - | - | - | - | - | - | - | - | - | - | - |
| 8/7/2020 | Fri | Review analysis | 6.0 | 6.0 | - | - | - | - | - | - | - | - | - | - | - |
| 8/8/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/9/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/10/2020 | Mon | Call with FTI, review analysis | 5.5 | 5.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 8/11/2020 | Tue | Review July fee application, review analysis | 4.0 | 3.5 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 8/12/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 4.5 | 4.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 8/13/2020 | Thu | Call with Debtors, Ad Hoc Committee, UCC, NCSG, review analysis | 7.5 | 7.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 8/14/2020 | Fri | Review analysis, review diligence materials | 5.5 | 5.5 | - | - | - | - | - | - | - | - | - | - | - |
| 8/15/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/16/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/17/2020 | Mon | Review July fee application, review analysis | 7.5 | 6.5 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| 8/18/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/19/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 7.0 | 6.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 8/20/2020 | Thu | Review analysis, review diligence materials | 5.0 | 5.0 | - | - | - | - | - | - | - | - | - | - | - |
| 8/21/2020 | Fri | Review analysis, review diligence materials | 5.0 | 5.0 | - | - | - | - | - | - | - | - | - | - | - |
| 8/22/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/23/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/24/2020 | Mon | Review July fee application, review analysis | 8.0 | 6.5 | - | - | - | - | 1.5 | - | - | - | - | - | - |
| 8/25/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/26/2020 | Wed | Call into omnibus hearing, review analysis | 8.0 | 5.5 | - | - | 2.5 | - | - | - | - | - | - | - | - |
| 8/27/2020 | Thu | Review analysis | 4.5 | 4.5 | - | - | - | - | - | - | - | - | - | - | - |
| 8/28/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/29/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/30/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/31/2020 | Mon | Review July fee application, recurring call with Ad Hoc Committee, review analysis | 7.5 | 5.5 | - | - | - | - | 1.0 | - | - | 1.0 | - | - | - |
| **August 2020 Total** | | | **102.5** | **92.0** | **-** | **-** | **2.5** | **-** | **4.5** | **-** | **-** | **3.5** | **-** | **-** | **-** |

**Purdue Pharma L.P.**                                                                                                          Houlihan Lokey

*Time Detail for:    Hannes Schenk*

*(Units in hours)*

**Category Code:**
1 = Asset Analysis and Recovery
2 = Assumption and Rejection of Leases and Contracts
3 = Business Operations
4 = Case Administration
5 = Claims Analysis
6 = Employment and Fee Applications

7 = Emergency Financing
8 = Litigation
9 = Meetings & Communications with Ad Hoc Committee & Creditors
10 = Non-Working Travel
11 = Plan and Disclosure Statement
12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|------|-----|-------|-------------|---|---|---|---|---|---|---|---|---|----|----|----|
| **September 2020** | | | | | | | | | | | | | | | |
| 9/1/2020 | Tue | Review analysis, review diligence materials | 6.5 | 6.5 | - | - | - | - | - | - | - | - | - | - | - |
| 9/2/2020 | Wed | Review August fee application, review analysis | 6.0 | 4.5 | - | - | - | - | 1.5 | - | - | - | - | - | - |
| 9/3/2020 | Thu | Call with PJT, Alix, FTI , Province, Jefferies, recurring call with Ad Hoc Committee, review analysis | 6.0 | 5.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 9/4/2020 | Fri | Review analysis | 7.5 | 7.5 | - | - | - | - | - | - | - | - | - | - | - |
| 9/5/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/6/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/7/2020 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/8/2020 | Tue | Call with Ad Hoc Committee, review analysis | 7.0 | 6.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 9/9/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 6.5 | 5.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 9/10/2020 | Thu | Review August fee application, review analysis | 8.0 | 6.5 | - | - | - | - | 1.5 | - | - | - | - | - | - |
| 9/11/2020 | Fri | Review analysis, review diligence materials | 4.0 | 4.0 | - | - | - | - | - | - | - | - | - | - | - |
| 9/12/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/13/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/14/2020 | Mon | Review analysis | 5.0 | 5.0 | - | - | - | - | - | - | - | - | - | - | - |
| 9/15/2020 | Tue | Review analysis, review diligence materials | 6.5 | 6.5 | - | - | - | - | - | - | - | - | - | - | - |
| 9/16/2020 | Wed | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, recurring call with Ad Hoc Committee, review analysis | 7.5 | 6.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 9/17/2020 | Thu | Review analysis | 8.0 | 8.0 | - | - | - | - | - | - | - | - | - | - | - |
| 9/18/2020 | Fri | Review August fee application, review analysis | 6.0 | 5.0 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| 9/19/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/20/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/21/2020 | Mon | Review analysis, review diligence materials | 7.5 | 7.5 | - | - | - | - | - | - | - | - | - | - | - |
| 9/22/2020 | Tue | Call with FTI, review analysis | 6.5 | 6.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 9/23/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 5.0 | 4.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 9/24/2020 | Thu | Review August fee application, review analysis | 10.0 | 8.0 | - | - | - | - | 2.0 | - | - | - | - | - | - |
| 9/25/2020 | Fri | Review analysis, review diligence materials | 5.0 | 5.0 | - | - | - | - | - | - | - | - | - | - | - |
| 9/26/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/27/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/28/2020 | Mon | Review analysis, review diligence materials | 5.0 | 5.0 | - | - | - | - | - | - | - | - | - | - | - |
| 9/29/2020 | Tue | Review analysis | 3.5 | 3.5 | - | - | - | - | - | - | - | - | - | - | - |
| 9/30/2020 | Wed | Call into omnibus hearing, review analysis | 9.0 | 5.5 | - | - | 3.5 | - | - | - | - | - | - | - | - |
| **September 2020 Total** | | | **136.0** | **120.5** | **-** | **-** | **3.5** | **-** | **6.0** | **-** | **-** | **6.0** | **-** | **-** | **-** |

# Purdue Pharma L.P.

Houlihan Lokey

*Time Detail for:*   *Andrew Benjamin*

*(Units in hours)*

**Category Code:**

| | |
|---|---|
| 1 = Asset Analysis and Recovery | 7 = Emergency Financing |
| 2 = Assumption and Rejection of Leases and Contracts | 8 = Litigation |
| 3 = Business Operations | 9 = Meetings & Communications with Ad Hoc Committee & Creditors |
| 4 = Case Administration | 10 = Non-Working Travel |
| 5 = Claims Analysis | 11 = Plan and Disclosure Statement |
| 6 = Employment and Fee Applications | 12 = Intercreditor Allocation |

