KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000

*Attorneys for the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
|  |  |  |
|---|---|---|
| **In re:** | : | **Chapter 11** |
|  | : |  |
| **PURDUE PHARMA L.P,** *et al.*, | : | **Case No. 19-23649 (RDD)** |
|  | : |  |
| **Debtors.**[1] | : |  |
|  | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**TWELFTH MONTHLY FEE STATEMENT OF**
**KRAMER LEVIN NAFTALIS & FRANKEL LLP,**
**CO-COUNSEL TO THE AD HOC COMMITTEE, FOR COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM**
**SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Name of Applicant** | Kramer Levin Naftalis & Frankel LLP |
| **Authorized to Provide Professional Services to:** | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 |
| **Period for which compensation and reimbursement is sought** | September 1, 2020 through and including September 30, 2020 |
| **Amount of Compensation sought as actual, reasonable, and necessary** | $558,041.50 |
| **Current Fee Request** | $446,433.20 (80% of $558,041.50) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $39,378.85 |
| **Amount of Compensation and Expenses sought as allowed under the Fee Order** | $485,812.05 |
| **Total Fees and Expenses Inclusive of Holdback** | $597,420.35 |
| **This is a(n):**        <u>X</u> monthly        ___interim application        ___final application | |

## SUMMARY OF MONTHLY FEE STATEMENTS

| Application | Total Compensation and Expenses Incurred for Period Covered | | | Total Amount Requested in Fee Statements | | Total Unpaid |
|---|---|---|---|---|---|---|
| Date Filed/ Docket No. | Period Covered | Total Fees | Expenses | Fees (80%) | Expenses (100%) | Fees and Expenses |
| 12/9/2019 634 | 9/16/2019-10/31/2019 | $1,099,075.50 | $30,479.64 | $879,260.40 | $30,479.64 | $0.00 |
| 1/30/2020 792 | 11/1/2019-11/30/2019 | $688,772.25 | $4,206.77 | $551,017.80 | $4,206.77 | $0.00 |
| 3/16/2020 930 | 12/1/2019-12/31/2019 | $451,659.00 | $8,050.70 | $361,327.20 | $8,050.70 | $0.00 |
| 3/16/2020 939 | 1/1/2020-1/31/2020 | $395,585.50 | $4,712.17$ | $316,468.40 | $4,712.17 | $0.00 |
| 5/5/2020 1131 | 2/1/2020-2/29/2020 | $432,757.50 | $3,439.62 | $346,206.00 | $3,439.62 | $0.00 |
| 6/15/2020 1269 | 3/1/2020-3/31/2020 | $370,398.50 | $51,598.57 | $296,318.80 | $51,598.57 | $0.00 |
| 7/14/2020 1389 | 4/1/2020-4/30/2020 | $476,681.00 | $5,989.84 | $381,344.80 | $5,989.84 | $0.00 |
| 7/15/2020 1413 | 5/1/2020-5/31/2020 | $298,077.50 | $31,689.62 | $238,636.00 | $31,689.62 | $0.00 |
| 9/25/2020 1727 | 6/1/2020-6/30/2020 | $413,601.00 | $4,238.27 | $330,880.80 | $4,238.27 | $82,720.20 |
| 11/2/2020 1888 | 7/1/2020-7/31/2020 | $408,012.00 | $3,537.82 | $326,409.60 | $3,537.82 | $411,549.82 |
| 11/16/2020 1987 | 8/1/2020-8/31/2020 | $319,182.00 | $22,816.40 | $255,345.60 | $22,816.40 | $341,998.40 |

Pursuant to sections 363(b) and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," and together with the Fee Order, the "**Orders**"), Kramer Levin Naftalis & Frankel LLP (the "**Applicant**"), Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**"), hereby submits this Twelfth Monthly Fee Statement (the "**Statement**") for the period of September 1, 2020 through and including September 30, 2020 (the "**Monthly Fee Period**").

## Itemization of Services Rendered by Applicant

Annexed hereto as "**Exhibit A**" is a schedule of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Monthly Fee Period by project category. Annexed hereto as "**Exhibit B**" is a schedule of the individuals and their respective titles that provided services during this Monthly Fee Period, along with their respective billing rates and the total number of hours spent by each individual during this Monthly Fee Period.[2] The blended hourly billing rate of attorneys for all services provided during the Monthly Fee Period is $1,052.97.[3]  The blended hourly billing rate of all paraprofessionals is $420.00.[4]

---

[2] The rates for certain associates working on this matter increased as of September 1, 2020, in connection with the associates' yearly step-up in seniority, but this annual step-up is not considered a "rate increase" as the billing rate among the applicable associate class does not change.

[3] The blended hourly rate for all attorneys was derived by dividing the total fees for such professionals of $554,387.50 by the total hours of 526.50.

[4] The blended hourly rate for all paraprofessionals was derived by dividing the total fees for such paraprofessionals of $3,654.00 by the total hours of 8.70.

Annexed hereto as "**Exhibit C**" is a schedule of the actual, necessary expenses that Applicant incurred during the Monthly Fee Period.

Annexed hereto as "**Exhibit D**" are the time records of Applicant for this Monthly Fee Period organized by project category with a daily time log explaining the time spent by each attorney and other professional and an itemization of expenses.

In accordance with the Fee Order, Applicant has separately recorded work performed relating to allocation of value among the Debtors' creditors, and, to the best of its knowledge, Applicant has not included time relating to such allocation in this Application.[5]

## **Notice**

Applicant will provide notice of this Application in accordance with the Orders. Applicant submits that no other or further notice be given.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If no objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses incurred during the Monthly Fee Period.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise

---

[5] Applicant may request fees related to allocation among creditors at a later date by separate motion.

nature of the objection and the amount at issue. It shall not be sufficient to simply object to all fees

and expenses.

WHEREFORE, Applicant respectfully requests (i) compensation in the amount of

$446,433.20, which represents 80% of billable time for services rendered by Applicant as co-

counsel to the Ad Hoc Committee during this Monthly Fee Period, and (ii) reimbursement of the

actual, necessary expenses incurred and recorded by Applicant during this Monthly Fee Period in

the amount of $39,378.85.


Dated: New York, New York
      November 16, 2020

Respectfully submitted,

By:   */s/ Kenneth H. Eckstein*

Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
**KRAMER LEVIN NAFTALIS &
FRANKEL LLP**
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000
Emails:  keckstein@kramerlevin.com
        rringer@kramerlevin.com
        cgange@kramerlevin.com


*Attorneys for the Ad Hoc Committee of
Governmental and Other Contingent
Litigation Claimants*

**EXHIBIT A**

### SUMMARY OF FEES BY PROJECT CATEGORY

| Matter | Matter Name | Hours | Total |
|---|---|---:|---:|
| 00001 | Asset Analysis and Recovery | 124.60 | $127,495.00 |
| 00003 | Business Operations | 44.20 | $50,151.50 |
| 00004 | Case Administration | 6.10 | $4,127.00 |
| 00005 | Claims Analysis | 140.90 | $152,985.50 |
| 00006 | Employment and Fee Applications | 20.60 | $16,059.50 |
| 00008 | Litigation | 2.70 | $2,887.50 |
| 00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 63.20 | $68,563.50 |
| 00011 | Plan and Disclosure Statement | 129.20 | $132,028.00 |
| 00012 | 2004 Reporting | 3.70 | $3,744.00 |
| **TOTAL** | | **535.20** | **$558,041.50** |

**EXHIBIT B**

## SUMMARY OF PROFESSIONALS FOR THE MONTHLY FEE PERIOD

| Timekeeper | Title | Year Admitted | Department | Hourly Billing Rate[6] | Total Hours Billed | Total Fees |
|---|---|---|---|---|---|---|
| Kenneth H. Eckstein | Partner | 1980 | Creditors' Rights | 1500 | 58.2 | $87,300.00 |
| Rachael Ringer | Partner | 2011 | Creditors' Rights | 1150 | 74.3 | 85,445.00 |
| Jordan M. Rosenbaum | Partner | 2004 | Corporate | 1200 | 12.2 | 14,640.00 |
| Jeffrey Trachtman | Partner | 1985 | Litigation | 1325 | 15.3 | 20,272.50 |
| David E. Blabey | Counsel | 2005 | Creditors' Rights | 1050 | 44.5 | 46,725.00 |
| Helayne O. Stoopack | Counsel | 1982 | Tax | 1075 | 41.3 | 44,397.50 |
| Hunter Blain | Associate | 2020 | Creditors' Rights | 680 | 24.2 | 16,456.00 |
| Boaz Cohen | Associate | 2015 | Litigation | 960 | 27.2 | 26,112.00 |
| Leah Friedman | Associate | 2015 | Litigation | 990 | 3.1 | 3,069.00 |
| Elise Funke | Associate | 2018 | Litigation | 840 | 16.5 | 13,860.00 |
| Caroline Gange | Associate | 2017 | Creditors' Rights | 905 | 58.5 | 52,942.50 |
| Rachel Goot | Associate | 2020 | Litigation | 680 | 21.9 | 14,892.00 |
| Nathan Gusdorf | Associate | 2020 | Tax | 770 | 12.7 | 9,779.00 |
| Mariya Khvatskaya | Associate | 2016 | Tax | 960 | 26.2 | 25,152.00 |
| Ilya Kontorovich | Associate | 2014 | Corporate | 960 | 5.2 | 4,992.00 |
| Daniel Lennard | Associate | 2014 | Litigation | 1015 | 10.2 | 10,353.00 |
| Seth Schinfeld | Associate | 2007 | Litigation | 1040 | 75.0 | 78,000.00 |
| Wendy Kane | Paralegal | N/A | Creditors' Rights | 420 | 8.7 | 3,654.00 |
| | **Total** | | | | **526.5** | **$558,041.50** |

[6] The rates for certain associates working on this matter increased as of September 1, 2020, in connection with the associates' yearly step-up in seniority, but this annual step-up is not considered a "rate increase" as the billing rate among the applicable associate class does not change.

**EXHIBIT C**

## SUMMARY OF OUT OF POCKET EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Court Solutions | $140.00 |
| Data Hosting Charges | 406.00 |
| Telecommunication Charges | 801.91 |
| Transcript Fees | 27,987.70 |
| PACER Online Research | 23.00 |
| Westlaw Online Research | 10,020.24 |
| **TOTAL EXPENSES** | **$39,378.85** |

**EXHIBIT D**

# Kramer Levin



November 16, 2020

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 810996
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through September 30, 2020.**

| | |
|---|---|
| Fees | $558,041.50 |
| Disbursements and Other Charges | 39,378.85 |
| **TOTAL BALANCE DUE** | **$597,420.35** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T 212.715.9100  F 212.715.8000

KL4 2685931.5



November 16, 2020
Invoice #: 810996
072952
Page 2

## MATTER SUMMARY

**For professional services rendered through September 30, 2020 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---|---|---|
| 072952-00001 | Asset Analysis and Recovery | $127,495.00 | $39,378.85 | **$166,873.85** |
| 072952-00003 | Business Operations | 50,151.50 | 0.00 | **50,151.50** |
| 072952-00004 | Case Administration | 4,127.00 | 0.00 | **4,127.00** |
| 072952-00005 | Claims Analysis | 152,985.50 | 0.00 | **152,985.50** |
| 072952-00006 | Employment and Fee Applications | 16,059.50 | 0.00 | **16,059.50** |
| 072952-00008 | Litigation | 2,887.50 | 0.00 | **2,887.50** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 68,563.50 | 0.00 | **68,563.50** |
| 072952-00011 | Plan and Disclosure Statement | 132,028.00 | 0.00 | **132,028.00** |
| 072952-00013 | 2004 Reporting | 3,744.00 | 0.00 | **3,744.00** |
| **Subtotal** | | **558,041.50** | **39,378.85** | **597,420.35** |
| **TOTAL CURRENT INVOICE** | | | | **$597,420.35** |