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **June 2020** | | | | | | | | | | | | | | | |
| 6/1/2020 | Mon | Call with Ad Hoc Committee advisors, HL internal call, review analysis | 5.0 | 4.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/2/2020 | Tue | Review analysis, review diligence materials | 4.0 | 4.0 | - | - | - | - | - | - | - | - | - | - | - |
| 6/3/2020 | Wed | Call into Purdue hearing, HL internal call, recurring call with Ad Hoc Committee, review analysis | 6.0 | 3.0 | - | - | 2.0 | - | - | - | - | 1.0 | - | - | - |
| 6/4/2020 | Thu | Prepare and review analysis, review diligence materials | 3.0 | 3.0 | - | - | - | - | - | - | - | - | - | - | - |
| 6/5/2020 | Fri | Call with FTI, Alix, Province, Jefferies, PJT, prepare and review analysis | 4.0 | 3.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/6/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/7/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/8/2020 | Mon | Call with FTI, review analysis | 4.5 | 4.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/9/2020 | Tue | Call with Ad Hoc Committee, prepare and review analysis, review diligence materials | 5.0 | 4.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 6/10/2020 | Wed | HL internal call, review analysis | 3.5 | 3.5 | - | - | - | - | - | - | - | - | - | - | - |
| 6/11/2020 | Thu | Call with Ad Hoc Committee advisors, call with Ad Hoc Committee, prepare and review analysis | 5.5 | 4.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 6/12/2020 | Fri | Call with KPMG, Davis Polk, PJT, Alix, FTI, KL, Jefferies, Province, Akin Gump, call with Pillsbury and Ad Hoc Committee, review analysis | 5.0 | 3.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 6/13/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/14/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/15/2020 | Mon | Review analysis, review diligence materials | 4.0 | 4.0 | - | - | - | - | - | - | - | - | - | - | - |
| 6/16/2020 | Tue | HL internal call, review analysis | 4.5 | 4.5 | - | - | - | - | - | - | - | - | - | - | - |
| 6/17/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 5.0 | 4.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 6/18/2020 | Thu | Review analysis, review diligence materials | 4.0 | 4.0 | - | - | - | - | - | - | - | - | - | - | - |
| 6/19/2020 | Fri | Review analysis, review diligence materials, review June fee application | 5.0 | 3.5 | - | - | - | - | 1.5 | - | - | - | - | - | - |
| 6/20/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/21/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/22/2020 | Mon | Call with FTI, review analysis, review diligence materials | 4.0 | 3.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/23/2020 | Tue | Call into Purdue hearing, Call with EY, Huron, Deutsche Bank, PJT, Alix, Jefferies, Province, Duff & Phelps, review analysis, review diligence materials | 6.0 | 3.0 | - | - | 2.0 | - | - | - | - | 1.0 | - | - | - |
| 6/24/2020 | Wed | Call with IACs, Huron, Deutsche Bank, PJT, Alix, Jefferies, Province, Duff & Phelps, recurring call with Ad Hoc Committee, review May fee application, prepare and review analysis, review diligence materials | 9.0 | 4.5 | - | - | - | - | 1.5 | - | - | 3.0 | - | - | - |
| 6/25/2020 | Thu | Call with IACs, Huron, Deutsche Bank, PJT, Alix, Jefferies, Province, FTI, review analysis, review diligence materials | 4.0 | 3.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 6/26/2020 | Fri | Call with IACs, Huron, Deutsche Bank, PJT, Alix, Jefferies, Province, FTI, review analysis, review diligence materials | 4.5 | 3.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 6/27/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/28/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/29/2020 | Mon | Call with PJT, Alix, Jefferies, Province, FTI, review May fee application, review analysis | 3.5 | 2.0 | - | - | - | - | 1.5 | - | - | - | - | - | - |
| 6/30/2020 | Tue | Call with PJT, Alix, Jefferies, Province, FTI, call with Pillsbury, Ad Hoc Committee, review May fee application, review analysis | 6.0 | 2.0 | - | - | - | - | 1.0 | - | - | 3.0 | - | - | - |
| **June 2020 Total** | | | **105.0** | **78.5** | **-** | **-** | **4.0** | **-** | **5.5** | **-** | **-** | **17.0** | **-** | **-** | **-** |

**Purdue Pharma L.P.**                                                                                       Houlihan Lokey

*Time Detail for:*   *Andrew Benjamin*

*(Units in hours)*

**Category Code:**

1 = Asset Analysis and Recovery

2 = Assumption and Rejection of Leases and Contracts

3 = Business Operations

4 = Case Administration

5 = Claims Analysis

6 = Employment and Fee Applications

7 = Emergency Financing

8 = Litigation

9 = Meetings & Communications with Ad Hoc Committee & Creditors

10 = Non-Working Travel

11 = Plan and Disclosure Statement

12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|------|-----|-------|-------------|---|---|---|---|---|---|---|---|---|----|----|----|
| **July 2020** | | | | | | | | | | | | | | | |
| 7/1/2020 | Wed | Prepare and review analysis | 7.0 | 7.0 | - | - | - | - | - | - | - | - | - | - | - |
| 7/2/2020 | Thu | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, review analysis | 4.5 | 3.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/3/2020 | Fri | Call with FTI and Kramer Levin, review analysis | 4.0 | 3.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 7/4/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/5/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/6/2020 | Mon | Call with diligence subcommittee, FTI, Kramer Levin, Brown Rudnick, Otterbourg, HL internal call, call with Ad Hoc Committee, call with mediation parties | 5.0 | 1.5 | - | - | - | - | - | - | - | 3.5 | - | - | - |
| 7/7/2020 | Tue | Review analysis | 4.0 | 4.0 | - | - | - | - | - | - | - | - | - | - | - |
| 7/8/2020 | Wed | Call with PJT, Alix, FTI, recurring call with Ad Hoc Committee, prepare and review analysis | 8.0 | 6.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 7/9/2020 | Thu | Call with mediation parties, call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, review analysis | 4.5 | 3.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 7/10/2020 | Fri | Review June fee application, review analysis | 7.0 | 5.5 | - | - | - | - | 1.5 | - | - | - | - | - | - |
| 7/11/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/12/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/13/2020 | Mon | Call with PJT, Alix, FTI , Province, Jefferies, prepare and review analysis | 5.5 | 4.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/14/2020 | Tue | Calls with IACs, Deutsche Bank, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, prepare and review analysis | 5.5 | 3.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 7/15/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 5.0 | 4.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/16/2020 | Thu | Calls with PJT, Alix, FTI , Province, Jefferies, review analysis | 5.0 | 3.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 7/17/2020 | Fri | Review June fee application, prepare and review analysis | 7.5 | 6.0 | - | - | - | - | 1.5 | - | - | - | - | - | - |
| 7/18/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/19/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/20/2020 | Mon | Review June fee application, review analysis | 2.5 | 2.0 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 7/21/2020 | Tue | Call with Province, Jefferies, FTI, review analysis | 4.0 | 3.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 7/22/2020 | Wed | Call with UCC and Non-Consenting States Group, call with mediation parties | 4.0 | - | - | - | - | - | - | - | - | 4.0 | - | - | - |
| 7/23/2020 | Thu | Call into omnibus hearing, prepare and review analysis | 6.0 | 4.0 | - | - | 2.0 | - | - | - | - | - | - | - | - |
| 7/24/2020 | Fri | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps and review analysis | 5.5 | 4.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/25/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/26/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/27/2020 | Mon | Review June fee application, review analysis | 8.5 | 6.5 | - | - | - | - | 2.0 | - | - | - | - | - | - |
| 7/28/2020 | Tue | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, review analysis | 5.5 | 4.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/29/2020 | Wed | Recurring call with Ad Hoc Committee, prepare and review analysis | 6.0 | 5.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/30/2020 | Thu | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, review analysis | 5.0 | 3.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 7/31/2020 | Fri | Prepare and review analysis | 4.0 | 4.0 | - | - | - | - | - | - | - | - | - | - | - |
| **July 2020 Total** | | | **123.5** | **93.0** | **-** | **-** | **2.0** | **-** | **5.5** | **-** | **-** | **23.0** | **-** | **-** | **-** |