November 16, 2020
Invoice #: 810996
072952-00001
Page 3

**Asset Analysis and Recovery**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 5.50 | $8,250.00 |
| Ringer, Rachael L. | Partner | 10.50 | 12,075.00 |
| Rosenbaum, Jordan M. | Partner | 0.70 | 840.00 |
| Blabey, David E. | Counsel | 0.60 | 630.00 |
| Blain, Hunter | Associate | 0.70 | 476.00 |
| Cohen, Boaz | Associate | 24.90 | 23,904.00 |
| Funke, Elise | Associate | 16.50 | 13,860.00 |
| Gange, Caroline | Associate | 1.20 | 1,086.00 |
| Schinfeld, Seth F. | Associate | 63.70 | 66,248.00 |
| Kane, Wendy | Paralegal | 0.30 | 126.00 |
| **TOTAL FEES** | | **124.60** | **$127,495.00** |

## DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Data Hosting Charges | $406.00 |
| Pacer Online Research | 23.00 |
| Telecommunication Charges | 801.91 |
| Telephonic Court Appearances | 140.00 |
| Transcript Fees | 27,987.70 |



November 16, 2020
Invoice #: 810996
072952-00001
Page 4

**Asset Analysis and Recovery**

| DESCRIPTION | AMOUNT |
|---|---|
| Westlaw Online Research | 10,020.24 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$39,378.85** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/1/2020 | Ringer, Rachael L. | Review/revise info sharing protocol with Debtors (0.3). | 0.30 | $345.00 |
| 9/1/2020 | Blabey, David E. | Review and comment on information sharing protocol (0.2); email with J. Trachtman. R. Ringer and S. Schinfeld re Sackler depositions (0.1). | 0.30 | 315.00 |
| 9/1/2020 | Schinfeld, Seth F. | Email with R. Ringer, D. Blabey, and E. Funke regarding deposition and discovery matters (0.4); emails to B. Cohen re: same (0.2). | 0.60 | 624.00 |
| 9/1/2020 | Funke, Elise | Coordinate with UCC/Sackler counsel re B. Cohen diligence clearance (1.0); review internal KL emails re: depositions (0.3). | 1.30 | 1,092.00 |
| 9/2/2020 | Ringer, Rachael L. | Call with KL tax and corporate teams re: diligence updates and next steps (0.5); attend portion of M. Sackler deposition (2.5). | 3.00 | 3,450.00 |



November 16, 2020
Invoice #: 810996
072952-00001
Page 5

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/2/2020 | Funke, Elise | Prepare for (0.3) and attend and outline M. Sackler deposition (6.0), correspondence w/ S. Schinfeld and E. Baldeon regarding production upload (0.2). | 6.50 | 5,460.00 |
| 9/2/2020 | Schinfeld, Seth F. | Attend portion of deposition of M. Sackler (3.8); email with E. Parlor (UCC) and E. Funke re: document productions (0.1); email with E. Baldeon re: same (0.1); review letter from Side B Sacklers' counsel to UCC re: privilege log issues (0.2). | 4.20 | 4,368.00 |
| 9/3/2020 | Eckstein, Kenneth H. | Call with R. Ringer and J. Guard re prep for call and Sackler (0.5); call with G. Uzzi, Luther, J. Guard re Sackler discovery issues (0.8). | 1.30 | 1,950.00 |
| 9/3/2020 | Ringer, Rachael L. | Review/revise M. Sackler deposition summary (0.3). | 0.30 | 345.00 |
| 9/3/2020 | Blabey, David E. | Email with E. Funke re deposition. | 0.10 | 105.00 |
| 9/3/2020 | Schinfeld, Seth F. | Emails with B. Bromberg (FTI) and E. Funke re: discovery matters (0.4); emails with R. Ringer and E. Funke re: M. Sackler deposition testimony (0.2). | 0.60 | 624.00 |
| 9/3/2020 | Funke, Elise | Attend and outline summary of M. Sackler deposition (2.0), calls with FTI and S. Schinfeld re Akin production (0.4), review diligence documents to send to FTI (0.2); prepare summary of D. Sackler deposition (2.0). | 4.60 | 3,864.00 |



November 16, 2020
Invoice #: 810996
072952-00001
Page 6

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/4/2020 | Schinfeld, Seth F. | Review letter from Sackler Side B counsel re: depositions (0.1); call with B. Cohen re: status of discovery and upcoming deadlines (0.7). | 0.80 | 832.00 |
| 9/4/2020 | Blain, Hunter | Emails with Lexitas regarding deposition coordination. | 0.10 | 68.00 |
| 9/4/2020 | Funke, Elise | Organize docs re: Sackler depositions. | 0.10 | 84.00 |
| 9/4/2020 | Cohen, Boaz | Call w. S. Schinfeld re status of discovery and next steps (0.7); review diligence documents (1.1). | 1.80 | 1,728.00 |
| 9/4/2020 | Kane, Wendy | Review and organize M. Sackler deposition exhibits. | 0.10 | 42.00 |
| 9/6/2020 | Schinfeld, Seth F. | Email to litigation support re: document production issues. | 0.10 | 104.00 |
| 9/6/2020 | Funke, Elise | Organize and review prior productions (1.7) and document same (0.3). | 2.00 | 1,680.00 |
| 9/7/2020 | Schinfeld, Seth F. | Email with K. Porter (UCC) re: upcoming depositions. | 0.10 | 104.00 |
| 9/8/2020 | Schinfeld, Seth F. | Email with E. Baldeon and F. Guerrero re: recent document productions (0.1); email with R. Ringer and A. Preis (UCC) re: briefing schedule for privilege disputes (0.2); review letter from Debtors' counsel to M. Hurley (UCC) re: privilege logs (0.3). | 0.60 | 624.00 |
| 9/8/2020 | Cohen, Boaz | Review emails re upcoming depositions (0.1). | 0.10 | 96.00 |



November 16, 2020
Invoice #: 810996
072952-00001
Page 7

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/9/2020 | Schinfeld, Seth F. | Continue review of document productions to analyze potential estate claims (2.3); review letter from UCC to Side B Sacklers re: depositions (0.1); review letter from Side A Sacklers to UCC re: privilege log issues (0.2); emails with B. Cohen re: discovery issues (0.2). | 2.80 | 2,912.00 |
| 9/9/2020 | Cohen, Boaz | Attend diligence status/update call w/ E. Funke (0.6). | 0.60 | 576.00 |
| 9/9/2020 | Funke, Elise | Review and organize productions (0.4); call w/ B. Cohen re case background/diligence status (0.6); draft email to B. Cohen re same (0.5). | 1.50 | 1,260.00 |
| 9/10/2020 | Schinfeld, Seth F. | Review email from Side B Sacklers' counsel to UCC re: motions for protective order concerning recent deposition testimony. | 0.20 | 208.00 |
| 9/11/2020 | Schinfeld, Seth F. | Email with E. Funke and B. Cohen re: discovery issues (0.1). | 0.10 | 104.00 |
| 9/11/2020 | Funke, Elise | Review document production. | 0.50 | 420.00 |
| 9/13/2020 | Schinfeld, Seth F. | Review letters from UCC to Side A Sacklers and Side B Sacklers, respectively, re: privilege log issues (0.4); review UCC proposed search terms for electronic data of Norton Rose (0.1); email with B. Cohen re: discovery issues (0.2). | 0.70 | 728.00 |



November 16, 2020
Invoice #: 810996
072952-00001
Page 8

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/14/2020 | Schinfeld, Seth F. | Review letter from UCC to Debtors re: privilege log issues (0.2); review emails between UCC and Side B Sacklers re: deposition dispute (0.1); review letter from UCC to counsel for Stuart Baker re: document production requests (0.1); emails with B. Cohen re: discovery issues (0.2); continue review of recent productions to analyze potential estate claims (1.6). | 2.20 | 2,288.00 |
| 9/14/2020 | Blain, Hunter | Communications with R. Ringer, C. Gange, and Lexitas regarding upcoming depositions. | 0.20 | 136.00 |
| 9/14/2020 | Gange, Caroline | Emails w/ DPW re PEO info sharing (0.2). | 0.20 | 181.00 |
| 9/14/2020 | Cohen, Boaz | Review produced documents from UCC per info sharing protocol (1.3). | 1.30 | 1,248.00 |
| 9/14/2020 | Kane, Wendy | Emails w/ H. Blain re depositions (0.1); calendar same (0.1). | 0.20 | 84.00 |
| 9/15/2020 | Ringer, Rachael L. | Coordinate with clients re: deposition participants (0.3), coordinate with Gilbert re: depositions and insurance issues (0.2). | 0.50 | 575.00 |
| 9/15/2020 | Schinfeld, Seth F. | Continue review of recent document productions to analyze potential estate claims (0.7); email with B. Cohen re: discovery issues (0.1); emails with R. Ringer and J. Hudson of Gilbert re: discovery issues (0.3). | 1.10 | 1,144.00 |



November 16, 2020
Invoice #: 810996
072952-00001
Page 9

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/15/2020 | Cohen, Boaz | Review email correspondence between counsel re depositions (0.2). | 0.20 | 192.00 |
| 9/15/2020 | Gange, Caroline | Emails w/ DPW re info sharing protocols (0.1). | 0.10 | 90.50 |
| 9/16/2020 | Eckstein, Kenneth H. | Review materials re IAC discovery, Sackler discovery (1.0). | 1.00 | 1,500.00 |
| 9/16/2020 | Blain, Hunter | Emails with Gilbert and Lexitas re depositions (0.2). | 0.20 | 136.00 |
| 9/16/2020 | Schinfeld, Seth F. | Call and email with J. Hudson of Gilbert re: depositions (0.3); email with R. Ringer and B. Cohen re: discovery matters (0.3). | 0.60 | 624.00 |
| 9/16/2020 | Gange, Caroline | Emails w/ DPW and FTI re information sharing issues (0.2). | 0.20 | 181.00 |
| 9/17/2020 | Schinfeld, Seth F. | Attend portion of presentation by counsel to Side A Sacklers re: distributions (0.3); email with B. Cohen re: discovery issues (0.2); email with J. Hudson re: depositions (0.1); review UCC work product per info sharing protocol re: ongoing estate claims investigation (0.6); review letter from Side B Sacklers' counsel to UCC re: privilege log disputes (0.1). | 1.30 | 1,352.00 |
| 9/17/2020 | Gange, Caroline | Coordinate attendees for upcoming depositions (0.3); emails w/ DPW and FTI re information sharing (0.2). | 0.50 | 452.50 |



November 16, 2020
Invoice #: 810996
072952-00001
Page 10

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/17/2020 | Cohen, Boaz | Attend call w/ UCC counsel re S. Baker deposition (0.5); attend call w/ Side A and Debtor counsel re Side A Distributions Summary Presentation (0.8). | 1.30 | 1,248.00 |
| 9/18/2020 | Ringer, Rachael L. | Attend portions of I. Sackler Lefcourt deposition (5.0). | 5.00 | 5,750.00 |
| 9/18/2020 | Schinfeld, Seth F. | Email with J. Hudson and A. Preis (UCC) re: deposition topics (0.1); correspondence with B. Cohen re: discovery issues (0.3); review letter from UCC re; adjournment of Stuart Baker deposition (0.1); draft discovery update and summary for AHC members and email with C. Gange re: same (1.4); attend I. Sackler Lefcourt deposition (8.7). | 10.60 | 11,024.00 |
| 9/18/2020 | Cohen, Boaz | Attend deposition of I. Sackler Lefcourt. | 8.70 | 8,352.00 |
| 9/19/2020 | Schinfeld, Seth F. | Email with C. Gange re: discovery issues (0.2); IAC document production extraction and file management (0.3); review letter from UCC to Side B Sacklers re: privilege log disputes (0.1). | 0.60 | 624.00 |
| 9/20/2020 | Schinfeld, Seth F. | Review recent document productions to analyze potential estate claims. | 0.60 | 624.00 |
| 9/21/2020 | Blain, Hunter | Emails with Lexitas regarding deposition status. | 0.20 | 136.00 |
| 9/21/2020 | Cohen, Boaz | Draft summary of deposition of I. Sackler Lefcourt. | 2.20 | 2,112.00 |