**Purdue Pharma L.P.**                                                                                                                                     Houlihan Lokey

*Time Detail for:*    *Andrew Benjamin*

*(Units in hours)*

**Category Code:**

1 = Asset Analysis and Recovery                               7 = Emergency Financing
2 = Assumption and Rejection of Leases and Contracts         8 = Litigation
3 = Business Operations                                       9 = Meetings & Communications with Ad Hoc Committee & Creditors
4 = Case Administration                                      10 = Non-Working Travel
5 = Claims Analysis                                          11 = Plan and Disclosure Statement
6 = Employment and Fee Applications                          12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | Category | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **1** | **2** | **3** | **4** | **5** | **6** | **7** | **8** | **9** | **10** | **11** | **12** |
| **August 2020** | | | | | | | | | | | | | | | |
| 8/1/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/2/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/3/2020 | Mon | Review July fee application, review analysis | 7.5 | 6.5 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| 8/4/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/5/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 6.0 | 5.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 8/6/2020 | Thu | Prepare and review analysis, review diligence materials | 6.5 | 6.5 | - | - | - | - | - | - | - | - | - | - | - |
| 8/7/2020 | Fri | Review analysis | 7.5 | 7.5 | - | - | - | - | - | - | - | - | - | - | - |
| 8/8/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/9/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/10/2020 | Mon | Call with FTI, prepare and review analysis | 6.0 | 5.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 8/11/2020 | Tue | Review July fee application, review analysis | 4.5 | 3.5 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| 8/12/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 5.5 | 4.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 8/13/2020 | Thu | Call with Debtors, Ad Hoc Committee, UCC, NCSG, prepare and review analysis | 10.0 | 8.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 8/14/2020 | Fri | Prepare and review analysis, review diligence materials | 6.0 | 6.0 | - | - | - | - | - | - | - | - | - | - | - |
| 8/15/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/16/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/17/2020 | Mon | Review July fee application, review analysis | 8.5 | 7.5 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| 8/18/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/19/2020 | Wed | Recurring call with Ad Hoc Committee, prepare and review analysis | 8.0 | 7.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 8/20/2020 | Thu | Review analysis, review diligence materials | 5.0 | 5.0 | - | - | - | - | - | - | - | - | - | - | - |
| 8/21/2020 | Fri | Review analysis, review diligence materials | 6.5 | 6.5 | - | - | - | - | - | - | - | - | - | - | - |
| 8/22/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/23/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/24/2020 | Mon | Review July fee application, prepare and review analysis | 9.5 | 8.0 | - | - | - | - | 1.5 | - | - | - | - | - | - |
| 8/25/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/26/2020 | Wed | Call into omnibus hearing, review analysis | 8.5 | 6.0 | - | - | 2.5 | - | - | - | - | - | - | - | - |
| 8/27/2020 | Thu | Prepare and review analysis | 5.5 | 5.5 | - | - | - | - | - | - | - | - | - | - | - |
| 8/28/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/29/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/30/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/31/2020 | Mon | Review July fee application, recurring call with Ad Hoc Committee, review analysis | 9.0 | 7.0 | - | - | - | - | 1.0 | - | - | 1.0 | - | - | - |
| **August 2020 Total** | | | **120.0** | **106.0** | **-** | **-** | **2.5** | **-** | **5.5** | **-** | **-** | **6.0** | **-** | **-** | **-** |

**Purdue Pharma L.P.**  Houlihan Lokey

*Time Detail for:*  *Andrew Benjamin*

*(Units in hours)*

**Category Code:**
1 = Asset Analysis and Recovery
2 = Assumption and Rejection of Leases and Contracts
3 = Business Operations
4 = Case Administration
5 = Claims Analysis
6 = Employment and Fee Applications

7 = Emergency Financing
8 = Litigation
9 = Meetings & Communications with Ad Hoc Committee & Creditors
10 = Non-Working Travel
11 = Plan and Disclosure Statement
12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **September 2020** | | | | | | | | | | | | | | | |
| 9/1/2020 | Tue | Prepare and review analysis, review diligence materials | 7.5 | 7.5 | - | - | - | - | - | - | - | - | - | - | - |
| 9/2/2020 | Wed | Review August fee application, review analysis | 6.5 | 5.0 | - | - | - | - | 1.5 | - | - | - | - | - | - |
| 9/3/2020 | Thu | Call with PJT, Alix, FTI , Province, Jefferies, recurring call with Ad Hoc Committee, review analysis | 7.0 | 5.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 9/4/2020 | Fri | Prepare and review analysis | 9.0 | 9.0 | - | - | - | - | - | - | - | - | - | - | - |
| 9/5/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/6/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/7/2020 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/8/2020 | Tue | Call with Ad Hoc Committee, review analysis | 7.5 | 6.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 9/9/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 7.0 | 6.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 9/10/2020 | Thu | Review August fee application, prepare and review analysis | 9.0 | 7.5 | - | - | - | - | 1.5 | - | - | - | - | - | - |
| 9/11/2020 | Fri | Review analysis, review diligence materials | 4.5 | 4.5 | - | - | - | - | - | - | - | - | - | - | - |
| 9/12/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/13/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/14/2020 | Mon | Prepare and review analysis | 6.0 | 6.0 | - | - | - | - | - | - | - | - | - | - | - |
| 9/15/2020 | Tue | Review analysis, review diligence materials | 7.5 | 7.5 | - | - | - | - | - | - | - | - | - | - | - |
| 9/16/2020 | Wed | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, recurring call with Ad Hoc Committee, review analysis | 10.0 | 8.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 9/17/2020 | Thu | Prepare and review analysis | 9.0 | 9.0 | - | - | - | - | - | - | - | - | - | - | - |
| 9/18/2020 | Fri | Review August fee application, review analysis | 7.0 | 6.0 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| 9/19/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/20/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/21/2020 | Mon | Prepare and review analysis, review diligence materials | 8.5 | 8.5 | - | - | - | - | - | - | - | - | - | - | - |
| 9/22/2020 | Tue | Call with FTI, review analysis | 8.5 | 8.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 9/23/2020 | Wed | Recurring call with Ad Hoc Committee, review analysis | 6.0 | 5.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 9/24/2020 | Thu | Review August fee application, prepare and review analysis | 11.5 | 9.5 | - | - | - | - | 2.0 | - | - | - | - | - | - |
| 9/25/2020 | Fri | Prepare and review analysis, review diligence materials | 6.5 | 6.5 | - | - | - | - | - | - | - | - | - | - | - |
| 9/26/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/27/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/28/2020 | Mon | Prepare and review analysis, review diligence materials | 6.0 | 6.0 | - | - | - | - | - | - | - | - | - | - | - |
| 9/29/2020 | Tue | Review analysis | 4.5 | 4.5 | - | - | - | - | - | - | - | - | - | - | - |
| 9/30/2020 | Wed | Call into omnibus hearing, prepare and review analysis | 10.0 | 6.5 | - | - | 3.5 | - | - | - | - | - | - | - | - |
| **September 2020 Total** | | | **159.0** | **142.5** | **-** | **-** | **3.5** | **-** | **6.0** | **-** | **-** | **7.0** | **-** | **-** | **-** |