November 16, 2020
Invoice #: 810996
072952-00001
Page 11

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/21/2020 | Schinfeld, Seth F. | Review document productions to analyze potential estate claims (3.7); email with K. Porter re: depositions (0.1); correspondence with B. Cohen re: discovery issues (0.2); email with R. Ringer re: document claw back requests (0.2); review letter from UCC to Debtors re: privilege log disputes (0.1); review revised proposal of Norton Rose search terms (0.1). | 4.40 | 4,576.00 |
| 9/22/2020 | Cohen, Boaz | Draft summary of I. Sackler Lefcourt deposition. | 4.00 | 3,840.00 |
| 9/22/2020 | Gange, Caroline | Review S. Ives deposition summary. | 0.20 | 181.00 |
| 9/22/2020 | Schinfeld, Seth F. | Emails with R. Ringer and B. Cohen re: discovery issues (0.3); review letters from counsel to Side A Sacklers to UCC re: privilege log disputes (0.2); review letter from UCC to counsel to Side A Sacklers re: same (0.1); attend deposition of S. Ives (8.8); draft summary of notes from same (3.1). | 12.50 | 13,000.00 |
| 9/23/2020 | Eckstein, Kenneth H. | Attend call with subcommittee to prepare for meeting with company (1.4); review materials and outline for company session (1.0). | 2.40 | 3,600.00 |
| 9/23/2020 | Rosenbaum, Jordan M. | Review of diligence. | 0.70 | 840.00 |



November 16, 2020
Invoice #: 810996
072952-00001
Page 12

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/23/2020 | Ringer, Rachael L. | Review/revise Sackler deposition summary (0.2), further revisions to S. Ives deposition summary (0.2), attend portions of T. Sackler deposition (1.0). | 1.40 | 1,610.00 |
| 9/23/2020 | Blabey, David E. | Review summary of S. Ives deposition. | 0.20 | 210.00 |
| 9/23/2020 | Cohen, Boaz | Revise summary of deposition of I. Sackler Lefcourt. | 0.40 | 384.00 |
| 9/23/2020 | Schinfeld, Seth F. | Email with R, Ringer and B. Cohen re: discovery matters (0.3); review letter from UCC & NCSG to Debtors demanding certain DOJ investigation materials (0.1); review email from Debtors to UCC re: privilege log disputes (0.1); attend first day of deposition of T. Sackler (4.3); draft summary of notes from same (2.1). | 6.90 | 7,176.00 |
| 9/24/2020 | Schinfeld, Seth F. | Attend second day of T. Sackler's deposition (5.2); draft and revise summary of notes from both days of her testimony (3.1); review letters from UCC to counsel for the Debtors, Side A Sacklers, and Side B Sacklers, respectively, re: privilege log disputes (0.4); review portions of recent document productions (0.3). | 9.00 | 9,360.00 |
| 9/25/2020 | Eckstein, Kenneth H. | Correspondence w/ AHC counsel re discovery issues (0.8). | 0.80 | 1,200.00 |



November 16, 2020
Invoice #: 810996
072952-00001
Page 13

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/25/2020 | Schinfeld, Seth F. | Review letter from UCC to Side B Sacklers re: privilege issues (0.1); review emails re: Norton Rose ESI search term proposals (0.1); email with B. Cohen re: discovery matters (0.2). | 0.40 | 416.00 |
| 9/25/2020 | Cohen, Boaz | Track productions to date. | 0.60 | 576.00 |
| 9/28/2020 | Schinfeld, Seth F. | Email with B. Bromberg of FTI re: diligence issues (0.1); review email from R. Ringer re: expansion of mediation and preliminary injunction extension (0.1); review portions of latest IAC document productions (0.7); email with R. Ringer and C. Gange re: discovery matters (0.2). | 1.10 | 1,144.00 |
| 9/29/2020 | Schinfeld, Seth F. | Correspondence with B. Cohen re: discovery issues (0.2); email with R. Ringer re: same (0.2); review letter from UCC to Side B Sacklers re: privilege issues (0.2); review letter from Debtors to UCC re: privilege issues (0.1); email with Debtors' counsel and/or FTI re: valuations of non-cash transfers (0.2). | 0.90 | 936.00 |
| 9/29/2020 | Cohen, Boaz | Call w/ S. Schinfeld re document production tracking (0.3). | 0.30 | 288.00 |
| 9/30/2020 | Cohen, Boaz | Review document productions re: diligence/investigation issues. | 3.40 | 3,264.00 |



November 16, 2020
Invoice #: 810996
072952-00001
Page 14

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/30/2020 | Schinfeld, Seth F. | Review UCC motions to compel production of privileged materials (0.5); correspondence with B. Cohen re: discovery matters (0.2). | 0.70 | 728.00 |
| **TOTAL** | | | **124.60** | **$127,495.00** |

**DISBURSEMENTS AND OTHER CHARGES DETAIL**

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 9/29/2020 | Eckstein Kenneth H. | Data Hosting Charges | $406.00 |
| **Subtotal** | | | **$406.00** |

**Telephonic Court Appearances**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 9/30/2020 | Eckstein Kenneth H. | CourtSolutions | $70.00 |
| 9/30/2020 | Blain Hunter | CourtSolutions | 70.00 |
| **Subtotal** | | | **$140.00** |

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 9/9/2020 | Blain Hunter | Pacer Online Research Blain, Hunter | $3.60 |



November 16, 2020
Invoice #: 810996
072952-00001
Page 15

**Asset Analysis and Recovery**

| 9/16/2020 | Goot Rachel | Pacer Online Research Goot, Rachel | $13.40 |
|---|---|---|---|
| 9/17/2020 | Goot Rachel | Pacer Online Research Goot, Rachel | $6.00 |
| **Subtotal** | | | **$23.00** |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/2/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $0.49 |
| 9/2/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 1.92 |
| 9/3/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $184.89 |
| 9/3/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 5.44 |
| 9/4/2020 | Goot Rachel | Telecommunication Charges by Rachel Goot | $3.51 |
| 9/8/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $1.21 |
| 9/9/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $171.57 |
| 9/10/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $3.39 |
| 9/11/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $3.61 |
| 9/14/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $111.48 |



November 16, 2020
Invoice #: 810996
072952-00001
Page 16

**Asset Analysis and Recovery**

| | | | |
|---|---|---|---|
| 9/14/2020 | Blain Hunter | Telecommunication Charges by Hunter Blain | 4.32 |
| 9/15/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $6.50 |
| 9/15/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 2.70 |
| 9/16/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $5.55 |
| 9/17/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $2.39 |
| 9/17/2020 | Goot Rachel | Telecommunication Charges by Rachel Goot | 2.87 |
| 9/23/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $185.92 |
| 9/30/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $23.16 |
| 9/30/2020 | Blain Hunter | Telecommunication Charges by Hunter Blain | 80.99 |
| **Subtotal** | | | **$801.91** |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 9/9/2020 | Kane Wendy | Lexitas | $6,209.70 |
| 9/18/2020 | Kindler Jacqueline | Lexitas | $5,067.40 |
| 9/18/2020 | Kindler Jacqueline | Lexitas | $675.00 |
| 9/22/2020 | Kindler Jacqueline | Lexitas | $6,278.70 |



November 16, 2020
Invoice #: 810996
072952-00001
Page 17

**Asset Analysis and Recovery**

| 9/22/2020 | Kindler Jacqueline | Lexitas | $675.00 |
|-----------|-------------------|---------|---------|
| 9/23/2020 | Kindler Jacqueline | Lexitas | $675.00 |
| 9/23/2020 | Kindler Jacqueline | Lexitas | $3,138.30 |
| 9/24/2020 | Kindler Jacqueline | Lexitas | $675.00 |
| 9/24/2020 | Kindler Jacqueline | Lexitas | $4,593.60 |
| **Subtotal** | | | **$27,987.70** |

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 9/2/2020 | Goot Rachel | Westlaw Online Research | $344.07 |
| 9/3/2020 | Blabey David E. | Westlaw Online Research | $96.66 |
| 9/3/2020 | Goot Rachel | Westlaw Online Research | 648.26 |
| 9/4/2020 | Goot Rachel | Westlaw Online Research | $96.66 |
| 9/7/2020 | Goot Rachel | Westlaw Online Research | $509.01 |
| 9/8/2020 | Goot Rachel | Westlaw Online Research | $289.99 |
| 9/9/2020 | Blabey David E. | Westlaw Online Research | $193.33 |
| 9/9/2020 | Goot Rachel | Westlaw Online Research | 1,025.08 |
| 9/10/2020 | Lennard Daniel | Westlaw Online Research | $96.66 |
| 9/10/2020 | Goot Rachel | Westlaw Online Research | 1,373.58 |
| 9/11/2020 | Goot Rachel | Westlaw Online Research | $292.02 |
| 9/15/2020 | Goot Rachel | Westlaw Online Research | $242.67 |
| 9/16/2020 | Goot Rachel | Westlaw Online Research | $537.40 |



November 16, 2020
Invoice #: 810996
072952-00001
Page 18

**Asset Analysis and Recovery**

| | | | |
|---|---|---|---|
| 9/17/2020 | Goot Rachel | Westlaw Online Research | $963.95 |
| 9/20/2020 | Lennard Daniel | Westlaw Online Research | $96.66 |
| 9/22/2020 | Goot Rachel | Westlaw Online Research | $96.66 |
| 9/23/2020 | Blabey David E. | Westlaw Online Research | $261.60 |
| 9/23/2020 | Goot Rachel | Westlaw Online Research | 1,491.19 |
| 9/25/2020 | Goot Rachel | Westlaw Online Research | $193.33 |
| 9/29/2020 | Goot Rachel | Westlaw Online Research | $426.54 |
| 9/30/2020 | Goot Rachel | Westlaw Online Research | $744.92 |
| **Subtotal** | | | **$10,020.24** |
| **TOTAL** | | | **$39,378.85** |



November 16, 2020
Invoice #: 810996
072952-00003
Page 19

**Business Operations**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 8.90 | $13,350.00 |
| Ringer, Rachael L. | Partner | 17.10 | 19,665.00 |
| Rosenbaum, Jordan M. | Partner | 2.40 | 2,880.00 |
| Blabey, David E. | Counsel | 2.50 | 2,625.00 |
| Blain, Hunter | Associate | 4.20 | 2,856.00 |
| Gange, Caroline | Associate | 5.10 | 4,615.50 |
| Schinfeld, Seth F. | Associate | 4.00 | 4,160.00 |
| **TOTAL FEES** | | **44.20** | **$50,151.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/4/2020 | Ringer, Rachael L. | Call with Debtors re: employee wage issues (0.5). | 0.50 | $575.00 |
| 9/4/2020 | Eckstein, Kenneth H. | Call with Debtors re compensation issues (0.5); review correspondence and case materials re same (0.5); correspond with R. Ringer, D. Blabey re same (0.3). | 1.30 | 1,950.00 |
| 9/10/2020 | Ringer, Rachael L. | Call with FTI re: employee incentive plan issues (0.4), call with UCC re: same (0.7), emails with Debtors re: wages (0.1). | 1.20 | 1,380.00 |