**Purdue Pharma L.P.**                                                                                                      Houlihan Lokey

*Time Detail for:*     *Marcus Bullen*

*(Units in hours)*

**Category Code:**
1 = Asset Analysis and Recovery
2 = Assumption and Rejection of Leases and Contracts
3 = Business Operations
4 = Case Administration
5 = Claims Analysis
6 = Employment and Fee Applications

7 = Emergency Financing
8 = Litigation
9 = Meetings & Communications with Ad Hoc Committee & Creditors
10 = Non-Working Travel
11 = Plan and Disclosure Statement
12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **July 2020** | | | | | | | | | | | | | | | |
| 7/1/2020 | Wed | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/2/2020 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/3/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/4/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/5/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/6/2020 | Mon | Call with diligence subcommittee, FTI, Kramer Levin, Brown Rudnick, Otterbourg, HL internal call, call with Ad Hoc Committee, call with mediation parties | 4.5 | 1.0 | - | - | - | - | - | - | - | 3.5 | - | - | - |
| 7/7/2020 | Tue | Prepare analysis | 4.0 | 4.0 | - | - | - | - | - | - | - | - | - | - | - |
| 7/8/2020 | Wed | Call with PJT, Alix, FTI, recurring call with Ad Hoc Committee, prepare analysis | 5.5 | 3.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 7/9/2020 | Thu | Call with mediation parties, call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, prepare analysis | 4.0 | 2.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 7/10/2020 | Fri | Prepare June fee application, prepare analysis | 4.0 | 2.5 | - | - | - | - | 1.5 | - | - | - | - | - | - |
| 7/11/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/12/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/13/2020 | Mon | Call with PJT, Alix, FTI , Province, Jefferies, prepare analysis | 4.0 | 3.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/14/2020 | Tue | Calls with IACs, Deutsche Bank, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, prepare analysis | 4.0 | 2.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 7/15/2020 | Wed | Recurring call with Ad Hoc Committee, prepare analysis | 4.0 | 3.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/16/2020 | Thu | Calls with PJT, Alix, FTI , Province, Jefferies, prepare analysis | 3.5 | 2.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 7/17/2020 | Fri | Prepare June fee application, prepare analysis | 4.0 | 3.0 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| 7/18/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/19/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/20/2020 | Mon | Prepare June fee application, prepare analysis | 4.0 | 3.0 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| 7/21/2020 | Tue | Call with Province, Jefferies, FTI, prepare / review analysis | 2.5 | 2.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 7/22/2020 | Wed | Call with UCC and Non-Consenting States Group, call with mediation parties | 4.0 | - | - | - | - | - | - | - | - | 4.0 | - | - | - |
| 7/23/2020 | Thu | Call into omnibus hearing, prepare / review analysis | 4.0 | 2.0 | - | - | 2.0 | - | - | - | - | - | - | - | - |
| 7/24/2020 | Fri | Call with IACs, Alix, FTI Jefferies, Province, PJT and Duff & Phelps, prepare analysis | 3.0 | 2.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/25/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/26/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/27/2020 | Mon | Prepare June fee application, prepare analysis | 3.5 | 2.5 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| 7/28/2020 | Tue | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, prepare analysis | 3.5 | 2.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/29/2020 | Wed | Recurring call with Ad Hoc Committee, prepare analysis | 4.0 | 3.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/30/2020 | Thu | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, prepare analysis | 3.5 | 1.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 7/31/2020 | Fri | Prepare analysis | 2.0 | 2.0 | - | - | - | - | - | - | - | - | - | - | - |
| **July 2020 Total** | | | **75.5** | **46.5** | **-** | **-** | **2.0** | **-** | **4.5** | **-** | **-** | **22.5** | **-** | **-** | **-** |

**Purdue Pharma L.P.**                                                                                                    Houlihan Lokey

*Time Detail for:*    *Marcus Bullen*

*( Units in hours )*

**Category Code:**
1 = Asset Analysis and Recovery
2 = Assumption and Rejection of Leases and Contracts
3 = Business Operations
4 = Case Administration
5 = Claims Analysis
6 = Employment and Fee Applications

7 = Emergency Financing
8 = Litigation
9 = Meetings & Communications with Ad Hoc Committee & Creditors
10 = Non-Working Travel
11 = Plan and Disclosure Statement
12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|------|-----|-------|-------------|---|---|---|---|---|---|---|---|---|----|----|----|
| **August 2020** | | | | | | | | | | | | | | | |
| 8/1/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/2/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/3/2020 | Mon | Prepare July application, prepare analysis | 2.5 | 2.0 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 8/4/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/5/2020 | Wed | Recurring call with Ad Hoc Committee, prepare analysis | 4.0 | 3.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 8/6/2020 | Thu | Prepare analysis, review diligence materials | 2.0 | 2.0 | - | - | - | - | - | - | - | - | - | - | - |
| 8/7/2020 | Fri | Prepare analysis | 5.5 | 5.5 | - | - | - | - | - | - | - | - | - | - | - |
| 8/8/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/9/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/10/2020 | Mon | Call with FTI, prepare analysis | 4.0 | 3.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 8/11/2020 | Tue | Prepare July fee application, prepare analysis | 3.5 | 2.5 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| 8/12/2020 | Wed | Recurring call with Ad Hoc Committee, prepare analysis | 4.0 | 3.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 8/13/2020 | Thu | Call with Debtors, Ad Hoc Committee, UCC, NCSG, prepare analysis | 6.5 | 4.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 8/14/2020 | Fri | Prepare analysis, review diligence materials | 3.0 | 3.0 | - | - | - | - | - | - | - | - | - | - | - |
| 8/15/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/16/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/17/2020 | Mon | Prepare July fee application, prepare analysis | 3.0 | 2.0 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| 8/18/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/19/2020 | Wed | Recurring call with Ad Hoc Committee, prepare analysis | 4.5 | 3.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 8/20/2020 | Thu | Prepare analysis, review diligence materials | 4.0 | 4.0 | - | - | - | - | - | - | - | - | - | - | - |
| 8/21/2020 | Fri | Prepare analysis, review diligence materials | 2.5 | 2.5 | - | - | - | - | - | - | - | - | - | - | - |
| 8/22/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/23/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/24/2020 | Mon | Prepare July fee application, prepare analysis | 3.5 | 2.0 | - | - | - | - | 1.5 | - | - | - | - | - | - |
| 8/25/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/26/2020 | Wed | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/27/2020 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/28/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/29/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/30/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/31/2020 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **August 2020 Total** | | | **52.5** | **43.0** | **-** | **-** | **-** | **-** | **4.0** | **-** | **-** | **5.5** | **-** | **-** | **-** |