November 16, 2020
Invoice #: 810996
072952-00003
Page 20

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/11/2020 | Schinfeld, Seth F. | Email with R. Ringer re: Debtors' proposed insider/non-insider bonus program (0.1). | 0.10 | 104.00 |
| 9/12/2020 | Ringer, Rachael L. | Emails with UCC counsel re: next steps on KEIP/KERP issues (0.4), coordinate with AHC professionals re: same (0.2), emails with K. Eckstein re: Rhodes sale (0.2). | 0.80 | 920.00 |
| 9/13/2020 | Ringer, Rachael L. | Calls with Debtors re: Rhodes sale (0.5), call with UCC and public claimants re: KEIP/KERP issues (0.5), review motions re: same in prep for calls (0.5). | 1.50 | 1,725.00 |
| 9/13/2020 | Gange, Caroline | Attend call w/ UCC and public claimants re KEIP/KERP. | 0.50 | 452.50 |
| 9/14/2020 | Gange, Caroline | Review FTI materials re KEIP/KERP diligence update (1.2). | 1.20 | 1,086.00 |
| 9/15/2020 | Ringer, Rachael L. | Call with FTI re: KEIP/KERP issues (0.8), coordinate with C. Gange re: de-designation (0.1). | 0.90 | 1,035.00 |
| 9/15/2020 | Gange, Caroline | Attend meeting w/ FTI, HL and AHC counsel re KEIP/KERP diligence (0.8); review FTI deck re same (0.6); review KEIP/KERP motion (0.5). | 1.90 | 1,719.50 |
| 9/16/2020 | Ringer, Rachael L. | Call with A. Troop re: wages issues (0.3), call with M. Diaz and AHC professionals re: same (0.5). | 0.80 | 920.00 |
| 9/16/2020 | Gange, Caroline | Attend meeting w/ FTI re updated deck re management comp. (0.5); review revised deck re same (0.2). | 0.70 | 633.50 |



November 16, 2020
Invoice #: 810996
072952-00003
Page 21

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/17/2020 | Ringer, Rachael L. | Emails with M. Diaz re: AHC position on KEIP/KERP (0.4), further edits to proposal re: same (0.3), emails with UCC counsel re: same (0.4), review UCC stipulation re: discovery and emails with M. Hurley re: same (0.3). | 1.40 | 1,610.00 |
| 9/18/2020 | Ringer, Rachael L. | Emails with UCC counsel re: suggested modifications to KERP proposal (0.5), emails with M. Diaz re: coordinating same (0.3), further emails with G. Cicero, M. Diaz re: same (0.3). | 1.10 | 1,265.00 |
| 9/21/2020 | Ringer, Rachael L. | Emails with AHC professionals to coordinate for KEIP/KERP response (0.3), emails with A. Preis re: same (0.3), call with A. Troop re: same (0.3), follow-up emails with M. Diaz re: same (0.2). | 1.10 | 1,265.00 |
| 9/21/2020 | Gange, Caroline | Review sale motion (0.6); emails w/ J. Rice re same (0.2). | 0.80 | 724.00 |
| 9/22/2020 | Ringer, Rachael L. | Review Senator letter re: bonuses (0.3), call with A. Preis re: bonuses (0.4), follow-up call with A. Preis re: same (0.3). | 1.00 | 1,150.00 |
| 9/22/2020 | Eckstein, Kenneth H. | Review materials re management comp (0.8). | 0.80 | 1,200.00 |
| 9/23/2020 | Ringer, Rachael L. | Emails with A. Preis re: updates on wages issues (0.3), call with A. Preis re: same (0.2), call with E. Vonnegut re: KERP updates (0.4). | 0.90 | 1,035.00 |



November 16, 2020
Invoice #: 810996
072952-00003
Page 22

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/24/2020 | Ringer, Rachael L. | Call with A. Preis re: updates on KEIP/KERP (0.2), call with M. Diaz re: same (0.1), call with Akin and NCSG re: further updates and next steps (0.7), call with A. Troop re: same (0.3), call with K. Maclay re: same (0.2), calls and emails with E. Vonnegut, AHC members re: updates on KERP negotiations (0.8). | 2.30 | 2,645.00 |
| 9/25/2020 | Ringer, Rachael L. | Coordinate with UCC, NCSG, AHC professionals re: updates on KEIP/KERP issues (0.8). | 0.80 | 920.00 |
| 9/25/2020 | Eckstein, Kenneth H. | Correspond with KL team re compensation plans and revisions (0.5); review KEIP/KERP pleadings re upcoming court hearing (0.7). | 1.20 | 1,800.00 |
| 9/25/2020 | Blabey, David E. | Draft statement in response to Debtors' KEIP motion. | 0.50 | 525.00 |
| 9/27/2020 | Ringer, Rachael L. | Numerous emails with AHC members re: questions on KEIP/KERP issues (0.4), call with A. Troop re: same (0.3). | 0.70 | 805.00 |
| 9/27/2020 | Eckstein, Kenneth H. | Correspond re KEIP/bonus issues, proposals (0.7). | 0.70 | 1,050.00 |
| 9/29/2020 | Eckstein, Kenneth H. | Review correspondence re KERP and compensation issues (0.8). | 0.80 | 1,200.00 |
| 9/30/2020 | Rosenbaum, Jordan M. | Attend portion of hearing regarding sale motion, ER Doctors motion, KEIP/KERP. | 2.40 | 2,880.00 |



November 16, 2020
Invoice #: 810996
072952-00003
Page 23

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/30/2020 | Ringer, Rachael L. | Attend portions of hearing re: KEIP/KERP, preliminary injunction, other case issues (2.1). | 2.10 | 2,415.00 |
| 9/30/2020 | Eckstein, Kenneth H. | Review correspondence re KERP and compensation issues (0.3); attend court hearing re sale motion, KEIP/KERP, ER doctors motion (3.8). | 4.10 | 6,150.00 |
| 9/30/2020 | Blabey, David E. | Attend portions of omnibus hearing addressing status update, KEIP/KERIP, class claim motion, and preliminary injunction. | 2.00 | 2,100.00 |
| 9/30/2020 | Blain, Hunter | Prepare for (0.4) and attend (3.8) hearing regarding injunction extension and wages. | 4.20 | 2,856.00 |
| 9/30/2020 | Schinfeld, Seth F. | Prepare for (0.1) and attend (3.8) Court hearing re: mediation updates, extension of the preliminary injunction, and other pending motions. | 3.90 | 4,056.00 |
| **TOTAL** | | | **44.20** | **$50,151.50** |



November 16, 2020
Invoice #: 810996
072952-00004
Page 24

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 1.00 | $1,500.00 |
| Gange, Caroline | Associate | 1.00 | 905.00 |
| Kane, Wendy | Paralegal | 4.10 | 1,722.00 |
| **TOTAL FEES** | | **6.10** | **$4,127.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/9/2020 | Eckstein, Kenneth H. | Call with state AG re: case issues (0.7); call with M. Cyganowski re same/case updates (0.3). | 1.00 | $1,500.00 |
| 9/9/2020 | Kane, Wendy | Calendar upcoming omnibus hearings (0.1); review Judge Drain's calendar (0.1); review docket for matters scheduled for 9/30 omnibus hearing (0.4); email H. Blain re same (0.1); review docket and update internal case records (0.2). | 0.90 | 378.00 |
| 9/16/2020 | Gange, Caroline | Review docket updates and AHC professionals emails re status. | 0.40 | 362.00 |
| 9/17/2020 | Gange, Caroline | Review docket updates and H. Blain summary of late filed claims stipulation. | 0.60 | 543.00 |



November 16, 2020
Invoice #: 810996
072952-00004
Page 25

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/18/2020 | Kane, Wendy | Emails w/ C. Gange re hearing transcript (0.1); obtain and send same (0.1). | 0.20 | 84.00 |
| 9/23/2020 | Kane, Wendy | Review docket and update internal case records (0.5); prepare objection to ER physicians' motion to file class claim for filing and file same (1.8); send courtesy copy to chambers (0.1); service of same (0.2); emails w/ H. Blain re dial in line for hearing and set up same (0.2). | 2.80 | 1,176.00 |
| 9/24/2020 | Kane, Wendy | Email C. Gange re hearing dial in line (0.1); set up same (0.1). | 0.20 | 84.00 |
| **TOTAL** | | | **6.10** | **$4,127.00** |



November 16, 2020
Invoice #: 810996
072952-00005
Page 26

**Claims Analysis**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 22.00 | $33,000.00 |
| Ringer, Rachael L. | Partner | 17.60 | 20,240.00 |
| Trachtman, Jeffrey S. | Partner | 14.90 | 19,742.50 |
| Blabey, David E. | Counsel | 36.30 | 38,115.00 |
| Blain, Hunter | Associate | 3.70 | 2,516.00 |
| Friedman, Leah | Associate | 3.10 | 3,069.00 |
| Gange, Caroline | Associate | 28.30 | 25,611.50 |
| Goot, Rachel | Associate | 13.00 | 8,840.00 |
| Lennard, Daniel | Associate | 1.70 | 1,725.50 |
| Kane, Wendy | Paralegal | 0.30 | 126.00 |
| **TOTAL FEES** | | **140.90** | **$152,985.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/1/2020 | Eckstein, Kenneth H. | Review revised legal power point re claims (0.8); correspond re Brattle meeting re claims (0.3). | 1.10 | $1,650.00 |
| 9/1/2020 | Gange, Caroline | Review claims presentation and supporting documents re same. | 1.00 | 905.00 |
| 9/1/2020 | Kane, Wendy | Review and organize local government proof of claim files. | 0.30 | 126.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

KL4 2685931.5



November 16, 2020
Invoice #: 810996
072952-00005
Page 27

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/2/2020 | Trachtman, Jeffrey S. | Attend conference calls on claims process (1.9); review deck revisions re: claims issues/estimation (0.9); emails with KL team re claims estimation, negotiations (0.8). | 3.60 | 4,770.00 |
| 9/2/2020 | Ringer, Rachael L. | Call with Debtors re: claims/estimation presentation (1.0), call with clients re: same (1.0), pre-call with M. Cyganowski re: same (0.2). | 2.20 | 2,530.00 |
| 9/2/2020 | Eckstein, Kenneth H. | Call with DPW re claims analysis and issues (1.0); call with AHC re claims analysis and PowerPoint presentation (1.0). | 2.00 | 3,000.00 |
| 9/2/2020 | Blabey, David E. | Edit claims presentation to incorporate J. Trachtman and Otterbourg comments (2.4); call with Debtors' counsel, KL team, and NCSG counsel re claims presentation (1.0); call with AHC counsel re claims presentation (1.0); further edits to deck (0.2). | 4.60 | 4,830.00 |
| 9/2/2020 | Gange, Caroline | Attend call w/ AHC counsel re claims presentation for Debtors (1.0); review materials from Otterbourg re same (0.4); review revised presentation (0.3). | 1.70 | 1,538.50 |
| 9/2/2020 | Friedman, Leah | Legal research re claims issues. | 1.70 | 1,683.00 |
| 9/2/2020 | Goot, Rachel | Call with clients/Debtors re claims presentation (1.0). | 1.00 | 680.00 |



November 16, 2020
Invoice #: 810996
072952-00005
Page 28

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/4/2020 | Blabey, David E. | Corr. with J. Trachtman, R. Ringer and lit team re claims presentation and research to address Debtor questions (0.9); emails with J. Trachtman and lit team re research issues (0.2). | 1.10 | 1,155.00 |
| 9/4/2020 | Goot, Rachel | Call with KL team re legal issues on claims (0.9); review emails and research from clients and emails with J. Halpert re same (0.9); research re legal issues (1.9). | 3.70 | 2,516.00 |
| 9/4/2020 | Lennard, Daniel | Call with KL team re legal research issues for public side claims. | 0.90 | 913.50 |
| 9/4/2020 | Friedman, Leah | Attend KL team call re legal research  (0.9); follow-up research re same (0.5). | 1.40 | 1,386.00 |
| 9/8/2020 | Trachtman, Jeffrey S. | Review and revise presentation for DPW (1.8); conference calls w/ KL team re presentation, settlement, estimation (1.4); emails re settlement, presentation, research (1.0); review research and materials re same (1.5). | 5.70 | 7,552.50 |
| 9/8/2020 | Ringer, Rachael L. | Attend call w/ KL team re: coordination on legal issues for governmental claims (1.4), emails with KL team re: prep on presentation re: same (0.5). | 1.90 | 2,185.00 |