**Purdue Pharma L.P.**  Houlihan Lokey

*Time Detail for:*  *Anthony Ribal*

*(Units in hours)*

**Category Code:**

1 = Asset Analysis and Recovery
2 = Assumption and Rejection of Leases and Contracts
3 = Business Operations
4 = Case Administration
5 = Claims Analysis
6 = Employment and Fee Applications

7 = Emergency Financing
8 = Litigation
9 = Meetings & Communications with Ad Hoc Committee & Creditors
10 = Non-Working Travel
11 = Plan and Disclosure Statement
12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **June 2020** | | | | | | | | | | | | | | | |
| 6/1/2020 | Mon | Call with Ad Hoc Committee advisors, HL internal call, prepare analysis | 5.5 | 5.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/2/2020 | Tue | Prepare analysis, review diligence materials | 4.5 | 4.5 | - | - | - | - | - | - | - | - | - | - | - |
| 6/3/2020 | Wed | Call into Purdue hearing, HL internal call, recurring call with Ad Hoc Committee, prepare analysis | 6.5 | 3.5 | - | - | 2.0 | - | - | - | - | 1.0 | - | - | - |
| 6/4/2020 | Thu | Prepare analysis, review diligence materials | 4.0 | 4.0 | - | - | - | - | - | - | - | - | - | - | - |
| 6/5/2020 | Fri | Call with FTI, Alix, Province, Jefferies, PJT, prepare analysis | 5.0 | 4.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/6/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/7/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/8/2020 | Mon | Call with FTI, prepare analysis | 5.0 | 4.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/9/2020 | Tue | Call with Ad Hoc Committee, prepare analysis, review diligence materials | 6.0 | 5.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 6/10/2020 | Wed | HL internal call, prepare analysis | 4.5 | 4.5 | - | - | - | - | - | - | - | - | - | - | - |
| 6/11/2020 | Thu | Call with Ad Hoc Committee advisors, call with Ad Hoc Committee, prepare analysis | 7.0 | 5.5 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 6/12/2020 | Fri | Call with KPMG, Davis Polk, PJT, Alix, FTI, KL, Jefferies, Province, Akin Gump, call with Pillsbury and Ad Hoc Committee, prepare analysis | 5.5 | 4.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 6/13/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/14/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/15/2020 | Mon | Prepare analysis, review diligence materials | 4.5 | 4.5 | - | - | - | - | - | - | - | - | - | - | - |
| 6/16/2020 | Tue | HL internal call, prepare analysis | 5.5 | 5.5 | - | - | - | - | - | - | - | - | - | - | - |
| 6/17/2020 | Wed | Recurring call with Ad Hoc Committee, prepare analysis | 5.5 | 4.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 6/18/2020 | Thu | Prepare analysis, review diligence materials | 4.5 | 4.5 | - | - | - | - | - | - | - | - | - | - | - |
| 6/19/2020 | Fri | Prepare analysis, review diligence materials, prepare June fee application | 6.0 | 4.0 | - | - | - | - | 2.0 | - | - | - | - | - | - |
| 6/20/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/21/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/22/2020 | Mon | Call with FTI, prepare analysis, review diligence materials | 4.5 | 4.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/23/2020 | Tue | Call into Purdue hearing, Call with EY, Huron, Deutsche Bank, PJT, Alix, Jefferies, Province, Duff & Phelps, prepare analysis, review diligence materials | 7.0 | 4.0 | - | - | 2.0 | - | - | - | - | 1.0 | - | - | - |
| 6/24/2020 | Wed | Call with IACs, Huron, Deutsche Bank, PJT, Alix, Jefferies, Province, Duff & Phelps, recurring call with Ad Hoc Committee, prepare May fee application, prepare analysis, review diligence materials | 10.0 | 5.0 | - | - | - | - | 2.0 | - | - | 3.0 | - | - | - |
| 6/25/2020 | Thu | Call with IACs, Huron, Deutsche Bank, PJT, Alix, Jefferies, Province, FTI, prepare analysis, review diligence materials | 5.0 | 4.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 6/26/2020 | Fri | Call with IACs, Huron, Deutsche Bank, PJT, Alix, Jefferies, Province, FTI, prepare analysis, review diligence materials | 4.5 | 3.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 6/27/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/28/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/29/2020 | Mon | Call with PJT, Alix, Jefferies, Province, FTI, prepare May fee application, prepare analysis | 4.5 | 3.0 | - | - | - | - | 1.5 | - | - | - | - | - | - |
| 6/30/2020 | Tue | Call with PJT, Alix, Jefferies, Province, FTI, call with Pillsbury, Ad Hoc Committee, prepare May fee application, prepare analysis | 7.0 | 2.5 | - | - | - | - | 1.5 | - | - | 3.0 | - | - | - |
| **June 2020 Total** | | | **122.0** | **94.0** | **-** | **-** | **4.0** | **-** | **7.0** | **-** | **-** | **17.0** | **-** | **-** | **-** |

**Purdue Pharma L.P.**                                                                                                                                    Houlihan Lokey

*Time Detail for:*    *Anthony Ribal*

*(Units in hours)*

**Category Code:**

| | |
|---|---|
| 1 = Asset Analysis and Recovery | 7 = Emergency Financing |
| 2 = Assumption and Rejection of Leases and Contracts | 8 = Litigation |
| 3 = Business Operations | 9 = Meetings & Communications with Ad Hoc Committee & Creditors |
| 4 = Case Administration | 10 = Non-Working Travel |
| 5 = Claims Analysis | 11 = Plan and Disclosure Statement |
| 6 = Employment and Fee Applications | 12 = Intercreditor Allocation |