November 16, 2020
Invoice #: 810996
072952-00005
Page 29

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/8/2020 | Eckstein, Kenneth H. | Attend portion of call with KL claims team re claims PowerPoint and presentation (0.8); call with State counsel and clients re claims presentation (1.0). | 1.80 | 2,700.00 |
| 9/8/2020 | Blabey, David E. | Edit claims presentation (3.5); call with Otterbourg and Pillsbury re claims presentation (0.9); call with KL professionals re same (0.8); exchange multiple emails with J. Trachtman re same (0.2); call with J. Trachtman re further edits to presentation (0.4); edit same (0.7). | 6.50 | 6,825.00 |
| 9/8/2020 | Goot, Rachel | Respond to J. Trachtman emails re claims presentation with research. | 2.60 | 1,768.00 |
| 9/9/2020 | Eckstein, Kenneth H. | Correspond with AHC counsel re claims analysis (0.4); correspond with DPW re same (0.3); revise claims PowerPoint(1.4). | 2.10 | 3,150.00 |
| 9/9/2020 | Blabey, David E. | Calls with AHC counsel re edits to claims presentation (0.4); edit same (2.9); review case law and law review articles re public nuisance claims (4.0). | 7.30 | 7,665.00 |
| 9/9/2020 | Gange, Caroline | Review class claims motions; emails w/ R. Ringer re same. | 0.70 | 633.50 |
| 9/10/2020 | Eckstein, Kenneth H. | Call re claims analysis (0.6); Attend Damages Committee call (1.0); review claims PowerPoint, correspond re same (0.8). | 2.40 | 3,600.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK  |  SILICON VALLEY  |  PARIS

KL4 2685931.5



November 16, 2020
Invoice #: 810996
072952-00005
Page 30

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/10/2020 | Ringer, Rachael L. | Emails with AHC member re: claims updates/presentation (0.6), emails with A. Troop re: same (0.3), attend call w/ DPW and AHC re damages (1.0). | 1.90 | 2,185.00 |
| 9/10/2020 | Blabey, David E. | Review case law from R. Goot relevant to claims presentation (2.1); call with AHC members re claims presentation (0.6); edit presentation to incorporate comments from Otterbourg and others (2.4). | 5.10 | 5,355.00 |
| 9/11/2020 | Goot, Rachel | Research re: public side claims issues (1.7); review outstanding research questions (1.0). | 2.70 | 1,836.00 |
| 9/14/2020 | Ringer, Rachael L. | Call with public claimants coalition re: late-filed municipality claims (0.5). | 0.50 | 575.00 |
| 9/14/2020 | Blabey, David E. | Emails with R. Ringer and J. Trachtman re claims presentation. | 0.20 | 210.00 |
| 9/15/2020 | Ringer, Rachael L. | Emails with public claimants re: claims presentation (0.2), attend claims call with public claimants re: public claims presentation (0.5). | 0.70 | 805.00 |
| 9/15/2020 | Eckstein, Kenneth H. | Attend claim presentation call with public advisors (1.0). | 1.00 | 1,500.00 |
| 9/15/2020 | Gange, Caroline | Review ER Physicians class claim motion. | 0.70 | 633.50 |



November 16, 2020
Invoice #: 810996
072952-00005
Page 31

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/17/2020 | Blabey, David E. | Attend call with J. Trachtman, R. Ringer, D. Lennard, R. Goot re claims presentation (0.8); edits to same (0.1). | 0.90 | 945.00 |
| 9/17/2020 | Lennard, Daniel | Attend call with D. Blabey, J. Trachtman, R. Ringer, R. Goot re claims presentation. | 0.80 | 812.00 |
| 9/17/2020 | Gange, Caroline | Attend call w/ Debtor counsel, NCSG counsel and AHC professionals re ER Physicians motion (0.5); follow-up emails w/ R. Ringer re same (0.1); review ER Physicians motion; review legal research re same (1.7); review pending class claims objection (0.7). | 3.00 | 2,715.00 |
| 9/17/2020 | Goot, Rachel | Attend call with J. Trachtman, R. Ringer, D. Blabey, D. Lennard re claims presentation (0.8); follow up call with D. Lennard re same (0.2); research re same (2.0). | 3.00 | 2,040.00 |
| 9/18/2020 | Gange, Caroline | Draft objection to ER Physicians class claim motion (3.8); review pending class claims objections (0.5). | 4.30 | 3,891.50 |
| 9/19/2020 | Gange, Caroline | Review/revise draft objection to ER Physicians class claims motion (3.4); emails w/ R. Ringer and D. Blabey re same (0.1). | 3.50 | 3,167.50 |
| 9/21/2020 | Trachtman, Jeffrey S. | Emails with KL team re presentation (0.4); review research, materials re: claims presentation (1.3). | 1.70 | 2,252.50 |



November 16, 2020
Invoice #: 810996
072952-00005
Page 32

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/21/2020 | Ringer, Rachael L. | Review draft objection to class claims and D. Blabey comments on same (0.7); emails with public claimants re: legal claims issues (0.4). | 1.10 | 1,265.00 |
| 9/21/2020 | Blabey, David E. | Review edits to slide deck from clients (0.2); exchange emails with KL team re same (0.2); edit objection to physicians' class certification motion (2.5). | 2.90 | 3,045.00 |
| 9/21/2020 | Gange, Caroline | Edit ER physicians objections (3.9); emails w/ D. Blabey and R. Ringer re same (0.2). | 4.10 | 3,710.50 |
| 9/22/2020 | Ringer, Rachael L. | Review/revise pleading re: objection to ER physicians claims (1.2), emails with A. Troop re: updates on class claim issues (0.3). | 1.50 | 1,725.00 |
| 9/22/2020 | Eckstein, Kenneth H. | Review claims presentation slides (0.4), correspond re same (0.1), call w. R. Ringer re same (0.3); review and comment on draft ER class cert pleading (1.2). | 2.00 | 3,000.00 |
| 9/22/2020 | Blabey, David E. | Review R. Ringer edits to class claim objection. | 0.20 | 210.00 |
| 9/22/2020 | Blain, Hunter | Research for response to ER class motion (0.5), review/revise objection to same (1.2), communications with C. Gange re same (0.1), further research re same (0.2). | 2.00 | 1,360.00 |



November 16, 2020
Invoice #: 810996
072952-00005
Page 33

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/22/2020 | Gange, Caroline | Review/revise ER physicians objections (2.7); emails w/ R. Ringer and public claimant group re same (0.4). | 3.10 | 2,805.50 |
| 9/23/2020 | Eckstein, Kenneth H. | Review ER Doctors class cert response (0.6). | 0.60 | 900.00 |
| 9/23/2020 | Ringer, Rachael L. | Emails with C. Gange re: class claims objection and Debtors' draft objection (0.5), coordinate presentation for government claims (0.5), review Brown Rudnick edits to pleading, emails with C. Gange re: same (0.3), review final pleading for filing (0.5); attend portion of prep call re: claims presentation (0.5). | 2.30 | 2,645.00 |
| 9/23/2020 | Blabey, David E. | Attend call with clients, Pillsbury and Otterbourg re claims presentation (1.2); review relevant case law (0.7); edit deck (0.8); exchange emails with J. Trachtman re same (0.2). | 2.90 | 3,045.00 |
| 9/23/2020 | Blain, Hunter | Revise ER Class claim objection to reflect recently added docs (0.2), further review/revise same (0.5). | 0.70 | 476.00 |
| 9/23/2020 | Gange, Caroline | Attend claims presentation prep call w/ AHC and NCSG counsel (1.2); emails w/ public group re ER physicians objection (0.4); revise same (1.8); prepare for filing (0.3). | 3.70 | 3,348.50 |
| 9/24/2020 | Trachtman, Jeffrey S. | Review deck and research (0.7). | 0.70 | 927.50 |



November 16, 2020
Invoice #: 810996
072952-00005
Page 34

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/24/2020 | Eckstein, Kenneth H. | Attend prep call for claims presentation, review and revise deck for same (1.2); claims presentation to company (2.0); follow up re same with M. Cyganowski, A. Troop (0.8). | 4.00 | 6,000.00 |
| 9/24/2020 | Ringer, Rachael L. | Revise outline re: presentation (0.5), emails with Public Claimants re: same (0.5), attend prep session re: government claims (1.2), circulate final documents (0.3), attend portion of presentation re: claims (1.6). | 4.10 | 4,715.00 |
| 9/24/2020 | Trachtman, Jeffrey S. | Conference prep calls re Debtors claims presentation (1.2) and attend presentation (2.0). | 3.20 | 4,240.00 |
| 9/24/2020 | Gange, Caroline | Attend portion of public group prep session re claims analysis (0.9); attend portions presentation w/ Debtors re public claim (1.6). | 2.50 | 2,262.50 |
| 9/25/2020 | Blabey, David E. | Edit claims presentation (1.5); exchange multiple emails with J. Trachtman, R. Ringer and K. Eckstein re same (0.5); call with client presenters and counsel to prep for claims presentation (1.4); attend claims presentation to Debtors (1.2). | 4.60 | 4,830.00 |
| 9/27/2020 | Eckstein, Kenneth H. | Review ER Doctors pleadings, correspond re same (0.8). | 0.80 | 1,200.00 |



November 16, 2020
Invoice #: 810996
072952-00005
Page 35

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/29/2020 | Ringer, Rachael L. | Emails with AHC professionals re: edits to Debtors response to class claims (0.4), emails with public claimants and Debtors re: same (0.5), emails with clients re: same (0.3); emails with AHC members re: updates on withdrawal of class claim motion (0.2). | 1.40 | 1,610.00 |
| 9/29/2020 | Eckstein, Kenneth H. | Call with AHC member, M. Cyganowski re open class claim hearing issues (0.8); review ER Doctors class claim issues, (0.6); prep for court hearing (1.0); review claims presentation (0.6), correspond with DPW re same (0.1). | 3.10 | 4,650.00 |
| 9/29/2020 | Blain, Hunter | Draft joinder to objection to adjourn class claim motion (0.7), emails with R. Ringer re same (0.1), review communications with other public groups regarding ER class motion (0.2). | 1.00 | 680.00 |
| 9/30/2020 | Eckstein, Kenneth H. | Review class claim pleadings (0.8); review materials re withdrawal of ER doctors (0.3). | 1.10 | 1,650.00 |
| **TOTAL** | | | **140.90** | **$152,985.50** |



November 16, 2020
Invoice #: 810996
072952-00006
Page 36

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 1.40 | $1,610.00 |
| Blain, Hunter | Associate | 4.60 | 3,128.00 |
| Gange, Caroline | Associate | 10.70 | 9,683.50 |
| Kane, Wendy | Paralegal | 3.90 | 1,638.00 |
| **TOTAL FEES** | | **20.60** | **$16,059.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/1/2020 | Gange, Caroline | Review/revise AHC professionals' June monthly fee statement for privilege & confidentiality and compliance with UST guidelines. | 0.70 | $633.50 |
| 9/1/2020 | Kane, Wendy | Prepare ninth monthly fee application of Gilbert for filing (0.1); file same (0.2); send courtesy copy to chambers and service of same (0.2). | 0.50 | 210.00 |
| 9/2/2020 | Blain, Hunter | Communications with R. Ringer regarding June monthly fee statement (0.1), review July monthly fee statement for confidentiality/privilege issues and compliance with UST guidelines (0.8). | 0.90 | 612.00 |