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **July 2020** | | | | | | | | | | | | | | | |
| 7/1/2020 | Wed | Prepare analysis | 8.5 | 8.5 | - | - | - | - | - | - | - | - | - | - | - |
| 7/2/2020 | Thu | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, prepare analysis | 5.0 | 4.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/3/2020 | Fri | Call with FTI and Kramer Levin, prepare analysis | 4.5 | 4.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 7/4/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/5/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/6/2020 | Mon | Call with diligence subcommittee, FTI, Kramer Levin, Brown Rudnick, Otterbourg, HL internal call, call with Ad Hoc Committee, call with mediation parties | 5.0 | 1.5 | - | - | - | - | - | - | - | 3.5 | - | - | - |
| 7/7/2020 | Tue | Prepare analysis | 4.5 | 4.5 | - | - | - | - | - | - | - | - | - | - | - |
| 7/8/2020 | Wed | Call with PJT, Alix, FTI, recurring call with Ad Hoc Committee, prepare analysis | 9.5 | 7.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 7/9/2020 | Thu | Call with mediation parties, call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, prepare analysis | 6.0 | 4.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 7/10/2020 | Fri | Prepare June fee application, prepare analysis | 8.5 | 6.5 | - | - | - | - | 2.0 | - | - | - | - | - | - |
| 7/11/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/12/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/13/2020 | Mon | Call with PJT, Alix, FTI , Province, Jefferies, prepare analysis | 7.5 | 6.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/14/2020 | Tue | Calls with IACs, Deutsche Bank, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, prepare analysis | 6.0 | 4.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 7/15/2020 | Wed | Recurring call with Ad Hoc Committee, prepare analysis | 5.5 | 4.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/16/2020 | Thu | Calls with PJT, Alix, FTI , Province, Jefferies, prepare analysis | 5.5 | 4.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 7/17/2020 | Fri | Prepare June fee application, prepare analysis | 9.5 | 7.5 | - | - | - | - | 2.0 | - | - | - | - | - | - |
| 7/18/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/19/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/20/2020 | Mon | Prepare June fee application, prepare analysis | 3.5 | 3.0 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 7/21/2020 | Tue | Call with Province, Jefferies, FTI, prepare analysis | 4.5 | 4.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 7/22/2020 | Wed | Call with UCC and Non-Consenting States Group, call with mediation parties | 4.0 | - | - | - | - | - | - | - | - | 4.0 | - | - | - |
| 7/23/2020 | Thu | Call into omnibus hearing, prepare analysis | 6.5 | 4.5 | - | - | 2.0 | - | - | - | - | - | - | - | - |
| 7/24/2020 | Fri | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, prepare analysis | 6.5 | 5.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/25/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/26/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/27/2020 | Mon | Prepare June fee application, prepare analysis | 10.0 | 7.5 | - | - | - | - | 2.5 | - | - | - | - | - | - |
| 7/28/2020 | Tue | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, prepare analysis | 6.0 | 5.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/29/2020 | Wed | Recurring call with Ad Hoc Committee, prepare analysis | 6.5 | 5.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/30/2020 | Thu | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, prepare analysis | 5.5 | 3.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 7/31/2020 | Fri | Prepare analysis | 4.0 | 4.0 | - | - | - | - | - | - | - | - | - | - | - |
| **July 2020 Total** | | | **142.5** | **109.5** | **-** | **-** | **2.0** | **-** | **7.0** | **-** | **-** | **24.0** | **-** | **-** | **-** |

**Purdue Pharma L.P.**                                                                                                                      Houlihan Lokey

*Time Detail for:*    *Anthony Ribal*

*(Units in hours)*

**Category Code:**
1 = Asset Analysis and Recovery
2 = Assumption and Rejection of Leases and Contracts
3 = Business Operations
4 = Case Administration
5 = Claims Analysis
6 = Employment and Fee Applications

7 = Emergency Financing
8 = Litigation
9 = Meetings & Communications with Ad Hoc Committee & Creditors
10 = Non-Working Travel
11 = Plan and Disclosure Statement
12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **August 2020** | | | | | | | | | | | | | | | |
| 8/1/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/2/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/3/2020 | Mon | Prepare July fee application, prepare analysis | 9.0 | 7.5 | - | - | - | - | 1.5 | - | - | - | - | - | - |
| 8/4/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/5/2020 | Wed | Recurring call with Ad Hoc Committee, prepare analysis | 8.5 | 7.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 8/6/2020 | Thu | Prepare analysis, review diligence materials | 8.5 | 8.5 | - | - | - | - | - | - | - | - | - | - | - |
| 8/7/2020 | Fri | Prepare analysis | 9.0 | 9.0 | - | - | - | - | - | - | - | - | - | - | - |
| 8/8/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/9/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/10/2020 | Mon | Call with FTI, prepare analysis | 7.5 | 7.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 8/11/2020 | Tue | Prepare July fee application, prepare analysis | 6.5 | 5.0 | - | - | - | - | 1.5 | - | - | - | - | - | - |
| 8/12/2020 | Wed | Recurring call with Ad Hoc Committee, prepare analysis | 7.0 | 6.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 8/13/2020 | Thu | Call with Debtors, Ad Hoc Committee, UCC, NCSG, prepare analysis | 11.0 | 9.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 8/14/2020 | Fri | Prepare analysis, review diligence materials | 6.5 | 6.5 | - | - | - | - | - | - | - | - | - | - | - |
| 8/15/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/16/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/17/2020 | Mon | Prepare July fee application, prepare analysis | 11.0 | 9.5 | - | - | - | - | 1.5 | - | - | - | - | - | - |
| 8/18/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/19/2020 | Wed | Recurring call with Ad Hoc Committee, prepare analysis | 8.5 | 7.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 8/20/2020 | Thu | Prepare analysis, review diligence materials | 6.5 | 6.5 | - | - | - | - | - | - | - | - | - | - | - |
| 8/21/2020 | Fri | Prepare analysis, review diligence materials | 8.0 | 8.0 | - | - | - | - | - | - | - | - | - | - | - |
| 8/22/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/23/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/24/2020 | Mon | Prepare July fee application, prepare analysis | 11.5 | 9.5 | - | - | - | - | 2.0 | - | - | - | - | - | - |
| 8/25/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/26/2020 | Wed | Call into omnibus hearing, prepare analysis | 9.5 | 7.0 | - | - | 2.5 | - | - | - | - | - | - | - | - |
| 8/27/2020 | Thu | Prepare analysis | 6.0 | 6.0 | - | - | - | - | - | - | - | - | - | - | - |
| 8/28/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/29/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/30/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/31/2020 | Mon | Prepare July fee application, recurring call with Ad Hoc Committee, prepare analysis | 11.0 | 8.0 | - | - | - | - | 2.0 | - | - | 1.0 | - | - | - |
| **August 2020 Total** | | | **145.5** | **128.0** | **-** | **-** | **2.5** | **-** | **8.5** | **-** | **-** | **6.5** | **-** | **-** | **-** |

**Purdue Pharma L.P.**                                                                                                                                                                    Houlihan Lokey