November 16, 2020
Invoice #: 810996
072952-00006
Page 37

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/2/2020 | Kane, Wendy | File FTI July fee statement (0.2); emails w/ C. Gange re same (0.1). | 0.30 | 126.00 |
| 9/3/2020 | Blain, Hunter | Review July monthly fee statement for privilege/confidentiality issues and compliance with UST guidelines (1.2), communications with C. Gange re same (0.1). | 1.30 | 884.00 |
| 9/3/2020 | Gange, Caroline | Review July monthly fee statement for privilege/confidentiality and compliance with UST guidelines. | 1.20 | 1,086.00 |
| 9/8/2020 | Blain, Hunter | Communications with billing regarding prior fee applications (0.1). | 0.10 | 68.00 |
| 9/8/2020 | Gange, Caroline | Review/revise HL fee statements and coordinate filing same. | 0.70 | 633.50 |
| 9/8/2020 | Kane, Wendy | Emails w/ billing re payments (0.1); review fee applications and orders (0.2). | 0.30 | 126.00 |
| 9/9/2020 | Gange, Caroline | Emails w/ AHC professionals re fee statements (.3); review HL first interim fee statement (.6). | 0.90 | 814.50 |
| 9/9/2020 | Blain, Hunter | Communications with D. Blabey, W. Kane, billing, and deposition provider regarding deposition invoices (0.2). | 0.20 | 136.00 |



November 16, 2020
Invoice #: 810996
072952-00006
Page 38

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/9/2020 | Kane, Wendy | Review HL fee statements and prepare same for filing (0.2); email C. Gange re same (0.1); file five fee statements (0.4); send courtesy copy to chambers (0.1); service of same on fee notice parties (0.2). | 1.00 | 420.00 |
| 9/10/2020 | Gange, Caroline | Multiple emails w/ AHC professionals re fee statements and outstanding fees. | 0.60 | 543.00 |
| 9/11/2020 | Gange, Caroline | Emails w/ R. Ringer re professionals' fees. | 0.30 | 271.50 |
| 9/15/2020 | Ringer, Rachael L. | Review monthly fee statement for filing (0.5). | 0.50 | 575.00 |
| 9/15/2020 | Gange, Caroline | Review June monthly fee statement for privilege/confidentiality issues and emails w/ R. Ringer re same. | 0.70 | 633.50 |
| 9/16/2020 | Blain, Hunter | Draft June fee statement (0.7), revise same (0.2). | 0.90 | 612.00 |
| 9/16/2020 | Gange, Caroline | Review/revise June fee statement (0.7); emails w/ H. Blain re same (0.1). | 0.80 | 724.00 |
| 9/17/2020 | Gange, Caroline | Multiple emails w/ AHC professionals re June fees (0.3); review July monthly fee statement for privilege/confidentiality and UST guidelines (1.2). | 1.50 | 1,357.50 |
| 9/18/2020 | Ringer, Rachael L. | Review HL interim fee application (0.4), emails with C. Gange re: same (0.2). | 0.60 | 690.00 |



November 16, 2020
Invoice #: 810996
072952-00006
Page 39

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/18/2020 | Gange, Caroline | Review/revise KL June fee statement (0.3); review AHC professionals June/July fee statements (0.8); review R. Ringer comments to Houlihan fee app and revise same (0.5). | 1.60 | 1,448.00 |
| 9/21/2020 | Gange, Caroline | Review/revise HL interim fee application (0.5); review KL July monthly fee statement (0.4). | 0.90 | 814.50 |
| 9/21/2020 | Kane, Wendy | Review August fee statement for compliance with UST guidelines and local rules. | 0.70 | 294.00 |
| 9/23/2020 | Gange, Caroline | Emails w/ DPW re HL fees; emails w/ R. Ringer re same. | 0.40 | 362.00 |
| 9/24/2020 | Blain, Hunter | Review July monthly fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.8). | 0.80 | 544.00 |
| 9/25/2020 | Ringer, Rachael L. | Coordinate with C. Gange re: filing of other AHC professional fee statements (0.3). | 0.30 | 345.00 |
| 9/25/2020 | Blain, Hunter | Finalize June monthly fee statement prior to filing and coordinate with W. Kane re same (0.3), communications with R. Ringer and C. Gange re July monthly fee statement (0.1). | 0.40 | 272.00 |
| 9/25/2020 | Gange, Caroline | Review AHC professionals' fee statements and prep for filing. | 0.40 | 362.00 |



November 16, 2020
Invoice #: 810996
072952-00006
Page 40

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/25/2020 | Kane, Wendy | Prepare FTI and Otterbourg fee statements for filing (0.2); emails w/ C. Gange and H. Blain re same (0.1); file KL, FTI and Otterbourg fee statements (0.5); send courtesy copy of same to Judge Drain (0.1); service of same (0.2). | 1.10 | 462.00 |
| **TOTAL** | | | **20.60** | **$16,059.50** |



November 16, 2020
Invoice #: 810996
072952-00008
Page 41

**Litigation**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 1.20 | $1,800.00 |
| Blain, Hunter | Associate | 1.20 | 816.00 |
| Gange, Caroline | Associate | 0.30 | 271.50 |
| **TOTAL FEES** | | **2.70** | **$2,887.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/1/2020 | Eckstein, Kenneth H. | Review NAACP correspondence re motion to intervene (0.5). | 0.50 | $750.00 |
| 9/1/2020 | Gange, Caroline | Emails w/ R. Ringer re preliminary injunction extension and review order re same. | 0.30 | 271.50 |
| 9/2/2020 | Eckstein, Kenneth H. | Call and correspond re NAACP letter and response to intervention motion (0.7). | 0.70 | 1,050.00 |
| 9/9/2020 | Blain, Hunter | Research regarding opioid litigation (1.1), communications with R. Ringer re same (0.1). | 1.20 | 816.00 |
| **TOTAL** | | | **2.70** | **$2,887.50** |



November 16, 2020
Invoice #: 810996
072952-00009
Page 42

**Meetings and Communications with Ad-Hoc Committee & Creditors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 10.10 | $15,150.00 |
| Ringer, Rachael L. | Partner | 17.00 | 19,550.00 |
| Rosenbaum, Jordan M. | Partner | 4.70 | 5,640.00 |
| Blabey, David E. | Counsel | 1.90 | 1,995.00 |
| Stoopack, Helayne O. | Counsel | 1.00 | 1,075.00 |
| Blain, Hunter | Associate | 7.30 | 4,964.00 |
| Cohen, Boaz | Associate | 1.00 | 960.00 |
| Gange, Caroline | Associate | 9.10 | 8,235.50 |
| Khvatskaya, Mariya | Associate | 2.40 | 2,304.00 |
| Kontorovich, Ilya | Associate | 3.70 | 3,552.00 |
| Schinfeld, Seth F. | Associate | 4.90 | 5,096.00 |
| Kane, Wendy | Paralegal | 0.10 | 42.00 |
| **TOTAL FEES** | | **63.20** | **$68,563.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/1/2020 | Ringer, Rachael L. | Attend portion of non-state update call re: case issues/updates (0.3). | 0.30 | $345.00 |



November 16, 2020
Invoice #: 810996
072952-00009
Page 43

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/1/2020 | Gange, Caroline | Attend non-state update call re: case issues/updates. | 0.50 | 452.50 |
| 9/3/2020 | Ringer, Rachael L. | Prepare for (0.1) and attend (1.3) call w/ AHC re: all case updates. | 1.40 | 1,610.00 |
| 9/3/2020 | Rosenbaum, Jordan M. | Attend AHC update call re: case issues/updates. | 1.30 | 1,560.00 |
| 9/3/2020 | Eckstein, Kenneth H. | Attend AHC meeting re preliminary injunction extension and claims presentation (1.3). | 1.30 | 1,950.00 |
| 9/3/2020 | Stoopack, Helayne O. | Attend portion of AHC Committee call for potential tax issues (0.4). | 0.40 | 430.00 |
| 9/3/2020 | Schinfeld, Seth F. | Attend telephonic weekly meeting of Ad Hoc Committee re: case update, preliminary injunction extension, and related matters. | 1.30 | 1,352.00 |
| 9/3/2020 | Blain, Hunter | Prepare for (0.1) and attend (1.3) AHC call regarding NAACP, extension of injunction, and other updates. | 1.40 | 952.00 |
| 9/3/2020 | Gange, Caroline | Prepare for (0.1) and attend (1.3) weekly AHC call regarding injunction extension and other updates. | 1.40 | 1,267.00 |
| 9/8/2020 | Rosenbaum, Jordan M. | Attend AHC call re case updates for potential corp. issues. | 0.80 | 960.00 |
| 9/8/2020 | Eckstein, Kenneth H. | Prepare for (0.2) and attend AHC meeting re update on case issues (0.8). | 1.00 | 1,500.00 |



November 16, 2020
Invoice #: 810996
072952-00009
Page 44

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/8/2020 | Ringer, Rachael L. | Attend portion of AHC calll re: case issues (0.5). | 0.50 | 575.00 |
| 9/8/2020 | Blabey, David E. | Attend call with Ad Hoc Committee re case update. | 0.80 | 840.00 |
| 9/8/2020 | Stoopack, Helayne O. | Attend portion of AHC Committee call (0.6). | 0.60 | 645.00 |
| 9/9/2020 | Rosenbaum, Jordan M. | Attend call with AHC regarding upcoming motions and hearing. | 1.10 | 1,320.00 |
| 9/9/2020 | Ringer, Rachael L. | Draft AHC call agenda (0.3), prepare for (0.2) and attend/lead AHC call re upcoming hearing (1.1). | 1.60 | 1,840.00 |
| 9/9/2020 | Eckstein, Kenneth H. | Review and comment on agenda for AHC (0.5); call with R. Ringer re same (0.3); attend AHC meeting re upcoming motions and hearings (1.1). | 1.90 | 2,850.00 |
| 9/9/2020 | Blabey, David E. | Attend Ad Hoc Committee call regarding upcoming motions and hearing. | 1.10 | 1,155.00 |
| 9/9/2020 | Schinfeld, Seth F. | Attend call with AHC regarding upcoming motions and hearing. | 1.10 | 1,144.00 |
| 9/9/2020 | Blain, Hunter | Prepare for (0.1) and attend call with AHC regarding upcoming motions and hearings (1.1). | 1.20 | 816.00 |
| 9/9/2020 | Gange, Caroline | Attend weekly AHC call regarding upcoming motions and hearings (1.1). | 1.10 | 995.50 |



November 16, 2020
Invoice #: 810996
072952-00009
Page 45

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/9/2020 | Kontorovich, Ilya | Prepare for (0.1) and attend Ad Hoc Committee meeting regarding upcoming hearing (1.1). | 1.20 | 1,152.00 |
| 9/9/2020 | Kane, Wendy | Correspondence w/ H. Blain re omnibus hearing dates and deposition (0.1). | 0.10 | 42.00 |
| 9/10/2020 | Eckstein, Kenneth H. | Attend AHC counsel call re case issues and status, next steps (1.0). | 1.00 | 1,500.00 |
| 9/10/2020 | Ringer, Rachael L. | Draft lengthy email to AHC re: wages (0.9). | 0.90 | 1,035.00 |
| 9/11/2020 | Ringer, Rachael L. | Revise lengthy update email to AHC re: wages/related issues (0.5), emails with AHC professionals re: same (0.4). | 0.90 | 1,035.00 |
| 9/14/2020 | Ringer, Rachael L. | Prep for call with certain AHC members re: case updates/issues (0.3), attend call re: same (0.8). | 1.10 | 1,265.00 |
| 9/14/2020 | Eckstein, Kenneth H. | Call with AHC members re status of plan, Sackler and related issues (0.8). | 0.80 | 1,200.00 |
| 9/15/2020 | Eckstein, Kenneth H. | Attend state call re case/plan issues (1.2). | 1.20 | 1,800.00 |
| 9/16/2020 | Rosenbaum, Jordan M. | Attend portion of AHC call regarding case updates. | 0.50 | 600.00 |