*Time Detail for:*    *Aron San*

*(Units in hours)*

**Category Code:**

| | |
|---|---|
| 1 = Asset Analysis and Recovery | 7 = Emergency Financing |
| 2 = Assumption and Rejection of Leases and Contracts | 8 = Litigation |
| 3 = Business Operations | 9 = Meetings & Communications with Ad Hoc Committee & Creditors |
| 4 = Case Administration | 10 = Non-Working Travel |
| 5 = Claims Analysis | 11 = Plan and Disclosure Statement |
| 6 = Employment and Fee Applications | 12 = Intercreditor Allocation |

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **September 2020** | | | | | | | | | | | | | | | |
| 9/1/2020 | Tue | Prepare analysis, review diligence materials | 8.5 | 8.5 | - | - | - | - | - | - | - | - | - | - | - |
| 9/2/2020 | Wed | Prepare August fee application, prepare analysis | 8.5 | 6.5 | - | - | - | - | 2.0 | - | - | - | - | - | - |
| 9/3/2020 | Thu | Call with PJT, Alix, FTI , Province, Jefferies, recurring call with Ad Hoc Committee, prepare analysis | 8.5 | 7.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 9/4/2020 | Fri | Prepare analysis | 11.5 | 11.5 | - | - | - | - | - | - | - | - | - | - | - |
| 9/5/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/6/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/7/2020 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/8/2020 | Tue | Call with Ad Hoc Committee, prepare analysis | 9.5 | 8.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 9/9/2020 | Wed | Recurring call with Ad Hoc Committee, prepare analysis | 8.0 | 7.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 9/10/2020 | Thu | Prepare August fee application, prepare analysis | 11.0 | 9.0 | - | - | - | - | 2.0 | - | - | - | - | - | - |
| 9/11/2020 | Fri | Prepare analysis, review diligence materials | 6.5 | 6.5 | - | - | - | - | - | - | - | - | - | - | - |
| 9/12/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/13/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/14/2020 | Mon | Prepare analysis | 8.0 | 8.0 | - | - | - | - | - | - | - | - | - | - | - |
| 9/15/2020 | Tue | Prepare analysis, review diligence materials | 9.0 | 9.0 | - | - | - | - | - | - | - | - | - | - | - |
| 9/16/2020 | Wed | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, recurring call with Ad Hoc Committee, prepare analysis | 11.5 | 9.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 9/17/2020 | Thu | Prepare analysis | 11.0 | 11.0 | - | - | - | - | - | - | - | - | - | - | - |
| 9/18/2020 | Fri | Prepare August fee application, prepare analysis | 9.0 | 7.5 | - | - | - | - | 1.5 | - | - | - | - | - | - |
| 9/19/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/20/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/21/2020 | Mon | Prepare analysis, review diligence materials | 9.5 | 9.5 | - | - | - | - | - | - | - | - | - | - | - |
| 9/22/2020 | Tue | Call with FTI, prepare analysis | 11.0 | 10.5 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 9/23/2020 | Wed | Recurring call with Ad Hoc Committee, prepare analysis | 7.0 | 6.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 9/24/2020 | Thu | Prepare August fee application, prepare analysis | 13.5 | 11.0 | - | - | - | - | 2.5 | - | - | - | - | - | - |
| 9/25/2020 | Fri | Prepare analysis, review diligence materials | 7.5 | 7.5 | - | - | - | - | - | - | - | - | - | - | - |
| 9/26/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/27/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 9/28/2020 | Mon | Prepare analysis, review diligence materials | 7.5 | 7.5 | - | - | - | - | - | - | - | - | - | - | - |
| 9/29/2020 | Tue | Prepare analysis | 5.5 | 5.5 | - | - | - | - | - | - | - | - | - | - | - |
| 9/30/2020 | Wed | Call into omnibus hearing, prepare analysis | 11.5 | 8.0 | - | - | 3.5 | - | - | - | - | - | - | - | - |
| **September 2020 Total** | | | **193.5** | **175.0** | **-** | **-** | **3.5** | **-** | **8.0** | **-** | **-** | **7.0** | **-** | **-** | **-** |

## Purdue Pharma L.P.

Houlihan Lokey

*Time Detail for:*    Jake Karlan

*( Units in hours )*

**Category Code:**
1 = Asset Analysis and Recovery
2 = Assumption and Rejection of Leases and Contracts
3 = Business Operations
4 = Case Administration
5 = Claims Analysis
6 = Employment and Fee Applications

7 = Emergency Financing
8 = Litigation
9 = Meetings & Communications with Ad Hoc Committee & Creditors
10 = Non-Working Travel
11 = Plan and Disclosure Statement
12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **June 2020** | | | | | | | | | | | | | | | |
| 6/1/2020 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/2/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/3/2020 | Wed | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/4/2020 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/5/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/6/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/7/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/8/2020 | Mon | Call with FTI, assist with analysis | 4.5 | 4.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 6/9/2020 | Tue | Call with Ad Hoc Committee, review diligence materials | 1.0 | - | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 6/10/2020 | Wed | HL internal call, assist with analysis | 4.5 | 4.5 | - | - | - | - | - | - | - | - | - | - | - |
| 6/11/2020 | Thu | Call with Ad Hoc Committee advisors, call with Ad Hoc Committee, prepare analysis | 4.5 | 3.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 6/12/2020 | Fri | Call with KPMG, Davis Polk, PJT, Alix, FTI, KL, Jefferies, Province, Akin Gump, call with Pillsbury and Ad Hoc Committee, prepare analysis | 4.5 | 3.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 6/13/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/14/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/15/2020 | Mon | Prepare analysis, review diligence materials | 4.5 | 4.5 | - | - | - | - | - | - | - | - | - | - | - |
| 6/16/2020 | Tue | HL internal call, prepare analysis | 2.5 | 2.5 | - | - | - | - | - | - | - | - | - | - | - |
| 6/17/2020 | Wed | Recurring call with Ad Hoc Committee, prepare analysis | 3.0 | 2.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 6/18/2020 | Thu | Prepare analysis, review diligence materials | 4.5 | 4.5 | - | - | - | - | - | - | - | - | - | - | - |
| 6/19/2020 | Fri | Prepare analysis, review diligence materials, prepare June fee application | 4.5 | 3.0 | - | - | - | - | 1.5 | - | - | - | - | - | - |
| 6/20/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/21/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/22/2020 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/23/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/24/2020 | Wed | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/25/2020 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/26/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/27/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/28/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/29/2020 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6/30/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **June 2020 Total** | | | **38.0** | **31.0** | **-** | **-** | **-** | **-** | **1.5** | **-** | **-** | **5.5** | **-** | **-** | **-** |

# Purdue Pharma L.P.

Houlihan Lokey

*Time Detail for:*   *Jake Karlan*

*( Units in hours)*

**Category Code:**
1 = Asset Analysis and Recovery
2 = Assumption and Rejection of Leases and Contracts
3 = Business Operations
4 = Case Administration
5 = Claims Analysis
6 = Employment and Fee Applications