November 16, 2020
Invoice #: 810996
072952-00009
Page 46

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/16/2020 | Ringer, Rachael L. | Finalize agenda for AHC call (0.2), prep for AHC meeting (0.4), review AHC update email and emails with C. Gange re: same (0.2), update emails with clients re: mediation statement (0.2), prepare for (0.2) and attend/lead portions of AHC call (1.2). | 2.40 | 2,760.00 |
| 9/16/2020 | Eckstein, Kenneth H. | Prepare for (0.2) and attend AHC meeting re KEIP/KERP issues and Rhodes sales motion (1.2). | 1.40 | 2,100.00 |
| 9/16/2020 | Blain, Hunter | Emails/draft with C. Gange and R. Ringer regarding upcoming hearing and other items to be presented at AHC meeting (0.3), attend AHC meeting re upcoming hearing (1.2). | 1.50 | 1,020.00 |
| 9/16/2020 | Kontorovich, Ilya | Attend Ad Hoc Committee call regarding upcoming hearing. | 1.20 | 1,152.00 |
| 9/16/2020 | Schinfeld, Seth F. | Attend weekly telephonic meeting of AHC members re: KEIP/KERP issues, and Rhodes Sale. | 1.20 | 1,248.00 |
| 9/16/2020 | Gange, Caroline | Draft update email to AHC re KEIP/KERP and Sale Motion and fees and emails w/ R. Ringer re same. | 0.40 | 362.00 |
| 9/16/2020 | Cohen, Boaz | Attend portion of AHC call (1.0). | 1.00 | 960.00 |
| 9/16/2020 | Khvatskaya, Mariya | Attend portion of AHC Committee call regarding KEIP/KERP issues and upcoming hearing (1.1). | 1.10 | 1,056.00 |



November 16, 2020
Invoice #: 810996
072952-00009
Page 47

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/17/2020 | Blain, Hunter | Review and summarize filed debtor stipulation for distribution to AHC members. | 0.30 | 204.00 |
| 9/18/2020 | Ringer, Rachael L. | Emails with AHC members re: updates to all supporting states (0.3), draft update to AHC re: chambers conference (0.5), emails with C. Gange re: additional items for all state update email (0.3). | 1.10 | 1,265.00 |
| 9/18/2020 | Gange, Caroline | Begin drafting update email to consenting states (0.9); correspond w/ S. Schinfeld re same (0.2); review S. Schinfeld discovery updates re same (0.3); review AHC update email re chambers conference (0.5). | 1.90 | 1,719.50 |
| 9/19/2020 | Gange, Caroline | Review and circulate AHC update email re chambers conference, fees, and late filed claims (0.5); emails w/ R. Ringer re same (0.1); finalize draft update email to supporting states (0.6). | 1.20 | 1,086.00 |
| 9/21/2020 | Gange, Caroline | Review I. Sackler deposition summary draft for distribution to AHC. | 0.20 | 181.00 |
| 9/22/2020 | Ringer, Rachael L. | Call with AHC members re: case updates/next steps (0.9), follow-up with K. Eckstein re: same (0.2). | 1.10 | 1,265.00 |
| 9/23/2020 | Rosenbaum, Jordan M. | Attend portion of AHC call regarding KEIP/KERP motion and other issues regarding upcoming hearing. | 1.00 | 1,200.00 |



November 16, 2020
Invoice #: 810996
072952-00009
Page 48

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/23/2020 | Eckstein, Kenneth H. | Prepare for (0.2) and attend AHC call re diligence update, upcoming hearing, and KEIP/KERP motion (1.3). | 1.50 | 2,250.00 |
| 9/23/2020 | Ringer, Rachael L. | Emails with AHC professionals re: coordinating meeting agenda (0.4), prep for AHC call (0.9), attend/lead portions of same re: KEIP/KERP, other motions on for 9/30 hearing (1.3); emails with AHC members re: Ives deposition (0.3). | 2.90 | 3,335.00 |
| 9/23/2020 | Schinfeld, Seth F. | Attend telephonic weekly meeting of the AHC re: updates on insurance issues, upcoming motion practice, and IAC diligence. | 1.30 | 1,352.00 |
| 9/23/2020 | Blain, Hunter | Attend portions of AHC call regarding upcoming hearing, insurance, and bonuses (0.6). | 0.60 | 408.00 |
| 9/23/2020 | Kontorovich, Ilya | Attend Ad Hoc Committee call regarding KEIP/KERP motion, insurance issues, and upcoming hearing. | 1.30 | 1,248.00 |
| 9/23/2020 | Khvatskaya, Mariya | Attend AHC call regarding upcoming hearing (1.3). | 1.30 | 1,248.00 |
| 9/23/2020 | Gange, Caroline | Draft update emails for AHC members re ER Physicians claims (0.3); attend weekly AHC call (1.3). | 1.60 | 1,448.00 |
| 9/24/2020 | Gange, Caroline | Review mediation report and edit supporting states update re same. | 0.60 | 543.00 |



November 16, 2020
Invoice #: 810996
072952-00009
Page 49

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/25/2020 | Ringer, Rachael L. | Review/send update on depositions (0.3), revisions to all state update email (0.3). | 0.60 | 690.00 |
| 9/25/2020 | Gange, Caroline | Edit update email for supporting states. | 0.20 | 181.00 |
| 9/26/2020 | Ringer, Rachael L. | Draft email to AHC members re: update on KEIP/KERP negotiations and open issues (0.6). | 0.60 | 690.00 |
| 9/28/2020 | Ringer, Rachael L. | Draft update to AHC re: updates on KEIP/KERP, matters on for 9/30 hearing (0.9). | 0.90 | 1,035.00 |
| 9/29/2020 | Ringer, Rachael L. | Discussion with AHC member re: questions on diligence coordination issues (0.7). | 0.70 | 805.00 |
| 9/30/2020 | Blain, Hunter | Summarize hearing for distribution to Ad Hoc Committee (1.5), review and summarize UCC motions to compel production for distribution to the Ad Hoc Committee (0.8). | 2.30 | 1,564.00 |
| **TOTAL** | | | **63.20** | **$68,563.50** |



November 16, 2020
Invoice #: 810996
072952-00011
Page 50

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 9.50 | $14,250.00 |
| Ringer, Rachael L. | Partner | 10.70 | 12,305.00 |
| Rosenbaum, Jordan M. | Partner | 4.40 | 5,280.00 |
| Trachtman, Jeffrey S. | Partner | 0.40 | 530.00 |
| Blabey, David E. | Counsel | 3.20 | 3,360.00 |
| Stoopack, Helayne O. | Counsel | 40.30 | 43,322.50 |
| Blain, Hunter | Associate | 2.50 | 1,700.00 |
| Gange, Caroline | Associate | 2.80 | 2,534.00 |
| Goot, Rachel | Associate | 8.90 | 6,052.00 |
| Gusdorf, Nathan | Associate | 12.70 | 9,779.00 |
| Khvatskaya, Mariya | Associate | 23.80 | 22,848.00 |
| Kontorovich, Ilya | Associate | 1.50 | 1,440.00 |
| Lennard, Daniel | Associate | 8.50 | 8,627.50 |
| **TOTAL FEES** | | **129.20** | **$132,028.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/1/2020 | Stoopack, Helayne O. | Review settlement Term Sheets re tax structuring issues. | 1.80 | $1,935.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP        NEW YORK  |  SILICON VALLEY  |  PARIS

KL4 2685931.5



November 16, 2020
Invoice #: 810996
072952-00011
Page 51

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/2/2020 | Rosenbaum, Jordan M. | Call with R. Ringer and tax team re settlement term sheet (0.5); review settlement term sheet (0.3). | 0.80 | 960.00 |
| 9/2/2020 | Stoopack, Helayne O. | Calls with R. Ringer, J. Rosenbaum, M. Khvatskaya re: post-emergence structure and tax issues (0.5); review issues re: same (1.1); emails with R. Ringer, J. Rosenbaum, M. Khvatskaya re: same (1.0). | 2.60 | 2,795.00 |
| 9/2/2020 | Khvatskaya, Mariya | Call with KL tax, corporate and bankruptcy teams regarding post emergence structure (0.5); review post-emergence transaction structure and tax considerations (1.6). | 2.10 | 2,016.00 |
| 9/3/2020 | Ringer, Rachael L. | Call with Sacklers re: diligence/plan issues (0.7), call with J. Guard re: same (0.3). | 1.00 | 1,150.00 |
| 9/3/2020 | Stoopack, Helayne O. | Call with M. Khvatskaya re: tax issues (1.6); review precedent re: same (1.5). | 3.10 | 3,332.50 |
| 9/3/2020 | Khvatskaya, Mariya | Call with Brown Rudnick and FTI re tax issues (0.5); call with H. Stoopack re tax structure for emergence and tax issues (1.6). | 2.10 | 2,016.00 |
| 9/4/2020 | Stoopack, Helayne O. | Emails with AHC tax group re: Term Sheets, post-emergence structure and tax issues (0.3); review same (2.5). | 2.80 | 3,010.00 |
| 9/4/2020 | Khvatskaya, Mariya | Draft summary of tax issues on post-emergence structure. | 0.90 | 864.00 |



November 16, 2020
Invoice #: 810996
072952-00011
Page 52

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/8/2020 | Rosenbaum, Jordan M. | Review of term sheets re: post-emergence structuring issues. | 0.60 | 720.00 |
| 9/8/2020 | Stoopack, Helayne O. | Review and comment on B. Kelly structure and tax issues deck (2.7); calls with AHC tax group and M. Khvatskaya re: same (1.4); research and consider tax issues re: Purdue structure (1.3). | 5.40 | 5,805.00 |
| 9/8/2020 | Khvatskaya, Mariya | Call with Brown Rudnick and FTI re: tax structure (1.1); discuss same with H. Stoopack (0.3). | 1.40 | 1,344.00 |
| 9/9/2020 | Stoopack, Helayne O. | Call with M. Khvatskaya re: tax issues (0.3); review and mark revised B. Kelly tax structure deck (1.6). | 1.90 | 2,042.50 |
| 9/9/2020 | Khvatskaya, Mariya | Review draft tax structure. | 0.50 | 480.00 |
| 9/10/2020 | Rosenbaum, Jordan M. | Review of tax structure. | 0.60 | 720.00 |
| 9/10/2020 | Ringer, Rachael L. | Review tax structuring presentation, emails with KL tax team with questions on same (0.5), further revise same (0.3), further emails with KL tax team re: edits to presentation (0.6); call with AHC counsel only to coordinate next steps in case, plan issues (1.0). | 2.40 | 2,760.00 |
| 9/10/2020 | Stoopack, Helayne O. | Call with AHC tax group (0.5); emails with R. Ringer, AHC tax group re: tax structure deck (0.6), call with M. Khvatskaya, N. Gusdorf re: tax issues (0.5). | 1.60 | 1,720.00 |



November 16, 2020
Invoice #: 810996
072952-00011
Page 53

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/10/2020 | Khvatskaya, Mariya | Review and revise draft structure steps (1.6); call with Brown Rudnick and FTI to discuss same (0.5); call with H. Stoopack and N. Gusdorf to discuss research re: tax issues (0.5); revise tax issues list (0.4). | 3.00 | 2,880.00 |
| 9/10/2020 | Gange, Caroline | Attend AHC counsel call re Sackler and plan issues (1.0); review follow-up emails re same (0.2). | 1.20 | 1,086.00 |
| 9/10/2020 | Gusdorf, Nathan | Review tax research issues relating to ownership (0.5); call with H. Stoopack and M. Khvatskaya re same (0.5). | 1.00 | 770.00 |
| 9/11/2020 | Rosenbaum, Jordan M. | Call with R. Ringer, H. Stoopack and M. Khvatskaya re review of tax structuring slide deck. | 0.80 | 960.00 |
| 9/11/2020 | Stoopack, Helayne O. | Review tax issues list (0.6) and call with M. Khvatskaya re: same (0.5); call with R. Ringer, J. Rosenbaum, M. Khvatskaya re: tax structure deck (0.8). | 1.90 | 2,042.50 |
| 9/11/2020 | Blabey, David E. | Edit claims presentation. | 0.30 | 315.00 |
| 9/11/2020 | Khvatskaya, Mariya | Attend call with KL tax, corporate and bankruptcy re: structure (0.8); discuss outstanding tax issues with H. Stoopack (0.5); draft executive summary and structure diagrams for post-emergence (1.7). | 3.00 | 2,880.00 |
| 9/12/2020 | Stoopack, Helayne O. | Review draft executive summary deck re: tax issues. | 2.30 | 2,472.50 |