7 = Emergency Financing
8 = Litigation
9 = Meetings & Communications with Ad Hoc Committee & Creditors
10 = Non-Working Travel
11 = Plan and Disclosure Statement
12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **July 2020** | | | | | | | | | | | | | | | |
| 7/1/2020 | Wed | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/2/2020 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/3/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/4/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/5/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/6/2020 | Mon | Call with diligence subcommittee, FTI, Kramer Levin, Brown Rudnick, Otterbourg, HL internal call, call with Ad Hoc Committee, call with mediation parties | 4.5 | 1.0 | - | - | - | - | - | - | - | 3.5 | - | - | - |
| 7/7/2020 | Tue | Prepare analysis | 4.5 | 4.5 | - | - | - | - | - | - | - | - | - | - | - |
| 7/8/2020 | Wed | Call with PJT, Alix, FTI, recurring call with Ad Hoc Committee, prepare analysis | 5.5 | 3.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 7/9/2020 | Thu | Call with mediation parties, call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, prepare analysis | 4.0 | 2.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 7/10/2020 | Fri | Prepare June fee application, prepare analysis | 4.5 | 3.0 | - | - | - | - | 1.5 | - | - | - | - | - | - |
| 7/11/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/12/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/13/2020 | Mon | Call with PJT, Alix, FTI , Province, Jefferies, prepare analysis | 4.5 | 3.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/14/2020 | Tue | Calls with IACs, Deutsche Bank, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, prepare analysis | 5.0 | 3.0 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 7/15/2020 | Wed | Recurring call with Ad Hoc Committee, prepare analysis | 5.0 | 4.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/16/2020 | Thu | Calls with PJT, Alix, FTI , Province, Jefferies, prepare analysis | 3.5 | 2.0 | - | - | - | - | - | - | - | 1.5 | - | - | - |
| 7/17/2020 | Fri | Prepare June fee application, prepare analysis | 5.5 | 4.5 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| 7/18/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/19/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/20/2020 | Mon | Prepare June fee application, prepare analysis | 5.0 | 4.0 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| 7/21/2020 | Tue | Call with Province, Jefferies, FTI, prepare analysis | 2.5 | 2.0 | - | - | - | - | - | - | - | 0.5 | - | - | - |
| 7/22/2020 | Wed | Call with UCC and Non-Consenting States Group, call with mediation parties, prepare analysis | 5.0 | 1.0 | - | - | - | - | - | - | - | 4.0 | - | - | - |
| 7/23/2020 | Thu | Call into omnibus hearing, prepare analysis | 5.0 | 3.0 | - | - | 2.0 | - | - | - | - | - | - | - | - |
| 7/24/2020 | Fri | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, prepare analysis | 3.0 | 2.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/25/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/26/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 7/27/2020 | Mon | Prepare June fee application, prepare analysis | 3.5 | 2.5 | - | - | - | - | 1.0 | - | - | - | - | - | - |
| 7/28/2020 | Tue | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, prepare analysis | 3.5 | 2.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/29/2020 | Wed | Recurring call with Ad Hoc Committee, prepare analysis | 5.5 | 4.5 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 7/30/2020 | Thu | Call with IACs, Alix, FTI, Jefferies, Province, PJT and Duff & Phelps, prepare analysis | 3.5 | 1.5 | - | - | - | - | - | - | - | 2.0 | - | - | - |
| 7/31/2020 | Fri | Prepare analysis | 2.0 | 2.0 | - | - | - | - | - | - | - | - | - | - | - |
| **July 2020 Total** | | | **85.0** | **56.0** | **-** | **-** | **2.0** | **-** | **4.5** | **-** | **-** | **22.5** | **-** | **-** | **-** |

**Purdue Pharma L.P.**                                                                                                                    Houlihan Lokey

*Time Detail for:*    *Jake Karlan*

*( Units in hours)*

**Category Code:**
1 = Asset Analysis and Recovery
2 = Assumption and Rejection of Leases and Contracts
3 = Business Operations
4 = Case Administration
5 = Claims Analysis
6 = Employment and Fee Applications

7 = Emergency Financing
8 = Litigation
9 = Meetings & Communications with Ad Hoc Committee & Creditors
10 = Non-Working Travel
11 = Plan and Disclosure Statement
12 = Intercreditor Allocation

| Date | Day | Notes | Total Hours | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|------|-----|-------|-------------|---|---|---|---|---|---|---|---|---|----|----|----|
| **August 2020** | | | | | | | | | | | | | | | |
| 8/1/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/2/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/3/2020 | Mon | Prepare July fee application, prepare analysis | 2.5 | 2.0 | - | - | - | - | 0.5 | - | - | - | - | - | - |
| 8/4/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/5/2020 | Wed | Recurring call with Ad Hoc Committee, prepare analysis | 4.0 | 3.0 | - | - | - | - | - | - | - | 1.0 | - | - | - |
| 8/6/2020 | Thu | Prepare analysis, review diligence materials | 2.0 | 2.0 | - | - | - | - | - | - | - | - | - | - | - |
| 8/7/2020 | Fri | Prepare analysis | 3.5 | 3.5 | - | - | - | - | - | - | - | - | - | - | - |
| 8/8/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/9/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/10/2020 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/11/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/12/2020 | Wed | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/13/2020 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/14/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/15/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/16/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/17/2020 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/18/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/19/2020 | Wed | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/20/2020 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/21/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/22/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/23/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/24/2020 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/25/2020 | Tue | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/26/2020 | Wed | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/27/2020 | Thu | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/28/2020 | Fri | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/29/2020 | Sat | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/30/2020 | Sun | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/31/2020 | Mon | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **August 2020 Total** | | | **12.0** | **10.5** | **-** | **-** | **-** | **-** | **0.5** | **-** | **-** | **1.0** | **-** | **-** | **-** |

**EXHIBIT D**

# Purdue Pharma L.P.

Houlihan Lokey

*Expense Detail - Summary*

| Second Interim Fee Period Summary Table: | 6th Fee Application June 2020 | 7th Fee Application July 2020 | 8th Fee Application August 2020 | 9th Fee Application September 2020 | Net Out of Pocket Expenses |
|---|---|---|---|---|---|
| [A] Lodging | - | - | - | - | - |
| [B] Travel & Overtime Meals | 43.53 | 233.96 | 218.47 | - | 495.96 |
| [C] Airfare | - | - | - | - | - |
| [D] Ground Transportation | - | - | - | - | - |
| [E] Telephone and Data | 136.29 | 205.58 | 77.98 | 42.46 | 462.31 |
| **Second Interim Period Total** | **$179.82** | **$439.54** | **$296.45** | **$42.46** | **$958.27** |

[A] *No lodging expenses*

[B] *27 Overtime Meals*

[C] *No airfare expenses*

[D] *No ground transportation expenses*

[E] *5 Telephone Bills & 4 Global Conference Call Systems*