November 16, 2020
Invoice #: 810996
072952-00011
Page 54

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/12/2020 | Khvatskaya, Mariya | Review updates on tax structure. | 0.10 | 96.00 |
| 9/13/2020 | Stoopack, Helayne O. | Call with M. Khvatskaya re: tax issues deck (0.3); review revised deck (0.5). | 0.80 | 860.00 |
| 9/13/2020 | Khvatskaya, Mariya | Call with H. Stoopack re: tax issues deck (0.3); revise tax structuring considerations summary (0.9). | 1.20 | 1,152.00 |
| 9/14/2020 | Eckstein, Kenneth H. | Review case issues, correspondence, and pleadings related to plan (1.0), call with R. Ringer re same (0.2). | 1.20 | 1,800.00 |
| 9/14/2020 | Gusdorf, Nathan | Conduct tax research related to post-emergence structure. | 2.60 | 2,002.00 |
| 9/15/2020 | Rosenbaum, Jordan M. | Call with R. Ringer, H. Stoopack, M. Khvatskaya re: tax deck (0.5); review tax structure and analysis (0.6). | 1.10 | 1,320.00 |
| 9/15/2020 | Ringer, Rachael L. | Call with AHC members re plan issues (0.5); call with KL team re: tax structuring diagram (0.5), review and edit same (0.4). | 1.40 | 1,610.00 |
| 9/15/2020 | Stoopack, Helayne O. | Call with R. Ringer, J. Rosenbaum, M. Khvatskaya re: tax deck (0.5); review and mark revised deck (2.1); call with M. Khvatskaya, N. Gusdorf re: tax research (0.5). | 3.10 | 3,332.50 |



November 16, 2020
Invoice #: 810996
072952-00011
Page 55

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/15/2020 | Khvatskaya, Mariya | Call with KL corporate and bankruptcy re: tax structuring issues (0.5); call with H. Stoopack and N. Gusdorf re: research on taxation (0.5); review and revise tax structure deck (1.5). | 2.50 | 2,400.00 |
| 9/15/2020 | Gusdorf, Nathan | Call with H. Stoopack and M. Khvatskaya re preliminary results of tax research (0.5); follow up research regarding same (1.0). | 1.50 | 1,155.00 |
| 9/16/2020 | Eckstein, Kenneth H. | Attend advisors call re chambers conference (0.8); multiple calls with counsel for company, NCSG, clients re Sackler mediation, conference (1.4). | 2.20 | 3,300.00 |
| 9/16/2020 | Ringer, Rachael L. | Attend call with AHC professionals re: coordination for chambers conference (0.7). | 0.70 | 805.00 |
| 9/16/2020 | Stoopack, Helayne O. | Emails with B. Kelly re: tax issues deck (0.2); discuss w/ M. Khvatskaya re same (0.3). | 0.50 | 537.50 |
| 9/16/2020 | Blabey, David E. | Review precedent cases to address K. Eckstein plan questions. | 1.60 | 1,680.00 |
| 9/16/2020 | Goot, Rachel | Research re plan questions. | 4.10 | 2,788.00 |
| 9/16/2020 | Khvatskaya, Mariya | Discuss updates on tax structuring with H. Stoopack (0.3). | 0.30 | 288.00 |
| 9/17/2020 | Rosenbaum, Jordan M. | Review tax structure. | 0.20 | 240.00 |
| 9/17/2020 | Eckstein, Kenneth H. | Prep for (0.4) and participate in court conference re Sackler mediation (2.0). | 2.40 | 3,600.00 |



November 16, 2020
Invoice #: 810996
072952-00011
Page 56

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/17/2020 | Ringer, Rachael L. | Emails with litigation team re: plan-related research issues (0.3), attend call with KL team re: same (0.8); attend portion of call with Sacklers re: presentation (0.5), attend chambers conference re: mediation and Sackler issues (2.0). | 3.60 | 4,140.00 |
| 9/17/2020 | Stoopack, Helayne O. | Attend AHC tax group call (0.5); emails with M. Khvatskaya, R. Ringer, J. Rosenbaum re: revisions to tax structuring deck (1.6). | 2.10 | 2,257.50 |
| 9/17/2020 | Blain, Hunter | Corr. with D. Blabey regarding plan research questions (0.2), research re same (1.1). | 1.30 | 884.00 |
| 9/17/2020 | Khvatskaya, Mariya | Call with Brown Rudnick tax and FTI re: tax structuring concerns (0.5); follow up and revise the tax structuring deck (1.2). | 1.70 | 1,632.00 |
| 9/17/2020 | Goot, Rachel | Research re plan issues (2.9)research re consumer statute/opioid cases (1.0); draft memo to D. Lennard re outstanding research (0.9). | 4.80 | 3,264.00 |
| 9/17/2020 | Kontorovich, Ilya | Attend portions of chambers conference call re Sackler mediation. | 1.50 | 1,440.00 |
| 9/17/2020 | Gusdorf, Nathan | Conduct tax research and analysis re: post-emergence structures. | 3.90 | 3,003.00 |



November 16, 2020
Invoice #: 810996
072952-00011
Page 57

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/17/2020 | Gange, Caroline | Review AHC professionals tax presentation (0.4); emails w/ M. Khvatskaya re same (0.1); attend portion of chambers conference re Sackler mediation (1.1). | 1.60 | 1,448.00 |
| 9/18/2020 | Eckstein, Kenneth H. | Calls and correspondence w/ AHC professionals re court conference (1.2); call with M. Cyganowski re Sackler mediation, call with R. Ringer re same (0.8). | 2.00 | 3,000.00 |
| 9/18/2020 | Blabey, David E. | Review H. Blain emails and related case law re plan issues (0.8); edit claims presentation (0.4). | 1.20 | 1,260.00 |
| 9/18/2020 | Blain, Hunter | Research regarding plan issues/treatment (0.6). | 0.60 | 408.00 |
| 9/18/2020 | Khvatskaya, Mariya | Review and research tax qualification issues. | 1.80 | 1,728.00 |
| 9/18/2020 | Gusdorf, Nathan | Draft summary of research and analysis of settlement tax issues. | 3.70 | 2,849.00 |
| 9/20/2020 | Lennard, Daniel | Legal research and draft memo re plan issues. | 7.20 | 7,308.00 |
| 9/21/2020 | Eckstein, Kenneth H. | Follow up re Sackler discovery, phase II of mediation (1.3). | 1.30 | 1,950.00 |
| 9/21/2020 | Blabey, David E. | Review D. Lennard email re plan issue (0.1). | 0.10 | 105.00 |
| 9/21/2020 | Stoopack, Helayne O. | Revise tax structure deck (0.8); emails with FTI and B. Kelly re: tax issues (0.5). | 1.30 | 1,397.50 |



November 16, 2020
Invoice #: 810996
072952-00011
Page 58

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/21/2020 | Blain, Hunter | Research regarding plan issues (0.5), emails with C. Gange re same (0.1). | 0.60 | 408.00 |
| 9/21/2020 | Khvatskaya, Mariya | Review revisions to tax structuring deck. | 0.40 | 384.00 |
| 9/21/2020 | Lennard, Daniel | Legal research re strategy for addressing certain plan issues (1.1); emails with J. Trachtman re same (0.2). | 1.30 | 1,319.50 |
| 9/22/2020 | Rosenbaum, Jordan M. | Review tax structure. | 0.30 | 360.00 |
| 9/22/2020 | Ringer, Rachael L. | Review tax deck, emails with H. Stoopack re: same (0.8). | 0.80 | 920.00 |
| 9/22/2020 | Eckstein, Kenneth H. | Call with R. Ringer re case/plan issues (0.4). | 0.40 | 600.00 |
| 9/22/2020 | Stoopack, Helayne O. | Revise tax structure deck (0.9); review FTI computation re: tax impact (0.5); emails with B. Kelly, FTI re: tax issues (0.3). | 1.70 | 1,827.50 |
| 9/23/2020 | Ringer, Rachael L. | Numerous emails with KL tax re: tax structure issues (0.6). | 0.60 | 690.00 |
| 9/23/2020 | Stoopack, Helayne O. | Revise tax structure deck (2.3); emails with B. Kelly, R. Ringer, J. Rosenbaum re: same (1.2). | 3.50 | 3,762.50 |
| 9/23/2020 | Khvatskaya, Mariya | Review changes to tax deck (0.7). | 0.70 | 672.00 |
| 9/24/2020 | Stoopack, Helayne O. | Call with M. Khvatskaya re: status of tax research (0.2); emails with B. Kelly, R. Ringer re: Trust tax issues (0.4). | 0.60 | 645.00 |



November 16, 2020
Invoice #: 810996
072952-00011
Page 59

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/24/2020 | Khvatskaya, Mariya | Discuss the next steps with H. Stoopack and revisions to the tax structure. | 0.20 | 192.00 |
| 9/25/2020 | Stoopack, Helayne O. | Emails B. Kelly, R. Ringer re: tc with DPW tax (0.4), review N. Gusdorf, M. Khvatskaya research re: tax issues (0.5). | 0.90 | 967.50 |
| 9/29/2020 | Trachtman, Jeffrey S. | Emails with KL team re claims analysis and other plan issues. | 0.40 | 530.00 |
| 9/29/2020 | Ringer, Rachael L. | Emails with AHC member re: comments to supplemental mediation order (0.2). | 0.20 | 230.00 |
| 9/29/2020 | Khvatskaya, Mariya | Review updates to settlement structure deck (0.3); prepare for call with DPW tax re same (0.2). | 0.50 | 480.00 |
| 9/30/2020 | Stoopack, Helayne O. | Attend call with AHC tax group, Davis Polk tax re: tax structure issues (1.4); emails with B. Kelly re: same (0.2); review proposed tax structure chart (0.8). | 2.40 | 2,580.00 |
| 9/30/2020 | Khvatskaya, Mariya | Call with DPW tax re: structure at emergence. | 1.40 | 1,344.00 |
| **TOTAL** | | | **129.20** | **$132,028.00** |



November 16, 2020
Invoice #: 810996
072952-00013
Page 60

**2004 Reporting**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Cohen, Boaz | Associate | 1.30 | $1,248.00 |
| Schinfeld, Seth F. | Associate | 2.40 | 2,496.00 |
| **TOTAL FEES** | | **3.70** | **$3,744.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/9/2020 | Schinfeld, Seth F. | Attend meet and confer with counsel for Debtors, UCC, NSCG and other parties re: Rule 30(b)(6) depositions of IAC witnesses and related issues (0.6). | 0.60 | $624.00 |
| 9/16/2020 | Cohen, Boaz | Participate in meet and confer call re IACs (1.3). | 1.30 | 1,248.00 |
| 9/16/2020 | Schinfeld, Seth F. | Attend meet and confer between UCC and counsel for IACs re: 30(b)(6) depositions and outstanding document requests (1.3). | 1.30 | 1,352.00 |
| 9/23/2020 | Schinfeld, Seth F. | Attend call with UCC, NCSG, and Simpson Thacher re: Norton Rose search terms and rescheduling of Stuart Baker deposition (0.5). | 0.50 | 520.00 |
| **TOTAL** | | | **3.70** | **$3,744.00** |