KRAMER LEVIN NAFTALIS
& FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
1177 Avenue of the Americas
New York, NY 10036
Telephone: (212) 715-9100

GILBERT LLP
Scott D. Gilbert (admitted *pro hac vice*)
Craig Litherland (admitted *pro hac vice*)
Kami E. Quinn (admitted *pro hac vice*)
100 New York Ave, NW, Suite 700
Washington, D.C. 20005
Telephone: (202) 772-2200

BROWN RUDNICK LLP
David J. Molton
Steven D. Pohl
7 Times Square
New York, NY 10036
Telephone: (212) 209-4800

OTTERBOURG P.C.
Melanie L. Cyganowski
Jennifer S. Feeney
230 Park Avenue
New York, NY 10169
Telephone: (212) 661-9100

*Attorneys for the Ad Hoc Committee*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-----------------------------------------------------------------X
                                                                :
In re:                                                          :    Chapter 11
                                                                :
PURDUE PHARMA L.P., *et al.*,                                   :    Case No. 19-23649 (RDD)
                                                                :
                            Debtors.                            :    (Jointly Administered)
                                                                :
----------------------------------------------------------------- X

**NOTICE OF FILING OF**
**THE AD HOC COMMITTEE'S ALLOCATION FEES**

**PLEASE TAKE NOTICE** that:

1.      On November 24, 2020, the above-captioned debtors and debtors-in-possession (collectively, the "**Debtors**") filed the *Debtors' Motion to Supplement the Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* (the "**Supplemental Motion**").  A hearing on the Supplemental Motion will be held on **December 15, 2020, at 10:00 a.m. (prevailing Eastern Time)** (the "**Hearing**") before the Honorable Judge Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, at the United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, New York 10601 (the "**Bankruptcy Court**"), or at such other time as the Bankruptcy Court may determine.

2.      In accordance with Paragraph 17 of the Supplemental Motion, the Ad Hoc Committee is hereby filing invoices (the "**Allocation Invoices**") with respect to its Allocation Fees[1] for the applicable Ad Hoc Committee professionals (the "**AHC Professionals**") contemporaneously with the filing of the Supplemental Motion attached hereto as **Exhibit A** through **Exhibit E**.

3.      Each of the AHC Professionals has prepared the Allocation Invoices in accordance with the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals,* dated December 2, 2019 [Dkt. No. 553] (the "**Reimbursement Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals,* dated November 21, 2019 [Dkt. No. 529] (the "**Interim Compensation Order**").

---

[1] Capitalized terms used herein but not otherwise defined shall have the meaning ascribed to them in the Supplemental Motion.

4.      In accordance with the Reimbursement Order, the Professionals have separately recorded work performed relating to allocation of value among the Debtors' creditors in each of their respective monthly fee statements.  The Professionals expressly reserved their rights to seek payment of their Allocation Fees at a later date, and, subject to approval of the Supplemental Motion, are exercising those rights in accordance therewith.

5.      The Allocation Fees incurred from the Petition Date through September 30, 2020 are set forth on **Exhibit A** through **Exhibit E**, and total the following amounts:

| Exhibit | Professional[2] | Total Allocation Fees | 80% of Allocation Fees[3] | 100% of Expenses |
|---------|-----------------|------------------------|----------------------------|-------------------|
| A | Kramer Levin Naftalis & Frankel LLP | $1,585,682.00 | $1,268,545.60 | N/A |
| B | Brown Rudnick LLP | $1,190,824.50[4] | $952,659.50 | N/A |
| C | Gilbert LLP | $1,497,142.00 | $1,197,713.60 | $663.88 |
| D | Otterbourg P.C. | $455,590.50 | $364,472.40 | N/A |
| E | FTI Consulting, Inc. | $44,462.00 | $35,569.60 | N/A |
| | **Total** | **$4,773,701.01** | **$3,818,960.80** | **$663.88** |

6.      Notice of the filing of the Allocation Invoices will be provided in accordance with the Interim Compensation Order.

7.      Subject to approval of the Supplemental Motion and entry of an order by the Court in connection therewith, each of the AHC Professionals respectfully requests, in connection with

---

[2] For the avoidance of doubt, Houlihan Lokey Capital Inc. did not incur any Allocation Fees and is not seeking compensation for Allocation Fees in accordance with the Supplemental Motion.

[3] Subject to entry of an order approving the Supplemental Motion, the AHC Professionals are requesting payment of 80% of the Allocation Fees and 100% of expenses incurred following the 14-day objection deadline set forth in the Interim Compensation Order.

[4] Brown Rudnick has excluded from its request $3,400.50 of time from October 2020 that appears on Exhibit B, which amount will likely be included a subsequent monthly fee statement, subject to approval of the Supplemental Motion.

services rendered as a professional to the Ad Hoc Committee, compensation in the amounts set

forth in paragraph 5 hereof to be paid in accordance with the Interim Compensation Order.

Dated: November 24, 2020                    Respectfully submitted,


                                            */s/ Kenneth H. Eckstein*
                                            Kenneth H. Eckstein
                                            Rachael Ringer
                                            KRAMER LEVIN NAFTALIS & FRANKEL LLP
                                            1177 Avenue of the Americas
                                            New York, NY 10036
                                            Telephone: (212) 715-9100
                                            Email: keckstein@kramerlevin.com
                                                    rringer@kramerlevin.com

                                            Scott D. Gilbert (admitted *pro hac vice*)
                                            Craig Litherland (admitted *pro hac vice*)
                                            Kami E. Quinn (admitted *pro hac vice*)
                                            GILBERT LLP
                                            100 New York Ave, NW, Suite 700
                                            Washington, D.C. 20005
                                            Telephone: (202) 772-2200
                                            Email: gilberts@gilberlegal.com
                                                    litherlandc@gilbertlegal.com
                                                    quinnk@gilbertlegal.com

                                            David J. Molton
                                            Steven D. Pohl
                                            BROWN RUDNICK LLP
                                            7 Times Square
                                            New York, NY 10036
                                            Telephone: (212) 209-4800
                                            Email: dmolton@brownrudnick.com
                                                    spohl@brownrudnick.com

3

Melanie L. Cyganowski
Jennifer S. Feeney
OTTERBOURG P.C.
230 Park Avenue
New York, NY 10169
Telephone: (212) 661-9100
Email:  mcyganowski@otterbourg.com
        jfeeney@otterbourg.com

*Attorneys for the Ad Hoc Committee*

# EXHIBIT A

# Kramer Levin



November 20, 2020

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 812261
072952-00012

**Re:  Intercreditor Allocation**

**FOR PROFESSIONAL SERVICES rendered through October 31, 2020:**

| | |
|---|---|
| Fees | $1,585,682.00 |
| **TOTAL CURRENT INVOICE** | **$1,585,682.00** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



November 20, 2020
Invoice #: 812261
072952-00012
Page 2

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Bessonette, John | Partner | 5.40 | $6,615.00 |
| Eckstein, Kenneth H. | Partner | 450.60 | 675,420.00 |
| Ringer, Rachael L. | Partner | 208.90 | 239,965.00 |
| Rosenbaum, Jordan M. | Partner | 5.30 | 6,360.00 |
| Trachtman, Jeffrey S. | Partner | 130.20 | 172,515.00 |
| Blabey, David E. | Counsel | 155.50 | 162,799.00 |
| Stoopack, Helayne O. | Counsel | 9.80 | 10,535.00 |
| Blain, Hunter | Associate | 12.70 | 7,429.50 |
| Braun, David | Associate | 2.00 | 1,690.00 |
| Friedman, Leah | Associate | 35.20 | 33,792.00 |
| Funke, Elise | Associate | 3.10 | 2,387.00 |
| Gange, Caroline | Associate | 163.60 | 137,621.00 |
| Goot, Rachel | Associate | 114.30 | 71,093.00 |
| Khvatskaya, Mariya | Associate | 2.80 | 2,462.00 |
| Kontorovich, Ilya | Associate | 4.10 | 3,710.50 |
| Lennard, Daniel | Associate | 41.90 | 41,556.00 |
| Schinfeld, Seth F. | Associate | 5.80 | 6,032.00 |
| Vatcher, Michael | Associate | 0.30 | 216.00 |
| Halpert, Jessica | Paralegal | 6.80 | 2,924.00 |
| Minerva, Benjamin | Paralegal | 1.40 | 560.00 |
| **TOTAL FEES** | | **1,359.70** | **$1,585,682.00** |



November 20, 2020
Invoice #: 812261
072952-00012
Page 3

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/11/2019 | Gange, Caroline | Research re trust distribution structures (0.8). | 0.80 | $628.00 |
| 10/11/2019 | Vatcher, Michael | Review trust distribution procedures, correspond w/ C. Gange re: same. | 0.30 | 216.00 |
| 10/14/2019 | Braun, David | Review allocation issues (1.0). | 1.00 | 845.00 |
| 10/14/2019 | Gange, Caroline | Prepare outline of procedures settlement fund/allocation procedures. | 2.70 | 2,119.50 |
| 10/14/2019 | Minerva, Benjamin | Research re: allocation materials (1.0). | 1.00 | 400.00 |
| 10/15/2019 | Gange, Caroline | Review/outline allocation procedures (3.2). | 3.20 | 2,512.00 |
| 10/15/2019 | Minerva, Benjamin | Research re: trust precedent (0.4). | 0.40 | 160.00 |
| 10/16/2019 | Braun, David | Compose and review email with D. Blabey and R. Ringer re litigation claimants (0.4). | 0.40 | 338.00 |
| 10/17/2019 | Ringer, Rachael L. | Attend meeting at Brown Rudnick re allocation, and related issues (2.5). | 1.80 | 1,800.00 |
| 10/17/2019 | Eckstein, Kenneth H. | Attend meeting at Brown Rudnick re allocation, and related issues (2.5). | 2.50 | 3,375.00 |
| 10/17/2019 | Blabey, David E. | Prep for (0.5) and attend meeting at Brown Rudnick re allocation issues (2.5). | 3.00 | 2,940.00 |
| 10/17/2019 | Braun, David | Research re precedent for allocation dispute and emails w/ D. Blabey re same (0.6). | 0.60 | 507.00 |
| 10/23/2019 | Blabey, David E. | Review precedent expert reports on allocation issues (3.8). | 3.80 | 3,724.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 4

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/25/2019 | Khvatskaya, Mariya | Research settlement and distribution procedures precedent (1.2). | 1.20 | 1,014.00 |
| 12/23/2019 | Eckstein, Kenneth H. | Call w/ T. Miller re allocation (0.7). | 0.70 | 945.00 |
| 1/7/2020 | Eckstein, Kenneth H. | Call w/ certain AHC members R. Ringer and D. Blabey re expert report re allocation, claim valuation methodology (1.2); follow-up correspondence w/ AHC professionals re same (0.3). | 1.50 | 2,250.00 |
| 1/7/2020 | Ringer, Rachael L. | Prepare for (0.7) and attend call with certain AHC members K. Eckstein re: allocation issues (1.2), follow-up emails/communications with KL team re: same (0.5). | 2.40 | 2,760.00 |
| 1/7/2020 | Blabey, David E. | Call with certain AHC members K. Eckstein re allocation (1.2); follow up emails with R. Ringer and K. Eckstein (0.4). | 1.60 | 1,680.00 |
| 1/9/2020 | Blabey, David E. | Review expert reports re allocation and draft memo to K. Eckstein re same. | 3.50 | 3,675.00 |
| 1/10/2020 | Eckstein, Kenneth H. | Call w/ potential expert re allocation (0.4); correspond w/ D. Blabey re same (0.3). | 0.70 | 1,050.00 |
| 1/10/2020 | Blabey, David E. | Discuss expert work plan with K. Eckstein (0.3) and draft same (1.0). | 1.30 | 1,365.00 |
| 1/13/2020 | Eckstein, Kenneth H. | Call w/ A. Ritter re allocation experts(0.4); correspond w/ R. Ringer and D. Blabey re same (0.3). | 0.70 | 1,050.00 |
| 1/13/2020 | Ringer, Rachael L. | Call with AHC professionals re: allocation issues (0.9), emails with D. Blabey and K. Eckstein re: same (0.3). | 1.20 | 1,380.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 5

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/13/2020 | Blabey, David E. | Draft memo to provide to potential allocation experts (2.9); call with AHC professionals re allocation and claims expert retention (0.9). | 3.80 | 3,990.00 |
| 1/14/2020 | Blabey, David E. | Edit memo on allocation expert scope and background. | 1.50 | 1,575.00 |
| 1/15/2020 | Ringer, Rachael L. | Attend portion of call with AHC members and K. Eckstein re: allocation experts (0.5). | 0.50 | 575.00 |
| 1/15/2020 | Blabey, David E. | Call with potential expert, K. Eckstein. R. Ringer and AHC members re allocation experts. | 0.70 | 735.00 |
| 1/16/2020 | Eckstein, Kenneth H. | Call w/ AHC members, R. Ringer, D. Blabey re allocation experts (0.7); call w/ AHC member re same (0.5). | 1.20 | 1,800.00 |
| 1/21/2020 | Eckstein, Kenneth H. | Call w/ B. Fields re allocation procedures (0.6); correspond w/ AHC member re same (0.2). | 0.80 | 1,200.00 |
| 1/21/2020 | Ringer, Rachael L. | Draft email to K. Eckstein re: allocation issues (0.5). | 0.50 | 575.00 |
| 1/22/2020 | Blabey, David E. | Edits draft of proposed scope of work memos for independent and government-specific expert retentions. | 3.00 | 3,150.00 |
| 1/24/2020 | Gange, Caroline | Emails/correspondence w/ AHC professionals re allocation issues/experts (0.7); draft outline of talking points/key issues in response to Debtors' proposal re mediation (0.8). | 1.50 | 1,260.00 |
| 1/27/2020 | Eckstein, Kenneth H. | Calls w/ co-counsel re allocation strategies and issues (0.8); o/c w/ D. Blabey re same (0.4). | 1.20 | 1,800.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 6

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/27/2020 | Blabey, David E. | Review and summarize transcript of deposition re allocation (4.6), conf with K. Eckstein re: same (.4). | 5.00 | 5,250.00 |
| 1/27/2020 | Gange, Caroline | Draft AHC update email re allocation proposal (0.7); discussions re same w/ R. Ringer (0.3). | 1.00 | 840.00 |
| 1/28/2020 | Ringer, Rachael L. | Emails with allocation subcommittee re: scheduling/agenda for subcommittee call (0.4), emails with K. Eckstein re: same (0.4), attend portion of call with AHC professionals re: prep for same (1.0). | 1.80 | 2,070.00 |
| 1/28/2020 | Eckstein, Kenneth H. | Call w/ creditors re public health experts (1.0); call w/ J. Peacock re same (0.3); call with J. Guard re same (0.3); emails w/ R. Ringer re same (0.4). | 2.00 | 3,000.00 |
| 1/28/2020 | Blabey, David E. | Draft outline for K. Eckstein re potential allocation expert (2.0); correspond with K. Eckstein and AHC professionals re allocation experts (2.5). | 4.50 | 4,725.00 |
| 1/29/2020 | Eckstein, Kenneth H. | Prep for allocation subcommittee meeting and review memo re same (0.6); attend Allocation Subcommittee conf call (1.5); call w/ M. Huebner, A. Preis, S. Gilbert, and D. Molton to discuss allocation issues (1.0). | 3.10 | 4,650.00 |
| 1/29/2020 | Ringer, Rachael L. | Call with AHC subcommittee re: allocation issues (1.5), call with A. Preis re: mediation and allocation issues (1.0), follow-up emails with K. Eckstein re: same (0.2). | 2.70 | 3,105.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 7

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/29/2020 | Blabey, David E. | Call with allocation subcommittee re mediation and experts. | 1.50 | 1,575.00 |
| 1/29/2020 | Gange, Caroline | Attend allocation subcommittee call re mediation and expert issues (1.5); review follow-up emails from AHC professionals re same (0.1). | 1.60 | 1,344.00 |
| 1/31/2020 | Eckstein, Kenneth H. | Attend meeting with certain AHC members re allocation and related issues (5.0). | 5.00 | 7,500.00 |
| 1/31/2020 | Ringer, Rachael L. | Emails with D. Blabey and C. Gange about abatement/plan issues (0.3). | 0.30 | 345.00 |
| 1/31/2020 | Blabey, David E. | Call with states and AHC professionals re allocation (1.0); research case law re abatement (4.0) and draft multiple emails to R. Ringer re same (0.4); emails w/ R. Ringer and C. Gange re allocation issues (0.4). | 5.80 | 6,090.00 |
| 1/31/2020 | Gange, Caroline | Review emails from R. Ringer and D. Blabey re abatement issues (0.3), discuss same with D. Blabey (0.1). | 0.40 | 336.00 |
| 2/3/2020 | Eckstein, Kenneth H. | Prepare for (0.5) and attend (2.0) allocation subcommittee meeting. | 2.50 | 3,750.00 |
| 2/3/2020 | Ringer, Rachael L. | Attend allocation subcommittee meeting (2.0). | 2.00 | 2,300.00 |
| 2/3/2020 | Blabey, David E. | Prepare for (0.1) and attend (2.0) AHC allocation subcommittee meeting. | 2.10 | 2,205.00 |
| 2/3/2020 | Gange, Caroline | Prepare for (0.3) and attend (2.0) meeting with AHC allocation subcommittee. | 2.30 | 1,932.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 8

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/4/2020 | Eckstein, Kenneth H. | Call w/ A. Troop re allocation issues (0.8); call w/ B. Fields re allocation issues (1.2); calls and correspondence w/ AHC professionals re same (0.5); review materials in prep for same (0.9). | 3.40 | 5,100.00 |
| 2/4/2020 | Blabey, David E. | Review case law and scholarly treatment of abatement issues in bankruptcy. | 6.00 | 6,300.00 |
| 2/5/2020 | Ringer, Rachael L. | Call with AHC member re: allocation (1.0). | 1.00 | 1,150.00 |
| 2/5/2020 | Eckstein, Kenneth H. | Call w/ Motley Rice re allocation (1.0); follow-up correspondence with AHC professionals re same (0.8); conf call w/ AHC profs re allocation in tort cases (0.5). | 2.30 | 3,450.00 |
| 2/5/2020 | Blabey, David E. | Review case law on abatement issues. | 5.40 | 5,670.00 |
| 2/6/2020 | Eckstein, Kenneth H. | Call w/ T. Miller re engagement (0.8); review terms of proposal re same (0.5); call w/ R. Budd re same (0.4); o/c with KL team re claim categories (0.6). | 2.30 | 3,450.00 |
| 2/6/2020 | Ringer, Rachael L. | Emails with AHC professionals re: allocation subcommittee issues (0.3), emails with Allocation subcommittee re: same (0.2). | 0.50 | 575.00 |
| 2/7/2020 | Eckstein, Kenneth H. | Call w/ T. Miller re allocation issues (0.6); call w/ R. Budd and D. Blabey re allocation issues (0.2). | 0.80 | 1,200.00 |
| 2/7/2020 | Blabey, David E. | Call with R. Budd and K. Eckstein re abatement issues. | 0.20 | 210.00 |
| 2/8/2020 | Blabey, David E. | Review case law re abatement. | 1.00 | 1,050.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 9

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/9/2020 | Blabey, David E. | Review case law re abatement and outline talking points re same. | 2.00 | 2,100.00 |
| 2/10/2020 | Eckstein, Kenneth H. | Call w/ T. Miller re engagement (0.5); review proposal re same (0.4); correspond w/ A. Ritter, J. Rosenbaum, R. Budd re same (0.6); attend Allocation Subcommittee conference call (1.5); review and comment on mediation order (0.7); call w/ AHC professionals re same (0.5). | 4.20 | 6,300.00 |
| 2/10/2020 | Ringer, Rachael L. | Call with AHC professionals re: mediation order/allocation issues (1.0), draft email to K. Ecsktein re: prep for allocation subcommittee call (0.6), attend same (1.5), review/emails with AHC professionals re: mediation order (0.3). | 3.40 | 3,910.00 |
| 2/10/2020 | Blabey, David E. | Outline talking points on abatement (1.1); attend call with allocation subcommittee (1.5) and follow up emails with R. Ringer and K. Eckstein re same (0.3). | 2.90 | 3,045.00 |
| 2/11/2020 | Ringer, Rachael L. | Discussion with P. Singer and J. Peacock re: allocation/mediation issues (0.5), discussion with K. Eckstein re: same (0.3), call with Pillsbury re: same (0.4). | 1.20 | 1,380.00 |
| 2/11/2020 | Eckstein, Kenneth H. | Call w/ T. Miller, States, Brattle re engagement (0.7); review Miller proposal (0.4); correspond w/ AHC professionals re same (0.5); call w/ R. Ringer re same (0.3); correspond w/ J. Rosenbaum re same (0.2). | 2.10 | 3,150.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 10

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/12/2020 | Eckstein, Kenneth H. | Correspond w/ T. Miller, Brattle re abatement (0.6); call w/ R. Budd re same (0.5); correspond and calls w/ AHC professionals re issues (0.7). | 1.80 | 2,700.00 |
| 2/13/2020 | Eckstein, Kenneth H. | Attend call w/ AHC professionals re mediation (0.8). | 0.80 | 1,200.00 |
| 2/14/2020 | Eckstein, Kenneth H. | Prep for (0.4) attend (1.0) call w/ T. Miller, Brattle and clients re allocation procedures. | 1.40 | 2,100.00 |
| 2/14/2020 | Gange, Caroline | Call w/ AHC members, Brattle, and Ted Miller re proposed procedures re allocation (1.0); follow-up emails w/ KL team re same (0.3); prepare working-group list of allocation professionals (0.3). | 1.60 | 1,344.00 |
| 2/18/2020 | Ringer, Rachael L. | Attend allocation subcommittee call re: next steps (0.5). | 0.50 | 575.00 |
| 2/18/2020 | Eckstein, Kenneth H. | Attend Nonconsenting States conf call re mediation (0.8); review/revise mediation materials (1.4); attend allocation Subcommittee call (0.5); follow-up w/ T. Miller re same (0.5). | 3.20 | 4,800.00 |
| 2/18/2020 | Blabey, David E. | Prep for (0.3) and attend allocation subcommittee call (0.5). | 0.80 | 840.00 |
| 2/18/2020 | Gange, Caroline | Attend allocation subcommittee call (0.5) and review next steps (0.5). | 1.00 | 840.00 |
| 2/21/2020 | Gange, Caroline | Call w/ AHC professionals and DPW re mediation schedule (0.3); follow-up discussions w/ AHC members and professionals re same (0.3). | 0.60 | 504.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 11

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/24/2020 | Ringer, Rachael L. | Call with T. Miller and K. Eckstein re: prep for allocation subcommittee call (0.8), further prepare for (0.2) and attend allocation subcommittee call (1.0). | 2.00 | 2,300.00 |
| 2/24/2020 | Eckstein, Kenneth H. | Call w/ T. Miller and his team re allocation subcommittee call (0.8); attend allocation Subcommittee call (1.0); review Polster opinion re TPP (0.8). | 2.60 | 3,900.00 |
| 2/24/2020 | Blabey, David E. | Attend allocation subcommittee call. | 0.90 | 945.00 |
| 2/24/2020 | Gange, Caroline | Attend portion of allocation subcommittee call. | 0.70 | 588.00 |
| 2/25/2020 | Eckstein, Kenneth H. | Correspond w/ T. Miller re work plan (0.6); review materials from AHC member re allocation/claim issues (0.8); review allocation presentation (0.4); call w/ DPW re status of mediation (0.5). | 2.30 | 3,450.00 |
| 2/26/2020 | Blabey, David E. | Review AHC member memo on allocation issues and case law cited in same. | 1.20 | 1,260.00 |
| 2/27/2020 | Eckstein, Kenneth H. | Attend meeting w/ UCC, NCSG, and AHC professionals re mediation process (0.7). | 0.70 | 1,050.00 |
| 2/27/2020 | Ringer, Rachael L. | Prep for (0.3) and attend meeting with UCC, NCSG, AHC professionals re: mediation (0.7). | 1.00 | 1,150.00 |
| 2/28/2020 | Eckstein, Kenneth H. | Review materials re mediation (0.8); correspond w/ AHC members re mediation meeting schedule, issues, development (0.6); calls w/ co-counsel re mediation issues (0.4). | 1.80 | 2,700.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 12

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/28/2020 | Ringer, Rachael L. | Coordinate mediation meetings with all governmental mediation parties (0.5). | 0.50 | 575.00 |
| 3/2/2020 | Eckstein, Kenneth H. | Call w/ T. Miller re Tribes allocation issues (1.2); call w/ T. Miller re abatement (1.0); attend allocation Sub-Committee call (1.0). | 3.20 | 4,800.00 |
| 3/2/2020 | Ringer, Rachael L. | Emails with K. Eckstein re: allocation subcommittee agenda (0.4), prepare for call re: same (0.5), attend call re: same (1.0). | 1.90 | 2,185.00 |
| 3/2/2020 | Blabey, David E. | Attend portion of allocation subcommittee call. | 0.60 | 630.00 |
| 3/2/2020 | Gange, Caroline | Attend allocation subcommittee call. | 0.90 | 756.00 |
| 3/3/2020 | Eckstein, Kenneth H. | Call w/ States, T. Miller re allocation (0.5); call w/ A. Troop, Brown Rudnick, M. Cyganowski, re mediation (0.5); correspond w/ K. Feinberg re mediation (0.3); correspond w/ T. Miller re allocation experts (0.3). | 1.60 | 2,400.00 |
| 3/3/2020 | Ringer, Rachael L. | Call with AHC professionals and A. Troop re: mediation (0.5), emails with AHC professionals re: experts/ T. Miller (1.0). | 1.50 | 1,725.00 |
| 3/4/2020 | Eckstein, Kenneth H. | Call w/ T. Miller re allocation (0.7); call w/ A. Troop, AHC Co-Counsel & clients re agenda for mediation call and issues for mediation (1.2); correspond w/ AHC professionals re mediation (0.3). | 2.20 | 3,300.00 |
| 3/4/2020 | Gange, Caroline | Review emails re upcoming allocation meetings (0.4); coordinate meetings re same (0.2). | 0.60 | 504.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 13

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/5/2020 | Ringer, Rachael L. | Call with AHC and NCSG re: prep for mediation (1.2), follow-up with K. Eckstein re: same (0.3). | 1.50 | 1,725.00 |
| 3/5/2020 | Eckstein, Kenneth H. | Conf call w/ AHC, NCSG re mediation prep (1.2). | 1.20 | 1,800.00 |
| 3/5/2020 | Gange, Caroline | Prep for (0.2) and attend mediation prep call w/ AHC and NCSG (1.2); review emails from AHC counsel re same (0.6). | 2.00 | 1,680.00 |
| 3/6/2020 | Ringer, Rachael L. | Attend mediation call w/ mediators and mediation parties (0.6). | 0.60 | 690.00 |
| 3/6/2020 | Eckstein, Kenneth H. | Correspond w/ T. Miller re allocation (0.3); call w/ AHC professionals re mediation meeting (0.5); conf call w/ mediation parties and mediators (0.6). | 1.40 | 2,100.00 |
| 3/6/2020 | Gange, Caroline | Call w/ AHC professionals re prep for (0.5) and attend call w/ mediators and mediation parties (0.6). | 1.10 | 924.00 |
| 3/9/2020 | Ringer, Rachael L. | Coordinate with allocation subcommittee re: upcoming mediation meetings (0.3), emails with KL team re: same (0.3), emails with AHC members re: allocation/mediation prep (0.3). | 0.90 | 1,035.00 |
| 3/9/2020 | Blabey, David E. | Emails with C. Gange and H. Blain re allocation research (0.4); attend allocation subcommittee call (0.3). | 0.70 | 735.00 |
| 3/9/2020 | Blain, Hunter | Review AHC member memo re mediation (0.1), meeting with D. Blabey re same (0.1). | 0.20 | 117.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 14

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/9/2020 | Gange, Caroline | Attend allocation subcommittee call (0.3); follow-up emails w/ D. Blabey re same and related research re allocation (0.6). | 0.90 | 756.00 |
| 3/10/2020 | Ringer, Rachael L. | Coordinate/correspond with AHC members re: allocation meetings (0.5), call with mediators re: updates, emails re: same with AHC members (0.5), attend mediation prep call w/ AHC members (0.7). | 1.70 | 1,955.00 |
| 3/10/2020 | Blabey, David E. | Attend call with mediators re scheduling. | 0.20 | 210.00 |
| 3/10/2020 | Blain, Hunter | Research regarding issues for upcoming mediation (1.1), discussion with C. Gange re same (0.1), discussion with D. Blabey re same (0.1), further research re same (1.8), further discussion with C. Gange re same (0.1). | 3.20 | 1,872.00 |
| 3/10/2020 | Gange, Caroline | Call w/ AHC members re mediation prep (0.7); discussions w/ R. Ringer re mediation meeting with Non-Consenting States (0.1); prepare for same meeting (0.6); emails w/ AHC and NCSG re same (0.3); legal research re validity of various claims (1.4); review outline re same (0.2); attend call with mediators re upcoming meetings (0.5); review emails from R. Ringer same (0.2). | 4.00 | 3,360.00 |
| 3/11/2020 | Eckstein, Kenneth H. | Call with T. Miller re allocation (0.3), prep for meeting with advisors and clients re claims model (2.1). | 2.40 | 3,600.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 15

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/11/2020 | Ringer, Rachael L. | Coordinate set-up for mediation meetings with C. Gange (0.8), email with allocation subcommittee re: same (0.5); emails with AHC members re: upcoming mediation meetings, call with K. Eckstein re: same (0.5). | 1.80 | 2,070.00 |
| 3/11/2020 | Blabey, David E. | Discs re mediation with R. Ringer and C. Gange (0.2) and with R. Ringer and K. Eckstein (0.2). | 0.40 | 420.00 |
| 3/11/2020 | Blain, Hunter | Research in preparation for mediation session (0.3), discussion with C. Gange re status and next steps (0.1), further research re same (0.4), revision to claims outline and coordination with C. Gange re same (0.3). | 1.10 | 643.50 |
| 3/11/2020 | Gange, Caroline | Prep/coordinate for meeting with Non-Consenting states re mediation (0.7); multiple emails w/ AHC and NCSG re same (0.6); prepare outline for mediation meeting (3.2); discuss same w/ R. Ringer and D. Blabey (0.3); review/revise outline for same (1.6). | 6.40 | 5,376.00 |
| 3/12/2020 | Rosenbaum, Jordan M. | Review emails from AHC professionals re allocation. | 0.30 | 360.00 |
| 3/12/2020 | Ringer, Rachael L. | Attend portion of meeting with AHC members re: prep for mediation sessions (4.0) and follow-up with AHC members re: same (1.4), prep for same (0.6), correspondence with C. Gange re: same (0.5). | 6.50 | 7,475.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 16

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/12/2020 | Eckstein, Kenneth H. | Attend prelim meeting with AHC members re mediation prep issues, modeling (1.5); attend meeting with AHC, NCSG and advisors re claims model, mediation prep (4.0); follow up w/ AHC professionals to prep for mediation sessions (1.4). | 6.90 | 10,350.00 |
| 3/12/2020 | Blabey, David E. | Attend portion of meeting with experts and Non-Consenting States Group and AHC professionals re mediation (2.8); exchange emails w/ KL team re mediation slide deck (0.2); attend portion of follow-up w/ AHC professionals re written materials for mediation prep (0.4); outline mediation presentation (0.3). | 3.70 | 3,885.00 |
| 3/12/2020 | Blain, Hunter | Research re prep for mediation presentation (1.0), correspondence with D. Blabey re same (0.1). | 1.10 | 643.50 |
| 3/12/2020 | Gange, Caroline | Attend allocation meeting with NCSG and AHC subcommittee members (4.0); attend follow-up mediation meeting w/ AHC allocation subcommittee (1.4); emails w/ R. Ringer re same (0.1). | 5.50 | 4,620.00 |
| 3/13/2020 | Ringer, Rachael L. | Emails with A. Troop re: allocation presentation (0.3), attend portions of mediation meeting telephonically (3.5), discussion with K. Eckstein and D. Blabey re same (0.5). | 4.30 | 4,945.00 |
| 3/13/2020 | Eckstein, Kenneth H. | Prep for (1.8) and attend mediation session at Pillsbury with NCSG (3.7). | 5.50 | 8,250.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 17

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/13/2020 | Blabey, David E. | Draft slides for upcoming mediation presentation (4.5); attend portion of Non Consenting States Group mediation session (1.5); discuss mediation slides with R. Ringer and K. Eckstein (0.3). | 6.30 | 6,615.00 |
| 3/13/2020 | Gange, Caroline | Prep for (0.2); telephonically attend AHC professionals meeting re NCSG mediation meeting (0.8); telephonically attend portions of NCSG mediation meeting (2.4); emails w/ NCSG re same (0.2). | 3.60 | 3,024.00 |
| 3/14/2020 | Blabey, David E. | Prepare slide deck for mediation. | 4.00 | 4,200.00 |
| 3/15/2020 | Ringer, Rachael L. | Draft mediation slides (1.8), attend mediation call with AHC members (1.3), emails with AHC professionals re: same (0.3). | 3.40 | 3,910.00 |
| 3/15/2020 | Eckstein, Kenneth H. | Conf call with members of Allocation Subcommittee re prep for mediation session (1.3); review allocation issues (0.2), revise mediation outline and slides (1.0). | 2.50 | 3,750.00 |
| 3/15/2020 | Blabey, David E. | Draft presentation for mediation session (3.2); call with AHC professionals re prep for upcoming mediation (0.7). | 4.50 | 4,725.00 |
| 3/16/2020 | Ringer, Rachael L. | Call with allocation subcommittee re mediation (0.8). | 0.80 | 920.00 |
| 3/16/2020 | Eckstein, Kenneth H. | Attend Allocation Subcommittee meeting (0.8); revise mediation presentation (1.4), calls and correspondence w/ AHC professionals re same (1.3). | 3.50 | 5,250.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 18

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/16/2020 | Blabey, David E. | Discuss mediation with R. Ringer and K. Eckstein (0.2); attend allocation subcommittee call (0.8); draft K. Eckstein talking points for mediation (0.4). | 1.40 | 1,470.00 |
| 3/17/2020 | Eckstein, Kenneth H. | Prep call for mediation with clients (1.3); review outline, slides re same (0.8), calls with R. Ringer and D. Blabey re same (0.8); attend telephonic mediation session (2.3). | 5.20 | 7,800.00 |
| 3/17/2020 | Ringer, Rachael L. | Call with allocation subcommittee re: prep for mediation (1.3), emails with subcommittee re: same (0.3), prep w/ K. Eckstein and D. Blabey (0.2), emails w/ KL team re: presentation for mediation (1.6), attend portion of mediation call (1.5). | 4.90 | 5,635.00 |
| 3/17/2020 | Blabey, David E. | Research related to allocation/claims (1.5); draft talking points for mediation (2.0); call with K. Eckstein and R. Ringer re talking points and implement edits to same (0.2); attend mediation session (2.3). | 6.00 | 6,300.00 |
| 3/17/2020 | Gange, Caroline | Attend portion of telephonic mediation meeting (1.5); review presentation re same (0.8). | 2.30 | 1,932.00 |
| 3/18/2020 | Eckstein, Kenneth H. | Call with allocation subcommittee members re follow up to mediation session (0.8), further review re same (0.4). | 1.20 | 1,800.00 |
| 3/19/2020 | Eckstein, Kenneth H. | Calls w/ AHC professionals re allocation and mediation issues (0.9), review materials re mediation (0.3). | 1.20 | 1,800.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 19

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/19/2020 | Blabey, David E. | Research relating to allocation/claim issues (1.5) and email to K. Eckstein, R. Ringer re same (0.5). | 2.00 | 2,100.00 |
| 3/20/2020 | Eckstein, Kenneth H. | Conference call with clients and counsel to discuss mediation prep (0.8); review materials re mediation and correspondence, calls with co-counsel re same (0.9). | 1.70 | 2,550.00 |
| 3/20/2020 | Ringer, Rachael L. | Call with Gilbert, Brown Rudnick re: allocation-related research issues (0.5), call with AHC members/professionals re: mediation prep (0.8). | 1.30 | 1,495.00 |
| 3/20/2020 | Gange, Caroline | Call w/ Brown Rudnick and Gilbert re allocation memo and related issues (0.5); call w/ AHC members and professionals re mediation prep (0.8). | 1.30 | 1,092.00 |
| 3/23/2020 | Ringer, Rachael L. | Attend call with allocation subcommittee re: mediation/abatement plan (0.8). | 0.80 | 920.00 |
| 3/23/2020 | Eckstein, Kenneth H. | Prep for (0.6) and attend allocation subcommittee call (0.8); review strategy re allocation issues (0.8); review open allocation/mediation issues (0.4). | 2.60 | 3,900.00 |
| 3/23/2020 | Blabey, David E. | Attend allocation subcommittee call. | 0.80 | 840.00 |
| 3/23/2020 | Gange, Caroline | Attend allocation subcommittee call. | 0.70 | 588.00 |
| 3/24/2020 | Ringer, Rachael L. | Call with non-states re: case issues, allocation (1.3). | 1.30 | 1,495.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 20

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/25/2020 | Eckstein, Kenneth H. | Attend call w/ AHC members re mediation (0.4); calls w/ AHC Counsel re abatement issues (0.5); review and edit outline of same (1.3). | 2.20 | 3,300.00 |
| 3/25/2020 | Ringer, Rachael L. | Attend call with AHC members re: prep for allocation/mediation discussions (0.4). | 0.40 | 460.00 |
| 3/26/2020 | Eckstein, Kenneth H. | Call with allocation subcommittee re mediations (0.7); emails w/ R. Ringer same (0.7). | 1.40 | 2,100.00 |
| 3/27/2020 | Ringer, Rachael L. | Call with AHC members re: allocation check-in (0.7). | 0.70 | 805.00 |
| 3/30/2020 | Rosenbaum, Jordan M. | Attend portion of allocation call with AHC subcommittee. | 0.40 | 480.00 |
| 3/30/2020 | Eckstein, Kenneth H. | Attend allocation subcommittee call (0.9); follow-up call w/ AHC counsel re same (1.2). | 2.10 | 3,150.00 |
| 3/30/2020 | Ringer, Rachael L. | Attend allocation subcommittee call (0.9). | 0.90 | 1,035.00 |
| 3/30/2020 | Blabey, David E. | Attend allocation subcommittee call. | 0.90 | 945.00 |
| 3/30/2020 | Gange, Caroline | Attend portion of weekly allocation subcommittee call. | 0.80 | 672.00 |
| 3/30/2020 | Funke, Elise | Prep for (0.3) and participate in Allocation Subcommittee call (0.9). | 1.20 | 924.00 |
| 3/31/2020 | Ringer, Rachael L. | Call with A. Preis and AHC counsel re: CPS motion (0.5), call with J. McClammy re: same (0.2), draft update to AHC re: same (0.1), emails with AHC professionals re: same (0.5). | 1.30 | 1,495.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 21

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/31/2020 | Eckstein, Kenneth H. | Call with A. Preis and AHC co-counsel re CPS mediation motion (0.5); correspond with AHC professionals re same (0.8); call with E. Vonnegut re next steps for mediation (1.0), correspond with counsel re next steps and options (0.4). | 2.70 | 4,050.00 |
| 4/1/2020 | Ringer, Rachael L. | Call with AHC members re: allocation check-in (0.5), follow-up calls w/ AHC counsel re: mediation (0.7), draft email to allocation subcommittee re: mediator calendar and questions (0.4), emails with J. Peacock re: same (0.1). | 1.70 | 1,955.00 |
| 4/1/2020 | Eckstein, Kenneth H. | Attend calls with subcommittee members re allocation/mediation (1.0); call re mediation download (0.8). | 1.80 | 2,700.00 |
| 4/1/2020 | Funke, Elise | Correspond with S. Schinfeld re: Allocation Subcommittee call (0.7). | 0.70 | 539.00 |
| 4/2/2020 | Eckstein, Kenneth H. | Attend Allocation Subcommittee call (1.2); attend allocation call with NCSG (1.3); follow up review re allocation and mediation issues (1.0). | 3.50 | 5,250.00 |
| 4/2/2020 | Ringer, Rachael L. | Call with non-states re: allocation issues (1.2), Meeting with NCSG re: case issues, allocation (1.3). | 2.50 | 2,875.00 |
| 4/2/2020 | Gange, Caroline | Attend portion of meeting w/ NCSG re allocation procedures. | 1.00 | 840.00 |
| 4/3/2020 | Eckstein, Kenneth H. | Attend call w/ AHC members re allocation issues (1.5); attend Allocation Subcommittee call (1.2); review mediation memo (0.8). | 3.50 | 5,250.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 22

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/3/2020 | Ringer, Rachael L. | Call with AHC members re: mediation follow-up (0.5), attend portion of allocation subcommittee follow-up call (0.5). | 1.00 | 1,150.00 |
| 4/3/2020 | Gange, Caroline | Prep for (0.1) and attend allocation subcommittee call (1.2). | 1.30 | 1,092.00 |
| 4/6/2020 | Ringer, Rachael L. | Call with M. Cyganowski re: follow-up from AHC allocation call (0.2), call with K. Eckstein and D. Blabey re: same (0.1). | 0.30 | 345.00 |
| 4/6/2020 | Eckstein, Kenneth H. | Attend Allocation Subcommittee call (1.0); attend Non-States allocation call (0.1); call w/ R. Ringer and D. Blabey re same (0.9). | 2.00 | 3,000.00 |
| 4/6/2020 | Blabey, David E. | Attend allocation subcommittee call (1.0); follow up discuss with R. Ringer and K. Eckstein (0.1). | 1.10 | 1,155.00 |
| 4/6/2020 | Gange, Caroline | Prep for (0.1) and attend allocation subcommittee call (1.0) draft outline re abatement structure (1.1). | 2.20 | 1,848.00 |
| 4/6/2020 | Funke, Elise | Participate in weekly Allocation Subcommittee Call (1.0);  brief S. Schinfeld re Allocation Subcommittee call (0.2). | 1.20 | 924.00 |
| 4/7/2020 | Eckstein, Kenneth H. | Prep for mediation session (1.5), calls with AHC members re same (0.3). | 1.80 | 2,700.00 |
| 4/7/2020 | Blabey, David E. | Exchange emails w/ K. Eckstein re talking points and agenda for mediation session. | 0.20 | 210.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 23

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/8/2020 | Ringer, Rachael L. | Attend call with AHC members and AHC professionals re: prep for mediator meetings (0.6), prepare for (0.2) and attend mediation session (1.0). | 1.80 | 2,070.00 |
| 4/8/2020 | Eckstein, Kenneth H. | Call with AHC members and professionals re mediation outline (0.6); attend mediation session all with mediators (1.0); review outline from States re same (0.8). | 2.40 | 3,600.00 |
| 4/8/2020 | Blabey, David E. | Call with professionals re mediation prep (0.5); attend mediation call (1.0). | 1.50 | 1,575.00 |
| 4/8/2020 | Gange, Caroline | Call w/ AHC professionals and members re mediation meeting (0.6); review outline from P. Singer re same (0.5); emails w/ AHC professionals re same (0.3); attend meeting with mediators (1.0). | 2.40 | 2,016.00 |
| 4/9/2020 | Eckstein, Kenneth H. | Conf call with mediation subcommittee to follow up on mediation session and next steps (1.0); call with non-state subgroup on mediation and allocation issues (0.8). | 1.80 | 2,700.00 |
| 4/9/2020 | Ringer, Rachael L. | Call with NCSG re: allocation issues (2.0). | 2.00 | 2,300.00 |
| 4/9/2020 | Blabey, David E. | Call with non-consenting state group re mediation issues (2.0); call with clients re mediation (0.8); emails with R. Ringer and G. Gange re questions from mediators (0.1). | 2.90 | 3,045.00 |
| 4/9/2020 | Gange, Caroline | Attend meeting w/ NCSG and AHC re mediation (2.0); attend follow-up call w/ AHC members re mediation (0.7); emails w/ R. Ringer and D. Blabey re same (0.1). | 2.80 | 2,352.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 24

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/10/2020 | Eckstein, Kenneth H. | Calls with clients and AHC counsel re mediation issues, abatement plan issues (0.9), review expert materials re same (0.4). | 1.30 | 1,950.00 |
| 4/13/2020 | Ringer, Rachael L. | Prepare email to AHC subcommittee re: allocation updates (0.3). | 0.30 | 345.00 |
| 4/13/2020 | Eckstein, Kenneth H. | Catch up call with AHC working group re abatement proposal (1.0); attend Non-state call re abatement issues (1.2); attend Allocation Subcommittee call re same (1.0). | 3.20 | 4,800.00 |
| 4/14/2020 | Ringer, Rachael L. | Call with AHC subcommittee  re: allocation issues (1.3), emails with KL team, AHC professionals, and subcommittee re: abatement draft from NCSG (0.5). | 1.80 | 2,070.00 |
| 4/14/2020 | Eckstein, Kenneth H. | Review materials from T. Miller and Brattle re allocation (0.7); attend Allocation Subcommitee call (1.3); attend Non- State Group call re allocation (1.0). | 3.00 | 4,500.00 |
| 4/14/2020 | Gange, Caroline | Attend allocation subcommittee update call (1.3); review drafts and emails from R. Ringer re allocation proposals (0.8). | 2.10 | 1,764.00 |
| 4/15/2020 | Ringer, Rachael L. | Prepare for (0.5) and attend allocation subcommittee call (1.0), follow-up call with NCSG re allocation (0.8), and follow-up with AHC subcommittee re same (0.2). | 2.50 | 2,875.00 |
| 4/15/2020 | Eckstein, Kenneth H. | Attend Allocation Subcommittee call (1.0); review draft allocation proposal and revisions to same (0.8); call w/ NCSG re same (0.8). | 2.60 | 3,900.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 25

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/15/2020 | Blabey, David E. | Attend allocation subcommittee call (1.0); discs with Non-Consenting States re allocation (0.8); and follow up discs with allocation subcommittee (0.2). | 2.00 | 2,100.00 |
| 4/15/2020 | Gange, Caroline | Review NCSG draft allocation proposal (0.5); attend call w/ allocation subcommittee re allocation (1.0); follow-up call with NCSG re allocation (0.8); follow-up call with allocation subcommittee re same (0.2). | 2.50 | 2,100.00 |
| 4/16/2020 | Ringer, Rachael L. | Attend mediation call with mediators (1.0), follow-up with working state group re: same (0.9), call with allocation subcommittee re: updates/follow-up (1.1), coordination re: abatement drafts (.3), emails with KL team re: same (.3), emails with AHC re: same (0.3), numerous emails re: coordination of abatement draft issues (0.5). | 4.40 | 5,060.00 |
| 4/16/2020 | Eckstein, Kenneth H. | Attend AHC Mediation session (1.0); follow up with States only working group (0.9); attend Allocation Subcommittee call (1.1); follow up calls a/ AHC co-counsel re term sheet (1.5); correspond with Non-States re: revised draft (.6), finalize term sheet (.6). | 5.70 | 8,550.00 |
| 4/16/2020 | Blabey, David E. | Attend portion of mediation session. | 1.00 | 1,050.00 |
| 4/16/2020 | Gange, Caroline | Attend mediation session (1.0); review emails from AHC members re same (0.4); follow-up call w/ AHC states re allocation (0.9); attend allocation subcommittee call (1.1). | 3.40 | 2,856.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 26

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/17/2020 | Ringer, Rachael L. | Prepare for (0.3) and attend allocation working group call (1.5), review W&C filing re: mediation (0.3), follow-up with P. Singer and J. Peacock re: same (0.3). | 2.40 | 2,760.00 |
| 4/17/2020 | Eckstein, Kenneth H. | Review memo from AHC member re certain private claimant allocation (0.8), correspond re mediation w/ AHC counsel (0.8); attend allocation working group call (1.5). | 3.10 | 4,650.00 |
| 4/17/2020 | Gange, Caroline | Attend meeting with allocation working group (1.5); review emails from AHC members re same (0.4); review emails re mediation parties from R. Ringer (0.2). | 2.10 | 1,764.00 |
| 4/18/2020 | Ringer, Rachael L. | Email with AHC professionals re: mediation stipulation (0.4), draft email re: mediation update to subcommittee (0.2), emails with J. Peacock and P. Singer re: same (0.3), emails with UCC re: same (0.5). | 1.40 | 1,610.00 |
| 4/19/2020 | Ringer, Rachael L. | Call with K. Eckstein re: allocation next-steps (0.5). | 0.50 | 575.00 |
| 4/19/2020 | Eckstein, Kenneth H. | Call with R. Ringer re allocation (0.5); call with A Troop re term sheets (0.3), review and comment on term sheet (0.7). | 1.50 | 2,250.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 27

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/20/2020 | Eckstein, Kenneth H. | Review allocation issues list (0.4), call with A. Troop re same (0.6), with review and revise re issues list (0.3); pre call with clients re agenda, issues for allocation call(1.0); attend mediation call with AHC, NCSG, MS re allocation issues (2.4); attend Allocation Subcommittee call (0.6); review G. Gotto memo re same re same (0.8). | 6.10 | 9,150.00 |
| 4/20/2020 | Ringer, Rachael L. | Draft abatement issues chart (1.4), call with AHC counsel re: same (0.7), call with AHC members re: prep for calls (1.0), emails with other professionals (NCSG/MSGE) re: prep for meetings (0.3), attend mediation working group session (2.4). | 5.80 | 6,670.00 |
| 4/20/2020 | Schinfeld, Seth F. | Attend weekly allocation subcommittee call. | 0.40 | 416.00 |
| 4/20/2020 | Gange, Caroline | Attend portion of call w/ AHC working group re allocation (0.5); attend weekly allocation subcommittee call (0.6); review emails from AHC members re same (0.2). | 1.30 | 1,092.00 |
| 4/21/2020 | Eckstein, Kenneth H. | Attend abatement working group mediation call (2.4); attend Non-State Group call (0.7); review materials and correspondence re abatement issues (1.6). | 4.70 | 7,050.00 |
| 4/21/2020 | Ringer, Rachael L. | Attend portion of mediation sessions (1.0). | 1.00 | 1,150.00 |
| 4/21/2020 | Gange, Caroline | Attend abatement working group mediation call. | 2.30 | 1,932.00 |
| 4/22/2020 | Eckstein, Kenneth H. | Attend Abatement Working Group Call (2.0); attend Mediation session (1.0). | 3.00 | 4,500.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 28

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/22/2020 | Ringer, Rachael L. | Attend portion of working group session re: allocation/abatement strategies (0.7), attend mediation session (1.0). | 1.70 | 1,955.00 |
| 4/22/2020 | Blabey, David E. | Attend mediation session. | 0.90 | 945.00 |
| 4/22/2020 | Gange, Caroline | Attend portion of mediation discussion w/ abatement working group (1.4); attend mediation session (1.0). | 2.40 | 2,016.00 |
| 4/23/2020 | Ringer, Rachael L. | Call with AHC members re: allocation updates (0.6), working group call re: abatement plan (2.1). | 2.70 | 3,105.00 |
| 4/23/2020 | Eckstein, Kenneth H. | Call with AHC and NCSG working group re allocation issues (2.1); call with Hospital reps re claims and mediation (1.4); review mark up to abatement outlines (0.6), call w/ A. Troop and D. Molton re same (1.2). | 5.30 | 7,950.00 |
| 4/23/2020 | Gange, Caroline | Attend portion of call w/ AHC and NCSG re allocation issues (2.0); review AHC emails re same (0.2). | 2.20 | 1,848.00 |
| 4/24/2020 | Ringer, Rachael L. | Call with AHC members re: allocation updates (0.6), working group call re: abatement plan (2.1). | 2.70 | 3,105.00 |
| 4/24/2020 | Eckstein, Kenneth H. | Calls w/ co-counsel re abatement (1.2); call w/ publics working group re abatement (2.1). | 3.30 | 4,950.00 |
| 4/24/2020 | Blain, Hunter | Attend portion of abatement working group call (0.7), emails with C. Gange re same (0.1). | 0.80 | 468.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 29

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/24/2020 | Gange, Caroline | Attend portion of call w/ publics working group re allocation proposal (1.5); prepare summary re same (0.3). | 1.80 | 1,512.00 |
| 4/26/2020 | Ringer, Rachael L. | Call with AHC members re: abatement mark-up (1.2), numerous revisions re: same (0.3), emails with G. Gotto re: same (0.2), further revise same (0.6). | 2.30 | 2,645.00 |
| 4/26/2020 | Gange, Caroline | Attend portion of call w/ allocation working group re allocation proposal mark-up. | 0.80 | 672.00 |
| 4/27/2020 | Eckstein, Kenneth H. | Attend Allocation Subcommittee call (1.2); update call with Allocation working group (0.8) ; call with P. Singer, M. Cyganowski re mediation issues (0.8). | 2.80 | 4,200.00 |
| 4/27/2020 | Ringer, Rachael L. | Attend portion of call with Allocation Subcommittee re: updates on mediation status (0.4). | 0.40 | 460.00 |
| 4/27/2020 | Schinfeld, Seth F. | Attend portion of weekly allocation subcommittee call. | 0.40 | 416.00 |
| 4/27/2020 | Gange, Caroline | Attend portion of weekly Allocation Subcommittee call. | 0.50 | 420.00 |
| 4/28/2020 | Eckstein, Kenneth H. | Attend update call with Working Group re allocation (1.0); attend Non-State call re same (0.8) ; review updated draft narrative re abatement (1.3). | 3.10 | 4,650.00 |
| 4/29/2020 | Eckstein, Kenneth H. | Correspond w/ experts re mediation (0.4); call with non-states, multi states re same (1.0); review revised draft allocation outline (1.2). | 2.60 | 3,900.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 30

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/29/2020 | Ringer, Rachael L. | Coordinate with AHC professionals re: allocation meetings (0.3), attend portions of call with certain AHC members, NCSG and MSGE group re: allocation issues (0.8). | 1.10 | 1,265.00 |
| 4/30/2020 | Eckstein, Kenneth H. | Pre-call w/ AHC members re allocation (0.8); attend Allocation working group call with NCSG, MSG, AHC (2.5). | 3.30 | 4,950.00 |
| 4/30/2020 | Ringer, Rachael L. | Pre-call with AHC members re: allocation issues (0.8), attend call with AHC, NCSG, MSGE re: abatement model (2.5), call with CPS re: mediation issues (0.1). | 3.40 | 3,910.00 |
| 4/30/2020 | Gange, Caroline | Attend allocation meeting with AHC, MSGE, and NCSG (2.5); prep for same (.2), attend allocation pre-call with AHC working group (0.8); attend call w/ CPS and R. Ringer re same (0.1). | 3.60 | 3,024.00 |
| 5/1/2020 | Ringer, Rachael L. | Call with AHC members re: allocation catch-up (0.7). | 0.70 | 805.00 |
| 5/1/2020 | Eckstein, Kenneth H. | Attend allocation call w/ AHC members (0.7); attend allocation Working Group meeting re same (1.5). | 2.20 | 3,300.00 |
| 5/3/2020 | Ringer, Rachael L. | Review/coordinate abatement drafts for mediation (0.3). | 0.30 | 345.00 |
| 5/4/2020 | Ringer, Rachael L. | Attend allocation subcommittee call (1.2). | 1.20 | 1,380.00 |
| 5/4/2020 | Eckstein, Kenneth H. | Call with clients and experts re claim estimates (1.0); call re expert cost sharing issues (0.6); prepare for (0.2) and attend (1.2) Allocation Subcommittee Meeting; review revised abatement draft (0.8). | 3.80 | 5,700.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 31

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/4/2020 | Blabey, David E. | Attend portions of allocation subcommittee call. | 1.00 | 1,050.00 |
| 5/4/2020 | Gange, Caroline | Call w/ AHC counsel re mediation. | 0.40 | 336.00 |
| 5/5/2020 | Eckstein, Kenneth H. | Call with working group re allocation issues (0.9), review updated abatement draft term sheet (0.5). | 1.40 | 2,100.00 |
| 5/6/2020 | Eckstein, Kenneth H. | Attend allocation working group call with AHC, NCSG, MSG (2.0); Calls with D. Molton re same (0.2), Call with S. Gilbert re allocation issues (0.4), further call with S. Gilbert re same (0.4). | 3.00 | 4,500.00 |
| 5/6/2020 | Blabey, David E. | Review new allocation decision and draft memo to Ad Hoc Committee re same (1.5); review draft memo to Committee on allocation-related issues (0.3). | 1.80 | 1,890.00 |
| 5/6/2020 | Gange, Caroline | Attend allocation working group drafting session. | 2.00 | 1,680.00 |
| 5/7/2020 | Ringer, Rachael L. | Attend portions of working group drafting session (1.0). | 1.00 | 1,150.00 |
| 5/7/2020 | Eckstein, Kenneth H. | Attend Working Group allocation call with AHC, NCSG, MSG (1.8); follow up correspondence w/ AHC co-counsel re same (0.8). | 2.60 | 3,900.00 |
| 5/7/2020 | Gange, Caroline | Attend working group session re allocation proposal (1.8); follow-up emails/discussions w/ AHC professionals and R. Ringer re same (0.4). | 2.20 | 1,848.00 |
| 5/8/2020 | Eckstein, Kenneth H. | Attend allocation check in call with working group (0.8); review memo re PI claims (0.5). | 1.30 | 1,950.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 32

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/8/2020 | Ringer, Rachael L. | Call with working group re: catch-up on allocation issues (0.8), coordinate re: abatement drafts from AHC working group (0.4). | 1.20 | 1,380.00 |
| 5/10/2020 | Eckstein, Kenneth H. | Review revised term sheet (1.6), correspond with D. Molton, S. Gilbert, R. Ringer re same (0.2). | 1.80 | 2,700.00 |
| 5/10/2020 | Ringer, Rachael L. | Numerous emails with AHC professionals re: abatement discussions/mediation meetings (1.0). | 1.00 | 1,150.00 |
| 5/11/2020 | Eckstein, Kenneth H. | Attend Allocation Working Group call (1.8); prepare for (0.7) and attend (1.0) Allocation Subcommittee call; review issues and correspond w/ AHC professionals re same (0.8). | 4.30 | 6,450.00 |
| 5/11/2020 | Ringer, Rachael L. | Call with working group re: allocation mediation (1.8), attend allocation subcommittee call (1.0). | 2.80 | 3,220.00 |
| 5/11/2020 | Blabey, David E. | Prepare for (0.3) and attend (1.0) allocation subcommittee call. | 1.30 | 1,365.00 |
| 5/11/2020 | Schinfeld, Seth F. | Prepare for (0.3) and attend (1.0) weekly allocation AHC subcommittee call. | 1.30 | 1,352.00 |
| 5/11/2020 | Gange, Caroline | Attend allocation working group session (1.8); draft follow-up emails to K. Eckstein and R. Ringer re same (0.1); legal research re same (0.8); prepare for (0.1) and attend (1.0) AHC allocation subcommittee call. | 3.80 | 3,192.00 |
| 5/12/2020 | Eckstein, Kenneth H. | Attend non state group allocation call (1.0); follow up correspondence with co-counsel, clients re same (0.6); review revised term sheet (0.6). | 2.20 | 3,300.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 33

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/13/2020 | Ringer, Rachael L. | Draft email to allocation subcommittee re: coordination with IPSDs (0.3), emails with D. Molton re: same (0.3), call with AHC professionals re: process/next steps for abatement draft (0.5), emails with AHC re: same (0.4). | 1.50 | 1,725.00 |
| 5/13/2020 | Eckstein, Kenneth H. | Attend allocation working group call (0.8); calls with clients and counsel re mediation, abatement issues (1.0). | 1.80 | 2,700.00 |
| 5/13/2020 | Stoopack, Helayne O. | Review draft abatement term sheet (0.6). | 0.60 | 645.00 |
| 5/14/2020 | Ringer, Rachael L. | Attend state-only call re: allocation issues (1.0), attend full AHC call re: same (1.0). | 2.00 | 2,300.00 |
| 5/14/2020 | Eckstein, Kenneth H. | Attend states only call re allocation issues (1.0); attend full AHC call re allocation issues (1.0); follow up working group call re abatement issues (1.0); correspond and calls with Committee members and counsel re abatement (1.7). | 4.70 | 7,050.00 |
| 5/14/2020 | Bessonette, John | Attend AHC call regarding allocation(1.0). | 1.00 | 1,225.00 |
| 5/14/2020 | Schinfeld, Seth F. | Prepare for (0.1) and attend (1.0) AHC call regarding allocation issues. | 1.10 | 1,144.00 |
| 5/14/2020 | Blain, Hunter | Prepare for and attend portion of state member call regarding abatement term sheet and mediation. | 0.90 | 526.50 |
| 5/14/2020 | Gange, Caroline | Attend states only allocation call (1.0); attend full AHC allocation call (1.0). | 2.00 | 1,680.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 34

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/15/2020 | Ringer, Rachael L. | Call with AHC members re: catch-up re: allocation issues (0.8), call with states re: allocation issues (1.1), follow-up call with K. Eckstein re: same (0.4). | 2.30 | 2,645.00 |
| 5/15/2020 | Eckstein, Kenneth H. | Attend AHC Working Group allocation update call (0.8); attend States only working group call (1.1); follow up call with R. Ringer re same (0.4), call with AHC members re same (0.5). | 2.80 | 4,200.00 |
| 5/15/2020 | Gange, Caroline | Attend states only allocation call (1.1). | 1.10 | 924.00 |
| 5/16/2020 | Ringer, Rachael L. | Emails with AHC re: abatement term sheet (0.2). | 0.20 | 230.00 |
| 5/16/2020 | Bessonette, John | Review revised abatement agreement from NCSG (0.4). | 0.40 | 490.00 |
| 5/17/2020 | Ringer, Rachael L. | Attend AHC states catch-up call re: allocation issues (0.7), emails with AHC re: same (0.2), emails with A. Infinger re: same (0.1). | 1.00 | 1,150.00 |
| 5/17/2020 | Eckstein, Kenneth H. | Attend call with states Abatement Working Group re allocation issues (0.7); review term sheet and correspondence w/ co-counsel re same (0.8). | 1.50 | 2,250.00 |
| 5/17/2020 | Gange, Caroline | Attend call w/ states re allocation (0.7); review revised allocation proposal (0.4). | 1.10 | 924.00 |
| 5/18/2020 | Ringer, Rachael L. | Attend states pre-call re: allocation issues (0.9), attend AHC call re: same (1.2), follow up emails w/ AHC professionals re same (0.1). | 2.20 | 2,530.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 35

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/18/2020 | Eckstein, Kenneth H. | Attend states only pre call re abatement term sheet (0.9); attend working group check in call re same (1.0); attend AHC call re abatement issues (1.2); call with D. Molton re follow up strategies and issues (1.0). | 4.10 | 6,150.00 |
| 5/18/2020 | Bessonette, John | Attend AHC call re allocation (1.2). | 1.20 | 1,470.00 |
| 5/18/2020 | Blabey, David E. | Attend AHC call regarding allocation and mediation updates. | 1.20 | 1,260.00 |
| 5/18/2020 | Blain, Hunter | Prepare for (0.1) and attend (1.2) full AHC call regarding mediation and allocation issues. | 1.30 | 760.50 |
| 5/18/2020 | Gange, Caroline | Attend states only call re allocation (0.9); attend full AHC call re abatement plan (1.2); follow-up emails w/ AHC members re same (0.4). | 2.50 | 2,100.00 |
| 5/19/2020 | Eckstein, Kenneth H. | Prep for (0.5) and participate in mediation session (1.0); Call with Abatement working Group re drafting abatement term sheet (1.0); call with P. Singer re same (0.4); call with D. Molton re same (0.4); review revised term sheet, correspond w/ states re regional split issues (0.8); correspond w/ AHC professionals re meeting with NCSG and MSG and AHC (0.4); attend pre calls w/ working group re AHC abatement call (0.7); attend AHC call re allocation (1.2). | 6.40 | 9,600.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 36

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 5/19/2020 | Ringer, Rachael L. | Prep for (0.2) and call with AHC working group re: abatement drafting (1.0), attend portion of follow-up call w/ AHC professionals re: allocation issues (0.6), emails with NCSG and AHC professionals re: coordination meetings (0.3), call with AHC re: follow-up allocation issues (1.2); follow-up call with state members re: same (0.4). | 3.70 | 4,255.00 |
| 5/19/2020 | Bessonette, John | Attend portion of call with AHC re allocation issues (0.5). | 0.50 | 612.50 |
| 5/19/2020 | Kontorovich, Ilya | Participate in portion of AHC call regarding allocation. | 0.50 | 452.50 |
| 5/19/2020 | Gange, Caroline | Attend meeting with mediators (1.0); attend AHC call re allocation (1.2); attend working group call re abatement drafting (1.0); prep for (0.2) and attend follow-up call w/ states re same (0.4). | 3.80 | 3,192.00 |
| 5/20/2020 | Rosenbaum, Jordan M. | Attend AHC call re allocation (1.5); attend second AHC call re same (1.2); review term sheets (0.9). | 3.60 | 4,320.00 |
| 5/20/2020 | Bessonette, John | Attend AHC call re allocation issues (1.5); attend portion of second AHC call re same (0.8). | 2.30 | 2,817.50 |
| 5/20/2020 | Eckstein, Kenneth H. | Attend AHC call regarding allocation issues (1.5); extensive work throughout the day on allocation solutions (3.5); attend States call re allocation issues (1.0); prepare for (0.3) and attend AHC call re allocation (1.2); attend follow-up AHC call re same (1.4); further communications with AHC and professionals re same (1.0). | 9.90 | 14,850.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 37

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 5/20/2020 | Ringer, Rachael L. | Attend AHC allocation call (1.5), revise term sheet with C. Gange (0.4), attend portion of call with states re: same (0.5), further revise term sheet (0.4), coordinate with A. Troop re: term sheet (0.1), follow-up call with AHC re: allocation (1.2), revise term sheet and send to AHC (0.2), coordinate with D. French and States re: block grant language (0.3), draft cover email to NCSG re allocation proposal(1.0); prep for (0.1) and attend follow-up AHC call re allocation (1.4). | 7.10 | 8,165.00 |
| 5/20/2020 | Blabey, David E. | Attend multiple AHC calls re abatement term sheet. | 3.70 | 3,885.00 |
| 5/20/2020 | Blain, Hunter | Attend portion of AHC call regarding abatement term sheet. | 0.50 | 292.50 |
| 5/20/2020 | Schinfeld, Seth F. | Attend telephonic meeting of the Ad Hoc Committee regarding allocation. | 1.40 | 1,456.00 |
| 5/20/2020 | Kontorovich, Ilya | Participate in AHC calls regarding allocation. | 2.40 | 2,172.00 |
| 5/20/2020 | Gange, Caroline | Attend AHC call re allocation (1.5); attend follow-up AHC call re allocation (1.2); attend states call re allocation (0.9); attend further follow-up AHC call re allocation (1.1); review/revise allocation term sheet and discuss same w/ R. Ringer (1.3). | 6.00 | 5,040.00 |
| 5/21/2020 | Rosenbaum, Jordan M. | Call with AHC working group re allocation. | 1.00 | 1,200.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 38

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/21/2020 | Ringer, Rachael L. | Emails with K. Eckstein re: revisions to email on allocation, prep for (0.5) and attend call with working group re same (1.0), finalize term sheet and send to Troop/Maclay (1.6), prepare for abatement follow-up call (1.0), call w/ D. Molton, S. Gilbert and K. Eckstein re same (0.8), follow-up emails with K. Eckstein re: same (0.1). | 5.00 | 5,750.00 |
| 5/21/2020 | Eckstein, Kenneth H. | Attend working group call re term sheet (1.0); attend abatement strategies subgroup call (2.4); follow up call with D. Molton, S. Gilbert, R. Ringer (0.8). | 4.20 | 6,300.00 |
| 5/21/2020 | Blabey, David E. | Prepare for (0.1) and attend (1.0) AHC working group call re abatement term sheet. | 1.10 | 1,155.00 |
| 5/21/2020 | Stoopack, Helayne O. | Review drafts of abatement terms sheet and emails re: same (0.5). | 0.50 | 537.50 |
| 5/21/2020 | Kontorovich, Ilya | Prep for (0.2) and participate in AHC call regarding allocation (1.0). | 1.20 | 1,086.00 |
| 5/21/2020 | Gange, Caroline | Attend call w/ AHC allocation working group re term sheets (1.0); revise memo to NCSG and MSG re same (0.4). | 1.40 | 1,176.00 |
| 5/22/2020 | Ringer, Rachael L. | Attend allocation catch-up call (0.5), attend portion of working group call re: same (1.0). | 1.50 | 1,725.00 |
| 5/22/2020 | Eckstein, Kenneth H. | Weekly allocation check in call (0.5); prepare for (0.4) and attend (2.1) Working Group negotiating meeting. | 3.00 | 4,500.00 |
| 5/22/2020 | Blabey, David E. | Attend portion of working group abatement plan call with AHC, NCSG, and MSG group. | 1.70 | 1,785.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 39

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 5/22/2020 | Gange, Caroline | Attend working group session re allocation with AHC, NCSG and MSG. | 2.10 | 1,764.00 |
| 5/25/2020 | Ringer, Rachael L. | Coordinate w/ AHC professionals re: additional allocation meetings (0.3). | 0.30 | 345.00 |
| 5/25/2020 | Eckstein, Kenneth H. | Review NCSG and MSG term sheet mark ups (1.6), calls and correspond w/ co-counsel re same. (0.4). | 2.00 | 3,000.00 |
| 5/26/2020 | Ringer, Rachael L. | Attend call with states re: allocation issues (0.6), follow-up with K. Eckstein re: same (0.2), attend pre-call with states/non-states re same (0.8), attend portions of working group allocation call (0.6), coordinate re: working group calls (0.3). | 2.50 | 2,875.00 |
| 5/26/2020 | Eckstein, Kenneth H. | Attend working group check in call re NCSG and MSG issues (1.2); attend Allocation Subcommittee call (1.5); call and correspond with co-counsel, A. Troop re same (1.0). | 3.70 | 5,550.00 |
| 5/26/2020 | Gange, Caroline | Attend AHC working group allocation call re updated term sheets (1.2); attend call w/ states re term sheets (0.6); attend call w/ AHC professionals and A. Troop re same (1.0); review term sheets from NCSG and MSG (0.9). | 3.70 | 3,108.00 |
| 5/27/2020 | Eckstein, Kenneth H. | Call with A Troop re allocation (0.3); attend call with AHC, NCSG, MSGE groups re abatement term sheet (1.5); attend call with states re term sheet issues (1.0); review term sheet issues (0.7). | 3.50 | 5,250.00 |
| 5/27/2020 | Ringer, Rachael L. | Prepare for (0.2) and attend (1.5) allocation call re tribal allocation. | 1.70 | 1,955.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 40

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 5/28/2020 | Ringer, Rachael L. | Prep for (0.1) and attend call re: tribal allocation (1.4). | 1.50 | 1,725.00 |
| 5/28/2020 | Eckstein, Kenneth H. | Attend Working Group call re open issues, NCSG, mediation (1.5); attend tribal allocation call (1.4); calls with A Troop; D. Molton, S. Gilbert re allocation issues (1.2). | 4.10 | 6,150.00 |
| 5/28/2020 | Gange, Caroline | Review emails from AHC members re term sheet progress. | 0.30 | 252.00 |
| 5/29/2020 | Ringer, Rachael L. | Attend catch-up call with AHC members re allocation (0.6). | 0.60 | 690.00 |
| 5/29/2020 | Gange, Caroline | Attend meeting with mediators, NCSG and MSG. | 1.10 | 924.00 |
| 5/30/2020 | Ringer, Rachael L. | Emails with allocation subcommittee re: abatement term sheet (0.2), attend call with allocation subcommittee re: same (1.5), revise term sheet and emails with AHC re: same (0.4). | 2.10 | 2,415.00 |
| 5/30/2020 | Eckstein, Kenneth H. | Attend allocation Subcommittee call re status of negotiations. | 1.50 | 2,250.00 |
| 5/30/2020 | Blain, Hunter | Prepare redline of abatement term sheet draft. | 0.10 | 58.50 |
| 5/30/2020 | Gange, Caroline | Attend portion of call w/ allocation subcommittee re term sheet proposal. | 1.20 | 1,008.00 |
| 5/31/2020 | Ringer, Rachael L. | Emails with AHC professionals re: abatement plan (0.4). | 0.40 | 460.00 |
| 6/1/2020 | Eckstein, Kenneth H. | Prep for (0.4) and attend Allocation Subcommittee call (1.0); call with D. Molton re issues re same (0.3); call with M. Cyganowski re same (0.4); review and comment on revised term sheet (0.8). | 2.90 | 4,350.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 41

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/1/2020 | Ringer, Rachael L. | Coordinate with allocation subcommittee re: meeting agenda (0.2), attend allocation subcommittee call re: IPSDs presentation and follow-up (1.0). | 1.20 | 1,380.00 |
| 6/1/2020 | Blain, Hunter | Research regarding recent decision potentially implicating allocation issues. | 0.20 | 117.00 |
| 6/1/2020 | Gange, Caroline | Attend allocation subcommittee call re IPSD presentation re claims. | 1.00 | 840.00 |
| 6/2/2020 | Eckstein, Kenneth H. | Multiple calls/emails with counsel and co-counsel re term sheet, NCSG, MSG groups, open issues. | 2.40 | 3,600.00 |
| 6/3/2020 | Eckstein, Kenneth H. | Correspond w/ AHC professionals re term sheet, mediation, plan for private claimant sessions. | 1.60 | 2,400.00 |
| 6/4/2020 | Eckstein, Kenneth H. | Attend allocation Subcommittee meeting re term sheet, mediation with private, tribes, etc. (1.0); follow up with D. Molton, S. Gilbert re mediation issues (0.6). | 1.60 | 2,400.00 |
| 6/4/2020 | Ringer, Rachael L. | Emails with AHC re: recent updates on abatement plan (0.2), emails with AHC professionals re: same (0.2), emails with A. Troop re: same (0.2), emails with M. Leftwich and P. Singer re: same (0.2), attend allocation subcommittee call (1.0). | 1.80 | 2,070.00 |
| 6/4/2020 | Stoopack, Helayne O. | Review allocation term sheet (0.8). | 0.80 | 860.00 |
| 6/4/2020 | Gange, Caroline | Attend AHC allocation subcommittee meeting. | 1.00 | 840.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 42

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/4/2020 | Khvatskaya, Mariya | Attend abatement/allocation Committee call (1.0); summarize call (0.1); review the abatement term sheet (0.2). | 1.30 | 1,176.50 |
| 6/5/2020 | Ringer, Rachael L. | Attend tribal allocation discussion call (1.0). | 1.00 | 1,150.00 |
| 6/5/2020 | Eckstein, Kenneth H. | Attend tribal allocation call (1.0); prep for same (0.5). | 1.50 | 2,250.00 |
| 6/8/2020 | Ringer, Rachael L. | Attend allocation subcommittee call (0.7), follow-up emails with K. Eckstein re: same (0.1), call with K. Eckstein re: same (0.2). | 1.00 | 1,150.00 |
| 6/8/2020 | Eckstein, Kenneth H. | Attend meeting of public claimant groups to prep for mediation with privates (2.0); attend allocation Subcommittee call (0.7); call and emails with R. Ringer re same (0.3). | 3.00 | 4,500.00 |
| 6/8/2020 | Gange, Caroline | Prep for (0.3) and attend weekly allocation subcommittee call (0.7). | 1.00 | 840.00 |
| 6/9/2020 | Ringer, Rachael L. | Emails with S. Gilbert and D. Molton re: CPS and abatement model (0.3). | 0.30 | 345.00 |
| 6/9/2020 | Eckstein, Kenneth H. | Attend call with TPP to preview issues for mediation (1.5); attend pre-meeting with NAS babies re same (1.5); review materials re private claims, tribes, mediation issues (1.2). | 4.20 | 6,300.00 |
| 6/10/2020 | Eckstein, Kenneth H. | Pre-call with public mediation team re hospital claims (1.0); call with T. Sobel re hospital claims (1.5); call with D. Simon re tribe claims (0.8); attend mediation session with TPP and publics and mediators (1.6). | 4.90 | 7,350.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 43

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 6/11/2020 | Ringer, Rachael L. | Call with P. Singer and M. Cyganowski re: tribal allocation issues (0.5), call with K. Eckstein re: follow-up on same (0.3). | 0.80 | 920.00 |
| 6/11/2020 | Eckstein, Kenneth H. | Attend internal mediation group call re abatement and next steps (1.0); attend mediation session with NAS and Publics (1.5); attend mediation session with hospitals and Publics (1.2); attend call with negotiating group re Tribes settlement (0.7); call w/ R. Ringer re same (0.3). | 4.70 | 7,050.00 |
| 6/11/2020 | Gange, Caroline | Attend call w/ states and AHC professionals re tribal allocation (0.7); and review emails from AHC members re same (0.1). | 0.80 | 672.00 |
| 6/12/2020 | Eckstein, Kenneth H. | Attend mediation session with Tribes (1.0); correspond with M. Cyganowski re allocation updates (1.2). | 2.20 | 3,300.00 |
| 6/15/2020 | Ringer, Rachael L. | Attend call with allocation subcommittee re: updates on mediation process (0.4). | 0.40 | 460.00 |
| 6/15/2020 | Eckstein, Kenneth H. | Prep for and participate in mediation session with UCC (1.6); call w/ AHC professionals re tribes allocation (1.0). | 2.60 | 3,900.00 |
| 6/15/2020 | Gange, Caroline | Attend portion of AHC professionals meeting re tribal allocation (0.7); prep for (0.1) and attend AHC allocation subcommittee call (0.4). | 1.20 | 1,008.00 |
| 6/16/2020 | Eckstein, Kenneth H. | Attend allocation negotiation session with Tribes (0.7); follow up call w/ AHC counsel re same (0.7). | 1.40 | 2,100.00 |
| 6/17/2020 | Eckstein, Kenneth H. | Attend mediation with TPP (1.5), call with K. McClay re same (0.6). | 2.10 | 3,150.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 44

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/19/2020 | Eckstein, Kenneth H. | Call with Tribes re allocation (1.0); follow up call with AHC members re same (0.5). | 1.50 | 2,250.00 |
| 6/19/2020 | Ringer, Rachael L. | Attend portion of call with Tribes re: responsive proposal (0.6), attend portion of follow-up with AHC members re: same (0.2). | 0.80 | 920.00 |
| 6/19/2020 | Gange, Caroline | Attend tribal allocation call (1.0) attend follow-up call with states re same (0.5), review emails from AHC states re same (0.4). | 1.90 | 1,596.00 |
| 6/21/2020 | Ringer, Rachael L. | Call with A. Troop re: allocation catch-up (0.4). | 0.40 | 460.00 |
| 6/22/2020 | Eckstein, Kenneth H. | Call with DOJ/HHS re plan mediation issues. | 2.00 | 3,000.00 |
| 6/22/2020 | Stoopack, Helayne O. | Attend allocation call w/ AHC professionals call (1.5); emails with B. Kelly re: same (0.2). | 1.70 | 1,827.50 |
| 6/23/2020 | Eckstein, Kenneth H. | Correspond w/ AHC counsel re mediation. | 1.60 | 2,400.00 |
| 6/24/2020 | Eckstein, Kenneth H. | Attend mediation session with Tribes and AHC (1.0); correspond with D. Molton, S. Gilbert re review materials re mediation (0.7). | 1.70 | 2,550.00 |
| 6/25/2020 | Stoopack, Helayne O. | Review Abatement Plan Term Sheet re: tax issues (2.7); draft email to AHC tax group re: same (1.0). | 3.70 | 3,977.50 |
| 6/26/2020 | Eckstein, Kenneth H. | Attend presentation re PI claims (2.0); attend mediation pre call with clients (0.6); attend mediation sessions with mediators (1.5); call with P. Singer, M. Cyganowski, M. Leftwich re case issues and follow up (0.8). | 4.90 | 7,350.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 45

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 6/26/2020 | Ringer, Rachael L. | Attend portion of call re: mediation negotiations (1.0), follow-up call with AHC members re: same (0.7). | 1.70 | 1,955.00 |
| 6/29/2020 | Ringer, Rachael L. | Attend portion of call with allocation subcommittee re: mediation updates (0.3). | 0.30 | 345.00 |
| 6/29/2020 | Eckstein, Kenneth H. | Attend Allocation Subcommittee meeting (0.8); review materials and correspond w/ AHC professionals re mediation, private claim issues, tribe issues (.5), call with clients re same (.8). | 2.10 | 3,150.00 |
| 7/1/2020 | Eckstein, Kenneth H. | Review Private Claimant term sheet, (1.0); call w/ AHC counsel re tribe negotiations (0.8); call with R. Ringer re issues (0.4). | 2.20 | 3,300.00 |
| 7/2/2020 | Ringer, Rachael L. | Attend mediation meeting prep-session (1.0), attend portion of mediation meeting (0.6). | 1.60 | 1,840.00 |
| 7/2/2020 | Eckstein, Kenneth H. | Attend public delegation pre-mediation call (1.0); attend mediation call with private creditor groups (2.5); call with AHC mediation team re same (0.8); review private group term sheet (1.0). | 5.30 | 7,950.00 |
| 7/6/2020 | Ringer, Rachael L. | Attend portion of FTI/Houlihan call with privates/mediators/public groups re: plan waterfall issues (0.7). | 0.70 | 805.00 |
| 7/6/2020 | Eckstein, Kenneth H. | Attend FTI/Houlihan presentation to private claimants and mediator of financial recovery model (1.5). | 1.50 | 2,250.00 |
| 7/7/2020 | Eckstein, Kenneth H. | Attend meeting with Public Groups re mediation issues. | 1.20 | 1,800.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 46

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 7/7/2020 | Ringer, Rachael L. | Coordination with mediation delegation re: upcoming meetings, call with D. Molton re: same (0.4). | 0.40 | 460.00 |
| 7/8/2020 | Ringer, Rachael L. | Attend portion of meeting with mediators (1.5). | 1.50 | 1,725.00 |
| 7/8/2020 | Eckstein, Kenneth H. | Attend Public Delegation session with mediators (2.0); review and comment on private abatement proposal (1.2); attend strategy call with co-counsel re same (0.8). | 4.00 | 6,000.00 |
| 7/9/2020 | Ringer, Rachael L. | Attend portions of call with allocation subcommittee re: case issues/mediation prep (0.7), attend portion of follow-up meeting re: same (0.8). | 1.50 | 1,725.00 |
| 7/9/2020 | Eckstein, Kenneth H. | Attend AHC allocation group call re tribes (0.5); attend Public Group mediation session, strategy and planning (1.6); attend financial analysis and presentation with public and private groups and UCC (1.5). | 3.60 | 5,400.00 |
| 7/10/2020 | Ringer, Rachael L. | Attend portion of call with DOJ re: allocation-related issues and plan issues (1.0). | 1.00 | 1,150.00 |
| 7/10/2020 | Eckstein, Kenneth H. | Attend Allocation Subcommittee meeting re hospital claims and abatement (1.4); call with M. Cyganowski, D. Molton re allocation issues; review hospital outline (1.2); attend meeting with DOJ/HHS re plan issues, and recovery model (2.0). | 4.60 | 6,900.00 |
| 7/13/2020 | Ringer, Rachael L. | Attend portion of mediation meeting (0.5), attend portion of allocation subcommittee call (0.5). | 1.00 | 1,150.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 47

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/13/2020 | Eckstein, Kenneth H. | Call with certain AHC members re mediation issues (1.0). | 1.00 | 1,500.00 |
| 7/13/2020 | Eckstein, Kenneth H. | Attend mediation pre meeting with public groups (1.5); attend Allocation Subcommittee call (1.0); review and correspond w/ co-counsel re allocation related issues (0.6); attend AHC counsel call re class claims (1.0); call with A. Troop re class claim motion (0.3); call with DPW re class claim motions (0.8); review draft pleading re class claim (1.4). | 6.60 | 9,900.00 |
| 7/14/2020 | Ringer, Rachael L. | Attend allocation mediation meeting with AHC and Tribes (1.5). | 1.50 | 1,725.00 |
| 7/14/2020 | Eckstein, Kenneth H. | Attend mediation session with AHC and Tribes (1.5); call with M. Cyganowski, P. Singer re update re allocation, plan issues (0.4); attend mediation session with publics, private claimants, mediators (3.0). | 4.90 | 7,350.00 |
| 7/14/2020 | Khvatskaya, Mariya | Review proposed mediation term sheet (0.3). | 0.30 | 271.50 |
| 7/15/2020 | Eckstein, Kenneth H. | Attend AHC counsel call re Tribes (1.0); attend public delegation session with mediators (0.5). | 1.50 | 2,250.00 |
| 7/16/2020 | Ringer, Rachael L. | Attend portion of call with P. Singer, K. Eckstein, M. Cyganowski re: mediation issues (0.3), review mediation presentation (0.3). | 0.60 | 690.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 48

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/16/2020 | Eckstein, Kenneth H. | Attend mediation session with NAS and Publics (1.5); attend mediation session with Hospitals and Publics (1.0); calls and correspond with co-counsel, clients re same (0.8); call/meeting with DOJ re allocation (1.0). | 4.30 | 6,450.00 |
| 7/17/2020 | Eckstein, Kenneth H. | Attend mediation session with hospitals (1.5); attend mediation with NAS (1.5); attend mediation with TPP (1.5); follow up calls and correspondence re issues (0.8). | 5.30 | 7,950.00 |
| 7/17/2020 | Ringer, Rachael L. | Attend portions of hospitals, NAS and TPP allocation meetings (3.5); coordinate with mediators re: financial presentation (0.2), call with M. Diaz re: same (0.1). | 3.80 | 4,370.00 |
| 7/20/2020 | Ringer, Rachael L. | Attend mediation re: TPPs (1.5), attend portion of mediation with hospitals (0.5), attend portion of mediation session with PI claimants (1.5). | 3.50 | 4,025.00 |
| 7/20/2020 | Eckstein, Kenneth H. | Attend mediation session with TPPs (1.5); attend mediation with hospitals (1.5); attend mediation with NAS (1.5); attend mediation with PIs (2.0). | 6.50 | 9,750.00 |
| 7/20/2020 | Blabey, David E. | Attend portion of mediation session with PI claimants. | 0.40 | 420.00 |
| 7/20/2020 | Gange, Caroline | Review TDP precedent. | 0.60 | 504.00 |
| 7/21/2020 | Ringer, Rachael L. | Call w/ AHC professionals re: tribes/settlement (0.5). | 0.50 | 575.00 |
| 7/21/2020 | Eckstein, Kenneth H. | Attend call with AHC mediation team re next steps, planning (1.5); call w/ AHC professionals re tribes (0.5); attend call w/ AHC professionals re states mediation issues (0.6). | 2.60 | 3,900.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 49

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 7/22/2020 | Ringer, Rachael L. | Attend mediation presentation re: joint financial analysis (1.5), attend portion of presentation with DOJ (1.5), coordinate further clearance re: same (0.2). | 3.20 | 3,680.00 |
| 7/22/2020 | Eckstein, Kenneth H. | Attend joint financial presentation to public and private groups (1.5); attend presentation to DOJ/HHS re PHI/PBC and other case/mediation issues (2.0); call with M. Cyganowski, A. Troop, P. Singer re mediation issues (0.8); call with P. Weinberger, R. Ringer re letter submission (0.4). | 4.70 | 7,050.00 |
| 7/23/2020 | Eckstein, Kenneth H. | Call with M. Cyganowski, A. Troop, clients re POC issues (1.2). | 1.20 | 1,800.00 |
| 7/24/2020 | Ringer, Rachael L. | Attend mediation presentation w/ UCC (1.0), attend portion of meeting with TPPS (1.5);. Coordinate w/ AHC Counsel re: overview of PHI presentation (0.2), review letter agreement re: DOJ production and emails with AHC counsel and NCSG re: same (0.3). | 3.00 | 3,450.00 |
| 7/24/2020 | Eckstein, Kenneth H. | Attend meeting with UCC professionals re Public presentation re claims and other mediation issues (1.0); attend mediation session with TPPs and Publics (1.5); calls w/ AHC counsel re mediation and claims issues (0.6); call with M. Cyganowski, A. Troop, P. Singer, M. Leftwich re same (0.8). | 3.90 | 5,850.00 |
| 7/27/2020 | Ringer, Rachael L. | Prepare for (0.1) and attend (1.0) allocation subcommittee call. | 1.10 | 1,265.00 |
| 7/27/2020 | Eckstein, Kenneth H. | Prepare for (0.2) and attend (1.0) allocation Subcommittee meeting. | 1.20 | 1,800.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 50

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 7/27/2020 | Gange, Caroline | Attend allocation subcommittee meeting. | 1.00 | 840.00 |
| 7/28/2020 | Eckstein, Kenneth H. | Correspond and call w/ co-counsel re Tribal allocation issues (0.8); review correspondence from mediators re mediation status (0.7); call with K. Maclay re same (0.4); call w/ co-counsel re POC (0.8). | 2.70 | 4,050.00 |
| 7/29/2020 | Eckstein, Kenneth H. | Call with AHC re Tribe allocation (1.0); call with A. Troop re allocation issues (0.5); correspond w/ co-counsel re allocation issues (0.8). | 2.30 | 3,450.00 |
| 7/29/2020 | Ringer, Rachael L. | Call with AHC re: tribal negotiations (1.0). | 1.00 | 1,150.00 |
| 7/31/2020 | Eckstein, Kenneth H. | Attend mediation session with MSGE and Publics (2.0); call with Publics re MSGE issues (0.8). | 2.80 | 4,200.00 |
| 7/31/2020 | Gange, Caroline | Attend prep call w/ AHC and NCSG re allocation meeting with MSGE (0.5); attend mediation meeting with MSGE re allocation issues (2.0). | 2.50 | 2,100.00 |
| 8/3/2020 | Ringer, Rachael L. | Call with school districts re: mediation issues (1.0). | 1.00 | 1,150.00 |
| 8/3/2020 | Eckstein, Kenneth H. | Attend mediation session with School Districts (2.0); attend allocation Subcommittee call (1.2). | 3.20 | 4,800.00 |
| 8/3/2020 | Gange, Caroline | Attend portion of weekly AHC allocation subcommittee call. | 0.90 | 756.00 |
| 8/4/2020 | Eckstein, Kenneth H. | Review materials from MSGE re abatement term sheet (0.8); review correspondence re Tribes negotiations (0.6); call with C. Shore, M. Cyganowski re PIs (0.7). | 2.10 | 3,150.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 51

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 8/5/2020 | Eckstein, Kenneth H. | Attend mediation session with Public Creditors and Tribes (1.0); attend mediation session with Public Creditors and PIs (2.2); follow-up calls and correspondence w/ AHC counsel re same (0.8). | 4.00 | 6,000.00 |
| 8/5/2020 | Ringer, Rachael L. | Attend mediation meeting with tribes (1.0); emails with J. Trachtman re: PI claims issues (0.2) attend portion of mediation session with PIs re: claims issues (0.9). | 2.10 | 2,415.00 |
| 8/5/2020 | Gange, Caroline | Attend portion of public/private (PI) claimants mediation session. | 2.00 | 1,680.00 |
| 8/6/2020 | Eckstein, Kenneth H. | Attend zoom call with Public Claimants re mediation issues (1.6); call with Public claimants re NAACP abatement issues (1.0); correspond w/ co-counsel re private claimant mediation issues (0.5). | 3.10 | 4,650.00 |
| 8/6/2020 | Trachtman, Jeffrey S. | Emails with KL team re claims analysis status (0.7); review PI deck/materials (1.8). | 2.50 | 3,312.50 |
| 8/6/2020 | Ringer, Rachael L. | Coordinate with J. Trachtman re: litigation team assignments (0.4); attend call w/ public claimants re mediation issues (1.6). | 2.00 | 2,300.00 |
| 8/7/2020 | Trachtman, Jeffrey S. | Review case and claims materials for PIs (1.5); conference call w/ KL team re same (0.4); attend mediation call with PIs (1.5). | 3.40 | 4,505.00 |
| 8/7/2020 | Eckstein, Kenneth H. | Attend mediation session with PIs (1.5); call with state reps re status of mediation, follow up issues (0.8). | 2.30 | 3,450.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 52

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/7/2020 | Blabey, David E. | Correspond with J. Trachtman and R. Ringer re Public Claimant claims issues (0.4). | 0.40 | 420.00 |
| 8/7/2020 | Friedman, Leah | Review Debtors' Informational Brief to prep for claims project. | 4.10 | 3,936.00 |
| 8/7/2020 | Lennard, Daniel | Review debtors' informational brief; proof of claim forms, term sheet, and White & Case overview as background for group strategy call. | 0.80 | 792.00 |
| 8/7/2020 | Gange, Caroline | Attend public/private claimants mediation sessions (1.5); emails w/ KL lit team re claims issues (0.3); review W&C/PI presentation re governmental claims (0.8). | 2.60 | 2,184.00 |
| 8/9/2020 | Trachtman, Jeffrey S. | Review background materials for claims analysis project. | 2.90 | 3,842.50 |
| 8/9/2020 | Goot, Rachel | Review background documents re claims analysis project. | 0.50 | 292.50 |
| 8/10/2020 | Trachtman, Jeffrey S. | Attend conf call with KL team regarding claims issues (1.4); review background materials re PI issues (2.7); emails with KL team re same (0.3). | 4.40 | 5,830.00 |
| 8/10/2020 | Eckstein, Kenneth H. | Attend allocation Subcommittee meeting (1.0); call with KL counsel re claim analysis (1.4); attend conf call with clients re PI claim presentation (0.9). | 3.30 | 4,950.00 |
| 8/10/2020 | Ringer, Rachael L. | Attend allocation subcommittee call (1.0); attend portions of call with lit team re: claims analysis (0.7); attend call with Debtors re: same (0.4). | 2.10 | 2,415.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 53

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/10/2020 | Blabey, David E. | Draft outline of responses to White & Case deck (6.2); call with J. Trachtman and litigation team re same (1.4). | 7.60 | 7,980.00 |
| 8/10/2020 | Blain, Hunter | Research regarding prior consent judgments for KL litigation team. | 0.40 | 234.00 |
| 8/10/2020 | Friedman, Leah | Review background materials (0.5); kick-off call w/ KL team re PI responses (1.4). | 1.90 | 1,824.00 |
| 8/10/2020 | Goot, Rachel | Review background documents (2.1); call with KL bankruptcy and lit team re case background and research issues for PI project (1.4). | 3.50 | 2,047.50 |
| 8/10/2020 | Lennard, Daniel | Review background materials on claims (0.5); call with KL team re: legal research and drafting plan for allocation analysis project (1.4). | 1.90 | 1,881.00 |
| 8/10/2020 | Gange, Caroline | Call w/ KL lit and bankruptcy teams re claims issues/research (1.4); review Florida memo re governmental claims issues (0.4); review W&C deck re governmental claims (0.5); review complaints and governmental POC and circulate to KL lit team (0.3); attend allocation subcommittee call (0.4). | 3.00 | 2,520.00 |
| 8/11/2020 | Eckstein, Kenneth H. | Attend client/Advisor call re mediation strategies (1.8); call with J Trachtman re PI claim issues (0.9); review and comment on memo to clients re same (0.7). | 3.40 | 5,100.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 54

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/11/2020 | Trachtman, Jeffrey S. | Attend call w/ K. Eckstein re PI approaches (0.9); review materials re same (1.8); draft email memo to KL team re work plan (1.6); emails with KL team re PI workstreams, developments (0.5). | 4.80 | 6,360.00 |
| 8/11/2020 | Ringer, Rachael L. | Attend portion of mediation meeting with public claimants (1.1). | 1.10 | 1,265.00 |
| 8/11/2020 | Blain, Hunter | Research regarding prior Purdue court orders for PI response (1.2), communications with D. Blabey re same (0.1). | 1.30 | 760.50 |
| 8/11/2020 | Gange, Caroline | Attend meeting with public claimants re mediation status. | 2.00 | 1,680.00 |
| 8/11/2020 | Goot, Rachel | Compile notes and resources for response to PIs (1.0); research claims issues, (1.4); review case law re same (2.5). | 4.90 | 2,866.50 |
| 8/11/2020 | Friedman, Leah | Review background materials for upcoming research assignment. | 1.90 | 1,824.00 |
| 8/11/2020 | Lennard, Daniel | Legal research re government claimant arguments. | 0.90 | 891.00 |
| 8/12/2020 | Eckstein, Kenneth H. | Call with States re claim analysis, PI issues, next steps (0.7); review claim memo (0.8); call with A. Troop re mediation issues(0.7). | 2.20 | 3,300.00 |
| 8/12/2020 | Trachtman, Jeffrey S. | Review and comment on revised PI response memo (0.8); review background materials re same (1.7); emails with KL team re work plan (0.6). | 3.10 | 4,107.50 |
| 8/12/2020 | Friedman, Leah | Survey materials for legal research issues on allocation/claims. | 1.40 | 1,344.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 55

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/12/2020 | Lennard, Daniel | Research re claimant argument and abatement issues (3.2); draft bullet memo re same (0.5). | 3.70 | 3,663.00 |
| 8/13/2020 | Trachtman, Jeffrey S. | Calls with KL lit team members re allocation issues (2.9); review background materials (2.8); emails with KL team re research progress re: same (0.6); review research results re: same (0.7). | 7.00 | 9,275.00 |
| 8/13/2020 | Eckstein, Kenneth H. | Attend public delegation update and strategy session (1.5); follow up calls and correspondence w/ AHC counsel re private group proposals (1.7). | 3.20 | 4,800.00 |
| 8/13/2020 | Ringer, Rachael L. | Attend public delegation mediation strategy meeting (1.5). | 1.50 | 1,725.00 |
| 8/13/2020 | Stoopack, Helayne O. | Review draft abatement term sheet and AHC Summary term sheet (0.8). | 0.80 | 860.00 |
| 8/13/2020 | Goot, Rachel | Prepare outline of governmental claims issues (2.7); t/c with L. Friedman re same (0.3); revised outline and emails with J. Trachtman and D. Lennard re same (2.0); further research re same (0.9). | 5.90 | 3,451.50 |
| 8/13/2020 | Friedman, Leah | Review materials re claim issues (1.8); review J. Trachtman emails re research issues (0.2); legal research re governmental claim issues (2.2); outline issues to be researched (0.4). | 4.60 | 4,416.00 |
| 8/13/2020 | Gange, Caroline | Attend meeting with public claimants re strategy (1.5); review emails from R. Ringer and AHC members re same (0.6). | 2.10 | 1,764.00 |
| 8/13/2020 | Lennard, Daniel | Legal research re abatement claims. | 5.00 | 4,950.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 56

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/13/2020 | Schinfeld, Seth F. | Review potential AHC responses to PI Claimants (0.2). | 0.20 | 208.00 |
| 8/14/2020 | Trachtman, Jeffrey S. | Review mediation background materials (2.4); emails and calls with KL team re research projects (1.4); draft shell of presentation re: allocation/claims issues (1.8). | 5.60 | 7,420.00 |
| 8/14/2020 | Blabey, David E. | Call with D. Lennard re estimation issues (0.3) and exchange follow up emails re same (0.2). | 0.50 | 525.00 |
| 8/14/2020 | Goot, Rachel | Research re liability issues (2.0); review PI arguments re: governmental claims (1.0); further research re claims issues (1.0); research and review issues re: same (3.1). | 7.10 | 4,153.50 |
| 8/14/2020 | Lennard, Daniel | Legal research re estimation and abatement issues (3.5); call with D. Blabey re same (0.3). | 3.80 | 3,762.00 |
| 8/14/2020 | Friedman, Leah | Legal research re estimation legal issues (2.4); prepare outline re same (0.7). | 3.10 | 2,976.00 |
| 8/15/2020 | Trachtman, Jeffrey S. | Review mediation background and claim materials (1.5), review research from KL lit team (1.6), draft and edit presentation re same (3.7). | 6.80 | 9,010.00 |
| 8/15/2020 | Goot, Rachel | Review and analyze prior cases re claims issues(0.3); research claims-related issues (0.3); emails with J. Trachtman and research issues raised by PIs (3.0); further research re claims-related issues (1.7). | 5.30 | 3,100.50 |
| 8/16/2020 | Trachtman, Jeffrey S. | Draft and edit presentation re claim research (3.2); review materials and research re same (1.5); emails w/ KL lit team re research (0.4). | 5.10 | 6,757.50 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP    NEW YORK | SILICON VALLEY | PARIS



November 20, 2020
Invoice #: 812261
072952-00012
Page 57

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/16/2020 | Goot, Rachel | Further research regarding claims issues(3.0); research and analyze liability issues (1.2); review opioid related litigation (1.3). | 5.50 | 3,217.50 |
| 8/16/2020 | Lennard, Daniel | Legal research regarding claims and abatement allegations (4.5); draft memorandum re same (4.4); email with J. Trachtman re same (0.3). | 9.20 | 9,108.00 |
| 8/17/2020 | Trachtman, Jeffrey S. | Review associate research materials re: mediation issues (1.8); edit mediation presentation (2.6). | 4.40 | 5,830.00 |
| 8/17/2020 | Eckstein, Kenneth H. | Attend mediation session between public claimants and mediators (2.6); correspond with co-counsel, clients re mediation issues (0.8); review and comment re claims memo (0.7). | 4.10 | 6,150.00 |
| 8/17/2020 | Ringer, Rachael L. | Coordinate with NCSG/MSGE/AHC re: claims issues/allocation (.3), emails with AHC re: MSGE term sheet issues (0.2), attend portion of meeting with mediators re public/private claims (1.5). | 2.00 | 2,300.00 |
| 8/17/2020 | Goot, Rachel | Research claims and liability issues (3.0); draft outline section re same (2.3). | 5.30 | 3,100.50 |
| 8/17/2020 | Friedman, Leah | Legal research re claims issues (1.8); prepare outline re same (0.3); call w J. Trachtman re same (0.3). | 2.40 | 2,304.00 |
| 8/17/2020 | Lennard, Daniel | Legal research re abatement, claims and related issues (2.8); draft outline of findings (0.7). | 3.50 | 3,465.00 |
| 8/17/2020 | Gange, Caroline | Attend portion of public allocation mediation session (1.9). | 1.90 | 1,596.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 58

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/18/2020 | Trachtman, Jeffrey S. | Review research materials from KL lit team (3.6); revise presentation re: abatement/claims issues (3.5); calls and emails with KL team re research (0.8). | 7.90 | 10,467.50 |
| 8/18/2020 | Eckstein, Kenneth H. | Attend allocation subcommittee meeting (1.0); attend mediation session re Tribes (1.2); call re claim meeting and analysis (0.4); review claim analysis memo (0.8). | 3.40 | 5,100.00 |
| 8/18/2020 | Ringer, Rachael L. | Prepare for (0.2) and attend allocation subcommittee call (1.0). | 1.20 | 1,380.00 |
| 8/18/2020 | Goot, Rachel | Further research re claims analysis issues (2.1); emails with J. Trachtman re same (0.2) and follow up research re same (1.7); research opioid case precedent and claims issues (3.2). | 7.20 | 4,212.00 |
| 8/18/2020 | Friedman, Leah | Review J. Trachtman final outline/presentation re: claims analysis. | 0.50 | 480.00 |
| 8/18/2020 | Lennard, Daniel | Legal research re claims issues in mass tort cases (3.0); emails with KL lit team re same (0.3). | 3.30 | 3,267.00 |
| 8/18/2020 | Gange, Caroline | Attend allocation subcommittee call (1.0); review public-side mediation updates from AHC counsel (0.2). | 1.20 | 1,008.00 |
| 8/19/2020 | Ringer, Rachael L. | Call with AHC members re: Tribal mediation (0.7). | 0.70 | 805.00 |
| 8/19/2020 | Trachtman, Jeffrey S. | Review claims research materials (2.9), revise presentation re same (2.7); emails w/ KL team re presentations (0.5); AHC counsel conference calls and emails re mediation and claims presentations (1.2). | 7.30 | 9,672.50 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 59

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 8/19/2020 | Eckstein, Kenneth H. | Call w/ AHC members re Tribal allocation (0.7); correspond w/ AHC counsel re mediation issues (0.3), review term sheets re same (1.4). | 2.40 | 3,600.00 |
| 8/19/2020 | Stoopack, Helayne O. | Review and respond to KL team emails re: mediation (0.5). | 0.50 | 537.50 |
| 8/19/2020 | Blabey, David E. | Review UCC letter to mediation parties (0.2); review J. Trachtman memo on legal analyses of public claims and cases cited therein (3.7); call with H. Blain re research related to same (0.1). | 4.00 | 4,200.00 |
| 8/19/2020 | Blain, Hunter | Review letter from UCC regarding mediation issues (0.3), call with D. Blabey re mediation arguments (0.1), research re same (0.6). | 1.00 | 585.00 |
| 8/19/2020 | Goot, Rachel | Further research issues identified by Pls (1.0); draft parentheticals for J. Trachtman re same(0.5); edit presentation of responses to same (1.0). | 2.50 | 1,462.50 |
| 8/19/2020 | Lennard, Daniel | Review draft AHC slide deck re response to PI claims. | 0.20 | 198.00 |
| 8/19/2020 | Gange, Caroline | Review Akin letter re mediation (0.2); correspond w/ AHC counsel re same (0.5). | 0.70 | 588.00 |
| 8/20/2020 | Trachtman, Jeffrey S. | Revise and edit claims presentation (2.6); emails with KL team re research on same (0.6); review research materials re same (0.5). | 3.70 | 4,902.50 |
| 8/20/2020 | Ringer, Rachael L. | Attend portion of allocation/mediation meetings, emails with AHC professionals re: next steps on coordination with MSGE/NCSG (0.6). | 0.60 | 690.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 60

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/20/2020 | Eckstein, Kenneth H. | Attend mediation session w/ Tribes (1.0); attend allocation Subcommittee meeting (1.5); review presentations re PI legal issues on claims (1.2). | 3.70 | 5,550.00 |
| 8/20/2020 | Blabey, David E. | Attend portion of allocation subcommittee call re attorneys' fees issues (1.2); email to J. Trachtman re case background relevant to presentation on legal issues relating to public claims (0.2). | 1.40 | 1,470.00 |
| 8/20/2020 | Goot, Rachel | Research re follow up questions re claims issues. | 0.80 | 468.00 |
| 8/20/2020 | Gange, Caroline | Attend portions of allocation subcommittee call re attorneys' fees (1.2); emails w/ AHC professionals re same (0.3); review mediator proposal and emails from AHC counsel re same (1.0). | 2.50 | 2,100.00 |
| 8/20/2020 | Blain, Hunter | Research regarding mediation parties (0.2), communications with D. Blabey re same (0.1); research regarding relevant decisions for PI presentation (0.2). | 0.50 | 292.50 |
| 8/21/2020 | Trachtman, Jeffrey S. | Attend conference calls w/ KL lit team members re PI presentation (1.5), review and edit claims presentation (1.7); emails re claims presentation and settlement process (0.6); further review/revise same (1.2). | 5.00 | 6,625.00 |
| 8/21/2020 | Ringer, Rachael L. | Attend tribal allocation/mediation call (1.0). | 1.00 | 1,150.00 |
| 8/21/2020 | Eckstein, Kenneth H. | Attend mediation session re tribes (1.5); review settlement proposals (1.5); correspondence re NAS, TPPs, PIs re same (0.3). | 3.30 | 4,950.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 61

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/21/2020 | Blabey, David E. | Review precedent re estimation cases (2.8) and emails with D. Lennard re same (0.2); edit J. Trachtman draft of presentation on legal issues relating to claims (1.8). | 4.80 | 5,040.00 |
| 8/21/2020 | Blain, Hunter | Review letter from DPW responding to UCC letter discussing mediation (0.1). | 0.10 | 58.50 |
| 8/21/2020 | Friedman, Leah | Review current draft of presentation. | 0.40 | 384.00 |
| 8/21/2020 | Lennard, Daniel | Legal research re abatement issues. | 0.20 | 198.00 |
| 8/22/2020 | Lennard, Daniel | Legal research re abatement issues for AHC presentation. | 0.70 | 693.00 |
| 8/23/2020 | Trachtman, Jeffrey S. | Emails w/ KL team re revisions to presentation, meetings. | 0.50 | 662.50 |
| 8/23/2020 | Blabey, David E. | Edit draft presentation on claims-related issues for plan (2.5); exchange emails with J. Trachtman re same (0.2). | 2.70 | 2,835.00 |
| 8/24/2020 | Trachtman, Jeffrey S. | Review and edit presentation deck (1.9); review cases and materials (0.7); emails re presentation and further research (0.9); conference call re claims (1.2). | 4.70 | 6,227.50 |
| 8/24/2020 | Ringer, Rachael L. | Attend portion of mediation sessions re PIs/Hospitals (1.0). | 1.00 | 1,150.00 |
| 8/24/2020 | Eckstein, Kenneth H. | Attend mediation session with Public delegation re PI/hospitals. | 2.00 | 3,000.00 |
| 8/24/2020 | Blabey, David E. | Emails with J. Trachtman re status of PI presentation (0.4). | 0.40 | 420.00 |
| 8/24/2020 | Goot, Rachel | Research legal arguments for PI responses (2.4). | 2.40 | 1,404.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 62

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 8/24/2020 | Gange, Caroline | Attend portion of mediation session w/ public side mediation group re Hospitals/PI proposal (1.0); review multiple emails from AHC professionals re same (0.3). | 1.30 | 1,092.00 |
| 8/24/2020 | Friedman, Leah | Review revised claims presentation (0.8); legal research re tax/damage issues (2.0). | 2.80 | 2,688.00 |
| 8/24/2020 | Lennard, Daniel | Emails with KL lit team re various legal issues (0.3); legal research on abatement issues for presentation for public-side claims (2.3). | 2.60 | 2,574.00 |
| 8/24/2020 | Halpert, Jessica | Review current draft of PI response presentation. | 2.40 | 1,032.00 |
| 8/25/2020 | Trachtman, Jeffrey S. | Edit and revise presentation slides for mediation/claims analysis (2.2); review research materials (1.4); emails re research, mediation, presentations (0.6). | 4.20 | 5,565.00 |
| 8/25/2020 | Eckstein, Kenneth H. | Review mediation memos and proposals from PIs (1.2); call with M. Cyganowski re same (0.4); call w/ states re mediation issues (0.8). | 2.40 | 3,600.00 |
| 8/25/2020 | Blabey, David E. | Edit claims presentation (1.9) and emails with J. Trachtman and D. Lennard re same (0.3); review case law on relevant issues (1.6). | 3.80 | 3,990.00 |
| 8/25/2020 | Goot, Rachel | Research re legal issues and theories of recovery. | 8.00 | 4,680.00 |
| 8/25/2020 | Friedman, Leah | Legal research re damages issues. | 5.50 | 5,280.00 |
| 8/25/2020 | Lennard, Daniel | Legal research re legal issues for claims presentation (1.9); edits to presentation deck re same (0.4). | 2.30 | 2,277.00 |
| 8/25/2020 | Gange, Caroline | Review revised TPP Term sheet. | 0.40 | 336.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 63

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/26/2020 | Eckstein, Kenneth H. | Call with Mediation Working Group re PI and hospital claims (1.5); call with D. Molton, M. Cyganowski re same (0.7). | 2.20 | 3,300.00 |
| 8/26/2020 | Ringer, Rachael L. | Attend mediation working group call re PIs/hospitals (1.5). | 1.50 | 1,725.00 |
| 8/26/2020 | Trachtman, Jeffrey S. | Review and edit presentation re claims issues (3.0); review research and materials on claims (0.8); emails with KL bankruptcy re same (0.5); calls with KL team re same (1.2). | 4.90 | 6,492.50 |
| 8/26/2020 | Blabey, David E. | Edit claims presentation (1.5); call with J. Trachtman, C. Gange  re same (1.2); incorporate further edits to presentation (2.8); call with J. Trachtman re further edits (0.5); draft cover email to AHC re same (0.3). | 6.30 | 6,615.00 |
| 8/26/2020 | Goot, Rachel | Draft email to J. Trachtman re research on liability (1.0); review/revise to presentation (1.7). | 2.70 | 1,579.50 |
| 8/26/2020 | Gange, Caroline | Attend call w/ D. Blabey and J. Trachtman re claims analysis presentation (1.2); review revised deck re same (0.3); review settlement term sheets and emails from AHC counsel re same (0.7). | 2.20 | 1,848.00 |
| 8/27/2020 | Trachtman, Jeffrey S. | Review and edit PI response presentation and cover memo (1.8); review research memos and comments (1.2); emails w/ KL lit team re revisions and follow-up research (1.7). | 4.70 | 6,227.50 |
| 8/27/2020 | Eckstein, Kenneth H. | Attend public mediation call (1.0); call with HHS re abatement term sheet (1.2). | 2.20 | 3,300.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 64

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/27/2020 | Blabey, David E. | Review case law on key public nuisance decisions (5.7); draft overview of same (0.5); draft cover email to clients re claims presentation and next steps (0.4). | 6.60 | 6,930.00 |
| 8/27/2020 | Goot, Rachel | Review team emails re underlying state law and respond to same. | 0.60 | 351.00 |
| 8/27/2020 | Lennard, Daniel | Emails with KL lit team re liability issues. | 0.20 | 198.00 |
| 8/28/2020 | Trachtman, Jeffrey S. | Review claims response presentation for Pls (0.8); review emails and research from KL lit team (0.7). | 1.50 | 1,987.50 |
| 8/28/2020 | Eckstein, Kenneth H. | Call w/ AHC professionals re mediation status, updates (1.2); call w/ S. Gilbert re mediation status (0.8). | 2.00 | 3,000.00 |
| 8/28/2020 | Goot, Rachel | Research re claims and liability issues. | 2.50 | 1,462.50 |
| 8/28/2020 | Friedman, Leah | Review mediation legal issues presentation (0.6); review all background material claims analysis project and current legal research re same (0.9). | 1.50 | 1,440.00 |
| 8/28/2020 | Gange, Caroline | Attend portion of public delegation mediation session. | 1.40 | 1,176.00 |
| 8/29/2020 | Gange, Caroline | Review MDL background from J. Rice for claims presentation. | 2.00 | 1,680.00 |
| 8/30/2020 | Trachtman, Jeffrey S. | Emails with KL team re presentation updates. | 0.30 | 397.50 |
| 8/30/2020 | Gange, Caroline | Review updated mediation term sheet and emails from AHC counsel re same. | 0.80 | 672.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 65

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 8/31/2020 | Trachtman, Jeffrey S. | Review research materials and memos (1.8); conference calls w/ K. Eckstein re same (2.0); emails w/ KL team re status (0.2). | 4.00 | 5,300.00 |
| 8/31/2020 | Eckstein, Kenneth H. | Attend allocation subcommittee meeting (1.5); calls and correspond w/ S. Gilbert and J. Trachtman re mediation updates (2.0); review NAACP abatement issues (0.5) and correspond w/ AHC professionals re same (0.3). | 4.30 | 6,450.00 |
| 8/31/2020 | Goot, Rachel | Compile research re: state claims (1.5); call with D. Lennard and L. Friedman re same (0.5); t/c with J. Halpert re case overview (0.3); prepare charts and add in research re same (2.8). | 5.10 | 2,983.50 |
| 8/31/2020 | Friedman, Leah | Review background materials, legal research re: state claims issues (4.2), review R. Goot draft chart and research outline and cases (0.4); call w/ R. Goot and D. Lennard re research project (0.5). | 5.10 | 4,896.00 |
| 8/31/2020 | Lennard, Daniel | Prepare for (0.1) and attend (0.5) call with R. Goot and L. Friedman re: legal research. | 0.60 | 594.00 |
| 9/1/2020 | Trachtman, Jeffrey S. | Emails with KL team re calls, presentations, mediation, discovery (0.9); review presentation and research materials (1.4). | 2.30 | 3,047.50 |
| 9/1/2020 | Blabey, David E. | Review and comment on R. Goot analysis of governmental claims case law. | 0.20 | 210.00 |
| 9/1/2020 | Goot, Rachel | Research and update liability theory charts (2.2); emails with J. Halpert re client research (0.3). | 2.50 | 1,700.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 66

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/1/2020 | Halpert, Jessica | Download and organize research documents for liability research (0.2); create index of emails from local counsel re research (1.9). | 2.10 | 903.00 |
| 9/2/2020 | Eckstein, Kenneth H. | Attend mediation group call re PIs, MSGE, other issues (2.0). | 2.00 | 3,000.00 |
| 9/2/2020 | Goot, Rachel | Review latest draft of legal presentation and email to D. Blabey re same (0.5); email to litigation team re next steps (0.5); research state law on liability (0.9). | 1.90 | 1,292.00 |
| 9/2/2020 | Gange, Caroline | Attend portions of public mediation session re PIs and NAACP. | 1.70 | 1,538.50 |
| 9/3/2020 | Trachtman, Jeffrey S. | Emails w/ KL lit team re research, meetings (0.4); review revised claim analysis deck (0.7); review research materials (0.8). | 1.90 | 2,517.50 |
| 9/3/2020 | Eckstein, Kenneth H. | Review/revise claims/PI presentation. | 1.30 | 1,950.00 |
| 9/3/2020 | Blabey, David E. | Edit claims/PI presentation (1.8); email with J. Trachtman and lit team re further research (0.2). | 2.00 | 2,100.00 |
| 9/3/2020 | Goot, Rachel | Research re applicable state liability laws (4.7); emails with team re next steps and documents from clients (1.0). | 5.70 | 3,876.00 |
| 9/4/2020 | Ringer, Rachael L. | Attend call w/ J. Trachtman re: claims issues (0.6). | 0.60 | 690.00 |
| 9/4/2020 | Trachtman, Jeffrey S. | Emails w/ KL lit team re research, negotiations, meetings (0.8); call with R. Ringer re research for PIs (0.6); review presentation and research materials (1.4). | 2.80 | 3,710.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 67

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/4/2020 | Eckstein, Kenneth H. | Attend NAACP/public mediation session. | 1.00 | 1,500.00 |
| 9/4/2020 | Gange, Caroline | Attend mediation meeting w/ public side and NAACP. | 0.90 | 814.50 |
| 9/4/2020 | Schinfeld, Seth F. | Review email from S. Gilbert re: mediation issues (0.1). | 0.10 | 104.00 |
| 9/4/2020 | Halpert, Jessica | Update local counsel research index. | 2.30 | 989.00 |
| 9/7/2020 | Gange, Caroline | Review email from Gilbert re PI deal. | 0.20 | 181.00 |
| 9/7/2020 | Goot, Rachel | Research priority legal issues for governmental claims analysis. | 3.70 | 2,516.00 |
| 9/8/2020 | Eckstein, Kenneth H. | Attend public delegation meeting re PI negotiations and issues (2.0); review term sheets, comment on same (1.3). | 3.30 | 4,950.00 |
| 9/8/2020 | Ringer, Rachael L. | Attend portion of public mediation delegation meeting re: personal injury claims (1.5); attend portion of follow-up meeting w/ AHC members re: PIs (0.9). | 2.40 | 2,760.00 |
| 9/8/2020 | Stoopack, Helayne O. | Review S. Gilbert emails re: agreement with PIs, allocation model spread sheets (0.8). | 0.80 | 860.00 |
| 9/8/2020 | Lennard, Daniel | Legal research re abatement issues for AHC presentation. | 1.50 | 1,522.50 |
| 9/8/2020 | Gange, Caroline | Attend portion of public side call re PI mediation (1.4); review AHC professionals emails re same (0.2). | 1.60 | 1,448.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 68

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/9/2020 | Trachtman, Jeffrey S. | Review and revise PI presentation (1.3); review research materials and cases (0.8); emails w/ KL Team re presentation (0.8); emails w/ KL Team on settlement issues (0.9). | 3.80 | 5,035.00 |
| 9/9/2020 | Eckstein, Kenneth H. | Call with S. Gilbert re updates re discussions with PIs (0.7); review correspondence from NAACP re abatement and internal correspondence with clients re same (0.6); attend Public delegation meeting re NAACP (1.3). | 2.60 | 3,900.00 |
| 9/9/2020 | Ringer, Rachael L. | Emails with AHC professionals re: NAACP/abatement issues (0.3), attend NAACP/public abatement call (1.3). | 1.60 | 1,840.00 |
| 9/9/2020 | Goot, Rachel | Research liability issues among states (1.5); research J. Trachtman questions re public nuisance (3.0); call with D. Lennard re research (0.5); research private individual's issues (0.9). | 5.90 | 4,012.00 |
| 9/9/2020 | Lennard, Daniel | Legal research re abatement issues (0.3); communications with R. Goot re same for AHC presentation (0.5). | 0.80 | 812.00 |
| 9/9/2020 | Gange, Caroline | Attend public side mediation meeting re NAACP (1.0); review emails from AHC professionals re same (0.2). | 1.20 | 1,086.00 |
| 9/10/2020 | Trachtman, Jeffrey S. | Review research re PI presentation (0.7); conference call w/ KL team on claims (0.6); review and edit PI presentation (0.9); emails w/ KL lit team re claims issues and presentation (0.9). | 3.10 | 4,107.50 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 69

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/10/2020 | Eckstein, Kenneth H. | Attend AHC/NCSG pre call re NAACP issues (1.0); attend mediation call with NAACP (1.0); review and comment on term sheets (1.0). | 3.00 | 4,500.00 |
| 9/10/2020 | Ringer, Rachael L. | Attend call with public side re: NAACP negotiations (1.0), attend portion of mediation call with NAACP re: same (0.7). | 1.70 | 1,955.00 |
| 9/10/2020 | Lennard, Daniel | Call w/ R. Goot re legal research for AHC presentation. | 0.50 | 507.50 |
| 9/10/2020 | Goot, Rachel | Research re questions from D. Blabey and J. Trachtman re presentation (3.0); call w/ D. Lennard re research (0.5); further research re priority legal issues (2.6). | 6.10 | 4,148.00 |
| 9/10/2020 | Gange, Caroline | Prep for (0.1) and attend AHC/NCG prep call re NAACP mediation meeting (1.0); attend NAACP mediation meeting (1.0). | 2.10 | 1,900.50 |
| 9/11/2020 | Trachtman, Jeffrey S. | Review and edit claims presentation (0.7); emails w/ KL lit re research, claims issues (0.6). | 1.30 | 1,722.50 |
| 9/11/2020 | Eckstein, Kenneth H. | Review PI term sheet, correspond re same (0.7); review NAACP correspondence (0.4). | 1.10 | 1,650.00 |
| 9/11/2020 | Stoopack, Helayne O. | Emails w/ R. Ringer, K. Eckstein re: settlement with PIs (0.2). | 0.20 | 215.00 |
| 9/11/2020 | Lennard, Daniel | Legal research re abatement issues for AHC presentation. | 0.20 | 203.00 |
| 9/14/2020 | Trachtman, Jeffrey S. | Emails w/ KL lit re presentation process (0.4); review presentation (0.6); review research (0.5). | 1.50 | 1,987.50 |
| 9/14/2020 | Eckstein, Kenneth H. | Review and comment on PI claims presentation (1.3). | 1.30 | 1,950.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 70

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/14/2020 | Ringer, Rachael L. | Attend allocation subcommittee call re: allocation updates (0.8). | 0.80 | 920.00 |
| 9/14/2020 | Stoopack, Helayne O. | Review term sheet with Pls. | 0.20 | 215.00 |
| 9/14/2020 | Schinfeld, Seth F. | Prep for (0.1) and attend (0.8) weekly call with AHC subcommittee re: allocation issues. | 0.90 | 936.00 |
| 9/14/2020 | Goot, Rachel | Update public nuisance chart with recent research. | 0.40 | 272.00 |
| 9/14/2020 | Gange, Caroline | Prep for (0.2) and attend weekly allocation subcommittee call (0.8). | 1.00 | 905.00 |
| 9/15/2020 | Trachtman, Jeffrey S. | Emails w/ KL team re presentation, research (0.7); review research and presentation draft (1.3); review revised PI deck (0.7). | 2.70 | 3,577.50 |
| 9/15/2020 | Goot, Rachel | Research public nuisance law. | 1.70 | 1,156.00 |
| 9/16/2020 | Trachtman, Jeffrey S. | Emails w/ KL lit team re research, presentation (1.2); review presentation and research materials (1.1); research re: fee treatments (1.4). | 3.70 | 4,902.50 |
| 9/16/2020 | Eckstein, Kenneth H. | Review mediation report (0.8), calls with AHC advisors, clients re same (0.4). | 1.20 | 1,800.00 |
| 9/16/2020 | Ringer, Rachael L. | Revise mediation statement, emails with S. Gilbert re: same (0.4). | 0.40 | 460.00 |
| 9/17/2020 | Trachtman, Jeffrey S. | Emails, calls w/ KL lit team re legal research issues relevant to claims (1.3); review research (0.8). | 2.10 | 2,782.50 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 71

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/18/2020 | Trachtman, Jeffrey S. | Emails w/ KL lit team re research projects (0.4); review research (0.5); review PI deck revisions (1.2). | 2.10 | 2,782.50 |
| 9/18/2020 | Eckstein, Kenneth H. | Review mediation report (0.4). | 0.40 | 600.00 |
| 9/18/2020 | Goot, Rachel | Review caselaw re public nuisance. | 1.00 | 680.00 |
| 9/21/2020 | Ringer, Rachael L. | Emails with AHC professionals re: mediators report, emails with AHC re: same (0.4), emails with AHC members re: comments on same (0.3). | 0.70 | 805.00 |
| 9/21/2020 | Eckstein, Kenneth H. | Review mediator statement, comment (0.6); review claims/PI presentation (0.8). | 1.40 | 2,100.00 |
| 9/22/2020 | Trachtman, Jeffrey S. | Emails w/ KL team re research and presentation (0.3); review research for presentation (0.8). | 1.10 | 1,457.50 |
| 9/22/2020 | Eckstein, Kenneth H. | Review/revise draft mediator's report (0.5); correspond w/ AHC co-counsel re allocation issues (0.4). | 0.90 | 1,350.00 |
| 9/22/2020 | Goot, Rachel | Research caselaw on public nuisance for presentation. | 0.50 | 340.00 |
| 9/23/2020 | Trachtman, Jeffrey S. | Emails with KL lit re presentation and research (0.8); conference call w/ KL team re presentation (1.2); review research and draft slide revisions (1.1). | 3.10 | 4,107.50 |
| 9/23/2020 | Goot, Rachel | Research J. Trachtman questions re public nuisance liability. | 3.90 | 2,652.00 |
| 9/25/2020 | Goot, Rachel | Research re public nuisance law. | 3.40 | 2,312.00 |
| 9/29/2020 | Goot, Rachel | Research re public nuisance laws. | 4.60 | 3,128.00 |



November 20, 2020
Invoice #: 812261
072952-00012
Page 2

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/30/2020 | Goot, Rachel | Further review of public nuisance caselaw (1.5); prepare outline of same (1.7). | 3.20 | 2,176.00 |
| **TOTAL** | | | **1,359.70** | **$1,585,682.00** |

# EXHIBIT B

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6907814 |
| Date | Nov 10, 2020 |
| Client | 035843 |

RE: INTERCREDITOR ALLOCATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0015 | INTERCREDITOR ALLOCATION | 1,194,225.00 | 0.00 | 1,194,225.00 |
| | **Total** | **1,194,225.00** | **0.00** | **1,194,225.00** |

| | |
|---|---|
| Total Current Fees | $1,194,225.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,194,225.00** |

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES      Invoice 6907814
RE: INTERCREDITOR ALLOCATION      Page 2
November 10, 2020

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/18/19 | POHL | CONFERENCE WITH D. MOLTON AND G. CICERO RE: ALLOCATION CHANGES AHEAD | 0.30 | 370.50 |
| 12/19/19 | CICERO | DRAFT AND PREPARE ALLOCATION OVERVIEW SLIDE FOR PRESENTATION "PRESENTATION TO PUBLIC MEDIATION GROUPS" | 4.10 | 2,665.00 |
| 12/19/19 | POHL | REVIEW MATERIAL/ANALYSIS RE: PLAN ALLOCATION | 1.20 | 1,482.00 |
| 12/20/19 | CICERO | DRAFT AND REVISE ALLOCATION SLIDE PRESENTATION FOR CERTAIN AHC MEMBERS AND POTENTIAL USE FOR FULL AHC MEETING | 2.50 | 1,625.00 |
| 12/20/19 | POHL | REVIEW AND REVISE OUTLINE FOR PLAN, CLAIMS MECHANICS | 1.00 | 1,235.00 |
| 12/22/19 | CICERO | CONTINUED REVISIONS TO ALLOCATION SLIDE PRESENTATION | 1.80 | 1,170.00 |
| 12/31/19 | POHL | REVIEW MATERIALS PREPARED BY BROWN RUDNICK ON DAMAGES ANALYSES FOR CLAIMS TYPES | 0.40 | 494.00 |
| 01/06/20 | CICERO | CALLS WITH AHC PROFESSIONALS RE: ALLOCATION ISSUES (1.1); WORK ON DRAFT DOCUMENT RE: SAME (.8) | 1.90 | 1,520.00 |
| 01/07/20 | CICERO | ATTEND PROFESSIONALS CALL ON GLOBAL GOVERNMENTAL CLAIMS ANAYLSIS | 1.50 | 1,200.00 |
| 01/07/20 | POHL | CALL RE: ALLOCATION PROCEDURES | 0.50 | 647.50 |
| 01/07/20 | POHL | CALL WITH COUNSEL RE: STATE/MUNI DAMAGES | 1.30 | 1,683.50 |
| 01/07/20 | MOLTON | PARTICIPATE IN AND FOLLOW UP ON CALL WITH MOTLEY RICE ATTORNEYS RE PREPARATION FOR PRESENTATIONS TO UCC AND DEBTOR; PULL RELEVANT MDL EXPERT REPORTS RE SAME | 2.20 | 3,091.00 |
| 01/08/20 | POHL | REVIEW MATERIAL RE: EXPERT REPORTS IN MDL CASES FOR ALLOCATION ISSUES ANALYSIS | 2.00 | 2,590.00 |
| 01/10/20 | POHL | REVIEW MATERIAL RE EXPERT REPORTS | 0.10 | 129.50 |
| 01/10/20 | MOLTON | FOLLOW UP ON ISSUES RELATING TO MEETING IN DC WITH PEC LEADERSHIP AND CREDITOR REPRESENTATIVES RE ALLOCATION ISSUES AND ARCHITECTURE FOR RESOLUTION THEREOF; NUMEROUS COMMUNICATES WITH CREDITOR REPRESENTATIVES RE SAME | 4.50 | 6,322.50 |
| 01/16/20 | CICERO | CALL WITH TRIBAL COUNSEL RE: ALLOCATION ISSUES | 0.60 | 480.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6907814
RE: INTERCREDITOR ALLOCATION                                    Page 3
November 10, 2020

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 01/22/20 | CICERO | REVIEW DRAFT OF ALLOCATION PLANS PROVIDED BY EXTERNAL SOURCE (.7); REVIEW ALLOCATION PLAN PRESENTED BY MDL (.8) | 1.50 | 1,200.00 |
| 01/27/20 | MOLTON | PREPARE FOR AND PARTICIPATE ON AHC NON-STATE CALL FOCUSING ON ALLOCATION ISSUES | 0.90 | 1,264.50 |
| 01/27/20 | DEERING | REVIEW AND COORDINATE SERVICE OF MDL EXPERT REPORTS TO NON-STATE MEMBERS (1.0) AND EMAILS WITH COUNSEL FOR CITY OF CHICAGO RE SAME (.5) | 1.50 | 592.50 |
| 01/28/20 | DEERING | RESEARCH AND CIRCULATE ORDERS DENYING MOTION TO DISMISS CLAIMS IN MDL RE PHARMACIES | 0.70 | 276.50 |
| 01/29/20 | CICERO | ATTEND INTERCREDITOR SUBCOMMITTEE CALL | 1.80 | 1,440.00 |
| 01/29/20 | POHL | AD HOC COMMITTEE ALLOCATION CALL | 1.50 | 1,942.50 |
| 01/29/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN ALLOCATION SUBCOMMITTEE CALL OF AHC RE GOING FORWARD STRATEGIES | 1.90 | 2,669.50 |
| 01/29/20 | DEERING | EMAILS WITH COUNSEL FOR CITY OF PHILADELPHIA RE MDL EXPERT REPORTS | 0.50 | 197.50 |
| 01/30/20 | MOLTON | REVIEW ALLOCATION ISSUES AT GOVERNMENTAL ENTITIES MEETING | 7.50 | 10,537.50 |
| 01/31/20 | POHL | ALLOCATION DISCUSSION AMONG STATES AND PEC | 1.00 | 1,295.00 |
| 02/03/20 | CICERO | ATTEND ALLOCATION DISCUSSION WITH AHC (2.5); PREP FOR ALLOCATION DISCUSSION (.5) | 3.00 | 2,400.00 |
| 02/10/20 | CICERO | ATTEND AHC CALL ON ALLOCATION PREPARATION FOR MEDIATION | 1.00 | 800.00 |
| 02/10/20 | POHL | ALLOCATION SUBCOMMITTEE CALL | 1.60 | 2,072.00 |
| 02/10/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN AHC ALLOCATION SUBCOMMITTEE MEETING (1.0); FOLLOW-UP ON ISSUES DISCUSSED THEREIN (.2) | 1.20 | 1,686.00 |
| 02/13/20 | MOLTON | PARTICIPATE IN CALL RE: MEDIATION SCHEDULES AND MEDIATION STRATEGIES | 2.50 | 3,512.50 |
| 02/14/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH NSC, AHC AND EXPERTS RE MEDIATION PREPARATION RE CLAIMS ANALYSIS AND AMOUNTS | 1.80 | 2,529.00 |
| 02/18/20 | CICERO | ATTEND TWO INTERCREDITOR ALLOCATION CALLS WITH AHC MEMBERS INCLUDING NON-STATE MEMBERS | 2.50 | 2,000.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: INTERCREDITOR ALLOCATION
November 10, 2020

Invoice 6907814
Page 4

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 02/18/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH DAVID HO AND GARY GOTO RE MUNICIPALITY DAMAGE AND ABATEMENT MODEL | 0.80 | 1,124.00 |
| 02/18/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN ALLOCATION SUBCOMMITTEE CALL | 0.80 | 1,124.00 |
| 02/18/20 | AHMADI | ALLOCATION SUBCOMMITTEE CONFERENCE CALL AND CORRESPONDENCE RE: SAME | 0.30 | 175.50 |
| 02/20/20 | MOLTON | ATTENTION TO CLAIM ANALYSIS AND COLLECT RELEVANT EXPERT REPORTS RE SAME | 2.20 | 3,091.00 |
| 02/24/20 | CICERO | ATTEND ALLOCATION SUBCOMMITTEE CONFERENCE CALL. | 1.00 | 800.00 |
| 02/24/20 | POHL | WEEKLY ALLOCATION SUBCOMMITTEE CALL | 0.90 | 1,165.50 |
| 02/24/20 | AHMADI | ALLOCATION SUBCOMMITTEE CONFERENCE CALL AND CORRESPONDENCE RE: SAME | 0.50 | 292.50 |
| 02/24/20 | MOLTON | COMMUNICATIONS WITH AHC RE MEDIATION STRATEGIES AND SELECTION OF MEDIATION TEAMS | 0.90 | 1,264.50 |
| 02/25/20 | MOLTON | ATTENTION TO COMMUNICATIONS FROM MEDIATORS; INTERNAL CALL WITH AHC COUNSEL RE SAME; FOLLOW-UP WITH PEC AND S. GILBERT RE SAME | 1.10 | 1,545.50 |
| 02/27/20 | CICERO | ATTEND MULTIPLE CALLS ON ALLOCATION MEDIATION PREPARATION | 2.10 | 1,680.00 |
| 02/27/20 | MOLTON | CONFERENCE CALL WITH AHC COUNSEL RE MEDIATION STRATEGIES AND CLAIMS ANALYSIS | 1.30 | 1,826.50 |
| 02/27/20 | MOLTON | ATTENTION TO TRIBE AND MUNI DAMAGE MODELS; COMMUNICATE WITH AHC MEMBERS RE SAME | 1.20 | 1,686.00 |
| 02/28/20 | CICERO | ATTEND MULTIPLE CALLS ON MUNICIPALITY ALLOCATION ISSUES (.8); COORDINATE INTERNAL MEETINGS WITH COMMITTEE MEMBERS RE: SAME | 1.30 | 1,040.00 |
| 02/28/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH DAVID KO AND GARY GOTTO RE MUNICIPALITIES CLAIM AMOUNTS AND COORDINATION WITH AHC TEAM | 1.50 | 2,107.50 |
| 02/28/20 | MOLTON | ATTENTION TO COORDINATION OF TRIBAL CLAIMS WITH AHC AGGREGATE CLAIM MODES | 0.60 | 843.00 |
| 03/02/20 | CICERO | ATTEND MULTIPLE CALLS BETWEEN DAMAGE EXPERTS AND TRIBAL EXPERTS (1.0) AND MDL EXPERT (.8); ATTEND ALLOCATION SUBCOMMITTEE CALL (.6) | 2.40 | 1,920.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6907814
RE: INTERCREDITOR ALLOCATION                                                              Page 5
November 10, 2020

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/02/20 | POHL | ATTENDALLOCATION SUBCOMMITTEE CALL | 0.60 | 777.00 |
| 03/02/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH AHC EXPERT (TED MILLER) TRIBAL EXPERT (MARTY KOVACH) AND ACH MEMBERS RE INTEGRATION OF TRIBAL DATA AND ISSUES INTO GOVERNMENTAL CLAIM MODEL | 1.40 | 1,967.00 |
| 03/02/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH AHC EXPERT (TED MILLER) AND DAVID KO OF AHC RE INTEGRATION OF PEC MUNICIPALITY DATA AND EXPERT REPORTS INTO GOVERNMENTAL CLAIM MODEL | 1.80 | 2,529.00 |
| 03/02/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN ALLOCATION SUBCOMMITTEE CALL (.8); FOLLOW-UP WITH AHC MEMBERS RE ISSUES RAISED THEREIN (.3) | 1.10 | 1,545.50 |
| 03/03/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH ANDREW TROOP (NCS CA) RE MEDIATION STRATEGY | 0.80 | 1,124.00 |
| 03/05/20 | CICERO | ATTEND JOINT CALL WITH NCS AND MULTI-STATE GROUP (.9); REVIEW AND ANALZYE MDL EXPERT REPORT ROAD MAP (1.4) | 2.30 | 1,840.00 |
| 03/05/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEDIATION PREPARATION CALL WITH AHC, NCSG AND MULTI-STATE GROUP | 1.40 | 1,967.00 |
| 03/06/20 | POHL | ALL HANDS CALL WITH MEDIATOR | 0.70 | 906.50 |
| 03/06/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN INITIAL MEDIATION CALL WITH KENNY FEINBERG AND LAYNE PHILLIPS (1.0); FOLLOW-UP ON ISSUES RE EXPERTS AND EXPERT MEETING SCHEDULED FOR 12 MARCH (.4) | 1.40 | 1,967.00 |
| 03/09/20 | POHL | ATTEND SUBCOMMITTEE CALL | 0.40 | 518.00 |
| 03/10/20 | POHL | ATTEND CALL WITH MEDIATORS | 0.20 | 259.00 |
| 03/10/20 | AHMADI | TAX, TELECONFERENCE RE: MEDIATION PROCEDURE (.1); TAX, REVIEW MEDIATION ORDER AND DRAFT CORRESPONDENCE RE: SAME (.5) | 0.30 | 175.50 |
| 03/11/20 | MOLTON | REVIEW, EDITS AND COMMENTS TO MEDIATION PREPARATION AND ALLOCATION WORK UPS | 2.50 | 3,512.50 |
| 03/11/20 | AULET | REVIEW ALLOCATION WORK UP MATERIALS IN PREPARATION FOR MEDIATION STRATEGY MEETING | 1.20 | 1,038.00 |
| 03/11/20 | KELLY | ANALYSIS OF LEGAL AUTHORITIES AND COMPARABLE PRIVATE LETTER RULING REGARDING FUTURE STATE MUNI AND TRIBE BENEFICIARIES | 3.10 | 3,286.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6907814
RE: INTERCREDITOR ALLOCATION                                   Page 6
November 10, 2020

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/12/20 | CICERO | PREPARE FOR INTERCREDITOR ALLOCATION CALL RE: MEDIATION (.8); ATTEND PRE-MEDIATION CALL (5.0); FOLLOW-UP COORDINATION WITH NON-STATE MEMBERS (.5) | 6.30 | 5,040.00 |
| 03/12/20 | POHL | EXTENDED CALL WITH AD HOC COMMITTEE SUBCOMMITTEE AND EXPERTS TEAMS TO PREPARE FOR INITIAL MEDIATION SESSIONS, INCLUDING INITIAL PRE CALL (1.0); FULL CALL WITH NON CONSENTING STATES (3.8); RELATED FOLLOW UP (.5) | 5.30 | 6,863.50 |
| 03/12/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN PROFESSIONALS ONLY CALL IN ADVANCE OF MEETING WITH ALLOCATION/CLAIM AMOUNT EXPERTS | 1.30 | 1,826.50 |
| 03/12/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN AHC ALLOCATION SUBCOMMITTEE MEETING WITH ALLOCATION/CLAIM AMOUNT EXPERTS | 4.50 | 6,322.50 |
| 03/13/20 | POHL | REVIEW AND ANALYZE STRATEGY EMAILS FROM CO-COUNSEL IN CONNECTION WITH MEDIATION | 0.20 | 259.00 |
| 03/13/20 | MOLTON | PREPARE FOR AND MEET WITH AHC COUNSEL IN PREPARATION FOR NCSG MEETING WITH MEDIATORS | 1.20 | 1,686.00 |
| 03/13/20 | MOLTON | PREPARE FOR AND AUDIT/PARTICIPATE IN NCSG MEETING WITH KEN FEINBERG AND LAYNE PHILLIPS | 5.10 | 7,165.50 |
| 03/14/20 | CICERO | PREPARE FOR NON-STATE MEDIATION CALL (.6); ATTEND NON-STATE MEDIATION UPDATE CALL (1.8) | 2.40 | 1,920.00 |
| 03/14/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN NON STATE CALL RE 13 MARCH MEETING WITH MEDIATORS, TAKE-AWAYS AND GOING FORWARD STRATEGIES | 1.80 | 2,529.00 |
| 03/15/20 | MOLTON | PARTICIPATE IN AHC MEDIATION SUBCOMMITTEE CALL RE UPDATE ON 13 MARCH NCSG MEDIATION SESSION AND GOING FORWARD STRATEGIES FOR 17 MARCH MEDIATION SESSION AND GENERAL MEDIATION PROGRESS | 1.50 | 2,107.50 |
| 03/15/20 | CICERO | ATTEND MEDIATION CALL WITH AD HOC COMMITTEE MEMBERS (1.2); ATTEND PROFESSIONALS CALL POST MEETING (.4); CALLS AND STRATEGY WITH D. MOLTON RE: SAME (.4) | 2.00 | 1,600.00 |
| 03/15/20 | POHL | ATTEND TO AHC MEDIATION SUBCOMMITTEE'S CALL TO PREPARE FOR LARGER MEDIATION STRATEGY AND UPDATE TO AHC | 1.20 | 1,554.00 |
| 03/16/20 | POHL | ATTEND SUBCOMMITTEE CALL | 0.80 | 1,036.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES    Invoice 6907814
RE: INTERCREDITOR ALLOCATION    Page 7
November 10, 2020

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 03/16/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH DON SIMON AND JANE JOSEPH RE TRIBE ISSUES IN CONNECTION WITH MEDIATION | 1.20 | 1,686.00 |
| 03/16/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN ALLOCATION COMMITTEE CONFERENCE CALL | 1.10 | 1,545.50 |
| 03/16/20 | AHMADI | TAX, AD HOC COMMITTEE (ALLOCATION SUBCOMMITTEE) CONFERENCE CALL AND CORRESPONDENCE RE: SAME | 0.40 | 234.00 |
| 03/16/20 | CICERO | CALL WITH MEDIATION SUBCOMITTEE | 1.10 | 880.00 |
| 03/17/20 | CICERO | ATTEND PRE-MEDIATION STRATEGY CALL (1.5); REVIEW AND REVISE TALKING POINTS FOR NON-STATE MEMBER FOR MEDIATION CALL (1.6); ATTEND MEDIATION SESSION (1.6) | 4.70 | 3,760.00 |
| 03/17/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEDIATION PREPARATION MEETING WITH MEDIATION TEAM AND AHC COUNSEL | 1.20 | 1,686.00 |
| 03/17/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN AHC SESSION WITH MEDIATORS (1.7); FOLLOW UP WITH AHC MEMBERS THEREAFTER (.5) | 2.20 | 3,091.00 |
| 03/17/20 | POHL | ATTEND SUBGROUP MEDIATION PREPARATION | 1.40 | 1,813.00 |
| 03/17/20 | POHL | ATTEND FIRST MEDIATION SESSION (TELEPHONIC) | 1.90 | 2,460.50 |
| 03/18/20 | CICERO | RESEARCH AND ANALYZE CASE LAW ON ISSUES OF PREEMPTION AND SUPREMACY | 1.50 | 1,200.00 |
| 03/18/20 | AHMADI | TAX - CONFERENCE CALL RE: AHC GROUP MEDIATION UPDATE AND CORRESPONDENCE RE: SAME | 0.30 | 175.50 |
| 03/19/20 | CICERO | CONFERENCE CALL RE: TRIBAL MEDIATION STRATEGY IN AHC (1.5); FOLLOW-UP COMMUNICATIONS RE: SAME AND RE: AHC MEDIATION SCHEDULE (.7) | 2.20 | 1,760.00 |
| 03/19/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH DON SIMON AND JANE JOSEPH RE GOING FORWARD MEDIATION STRATEGIES FOR TRIBES | 1.10 | 1,545.50 |
| 03/19/20 | MOLTON | ATTENTION TO MEDIATION STRATEGIES | 1.50 | 2,107.50 |
| 03/20/20 | CICERO | ATTEND COORDINATION CONFERENCE CALL BETWEEN CERTAIN STATE AND NON-STATE MEMBERS RE NON-SUBSTANTIVE COORDINATION ON ABATEMENT PLAN (1.0); ATTEND ALLOCATION NON-STATE SUBCOMMITTEE CALL RE: MEDIATION STRATEGY (1.1) | 2.10 | 1,680.00 |
| 03/20/20 | PINELO | PHONE CONFERENCE WITH CO-COUNSEL AND KRAMER LEVIN RE RESTRICTION USE ISSUE | 0.30 | 163.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: INTERCREDITOR ALLOCATION
November 10, 2020

Invoice 6907814
Page 8

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/20/20 | AHMADI | TAX, MEDIATION STRATEGY CALL AND CORRESPONDENCE RE: SAME | 0.50 | 292.50 |
| 03/20/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN SMALL GROUP ALLOCATION PROCESS CALL | 1.30 | 1,826.50 |
| 03/23/20 | CICERO | ATTEND FULL AHC ALLOCATION SUBCOMMITTEE CALL RE: NEXT STEPS IN FORMING MEDIATION PROPOSAL | 1.40 | 1,120.00 |
| 03/23/20 | PINELO | REVIEW MEDIATION SLIDES AND CONTEMPLATED DIVISION OF ISSUES PROPOSED BY CO-COUNSEL | 0.20 | 109.00 |
| 03/23/20 | POHL | ATTEND ALLOCATION CALL | 0.80 | 1,036.00 |
| 03/23/20 | AHMADI | ALLOCATION SUBCOMMITTEE CONFERENCE CALL AND CORRESPONDENCE RE: SAME | 0.40 | 234.00 |
| 03/23/20 | MOLTON | TELEPHONE CONFERENCE WITH GILBERTS RE UPDATE RE MEDIATION AND GOING FORWARD STRATEGIES RE SAME | 0.70 | 983.50 |
| 03/23/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN AHC ALLOCATION SUBCOMMITTEE CALL | 0.90 | 1,264.50 |
| 03/24/20 | CICERO | CALL WITH NON-STATE ALLOCATION STRATEGY GROUP RE: ABATEMENT STRATEGY (1.2);  DRAFT AND REVISE SUBSTANCE EMAIL TO AHC ALLOCATION SUBCOMMITTEE ON UPDATES AND GO FORWARD STRATEGY (1.0) | 2.20 | 1,760.00 |
| 03/24/20 | MOLTON | ATTENTION TO MEDIATION PREPARATION AND STRATEGIES | 2.20 | 3,091.00 |
| 03/25/20 | CICERO | ATTEND ALLOCATION SUBCOMMITTEE CALL RE: INTERCREDITOR ALLOCATION | 0.70 | 560.00 |
| 03/25/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH MEDIATION TEAM RE TASK GOING FORWARD FOR ABATEMENT PROPOSAL | 0.80 | 1,124.00 |
| 03/27/20 | CICERO | ATTEND ALLOCATION SUBCOMITTE CALL ON ABATEMENT MODEL | 0.60 | 480.00 |
| 03/27/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN ALLOCATION SUB-GROUP UPDATE CALL; FOLLOW-UP ON ISSUES TASKED THEREIN | 1.20 | 1,686.00 |
| 03/30/20 | CICERO | ATTEND ALLOCATION AND ABATEMENT MODEL CALL WITH CLIENTS (.8);  REVIEW AND ANALYZE ABATEMENT MODEL AND COMMENTS THERETO (.7); ATTEND ALLOCATION SUBCOMMITTEE CALL (1.2) | 2.70 | 2,160.00 |
| 03/30/20 | AHMADI | AHC ALLOCATION SUBCOMMITTEE CONFERENCE CALL | 0.50 | 292.50 |
| 03/30/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN ABATEMENT MEDIATION WORKING GROUP | 1.10 | 1,545.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6907814
RE: INTERCREDITOR ALLOCATION                                                              Page 9
November 10, 2020

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 03/30/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN ALLOCATION SUBCOMMITTEE CALL | 0.80 | 1,124.00 |
| 03/31/20 | CICERO | ATTEND CALL WITH UCC RE: CHICAGO SCHOOL BOARD MOTION TO BE A MEDIATION PARTY (.5); REVIEW MEDIATION MOTION AND MOTION TO SHORTEN (.4); SEND AND REVIEW COMMUNICATIONS TO MEMBERS OF THE AHC RE: SAME (.9) | 1.80 | 1,440.00 |
| 03/31/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN TDP WORKING GROUP CALL RE DRAFTING TDP RE CLAIMANTS TO WHICH INSURANCE MAY BE RESPONSIVE | 1.90 | 2,669.50 |
| 04/01/20 | CICERO | CALL WITH D. MOLTON RE: ABATEMENT PROGRESS (.7); ATTEND ABATEMENT PROGRESSION CALL WITH AHC MEMBERS (1.5); DRAFT AND REVISE DECISION POINT CHECK LIST NOTE TO CLIENTS (1.0); REVISE CONSEISTENT WITH MEMBERS' COMMENTS (.3); MULTIPLE EMAILS AND CALLS WITH CO-COUNSEL RE: ESTABLISHING SESSION FOR NON-CONSENTING STATE GROUP PROPOSAL (.6); REVIEW ABATEMENT RESEARCH MEMO PROGRESS (.4); REVIEW MEDIATOR MEMO AND CALL WITH D. MOLTON RE: SAME (.2) | 3.70 | 2,960.00 |
| 04/01/20 | PINELO | RESEARCH RE PLAN CONFIRMATION ENFORCEMENT ISSUES (1.8); REVISE RESEARCH BRIEF (.9); CIRCULATE DRAFT TO G. CICERO AND GILBERT LAW (.1) | 2.80 | 1,526.00 |
| 04/01/20 | POHL | REVIEW MATERIAL RE: MEDIATION UPDATE | 0.40 | 518.00 |
| 04/01/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEDIATION ABATEMENT WORKING GROUP CALL | 1.10 | 1,545.50 |
| 04/01/20 | MOLTON | ATTENTION TO SUMMARY FROM DOWNLOAD FROM DOJ CALL RE THEIR MEDIATION SESSION | 0.60 | 843.00 |
| 04/02/20 | CICERO | ATTEND NON-STATE MEMBER AHC CALL RE: ALLOCATION AND ABATEMENT (1.5); EMAILS TO NON-STATE AHC MEMBERS RE: ALLOCATION DECISION (.3); CALL WITH P. THURMAND RE: HUNTINGTON COUNTY'S COMMENTS (.2); ATTEND CALL RE: CHICAGO BOARD OF SCHOOLS (.5) | 2.50 | 2,000.00 |
| 04/02/20 | POHL | WEEKLY NON STATES CALL (ALLOCATION DISCUSSION) | 0.60 | 777.00 |
| 04/02/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN AHC/NCSG CALL CONDUCTED BY NACHMAN RE REACHING ABATEMENT PROPOSAL AND INTRASTATE ALLOCATION MODELS (1.8); FOLLOW-UP THEREAFTER RE: ALLOCATION METHOLOGY WITH CERTAIN AHC MEMBERS (.6) | 2.40 | 3,372.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: INTERCREDITOR ALLOCATION
November 10, 2020

Invoice 6907814
Page 10

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/03/20 | CICERO | ATTEND ABATEMENT CHECK-IN CALL (.9); CONFERENCE WITH P. THURMAND RE: SAME (.2); ATTEND ALLOCATION SUBCOMMITTEE CALL RE: ABATEMENT ISSUES (1.4) | 2.40 | 1,920.00 |
| 04/03/20 | POHL | ATTEND ALLOCATION SUBCOMMITTEE CALL | 1.10 | 1,424.50 |
| 04/03/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEDIATION ALLOCATION COMMITTEE CHECK-IN CALL | 0.80 | 1,124.00 |
| 04/03/20 | MOLTON | ATTENTION TO MEDIATION ALLOCATION DELIVERABLE AND INTRA-STATE ALLOCATION ISSUES, INCLUDING OPTIONS FOR DEFAULTS | 1.40 | 1,967.00 |
| 04/06/20 | CICERO | REVIEW AND ANALYZE DECISION ON HOSPITALS' MOTION TO DISMISS AND DRAFT ANALYSIS OF SAME (2.5); REVIEW ABATEMENT PLAN AND COMMENTS TO SAME (.8); ATTEND CALL WITH ALLOCATION SUBCOMMITTEE (.9) | 4.20 | 3,360.00 |
| 04/06/20 | POHL | ATTEND ALLOCATION SUBCOMMITTEE CALL | 1.00 | 1,295.00 |
| 04/06/20 | AHMADI | CONFERENCE CALL FOR NON-STATE MEMBERS OF ALLOCATION SUBCOMMITTEE RE: SAMSHA DISCUSSION (1.5); WEEKLY ALLOCATION SUBCOMMITTEE CALL (1.0) | 1.25 | 731.25 |
| 04/06/20 | PINELO | RESEARCH MEDIATOR ISSUES RE RESTRICTION OF STATE USE OF SETTLEMENT PROCEEDS | 1.10 | 599.50 |
| 04/06/20 | MOLTON | ATTENTION TO COORDINATION OF ABATEMENT/MEDIATION SUBGROUP DISCUSSIONS AND PROGRESS OF DELIVERABLE TO MEDIATORS RE ABATEMENT PROPOSAL | 0.90 | 1,264.50 |
| 04/06/20 | MOLTON | PARTICIPATION IN CONFERENCE CALL WITH NACHMAN AND TROOP RE PROGRESSING INTER-COMMITTEE WORK ON JOINT ABATEMENT PROTOCOL TO MEDIATORS | 0.90 | 1,264.50 |
| 04/06/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN AHC NON-STATE MEMBER MEETING RE FEDERAL PROGRAM MODELS FOR USE AS DEFAULT FOR INTRA STATE ALLOCATION | 1.20 | 1,686.00 |
| 04/06/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN AHC ALLOCATION SUBCOMMITTEE CALL | 1.30 | 1,826.50 |
| 04/07/20 | CICERO | REVIEW AND COMMENTS TO AGENDA AND MATERIAL AHEAD OF ABATEMENT CALL (1.2); PREPARE FOR AND ATTEND NON-STATE AHC ALLOCATION/ABATEMENT CALL | 2.50 | 2,000.00 |
| 04/07/20 | AHMADI | CONFERENCE CALL RE: NON-STATE ALLOCATION SUBCOMMITTEE | 0.65 | 380.25 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                 Invoice 6907814
RE: INTERCREDITOR ALLOCATION                                          Page 11
November 10, 2020

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/07/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN WEEKLY TDP SUB-GROUP CALL | 1.60 | 2,248.00 |
| 04/07/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN AHC NON-STATE CALL RE REVISIONS TO ABATEMENT PROPOSAL AND ISSUES PERTAINING THERETO | 2.20 | 3,091.00 |
| 04/08/20 | CICERO | ATTEND MEDIATION PRE-CALL (1.0); ATTEND MEDIATION CALL (1.0); CALL WITH P. THURMAND RE: PRE-MEDIATION CALL (.2); REVIEW AND COORDINATE DELIVERY OF ANNEX A OF ABATEMENT PLAN TO AHC MEMBER (.5); STRATEGY WITH D. MOLTON RE: ABATEMENT ISSUES (.5); REVIEW AND COMMENTS TO MEMO RE: INTERCREDITOR ALLOCATION (.6) | 3.60 | 2,880.00 |
| 04/08/20 | POHL | ATTEND AD HOC COMMITTEE MEDIATION PREP CALL | 1.10 | 1,424.50 |
| 04/08/20 | POHL | MEDIATION CALL WITH MEDIATORS | 1.00 | 1,295.00 |
| 04/08/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH MEDIATION SUBGROUP REGARDING PREPARATION FOR CALL WITH MEDIATORS LATER TODAY | 0.80 | 1,124.00 |
| 04/08/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN VIDEO CONFERENCE WITH MEDIATORS | 1.40 | 1,967.00 |
| 04/09/20 | CICERO | ATTEND PRE-NCS CALL WITH MEDIATION SUB GROUP (1.2); ATTEND MEDIATION CALL WITH NON-CONSENTING STATE AND MSGE GROUP (1.6); CALL WITH NON-STATE AHC MEMBER RE: PROGRESS POST NON-CONSENTING STATE CALL (1.0) | 3.80 | 3,040.00 |
| 04/09/20 | POHL | PARTICIPATE IN PORTION OF MEDIATION PREP CALL | 0.80 | 1,036.00 |
| 04/09/20 | POHL | MEETING WITH NON-CONSENTING GROUP RE: MEDIATION | 1.00 | 1,295.00 |
| 04/09/20 | AHMADI | CONFERENCE CALL RE: NON-STATE COMMITTEE MEMBERS DISCUSSION OF ALLOCATION AGREEMENT | 0.50 | 292.50 |
| 04/09/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN VIDEO CONFERENCE WITH NCSG RE ABATEMENT PROPOSAL FOR MEDIATION AND INTRA-STATE ALLOCATION PROPOSALS BETWEEN STATES AND LOCAL GOVERNMENTS | 2.40 | 3,372.00 |
| 04/09/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH NON-STATE GROUP RE INTRA-STATE ALLOCATION ISSUES | 1.40 | 1,967.00 |
| 04/10/20 | PINELO | RESEARCH RE PLAN CONFIRMATION ENFORCEMENT ISSUES (3.5); REVISE DRAFT OUTLINE OF ABATEMENT ISSUES (1.3) | 4.80 | 2,616.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: INTERCREDITOR ALLOCATION
November 10, 2020

Invoice 6907814
Page 12

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 04/13/20 | CICERO | ATTEND NON-STATE INTERCREDITOR ALLOCATION MEETING | 1.30 | 1,040.00 |
| 04/13/20 | POHL | NON STATES CALL ABATEMENT AND RVM RE SAME | 1.20 | 1,554.00 |
| 04/13/20 | POHL | ALLOCATION SUBCOMMITTEE CALL | 0.30 | 388.50 |
| 04/13/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN AHC NON STATE CALL RE REVISIONS TO AND DELIVERY OF ALLOCATION/ABATEMENT PROPOSAL | 1.10 | 1,545.50 |
| 04/13/20 | AHMADI | NON-STATE ALLOCATION CONFERENCE CALL (1.0); ALLOCATION SUB-COMMITTEE CONFERENCE CALL (1.0); REVISIONS TO MEMORANDUM RE: QSF TAXATION (1.5) | 1.00 | 585.00 |
| 04/14/20 | CICERO | ATTTEND PI TDP DEVELOPMENT CALL (1.3); ATTEND AHC ALLOCATION SUBCOMMITTEE CALL (1.2); ATTEND NON-STATE ALLOCATION STRATEGY CALL (1.2) | 3.70 | 2,960.00 |
| 04/14/20 | POHL | ATTEND ALLOCATION SUBCOMMITTEE CALL | 1.00 | 1,295.00 |
| 04/14/20 | POHL | ATTEND NON-STATES WEEKLY CALL (ALLOCATION) | 0.50 | 647.50 |
| 04/14/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN WEEKLY TDP CALL RE PROGRESSING DRAFT TDP AND DISCUSSIONS WITH PI REPRESENTATIVES | 1.20 | 1,686.00 |
| 04/14/20 | MOLTON | CHANGE NARRATIVE TO: DRAFT AND REVIEW PROGRESS EMAILS TO CO-COUNSEL AND AHC MEMBERS RE: ALLOCATION AND ABATEMENT PLAN AMONG GOVERNMENTS ATTENTION TO ALLOCATION SUBCOMMITTEE PROGRESS | 0.70 | 983.50 |
| 04/14/20 | AHMADI | DRAFTING MEMORANDUM FOR AHC TAX GROUP RE: STRUCTURE AND TAXATION OF QUALIFIED SETTLEMENT FUNDS (4.0); NON-STATE GROUP ALLOCATION MEDIATION CONFERENCE CALL (1.0) | 0.50 | 292.50 |
| 04/15/20 | CICERO | ATTEND INTRA-AHC CALLS RE: ABATEMENT PROGRAM AND ALLOCATION ISSUES CALL | 2.60 | 2,080.00 |
| 04/15/20 | POHL | ATTEND ALLOCATION SUBCOMMITTEE CALL | 1.00 | 1,295.00 |
| 04/15/20 | POHL | MEDIATION CALL WITH NON SUPPORTING STATES | 1.10 | 1,424.50 |
| 04/15/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN ALLOCATION SUBCOMMITTEE CALL RE PLAN ABATEMENT PROPOSAL | 1.40 | 1,967.00 |
| 04/16/20 | CICERO | ATTEND MULTIPLE CALL RE: ALLOCATIONS INTERNAL AND EXTERNAL WITH COUNSEL AND CLIENTS (3.1); REVISE DRAFTS AND COORDINATE VOTES ON SAME (2.3) | 5.40 | 4,320.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6907814
RE: INTERCREDITOR ALLOCATION                                                                    Page 13
November 10, 2020

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/16/20 | POHL | MEDIATION PREP (SOME PGE) | 0.80 | 1,036.00 |
| 04/16/20 | POHL | ATTEND PUBLIC SIDE MEDIATION SESSION | 1.10 | 1,424.50 |
| 04/16/20 | POHL | PARTICIPATE IN SEVERAL ALLOCATION SUB-COMMITTEE CALLS AND RV ABATEMENT PLANS | 2.10 | 2,719.50 |
| 04/16/20 | MOLTON | PREPARE FOR AND ATTEND MEDIATION SESSION WITH LAYNE PHILLIPS AND KENNY FEINBERG | 1.20 | 1,686.00 |
| 04/16/20 | MOLTON | ATTENTION TO FINALIZATION OF DRAFT ABATEMENT PLAN PROPOSAL FOR DISTRIBUTION TO NCSG AND MSG; PARTICIPATE IN NUMEROUS CONFERENCES WITH ALLOCATION COMMITTEE RE SAME (1.0); PARTICIPATE IN NUMEROUS CONFERENCES WITH NON-STATE MEMBERS RE RESOLVING ISSUES BEFORE APPROVING CIRCULATION DRAFT (3.7) | 4.70 | 6,603.50 |
| 04/17/20 | CICERO | ATTEND SUB-GROUP CALL WITH SMALL SUBSET OF NCS (.6); ATTEND SECOND SUB-GROUP CALL WITH SMALL SUBSET OF NCS (.5) ATTEND MSG/NCS CALL RE: ABATEMENT PLAN (1.7) | 2.80 | 2,240.00 |
| 04/17/20 | POHL | MEDIATION CALL WITH OTHER GOVT CREDITOR GROUPS | 1.10 | 1,424.50 |
| 04/17/20 | AHMADI | CONFERENCE CALL RE: MEDIATION OF FINAL SETTLEMENT FUNDS | 0.60 | 351.00 |
| 04/17/20 | MOLTON | CALL WITH ALLOCATION WORKING GROUP RE UPDATE AND GOING FORWARD RE WORKING SESSIONS WITH NCSG AND MSG | 0.80 | 1,124.00 |
| 04/17/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN AHC NON-STATE CONFERENCE CALLS WITH NCSG RE GOING FORWARD WITH DEVELOPING UNIFIED GOVERNMENT PROPOSAL | 2.20 | 3,091.00 |
| 04/17/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN AHC ALLOCATION COMMITTEE CALL WITH NCSG RE GOING FORWARD WITH DEVELOPING UNIFIED GOVERNMENT PROPOSAL | 1.80 | 2,529.00 |
| 04/20/20 | CICERO | ATTEND MULTIPLE CALLS WITH AHC CLIENTS TO ESTABLISH STRATEGY ON GETTING TO AN ABATEMENT PLAN (.4); CALL WITH MSG AND NON-CONSENTING STATE GROUP RE: ABATMENT STRATEGY AND TERM SHEET (2.0) | 2.40 | 1,920.00 |
| 04/20/20 | POHL | PARTICIPATE IN ABATEMENT PLAN CALL | 0.70 | 906.50 |
| 04/20/20 | POHL | REVIEW AND PROVIDE COMMENTS ON ABATEMENT PLAN | 0.60 | 777.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: INTERCREDITOR ALLOCATION
November 10, 2020

Invoice 6907814
Page 14

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/20/20 | POHL | CALL WITH NON CONSENTING GROUP RE ABATEMENT PLAN | 1.60 | 2,072.00 |
| 04/20/20 | POHL | ATTEND PORTION OF AHC SUBCOMMITTEE ALLOCATION CALL | 0.40 | 518.00 |
| 04/20/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CALL IN AHC MEDIATION SUBGROUP RE GOING FORWARD ISSUES WITH JOINT MEETINGS WITH NCSG AND MSG | 0.80 | 1,124.00 |
| 04/20/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN PORTION OF CONFERENCE CALL WITH AHC ALLOCATION SUBCOMMITTEE | 0.70 | 983.50 |
| 04/21/20 | CICERO | ATTEND NCGS WORKING GROUP SESSION ON ABATEMENT PLAN | 2.00 | 1,600.00 |
| 04/21/20 | POHL | MEDIATION/ABATEMENT PLAN CALL WITH AHC AND NCSG | 2.00 | 2,590.00 |
| 04/21/20 | MOLTON | PARTICIPATE IN AHC/NCSG/MSG WORKING SESSION RE ABATEMENT PLAN | 2.40 | 3,372.00 |
| 04/21/20 | MOLTON | PARTICIPATE IN CONFERENCE CALL WITH KEVIN MACLAY RE MSG MEDIATION SESSION AND COORDINATION WITH AHC AND NCSG AND FOLLOW UP THEREOF | 0.80 | 1,124.00 |
| 04/21/20 | AHMADI | CONFERENCE CALL RE: MEDIATION UPDATE | 0.25 | 146.25 |
| 04/22/20 | CICERO | ATTEND MSEG, NCS WORKING GROUP SESSION (2.0); ATTEND JOINT MEDIATION SESSION (1.0) | 3.00 | 2,400.00 |
| 04/22/20 | POHL | ATTEND MEDIATION/ABATEMENT PLAN WORKING SESSION WITH NCS AND MSEG GROUP | 2.00 | 2,590.00 |
| 04/22/20 | POHL | MEDIATION SESSION, JOINT WITH PUBLIC CLAIM COMMITTEES | 0.90 | 1,165.50 |
| 04/22/20 | MOLTON | PRE-SESSION STRATEGY WITH CO-COUNSEL AND INTERNAL COUNSEL (.4); PARTICIPATE IN PLAN ABATEMENT PROPOSAL DISCUSSIONS AND NEGOTIATIONS (2.0) | 2.40 | 3,372.00 |
| 04/22/20 | MOLTON | TELEPHONE CONFERENCE WITH KEVIN MACLAY RE GOING FORWARD MEDIATION ISSUES RE AHC, NCSG AND MSG | 1.10 | 1,545.50 |
| 04/23/20 | CICERO | ATTEND WORKING GROUP ABATEMENT PLAN SESSION | 2.30 | 1,840.00 |
| 04/23/20 | POHL | ATTEND PORTION OF WORKING SESSION OF PUBLIC GROUPS RE: ABATEMENT PLAN | 2.00 | 2,590.00 |
| 04/23/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY ABATEMENT PLAN DISCUSSION WITH AHC, NCSG AND MSG | 2.50 | 3,512.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: INTERCREDITOR ALLOCATION
November 10, 2020

Invoice 6907814
Page 15

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/23/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN TDP CALL WITH OUR SUBGROUP AND ANNE ANDREWS PI NEGOTIATIONS | 1.50 | 2,107.50 |
| 04/24/20 | CICERO | PARTICIPATE IN PURDUE AHC CHECK IN CALL (.6);  ATTEND TRI-PARTITE MEDIATION SESSION WITH AHC, NCSG, AND MSG (2.1) | 2.70 | 2,160.00 |
| 04/24/20 | POHL | WORKING SESSION ON ABATEMENT PLAN WITH PUBLIC SIDE | 1.70 | 2,201.50 |
| 04/24/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEDIATION SUBCOMMITTEE CALL RE GOING FORWARD ISSUES AND PROGRESS WITH CONFERENCES WITH NCSG AND MSG RE ABATEMENT PLAN REGIME | 0.80 | 1,124.00 |
| 04/24/20 | MOLTON | PARTICIPATE IN DAILY ABATEMENT NEGOTIATION WITH AHC, NCSG AND MSG RE PLAN ABATEMENT PROPOSAL FOR MEDIATORS | 2.30 | 3,231.50 |
| 04/24/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN ALLOCATION SUBCOMMITTEE MEETING | 0.90 | 1,264.50 |
| 04/26/20 | CICERO | ATTEND ABATEMENT PLAN MARK-UP SESSION | 1.00 | 800.00 |
| 04/26/20 | POHL | WORKING GROUP DRAFTING SESSION ON ABATEMENT PLAN | 1.00 | 1,295.00 |
| 04/26/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH SCOTT GILBERT RE PI CHALLENGES AND POSSIBLE SOLUTIONS | 1.30 | 1,826.50 |
| 04/26/20 | MOLTON | REVIEW UPDATED ABATEMENT PROPOSAL FROM PAM THURMOND AND GARY GOTTO | 2.50 | 3,512.50 |
| 04/27/20 | POHL | PARTICIPATE IN ALLOCATION SUBCOMMITTEE CALL | 0.60 | 777.00 |
| 04/27/20 | MOLTON | COMMUNICATE WITH NUMEROUS CLAIMANT REPRESENTATIVES RE PROPOSED PLAN DOCUMENTS | 0.80 | 1,124.00 |
| 04/27/20 | MOLTON | ATTENTION TO ALLOCATION/MEDIATION ISSUES, INCLUDING TDP COMMITTEE DISCUSSIONS AND STRATEGIES FOR DISCUSSING PI CLAIMS WITH MEDIATORS | 2.20 | 3,091.00 |
| 04/27/20 | AHMADI | AHC ALLOCATION SUBCOMMITTEE CONFERENCE CALL | 0.25 | 146.25 |
| 04/28/20 | CICERO | ATTEND TDP CALL RE: WORKING GROUP SESSION | 1.20 | 960.00 |
| 04/28/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN WEEKLY TDP CALL (1.0); ADDRESS ISSUES OF PI PRESENTATION RE MEDIATORS (.3) | 1.30 | 1,826.50 |
| 04/29/20 | CICERO | ATTEND MSEG / AHC ABATEMENT WORKING GROUP CALL | 2.20 | 1,760.00 |
| 04/29/20 | CICERO | ATTEND PORTION OF FULL AHC MEDIATION | 0.30 | 240.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: INTERCREDITOR ALLOCATION
November 10, 2020

Invoice 6907814
Page 16

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 04/29/20 | POHL | ABATEMENT/MEDIATION PLAN WORKING SESSION | 1.80 | 2,331.00 |
| 04/29/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN WEEKLY AHC COMMITTEE CALL | 1.40 | 1,967.00 |
| 04/29/20 | MOLTON | ATTENTION TO ALLOCATION/MEDIATION ISSUES, INCLUDING NUMEROUS CONFERENCES WITH PI, MSG AND NSCS COUNSEL RE SAME (1.9); REVIEW SUBMISSIONS TO MEDIATORS RE SAME AND DISCUSS SAME WITH AHC MEMBERS (.7) | 2.60 | 3,653.00 |
| 04/30/20 | CICERO | ATTEND WORKING GROUP INTRA- AHC CALL (.5); ATTEND FULL ABATEMENT CROSS-ENTITY WORKING GROUP CALL (1.8) | 2.30 | 1,840.00 |
| 04/30/20 | POHL | INTERNAL ABATEMENT WORKING SESSION | 0.80 | 1,036.00 |
| 04/30/20 | POHL | GOVERNMENT ENTITIES ABATEMENT WORKING SESSION | 2.00 | 2,590.00 |
| 04/30/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN PRE- MULTI COMMITTEE MEDIATION/ALLOCATION CALL WITH AHC MEDIATION SUBCOMMITTEE MEMBERS AND COUNSEL | 0.70 | 983.50 |
| 04/30/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MULTI- COMMITTEE MEDIATION/ALLOCATION CALL WITH AHC, NCSG AND MSG | 2.50 | 3,512.50 |
| 04/30/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CALL WITH AHC MEDIATION SUBCOMMITTEE CALL RE MSG MEMBERS' AND COUNSEL ATTORNEYS' FEES ISSUES | 0.80 | 1,124.00 |
| 05/01/20 | MOLTON | MEDIATION SUBGROUP CHECK IN CALL RE STATUS AND PROGRESS | 0.70 | 983.50 |
| 05/01/20 | MOLTON | MEETING WITH KEVIN MACLAY AND SCOTT GILBERT RE JOINT GOVERNMENTAL ENTITY PROPOSAL AND RESOLUTION OF PRIVATE ATTORNEYS' FEES ISSUES | 2.10 | 2,950.50 |
| 05/01/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH JOE RICE AND SCOTT GILBERT RE PLAN RESOLUTION/MEDIATION ISSUES AND STRATEGIES | 1.60 | 2,248.00 |
| 05/01/20 | MOLTON | REVIEW INDEPENDENT SCHOOL BOARD CLAIMS | 0.80 | 1,124.00 |
| 05/04/20 | CICERO | ATTEND ALLOCATION SUBCOMMITTEE CALL (1.1); ATTEND BRATTLE GROUP CALL RE: CLAIM ESTIMATES (1.4); ATTEND TRIBAL NEGOTIATION CALL (.9); ATTEND CALL WITH MEMBERS OF NCSG RE: PROGRESS OF ABATEMENT PROPOSAL (.8); ATTEND TED MILLER EXPENSES CALL ON DAMAGES EXPERT (.7); COMMUNICATIONS WITH D. MOLTON RE: TED MILLER ISSUES (.3) | 5.10 | 4,080.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6907814
RE: INTERCREDITOR ALLOCATION                                    Page 17
November 10, 2020

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/04/20 | POHL | ALLOCATION SUBCOMMITTEE CALL | 1.10 | 1,424.50 |
| 05/04/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH BRATTLE GROUP AND TED MILLER RE COORDINATION OF GOVERNMENT CLAIM ESTIMATES | 1.50 | 2,107.50 |
| 05/04/20 | MOLTON | RECEIVE DOWNLOAD OF TRIBE NEGOTIATIONS WITH STATE AG GROUP AND FOLLOW-UP WITH LOCAL GOVERNMENTS IN CONNECTION THEREWITH | 0.90 | 1,264.50 |
| 05/04/20 | MOLTON | TELEPHONE CONFERENCE WITH DAVID NACHMAN AND ANDREW TROOP RE ISSUES PERTAINING TO MSG GROUP AND PROGRESS OF ABATEMENT PROPOSAL | 0.80 | 1,124.00 |
| 05/04/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN AHC ALLOCATION SUBCOMMITTEE CALL | 1.20 | 1,686.00 |
| 05/04/20 | MOLTON | PARTICIPATE IN CALL WITH AHC COUNSEL AND AHC MEMBERS RE EXPENSES RE TED MILLER AND ALLOCATION OF PAYMENT RESPONSIBILITIES BETWEEN LOCAL GOVERNMENTS AND STATES | 0.70 | 983.50 |
| 05/05/20 | CICERO | CALL WITH NON-STATES RE: POC STRATEGY (1.5); ATTEND MSEG ABATEMENT CALL AND NON-STATE MEMBER CALL (2.0); ATTENTION TO POC ISSUES AND REVIEW HEARING TRANSCRIPT RE: SAME (1.5) | 5.00 | 4,000.00 |
| 05/05/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH DAVID NACHMAN AND ANDREW TROOP RE AHC/NCS NEGOTIATIONS AND REMAINING ISSUES PERTAINING THERETO | 0.70 | 983.50 |
| 05/05/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CALL WITH PAM T, BEN F AND GARY G RE NACHMAN PROPOSAL | 0.70 | 983.50 |
| 05/05/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MSG/AHC NON-STATE NEGOTIATIONS RE PLAN ABATEMENT PROPOSAL | 1.20 | 1,686.00 |
| 05/06/20 | CICERO | CALL RE: PI TDP WITH DEBTORS AND CONTINUE SAME WITH INTERNAL WORKING GROUP | 1.20 | 960.00 |
| 05/06/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH PI/TDP WORKING GROUP AND SHEILA BIRNBAUM RE PURDUE HISTORY RE PI CLAIMS 2005 TO DATE AND GATING ISSUES FOR PI CLAIMS | 1.20 | 1,686.00 |
| 05/06/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN AHC/NCSG AND MSG WORKING GROUPS RE PROGRESSING PLAN ABATEMENT PROPOSAL | 2.20 | 3,091.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6907814
RE: INTERCREDITOR ALLOCATION                                    Page 18
November 10, 2020

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/07/20 | CICERO | ATTEND PI TDP CALL (1.0); CONDUCT LEGAL RESEARCH INTO TDP ISSUES AND STATE AG'S POSITION PAPERS IN RESPECT OF THE SAME (1.3); DRAFT EMAIL NOTE TO CLIENTS RE: SAME (.6) | 2.90 | 2,320.00 |
| 05/07/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH INDEPENDENT SCHOOL CLASS AND RR RE MEDIATION AND COOPERATION WITH AHC | 0.80 | 1,124.00 |
| 05/07/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN PI/TDP SUBCOMMITTEE MEETING RE PREP FOR MEDIATION PRESENTATION ON 8 MAY | 1.20 | 1,686.00 |
| 05/08/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEDIATION SUBGROUP UPDATE CALL | 1.20 | 1,686.00 |
| 05/08/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH MEDIATORS RE PI CLAIMS AND OPTIONS FOR TREATMENT THEREOF | 2.00 | 2,810.00 |
| 05/09/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH AHC NON-STATE MEMBERS AND MSG GROUP RE ABATEMENT PLAN PROPOSAL | 2.00 | 2,810.00 |
| 05/10/20 | MOLTON | ATTENTION TO NCSG CANCELLATION OF JOINT CALL FOR 11 MAY AND PROPOSED AHC AND AHC NON-STATE RESPONSES THERETO (.8); TELEPHONE CONFERENCE WITH GARY GOTTO AND PAM THURMOND RE SAME (.8); COMMUNICATE WITH AHC COUNSEL RE SAME (1.2) | 2.80 | 3,934.00 |
| 05/11/20 | CICERO | ATTEND CALL WITH NCS AND AHC NON-STATE MEMBERS (2.4); STRATEGY COMMUNICATIONS WITH CO-COUNSEL ON RESOLVING INTRA-GOVERNMENTAL ALLOCATION ISSUES (.7); ATTEND CALL WITH NON-STATE MEMBERS RE: ALLOCATION ISSUES (1.0); ATTEND ALLOCATION SUBCOMMITTEE CALL (1.1) | 5.20 | 4,160.00 |
| 05/11/20 | POHL | ATTEND ABATEMENT PLAN ALLOCATION CALL | 1.60 | 2,072.00 |
| 05/11/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN AHC ALLOCATION COMMITTEE CALL RE RESPONSE TO NACHMAN CANCELLATION OF JOINT CALL AND STRATEGY IN CONNECTION THEREWITH | 1.80 | 2,529.00 |
| 05/11/20 | MOLTON | TELEPHONE CONFERENCE WITH PAM THURMOND AND GARY GOTTO AND DAVID NACHMAN RE RESOLVING OUTSTANDING ISSUES RE ABATEMENT PLAN PROPOSAL | 0.70 | 983.50 |
| 05/11/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN NON-STATE FOLLOW UP CALL; FOLLOW UP ON ISSUE PERTAINING THERETO | 1.10 | 1,545.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: INTERCREDITOR ALLOCATION
November 10, 2020

Invoice 6907814
Page 19

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/11/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN ALLOCATION COMMITTEE CALL | 0.80 | 1,124.00 |
| 05/11/20 | AHMADI | AD HOC COMMITTEE CONFERENCE CALL (ALLOCATION SUBCOMMITTEE) | 0.50 | 292.50 |
| 05/12/20 | CICERO | ATTEND MULTIPLE CALLS WITH CO-COUNSEL RE: ABATEMENT STRATEGY (1.5); ATTEND FULL AHC CALL ON ABATEMENT STRATEGY (2.0); WORK ON REVISED ABATEMENT DRAFT (.8); CALLS WITH D. MOLTON RE: MEDIATION STRATEGY (.7) | 5.00 | 4,000.00 |
| 05/12/20 | POHL | RVM RE POC FILINGS AND CALL RE SAME | 0.50 | 647.50 |
| 05/12/20 | POHL | ATTEND NON STATES CALL RE ABATEMENT PLAN | 1.10 | 1,424.50 |
| 05/12/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CALL WITH GILBERT AND ECKSTEIN RE MEDIATION ISSUES | 0.70 | 983.50 |
| 05/12/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CALL WITH A TROOP RE BRIDGING ISSUES RE ABATEMENT PLAN PROPOSAL | 0.50 | 702.50 |
| 05/12/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN WEEKLY PI/TDP CALL RE PROGRESSING AHC TDP FOR CIRCULATION TO PIS AND OTHERS | 1.50 | 2,107.50 |
| 05/12/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CALL WITH AHC COUNSEL RE MELANIE C, PAUL S AND JENNI P CALL WITH MSG | 0.70 | 983.50 |
| 05/12/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN AHC NON STATE CALL RE PROGRESSING ABATEMENT PLAN PROPOSAL | 2.00 | 2,810.00 |
| 05/12/20 | AHMADI | CONFERENCE CALL WITH NON-STATE GROUP RE: ALLOCATION | 0.46 | 269.10 |
| 05/13/20 | CICERO | ATTEND INTRA-AHC MEETINGS RE: ABATEMENT MEDIATION | 3.00 | 2,400.00 |
| 05/13/20 | POHL | REVIEW MEDIATION AND ABATEMENT UPDATES | 0.60 | 777.00 |
| 05/13/20 | MOLTON | NUMEROUS COMMUNICATIONS WITH COUNSEL AND AHC MEMBERS RE PROGRESSING MEDIATION PLAN PROPOSAL (2.1); COMMUNICATE WITH KEVIN MACLAY RE SAME (.7) | 2.80 | 3,934.00 |
| 05/14/20 | PINELO | CALL W/ NON-STATE COMMITTEE | 1.00 | 545.00 |
| 05/14/20 | POHL | ATTEND NON STATES CALL | 1.30 | 1,683.50 |
| 05/14/20 | POHL | ATTEND FULL AHC CALL | 1.00 | 1,295.00 |
| 05/14/20 | AHMADI | AHC CONFERENCE CALLS TO DISCUSS INTERCREDITOR ALLOCATION (1.30). | 0.65 | 380.25 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6907814
RE: INTERCREDITOR ALLOCATION                                    Page 20
November 10, 2020

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 05/14/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN NON-STATE CALL RE PROGRESSING ABATEMENT PLAN PROPOSAL (.9); COMMUNICATE WITH AHC NON STATE MEMBERS (.6) | 1.50 | 2,107.50 |
| 05/14/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN FULL AHC MEETING RE PROGRESSING ABATEMENT PLAN PROPOSAL (1.1); COMMUNICATE WITH AHC NON STATE MEMBERS (.4) | 1.50 | 2,107.50 |
| 05/14/20 | MOLTON | ALL AHC COUNSEL MEETING RE PROGRESSING AHC AGREEMENT | 1.20 | 1,686.00 |
| 05/14/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN FURTHER NON-STATE CALL RE PROGRESSING ABATEMENT PLAN PROPOSAL (.8); COMMUNICATE WITH AHC NON STATE MEMBERS RE SAME (.5) | 1.30 | 1,826.50 |
| 05/14/20 | CICERO | ATTEND CALLS RE: NON-STATE STRATEGY OVER ABATEMENT NARRATIVE (2.0); COORDINATE WITH COUNSEL HOW TO MOVE FORWARD ON MEDIATION (1.0) | 3.00 | 2,400.00 |
| 05/15/20 | CICERO | ATTEND SUB-GROUP MEETING ON INTRA-GOVERNMENT ALLOCATION (1.1); ATTEND NON-STATE ALLOCATION STRATEGY CALL (1.5); PARTICIPATE IN NON-STATE WORKING GROUP ALLOCATION STRATEGY CALL (.7); EMAIL TO NON-STATE MEMBER RE: UPDATE (.1) | 3.40 | 2,720.00 |
| 05/15/20 | POHL | NON STATES CALL RE ABATEMENT PLAN | 1.00 | 1,295.00 |
| 05/15/20 | AHMADI | AHC NON-STATE CONFERENCE CALL RE: MEDIATION POSITION | 0.50 | 292.50 |
| 05/15/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN PURDUE CHECK-UP CALL WITH MEDIATION SUBGROUP RE ISSUES AND CHALLENGES RE PROGRESSING PLAN ABATEMENT PROPOSAL WITH AHC | 1.10 | 1,545.50 |
| 05/15/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN NON-STATE CALL RE PROGRESSING PLAN ABATEMENT PROPOSAL WITH AHC | 1.40 | 1,967.00 |
| 05/16/20 | PINELO | RESEARCH IMPAIRMENT AND ESTIMATION OF UNLIQUIDATED TORT CLAIMS IN 2ND CIRCUIT | 3.50 | 1,907.50 |
| 05/17/20 | CICERO | ATTEND UPDATE CALL FROM S. GILBERT | 1.00 | 800.00 |
| 05/17/20 | MOLTON | NUMEROUS CONFERENCES WITH AHC, MSG AND OTHER STAKEHOLDERS RE PROGRESSING PLAN ABATEMENT PROPOSAL THAT CAN BE ACCEPTED BY ALL GOVERNMENTAL ENTITY CLAIMANTS | 3.20 | 4,496.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: INTERCREDITOR ALLOCATION
November 10, 2020

Invoice 6907814
Page 21

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/18/20 | CICERO | ATTEND WORKING GROUP CALL WITH MSGE GROUP REGARDING ALLOCATION AND ABATEMENT PLAN IN MEDIATION (1.0); ATTEND INTRA-AHC ABATEMENT WORKING GROUP CALL (1.0); ATTEND NON-STATES ONLY WORKING GROUP CALL (1.1); ATTEND FULL AHC CALL RE: INTERCREDITOR ALLOCATION; (1.0) ATTEND CALL WITH NON-STATE WORKING GROUP RE: STRATEGY (1.1) | 5.20 | 4,160.00 |
| 05/18/20 | PINELO | RESEARCH IMPAIRMENT AND ESTIMATION OF TORT CLAIMS (3.1); CIRCULATE RESEARCH TO G. CICERO (.1) | 3.20 | 1,744.00 |
| 05/18/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN WORKING DRAFTING SESSION WITH NON-STATES AHC MEMBERS AND MSG GROUP | 1.80 | 2,529.00 |
| 05/18/20 | MOLTON | FOLLOW-UP CALL WITH NON-STATE AHC MEMBERS RE MSG CALL | 0.50 | 702.50 |
| 05/18/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN AHC NON-STATE UPDATE CALL | 1.20 | 1,686.00 |
| 05/18/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN FULL AHC CALL RE PROGRESSING ABATEMENT PLAN PROPOSAL TO VOTE AND ACCEPTANCE | 1.20 | 1,686.00 |
| 05/18/20 | MOLTON | NUMEROUS TELEPHONE CONFERENCES WITH NON-STATE AHC MEMBERS RE PROGRESSING ABATEMENT PLAN PROPOSAL TO AHC VOTE AND ACCEPTANCE | 2.80 | 3,934.00 |
| 05/18/20 | POHL | PARTICIPATE IN CALL WITH NON STATES GROUP | 0.70 | 906.50 |
| 05/18/20 | POHL | PARTICIPATE IN FULL AHC CALL | 0.60 | 777.00 |
| 05/19/20 | CICERO | ATTEND FULL DAY MEDIATION CALLS ON INTRA GOVERNMENTAL ALLOCATION NEGOTIATIONS (5.0); REVISE AND DRAFT ABATEMENT TERMSHEET (.7); COORDINATION CALLS AND EMAIL WITH AHC CLIENTS RE: ABATEMENT STRATEGY (1.2); REVIEW EMAIL RESPONSES FROM STATES RE: SLIDING SCALES (.1); CALL WITH COUNSEL RE: SAME (.5) | 7.50 | 6,000.00 |
| 05/19/20 | PINELO | RESEARCH RE IMPAIRMENT AND SECTION 1124 | 3.40 | 1,853.00 |
| 05/19/20 | POHL | ATTEND MEDIATION SESSION | 1.00 | 1,295.00 |
| 05/19/20 | POHL | ATTEND AHC ABATEMENT WORKING GROUP CALL | 1.40 | 1,813.00 |
| 05/19/20 | POHL | ATTEND NON STATES CALLS RE ABATEMENT PLAN | 1.90 | 2,460.50 |
| 05/19/20 | POHL | FULL SUBCOMMITTEE CALL RE ABATEMENT PLAN | 0.60 | 777.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: INTERCREDITOR ALLOCATION
November 10, 2020

Invoice 6907814
Page 22

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/19/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH AHC | 1.10 | 1,545.50 |
| 05/19/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEDIATION GROUP SESSION TO PROGRESS AHC TERM SHEET | 1.70 | 2,388.50 |
| 05/19/20 | MOLTON | PARTICIPATE IN NON-STATE CALL RE PROGRESSING AHC TERM SHEET TO AGREEMENT | 1.00 | 1,405.00 |
| 05/19/20 | MOLTON | PARTICIPATE IN AHC CALL RE PROGRESSING AHC TERM SHEET TO AGREEMENT | 1.50 | 2,107.50 |
| 05/19/20 | MOLTON | PARTICIPATE IN NUMEROUS CALLS WITH AHC NON-STATES AND COUNSEL RE PROGRESSING AHC TERM SHEET TO AGREEMENT | 2.50 | 3,512.50 |
| 05/20/20 | CICERO | PREPARE FOR AND PARTICIPATE IN AHC CONFERENCE CALL RE PROGRESSING AHC TERM SHEET TO AGREEMENT | 10.00 | 8,000.00 |
| 05/20/20 | PINELO | RESEARCH ESTIMATION PROCEDURES AND 2D CIRCUIT CASE LAW (2.2); DRAFT RESEARCH MEMO TO MEDIATOR (1.3) | 3.50 | 1,907.50 |
| 05/20/20 | POHL | ATTEND AD HOC COMMITTEE (1.0); PARTICIPATE IN NON-STATES CALL RE: ABATEMENT PLAN (1.0) | 2.00 | 2,590.00 |
| 05/20/20 | POHL | ATTEND TWO MORE AD HOC COMMITTEES CALL | 2.50 | 3,237.50 |
| 05/20/20 | POHL | ATTEND NON-STATES CALL | 1.00 | 1,295.00 |
| 05/20/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN AHC CONFERENCE CALL RE PROGRESSING AHC TERM SHEET TO AGREEMENT | 1.40 | 1,967.00 |
| 05/20/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN NON-STATE AHC CONFERENCE CALL RE PROGRESSING AHC TERM SHEET TO AGREEMENT | 1.80 | 2,529.00 |
| 05/20/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN TDP WORKING GROUP PRE-CALL RE PREPARATION FOR 22 MAY CALL WITH PI REPRESENTATIVES | 1.10 | 1,545.50 |
| 05/20/20 | MOLTON | NUMEROUS CONFERENCE CALLS WITH AHC ENTIRE COMMITTEE, AHC NON-STATES AND COUNSEL RE PROGRESSING AHC TERM SHEET TO AGREEMENT | 5.50 | 7,727.50 |
| 05/20/20 | AHMADI | INTER-CREDITOR ALLOCATION CONFERENCE CALLS | 2.74 | 1,602.90 |
| 05/21/20 | CICERO | ATTEND CALL WITH AHC RE: ABATEMENT STRATEGY (1.8); VARIOUS COMMUNICATIONS INTRA COMMITTEE RE: SAME (1.2) | 3.00 | 2,400.00 |
| 05/21/20 | POHL | AHC CALL RE ABATEMENT PLAN | 1.20 | 1,554.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: INTERCREDITOR ALLOCATION
November 10, 2020

Invoice 6907814
Page 23

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/21/20 | MOLTON | NUMEROUS COMMUNICATIONS WITH AHC MEMBERS AND COUNSEL RE VOTING ON AHC PLAN ABATEMENT TERM SHEET | 1.80 | 2,529.00 |
| 05/21/20 | MOLTON | PARTICIPATE IN AHC CALL TO VOTE OUT AND APPROVE AHC PLAN ABATEMENT TERM SHEET | 1.20 | 1,686.00 |
| 05/21/20 | MOLTON | ATTENTION TO PROGRESSING AND IMPLEMENTING CONSOLIDATED BAR DATE | 1.60 | 2,248.00 |
| 05/21/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH AHC SUB-GROUP RE PRIVATE GROUP OUTREACH RE INCLUSION IN ABATEMENT PLAN REGIME | 2.00 | 2,810.00 |
| 05/21/20 | PINELO | RESEARCH IMPAIRMENT AND ESTIMATION RE PLAN CONFIRMATION (1.7); DRAFT AND REVISE IMPAIRMENT CLIENT MEMO (1.1) | 2.80 | 1,526.00 |
| 05/21/20 | AHMADI | AHC INTERCREDITOR ALLOCATION CONFERENCE CALL | 0.50 | 292.50 |
| 05/22/20 | CICERO | ATTEND CALLS AND ATTEND TO STRATEGY WITH NON-STATES | 4.00 | 3,200.00 |
| 05/22/20 | PINELO | DRAFT FINAL REVISIONS TO IMPAIRMENT RESEARCH MEMO (1.7); CIRCULATE DRAFT TO G. CICERO (.1) | 1.80 | 981.00 |
| 05/22/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEDIATION WORKING GROUP CATCH-UP CALL | 0.70 | 983.50 |
| 05/22/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CALL WITH ANNE ANDREWS AND HER TEAM AND OUR TDP WORKING GROUP RE TDP PROGRESS | 1.80 | 2,529.00 |
| 05/22/20 | AHMADI | CONFERENCE CALL WITH AHC AND NON-CONSENTING STATES GROUP TO DISCUSS INTER-CREDITOR ALLOCATION AGREEMENT/MEDIATION | 1.00 | 585.00 |
| 05/22/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH MSG REPRESENTATIVE JEFF SIMON RE PROGRESSING ATTORNEYS' FEE FUND | 0.70 | 983.50 |
| 05/22/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN AHC CONFERENCE CALL RE APPROVING ABATEMENT TERM SHEET | 1.40 | 1,967.00 |
| 05/25/20 | MOLTON | REVIEW NCSG RESPONSE (.6); PARTICIPATE IN AHC NON-STATE MEMBER CONFERENCE CALL RE RESPONSE TO SAME (1.9); REVIEW MSG RESPONSE (.7) | 3.20 | 4,496.00 |
| 05/26/20 | CICERO | MULTIPLE DAY LONG CONFERENCES ON INTRA-GOVERNMENTAL ABATEMENT NEGOTIATIONS | 4.00 | 3,200.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: INTERCREDITOR ALLOCATION
November 10, 2020

Invoice 6907814
Page 24

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/26/20 | POHL | REVIEW AND PROVIDE COMMENTS TO ABATEMENT TERMSHEETS AND RELATED MATERIALS AND ATTEND FULL ALLOCATION SUBCOMITTEE CALL AND FULL ALLOCATION SUBCOMMITTEE CALL | 1.60 | 2,072.00 |
| 05/26/20 | POHL | ATTEND NON STATES CALL RE ABATEMENT | 0.70 | 906.50 |
| 05/26/20 | AHMADI | CONFERENCE CALLS RE: PUBLIC ENTITY ALLOCATION AND MEDIATION RE: SAME | 1.40 | 819.00 |
| 05/26/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN WEEKLY TDP TEAM CALL | 1.20 | 1,686.00 |
| 05/26/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEDIATION WORKING GROUP CATCH-UP CALL | 1.20 | 1,686.00 |
| 05/26/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN ALLOCATION SUBCOMMITTEE CALL (1.0); FOLLOW UP WITH NON-STATE MEMBERS (.5) | 1.50 | 2,107.50 |
| 05/27/20 | CICERO | ATTEND SMALL WORKING GROUP PRE-CALL (.7); ATTEND CALL WITH D. NACHMAN (1.6); ATTEND FULL WORKING GROUP CALL (2.0); ATTEND NON-STATE CALL RE: SAME (1.0); CORRESPONDENCE RE: SAME (.5) | 4.70 | 3,760.00 |
| 05/27/20 | POHL | PARTICIPATE IN FULL COMMITTEE CALL | 0.50 | 647.50 |
| 05/27/20 | POHL | PARTICIPATE IN NON STATES CALL | 1.50 | 1,942.50 |
| 05/27/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEDIATION WORKING GROUP CALL RE PROGRESSING TERM SHEET AND ADDRESSING TWO PRINCIPAL REMAINING ISSUES | 0.80 | 1,124.00 |
| 05/27/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CALL WITH NACHMAN AND AHC MEDIATION WORKING GROUP CALL RE PROGRESSING TERM SHEET AND ADDRESSING TWO PRINCIPAL REMAINING ISSUES | 0.90 | 1,264.50 |
| 05/27/20 | MOLTON | FOLLOW UP CALL WITH MEDIATION WORKING GROUP RE NACHMAN CONFERENCE CALL | 0.70 | 983.50 |
| 05/27/20 | MOLTON | NUMEROUS CONFERENCES WITH AHC MEMBERS AND OTHER CREDITOR GROUPS RE PROGRESSING GOVERNMENT ENTITY TERM SHEET TO APPROVAL | 2.60 | 3,653.00 |
| 05/27/20 | AHMADI | AHC NON-STATE GROUP CONFERENCE CALL RE: COUNTERPROPOSAL TO INTERCREDITOR ALLOCATION TERM SHEET | 0.60 | 351.00 |
| 05/28/20 | CICERO | PARTICIPATE IN TRIBES / ABATEMENT PLAN CALL (1.7); ATTEND MULTIPLE CONFERENCES WITH AHC STATE AND NON-STATE MEMBERS, MSG AND NCS RE: FINALIZATION OF ABATEMENT TERMSHEET (4.4) | 6.10 | 4,880.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6907814
RE: INTERCREDITOR ALLOCATION                                                             Page 25
November 10, 2020

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 05/28/20 | PINELO | REVISE POC ADDENDUM DRAFT AND CIRCULATE TO G. CICERO AND S. SACKS | 1.60 | 872.00 |
| 05/28/20 | PINELO | REVISE CONSOLIDATED CLAIM FORMS AND CIRCULATE DRAFTS TO G. CICERO AND D. MOLTON | 1.20 | 654.00 |
| 05/28/20 | POHL | ATTEND AHC CALL RE TRIBES/ABATEMENT PLAN TREATMENT | 1.70 | 2,201.50 |
| 05/28/20 | MOLTON | NUMEROUS CONFERENCES WITH AHC STATE AND NON-STATE MEMBERS, NCSG AND MSG RE PROGRESS AND FINALIZATION OF PLAN ABATEMENT TERM SHEET AND RESOLUTION OF REMAINING ISSUES PERTAINING THERETO | 4.70 | 6,603.50 |
| 05/28/20 | MOLTON | PARTICIPATE IN AHC CALL RE TRIBE PRESENTATION | 1.10 | 1,545.50 |
| 05/28/20 | AHMADI | AHC CONFERENCE CALL RE: TRIBAL ALLOCATION PRESENTATION | 0.90 | 526.50 |
| 05/29/20 | POHL | ATTEND NON STATE CALL | 0.70 | 906.50 |
| 05/29/20 | POHL | ATTEND MEDIATION | 1.10 | 1,424.50 |
| 05/29/20 | PINELO | ATTEND NON-STATE CALL | 0.80 | 436.00 |
| 05/29/20 | CICERO | ATTEND ALLOCATION SUBCOMMITTEE CALLS (2.0); ASSIST IN REVISING TERM SHEET RE: SAME (.5) | 2.50 | 2,000.00 |
| 05/29/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN UPDATE CALL WITH MEDIATION SUBGROUP RE PROGRESSING ABATEMENT PLAN PROPOSAL TO FINALIZATION WITH NCSG | 0.80 | 1,124.00 |
| 05/29/20 | MOLTON | NUMEROUS CONFERENCES WITH NON-STATE MEMBERS RE REACHING AGREEMENT WITH NCSG RE AHC ABATEMENT PLAN PROPOSAL (1.1); PARTICIPATE IN AHC NON-STATE CALL RE SAME (.7) | 1.80 | 2,529.00 |
| 05/29/20 | MOLTON | PARTICIPATE IN VIDEO MEETING WITH AHC, NCSG AND MSG RE PROGRESSING ABATEMENT PLAN TERM SHEET TO FINALIZATION | 1.20 | 1,686.00 |
| 05/29/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH AHC, NCSG AND MSG | 1.50 | 2,107.50 |
| 05/29/20 | AHMADI | AHC NON-STATE CONFERENCE CALL RE: TERM SHEET FOR INTERCREDITOR ALLOCATION | 0.45 | 263.25 |
| 05/30/20 | POHL | AD HOC COMMITTEE CALL ON ABATEMENT | 1.40 | 1,813.00 |
| 05/30/20 | CICERO | CALL WITH SUBGROUP RE: ALLOCATIONS (.8); CALL WITH D. NACHMAN RE: SAME (.3); CALL WITH ALLOCATION SUBCOMMITTEE (1.4) | 2.50 | 2,000.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES    Invoice 6907814
RE: INTERCREDITOR ALLOCATION    Page 26
November 10, 2020

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 05/30/20 | MOLTON | ATTENTION TO AGREEMENT BETWEEN AHC AND NCSG RE PLAN ABATEMENT TERM SHEET (2.0); NUMEROUS CONFERENCES AND COMMUNICATIONS WITH VARIOUS INTERESTED PARTIES AND AHC COUNSEL RE SAME (2.0); REVIEW AND EDITS TO TERM SHEET (.8) | 4.80 | 6,744.00 |
| 05/30/20 | AHMADI | AHC NON-STATE CONFERENCE CALL RE: INTERCREDITOR ALLOCATION | 0.70 | 409.50 |
| 05/31/20 | MOLTON | ATTENTION TO FINALIZATION OF ABATEMENT PLAN TERM SHEET WITH NCSG (1.0); COMMUNICATE WITH AHC COUNSEL, A. TROOP AND K. MACLAY RE SAME (.8) | 1.80 | 2,529.00 |
| 06/01/20 | CICERO | ATTEND INTERCREDITOR ALLOCATION CALL WITH GROUP OF INDEPENDENT PUBLIC SCHOOL GROUP (.8); FOLLOW-UP CALL WITH SUBCOMMITTEE (.3); ADDITIONAL COMMUNICATIONS WITH SUBCOMMITTEE AND COUNSEL (.5) | 1.60 | 1,280.00 |
| 06/01/20 | PINELO | CALL RE POC CONSOLIDATED FORMS | 0.60 | 327.00 |
| 06/01/20 | POHL | ATTEND CALL RE: ABATEMENT PLAN | 0.50 | 647.50 |
| 06/01/20 | AHMADI | AHC CONFERENCE CALL WITH IPSD | 0.50 | 292.50 |
| 06/01/20 | MOLTON | NUMEROUS COMMUNICATIONS WITH AHC MEMBERS, NCSG AND MSG RE ABATEMENT TERM SHEET | 1.20 | 1,686.00 |
| 06/01/20 | MOLTON | ALLOCATION SUBCOMMITTEE CALL (1.1); ATTENTION TO NEXT STEPS WITH PRIVATE CLAIMANTS (.5) | 1.60 | 2,248.00 |
| 06/02/20 | CICERO | ATTEND TDP CALL WITH CLIENT GROUP RE: PI CLAIMS (1.1); VARIOUS COMMUNICATIONS WITH CLIENTS RE: MEDIATION SCHEDULE (.8); WORK ON 1124 MEMO RE: PI CLAIMS (.8) | 2.80 | 2,240.00 |
| 06/02/20 | MOLTON | PREPARE FOR AND ATTEND WEEKLY TDP SUBGROUP CALL | 1.40 | 1,967.00 |
| 06/02/20 | MOLTON | PARTICIPATE IN TELEPHONE CONFERENCE WITH SCOTT GILBERT AND MSG GROUP RE JOINING TERN SHEET | 0.70 | 983.50 |
| 06/02/20 | MOLTON | PREPARE FOR, PARTICIPATE IN AND FOLLOW UP FROM CONFERENCE CALL WITH NACHMAN AND GILBERT RE BRINGING MACLAY ONBOARD PLAN ABATEMENT TERM SHEET | 0.70 | 983.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: INTERCREDITOR ALLOCATION
November 10, 2020

Invoice 6907814
Page 27

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/04/20 | CICERO | ATTEND MEDIATION STRATEGY CALL (.9); COORDINATION AND COMMUNICATIONS AMONG NON-STATES RE: VARIOUS INTERCREDITOR ISSUES (.5) | 1.60 | 1,280.00 |
| 06/04/20 | POHL | ATTEND AMONG PUBLIC MEDIATION GROUPS ABATEMENT/ALLOCATION CALL | 0.90 | 1,165.50 |
| 06/04/20 | MOLTON | PARTICIPATE IN WEEKLY ALLOCATION COMMITTEE CALL (1.5); FOLLOW-UP WITH MEMBERS AND COUNSEL RE MEDIATION STRATEGIES (.7) | 2.20 | 3,091.00 |
| 06/05/20 | PINELO | REVIEW DOCKET RE 2019 VERIFIED STATEMENTS AND RELATED SUBSTANTIVE FILINGS FOR MEDIATION PARTIES (3.5); DRAFT EMAIL AND CIRCULATE FILINGS TO GILBERT LLP (.2) | 3.70 | 2,016.50 |
| 06/05/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN AHC COUNSEL AND LEADERSHIP CALL RE ADDRESSING OUTSTANDING TRIBAL ALLOCATION ISSUE | 1.10 | 1,545.50 |
| 06/08/20 | POHL | ATTEND PORTION OF WEEKLY ALLOCATION SUBCOMMITTEE CALL | 0.20 | 259.00 |
| 06/08/20 | MOLTON | CATCH UP CALL WITH NACHMAN, TROOP AND GILBERT RE MEDIATION STRATEGY AND PLANNING | 0.50 | 702.50 |
| 06/08/20 | MOLTON | PARTICIPATE IN MEDIATION SUBGROUP ORGANIZATION MEETING IN PREPARATION FOR MEDIATING WITH PRIVATE CLAIMANTS | 1.50 | 2,107.50 |
| 06/08/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN WEEKLY ALLOCATION COMMITTEE CALL | 0.60 | 843.00 |
| 06/08/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CALL WITH DON SIMON AND SCOTT GILBERT RE PROGRESSING TRIBE ISSUES AND RESOLUTION WITH AHC AND NCSG | 0.60 | 843.00 |
| 06/09/20 | CICERO | ATTEND NON-STATE MEMBERS TRIBAL NEGOTIATIONS CALL | 1.10 | 880.00 |
| 06/09/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN WEEKLY TDP CALL (1.0); FOLLOW-UP ON GETTING DOCUMENT OUT TO ANNE ANDREWS (.3) | 1.30 | 1,826.50 |
| 06/09/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN ZOOM VIDEO CONFERENCE WITH TOM SOBOL AND TTP GROUP RE MEDIATION | 1.10 | 1,545.50 |
| 06/09/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN ZOOM VIDEO CONFERENCE WITH NAS BABY TEAM RE MEDIATION | 1.20 | 1,686.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: INTERCREDITOR ALLOCATION
November 10, 2020

Invoice 6907814
Page 28

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/09/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH DON SIMON, PAM THURMOND AND DEVON SHANNON RE PREPARATION FOR TRIBE MEETING ON FRIDAY, 12 JUNE, TO PROGRESS RESOLUTION OF TRIBAL ALLOCATION | 1.10 | 1,545.50 |
| 06/10/20 | MOLTON | PREPARE FOR AND PARTICIPATION IN VIDEO CONFERENCE WITH SAM MITCHELL RE ANALYSES AND PRESENTATION OF HOSPITAL CLAIMS | 1.20 | 1,686.00 |
| 06/10/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN VIDEO CONFERENCE WITH DON BARRETT RE HOSPITAL GROUP PRESENTATION | 1.10 | 1,545.50 |
| 06/10/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH TTPS AND NAS BABIES | 2.10 | 2,950.50 |
| 06/11/20 | CICERO | CALLS WITH D. MOLTON RE: MEDIATION AND ALLOCATION UPDATES (.8); CALL WITH JONES DAY RE: AMENDED PROOFS OF CLAIMS (.7); ATTENTION TO RELATED ISSUES RE: CONSOLIDATED CLAIM (1.0) | 2.40 | 1,920.00 |
| 06/11/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, GILBERT AND TROOP | 1.20 | 1,686.00 |
| 06/11/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CALL WITH NAS  BANKRUPTCY COUNSEL AND GOVERNMENTAL ENTITY BANKRUPTCY COUNSEL RE CONSTRUCTING DEAL TO ASSURE ENFORCEABILITY OF PLAN ABATEMENT REGIME IN LIEU OF STATE SOVEREIGNTY ISSUES ETC | 1.10 | 1,545.50 |
| 06/11/20 | MOLTON | PARTICIPATE IN MEDIATION SESSION WITH HOSPITAL GROUP | 1.10 | 1,545.50 |
| 06/12/20 | CICERO | SET UP AND PARTICIPATE IN TRIBAL NEGOTIATION CALL (1.0); ATTEND POST - NEGOTIATION CALL WITH STATE MEMBERS (1.3); CALL WITH NON-STATE MEMBERS RE: MEDIATIONS (.8) | 3.10 | 2,480.00 |
| 06/12/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL | 1.20 | 1,686.00 |
| 06/12/20 | MOLTON | ATTENTION TO AND PARTICIPATE IN CONFERENCE CALL WITH AHC MEMBERS AND TRIBE REPRESENTATIVES RE PROGRESSING TRIBE SETTLEMENT WITH THE STATES | 1.50 | 2,107.50 |
| 06/12/20 | MOLTON | ATTENTION TO MEDIATION PROGRESS WITH VARIOUS GROUPS | 1.80 | 2,529.00 |
| 06/15/20 | POHL | ATTEND ALLOCATION SUBCOMMITTEE CALL | 0.40 | 518.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES         Invoice 6907814
RE: INTERCREDITOR ALLOCATION                                                        Page 29
November 10, 2020

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/15/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, TROOP AND GILBERT | 0.70 | 983.50 |
| 06/15/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH ARIK PRIES AND AHC, NCSG AND MSG RE DISCUSSION OF JOINT TERM SHEET | 1.40 | 1,967.00 |
| 06/15/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN VIDEO CONFERENCE WITH AHC STATE AND NON-STATE MEMBERS RE PROPOSAL TO TRIBES FOR RESOLUTION OF THEIR ALLOCATION SHARE | 1.20 | 1,686.00 |
| 06/16/20 | CICERO | DRAFT ENGAGEMENT LETTER FOR DR. HYDE, , POTENTIAL EXPERT FOR THE AHC RE: HOSPITAL CLAIMS (1.1); ATTEND TRIBAL NEGOTIATION CALL (.8) | 1.90 | 1,520.00 |
| 06/16/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, TROOP AND GILBERT | 1.00 | 1,405.00 |
| 06/16/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN VIDEO CONFERENCE WITH TRIBE DELEGATION AND AHC STATE AND NON-STATE MEMBERS RE PROPOSAL TO TRIBES FOR RESOLUTION OF THEIR ALLOCATION SHARE | 0.80 | 1,124.00 |
| 06/16/20 | MOLTON | PARTICIPATE IN VIDEO CONFERENCE RE ANALYSIS OF HOSPITAL CLAIMS | 0.80 | 1,124.00 |
| 06/17/20 | CICERO | REVIEW COMMUNICATIONS RE: MEDIATION PROGRESS AND RESPOND TO SAME | 0.40 | 320.00 |
| 06/17/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH DAVID NACHMAN, ANDREW TROOP AND SCOTT GILBERT | 1.10 | 1,545.50 |
| 06/17/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH GOVERNMENTAL ENTITY GROUP AND TTP | 1.50 | 2,107.50 |
| 06/18/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, TROOP AND GILBERT | 0.80 | 1,124.00 |
| 06/18/20 | MOLTON | NUMEROUS CONFERENCES WITHIN GOVERNMENTAL MEDIATION GROUP RE MEDIATION PROGRESS AND ISSUES | 1.30 | 1,826.50 |
| 06/19/20 | CICERO | PREPARE FOR AND ATTEND TRIBAL / AHC NEGOTIATION CALL (1.0); ATTEND FOLLOW UP STRATEGY DISCUSSION RE: SAME WITHIN AHC (1.0) | 2.00 | 1,600.00 |
| 06/19/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, TROOP AND GILBERT | 1.00 | 1,405.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: INTERCREDITOR ALLOCATION
November 10, 2020

Invoice 6907814
Page 30

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 06/19/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH ANNE ANDREWS AND OUR TDP TEAM RE OUR TDP REVISIONS AND DISCUSSIONS IN CONNECTION THEREWITH RE PI CLAIMANTS | 1.40 | 1,967.00 |
| 06/19/20 | MOLTON | TELEPHONE CONFERENCE WITH TROOP AND TEAM RE PREPARATION OF PRESENTATION FOR GOVERNMENTAL ENTITY MEDIATION GROUP RE CONSEQUENCES OF FAILED MEDIATION | 0.90 | 1,264.50 |
| 06/20/20 | CICERO | RESEARCH AND DRAFT PUBLIC CREDITORS' MEDIATION CONTINGENCY PRESENTATION | 5.20 | 4,160.00 |
| 06/21/20 | CICERO | ATTEND CALL RE: CONTINGENCY PRESENTATION AND FOLLOW-UP CALL RE: SAME | 1.00 | 800.00 |
| 06/21/20 | MOLTON | REVIEW DRAFT PRESENATION RE CONSEQUENCES OF FAILED MEDIATION (.5); CONFERENCE CALL WITH MEDIATION GROUP COUNSEL RE SAME (.8) | 1.30 | 1,826.50 |
| 06/22/20 | CICERO | RESEARCH, DRAFT, REVISE PUBLIC SIDE MEDIATION AND PLAN ALLOCATION PRESENTATION (3.2); ATTEND CO-COUNSEL CALL RE: SAME (.9) | 4.10 | 3,280.00 |
| 06/22/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH UP CALL | 0.80 | 1,124.00 |
| 06/22/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH TROOP AND TEAM AND GERARD CICERO RE FINALIZATION OF DECK FOR BANKRUPTCY "FREE-FALL" PRESENTATION TO MEDIATION GROUP | 0.70 | 983.50 |
| 06/22/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH AHC, NCSG AND MSG RE FINALIZATION OF DECK FOR PRESENTATION TO MEDIATION GROUP ON 23 JUNE RE BANKRUPTCY ISSUES IF MEDIATION IS NOT SUCCESSFUL | 1.00 | 1,405.00 |
| 06/23/20 | CICERO | PREPARE FOR PLAN AND ALLOCATION STRATEGY CALL WITH FULL GOVERNMENTAL GROUP; INCLUDING CALLS WITH D. MOLTON RE: SAME TO PREPARE FOR SPEAKING ROLE (1.8); ATTEND AND PARTICIPATE IN PUBLIC GROUP ALLOCATIONS AND PLAN STRATEGY CALL (2.0); DRAFT AND REVISE OUTLINE FOR PI TDP SLIEDS (.5) | 4.30 | 3,440.00 |
| 06/23/20 | MOLTON | PARTICIPATE IN DAILY CATCH-UP CALL WITH NACHMAN, TROOP AND GILBERT | 0.80 | 1,124.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: INTERCREDITOR ALLOCATION
November 10, 2020

Invoice 6907814
Page 31

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/23/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN WEEKLY TDP WORKING GROUP CALL | 0.80 | 1,124.00 |
| 06/23/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CALL WITH MEDIATION GROUP RE UPDATE RE STATUS OF MEDIATION | 1.20 | 1,686.00 |
| 06/24/20 | CICERO | ATTEND TRIBAL / AHC STRATEGY CALL (1.1); RESEARCH DRAFT AND REVISE PI/WD PRESENTATION TO PUBLIC CREDITORS (3.2); CALL WITH D. MOLTON RE: COMMENT TO SAME (.1) | 4.40 | 3,520.00 |
| 06/24/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY CATCH-UP CALL WITH NACHMAN, TROOP AND GILBERT | 0.90 | 1,264.50 |
| 06/25/20 | CICERO | WORK ON DRAFT DR. HYDE RETENTION (.6); ATTEND AND PREPARE FOR PI PRESENTATION (1.7) | 2.30 | 1,840.00 |
| 06/25/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH ANDREW TROOP, ANNE ANDREWS AND ED NEIGER REGARDING DISCUSSION AS TO PI/WD CLAIMS AND PLAN TREATMENT THEREOF | 1.10 | 1,545.50 |
| 06/25/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, TROOP AND GILBERT | 0.90 | 1,264.50 |
| 06/25/20 | MOLTON | FINALIZE PI/WD PRESENTATION WITH CICERO AND GRIM FOR PRESENTATION ON 26 JUNE | 1.80 | 2,529.00 |
| 06/26/20 | CICERO | PREPARE FOR PI/WD PRESENTATION (.6); CALL WITH D. MOLTON RE: SAME (.5); PRESENT IN PI/WD PRESENTATION TO ALL PUBLIC ENTITES (2.0) | 3.10 | 2,480.00 |
| 06/26/20 | MOLTON | PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, GILBERT AND TROOP | 0.80 | 1,124.00 |
| 06/26/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH AHC, NCSG AND MSGE MEDIATION GROUPS RE SEMINAR OF PI TREATMENT IN BANKRUPTCY | 2.50 | 3,512.50 |
| 06/26/20 | MOLTON | PARTICIPATE IN GOVERNMENT ENTITY MEDIATION GROUP PRE CALL RE MEETING WITH MEDIATORS | 0.70 | 983.50 |
| 06/26/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN GOVERNMENT ENTITY GROUP SESSION WITH MEDIATORS | 1.70 | 2,388.50 |
| 06/29/20 | CICERO | WORK ON TRIBAL SETTLEMENT PRESENTATION WITH FT AND HL (.7); REVIEW COORDINATION EMAILS RE: SAME (.4); ATTENTION TO PREPARATION FOR FULL AHC ALLOCATION PRESENTATION (.5); ATTEND ALLOCATION SUBCOMMITTEE CALL (.3) | 1.90 | 1,520.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: INTERCREDITOR ALLOCATION
November 10, 2020

Invoice 6907814
Page 32

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 06/29/20 | POHL | ALLOCATION SUBCOMMITTEE CALL | 0.20 | 259.00 |
| 06/29/20 | MOLTON | PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, GILBERT AND TROOP | 0.90 | 1,264.50 |
| 06/29/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH ANNE ANDREWS AND SCOTT GILBERT RE TREATMENT AND RESOLUTION OF PI CLAIMS | 1.70 | 2,388.50 |
| 06/29/20 | MOLTON | PREPARE AND PARTICIPATE IN WEEKLY ALLOCATION COMMITTEE CALL | 0.80 | 1,124.00 |
| 06/30/20 | CICERO | COOMUNICATIONS AND COORDINATION WITH D. MOLTON RE: PREPARATION OF FULL PUBLIC SIDE GROUP ALLOCATION PRESENTATION (.8); ATTEND PRESENTATION (1.9) | 2.70 | 2,160.00 |
| 06/30/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH-UP WITH D NACHMAN, TROOP AND GILBERT | 0.80 | 1,124.00 |
| 06/30/20 | MOLTON | ATTENTION TO TREATMENT AND RESOLUTION OF PI CLAIMS; COMMUNICATE WITH ANNE ANDREWS RE SAME | 1.50 | 2,107.50 |
| 07/01/20 | CICERO | ATTEND VARIOUS CALLS RE: TRIBAL ISSUES AND TRIBAL MEDIATION WITH PUBLICS (2.6); ATTENTION TO PROTECTIVE ORDER ISSUES RE: SAME AND CONVERSATIONS WITH DEBTORS RE: SAME (2.0) | 4.60 | 3,680.00 |
| 07/01/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL | 1.10 | 1,545.50 |
| 07/01/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN WEEKLY TDP GROUP CALL (.5); PROVIDE UPDATE RE CALL WITH ANNE ANDREWS (.3) | 0.80 | 1,124.00 |
| 07/01/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN AHC TRIBAL SUBCOMMITTEE CALL WITH TRIBAL COALITION RE PROGRESSING AGREEMENT | 1.20 | 1,686.00 |
| 07/02/20 | CICERO | ATTEND TRIBE CLASS ISSUES CALL (.6); COORDINATE CLASS MOTION CALL WITH CO-COUNSEL AND DEBTORS (.4); REVIEW VARIOUS CLASS MOTIONS FILING ON THE DOCKET (.6) | 1.60 | 1,280.00 |
| 07/02/20 | MOLTON | PREPARE AND PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, TROOP AND GILBERT | 0.70 | 983.50 |
| 07/02/20 | MOLTON | PARTICIPATE IN SESSION WITH GOVERNMENT MEDIATION GROUP IN PREPARATION FOR MEDIATION SESSION WITH MEDIATORS AND ALL PRIVATES | 1.20 | 1,686.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6907814
RE: INTERCREDITOR ALLOCATION                                                              Page 33
November 10, 2020

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/02/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH GOVERNMENT MEDIATION GROUP, MEDIATORS AND ALL PRIVATE GROUPS (BUT NOT PIS) | 2.00 | 2,810.00 |
| 07/02/20 | MOLTON | FOLLOW UP CALL WITH GOVERNMENT MEDIATION GROUP RE GOING FORWARD ISSUES | 0.90 | 1,264.50 |
| 07/02/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH ANNE ANDREWS AND ED GENTLE REGARDING PROCESS FOR ADDRESSING PI RESOLUTION | 0.90 | 1,264.50 |
| 07/03/20 | CICERO | ATTENTION TO PI ISSUES AND CALLS WITH D. MOLTON AND CO-COUNSEL RE: RESOLUTION OF PI ISSUES (.8); REVIEW MEMORANDUM ON PASS-THORUGH FOR ADDITIONS (.7); CALL WITH E. GRIM RE: CONFIDENTIALITY ISSUES (.2); REVIEW PI TDP AND COMMENTS TO SAME (.8) | 2.50 | 2,000.00 |
| 07/03/20 | MOLTON | PREPARE AND PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, TROOP AND GILBERT | 0.80 | 1,124.00 |
| 07/06/20 | POHL | REVIEW RE HYDE RETENTION | 0.10 | 129.50 |
| 07/06/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CHECK IN WITH DAVID NACHMAN, ANDREW TROOP AND SCOTT GILBERT | 1.30 | 1,826.50 |
| 07/06/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN PRESENTATION TO PRIVATE GROUP BY HL/FTI RE PURDUE WATERFALL | 1.10 | 1,545.50 |
| 07/06/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN IAC UPDATE CALL TO NCSG AND MSGE | 1.10 | 1,545.50 |
| 07/07/20 | CICERO | ATTEND PI/TDP CALL WITH PLAINTIFFS LAWYERS | 0.60 | 480.00 |
| 07/07/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, TROOP AND GILBERT | 0.80 | 1,124.00 |
| 07/07/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN WEEKLY TDP GROUP CALL (.8); COMMUNICATE WITH ANNE ANDREWS RE DATA EXCHANGE PROGRAM RE VALUATION/ASSESSMENT OF CLAIMS (.3) | 1.10 | 1,545.50 |
| 07/07/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN SESSION WITH TTP AND GOVERNMENT MEDIATION GROUP | 1.40 | 1,967.00 |
| 07/08/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH TROOP, NACHMAN AND GILBERT | 1.00 | 1,405.00 |
| 07/08/20 | MOLTON | PARTICIPATE IN AND FOLLOW-UP FROM CALL WITH GILBERT AND CYRUS (INDEPENDENT SCHOOL BOARD CLASS) | 0.70 | 983.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES    Invoice 6907814
RE: INTERCREDITOR ALLOCATION    Page 34
November 10, 2020

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/08/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CALL WITH HL AND FTI RE PREPARATION FOR PI PREPARATION | 0.70 | 983.50 |
| 07/09/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, TROOP AND GILBERT | 0.80 | 1,124.00 |
| 07/09/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN FTI/HL PRESENTATION TO PI GROUP | 0.90 | 1,264.50 |
| 07/09/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN AHC ALLOCATION COMMITTEE MEETING RE HYDE AND OTHER MATTERS | 0.80 | 1,124.00 |
| 07/09/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN GOVERNMENT MEDIATION GROUP ZOOM CONFERENCE RE UPDATE AND GOING FORWARD ISSUES | 1.30 | 1,826.50 |
| 07/09/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH PI GROUP AND AHC TDP TEAM RE AGREEING TO PROTOCOL FOR RANDOM CLAIM REVIEW AND EVALUATION | 1.80 | 2,529.00 |
| 07/10/20 | CICERO | WORK ON PI  ISSUES WITH PI LAWYERS INCLUDING THE SELECTION OF EXAMPLES OF CASES TO HELP DEVELOP  A TDP | 1.10 | 880.00 |
| 07/10/20 | PINELO | CALL WITH GILBERT RE: PASS THROUGH OF PI MEMORANDUM | 0.40 | 218.00 |
| 07/10/20 | MOLTON | PARTICIPATE IN ALLOCATION SUBCOMMITTEE MEETING RE VARIOUS MEDIATION ISSUES; ATTENTION TO DR. HYDE AND OTHER EXPERT QUALIFICATIONS AND OPINIONS RE PRIVATE CLAIMS | 1.30 | 1,826.50 |
| 07/13/20 | CICERO | WORK ON PI HIPAA ISSUES RE: DATA TRANSFER FOR NEGOTIATIONS (1.3); STRATEGY CALLS WITH CO-COUNSEL RE: SAME (.5) | 1.80 | 1,440.00 |
| 07/13/20 | POHL | ATTEND AHC ALLOCATION SUBCOMMITTEE WEEKLY COMMITTEE CALL | 0.60 | 777.00 |
| 07/13/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH-UP WITH TROOP, DAVID NACHMAN AND SCOTT GILBERT | 0.90 | 1,264.50 |
| 07/13/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN VIDEO CONFERENCE WITH GOVERNMENTAL ENTITY MEDIATION DELEGATION RE GOING FORWARD ISSUES | 2.40 | 3,372.00 |
| 07/13/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN WEEKLY ALLOCATION COMMITTEE MEETING AND UPDATE | 0.80 | 1,124.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: INTERCREDITOR ALLOCATION
November 10, 2020

Invoice 6907814
Page 35

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/13/20 | MOLTON | ATTENTION TO DATA SHARE PROTOCOL AND AGREEMENT PERTAINING THERETO WITH PI LEADERSHIP (.8); COMMUNICATE WITH TDP TEAM RE SAME (.3) | 1.70 | 2,388.50 |
| 07/14/20 | CICERO | ATTEND MEDIATION CALL WITH PRIVATE GROUPS (1.8); WORK ON PI DATA SHARE ISSUES (.5); CALL WITH PI/TDP NEGOTIATION TEAM (.6) | 2.90 | 2,320.00 |
| 07/14/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL | 0.80 | 1,124.00 |
| 07/14/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE RE TRIBAL NEGOTIATIONS TO REACH AGREEMENT WITH STATES | 1.20 | 1,686.00 |
| 07/14/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH PI TEAM RE STATUS RE PI EFFORTS TO SHARE DATA WITH OUR TEAM AND RELATED ISSUES RE PROGRESSING NEGOTIATIONS | 1.10 | 1,545.50 |
| 07/14/20 | MOLTON | ATTENTION TO MEDIATION WITH PRIVATES (.6); PARTICIPATE IN MEDIATION SESSION WITH PRIVATES (1.7); FOLLOW-UP ON ISSUES RAISED THEREIN (.3) | 2.60 | 3,653.00 |
| 07/15/20 | CICERO | REVIEW CLAIMS DATABASE FOR PI/WD CLAIMS AND CLAIMS STATISTICS FOR MEDIATION STRATEGY WITH SAME | 1.00 | 800.00 |
| 07/15/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH PI TEAM RE STATUS RE PI EFFORTS TO SHARE DATA WITH OUR TEAM AND RELATED ISSUES RE PROGRESSING NEGOTIATIONS | 0.90 | 1,264.50 |
| 07/15/20 | MOLTON | ATTENTION TO FINALIZATION OF OPPOSITION TO CLASS CLAIM MOTIONS (1.0); REVIEW PROPOSED OBJECTION FROM TRIBES TO TRIBE CLASS CLAIM MOTION (ESSERMAN) (1.1) | 2.10 | 2,950.50 |
| 07/15/20 | MOLTON | PARTICIPATE IN CONFERENCE CALL OF AHC, NCSG AND MSGE RE PROGRESSING TRIBE NEGOTIATIONS | 0.90 | 1,264.50 |
| 07/15/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN GOVERNMENTAL ENTITY MEDIATION GROUP ZOOM CONFERENCE | 1.60 | 2,248.00 |
| 07/16/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL | 0.80 | 1,124.00 |
| 07/16/20 | MOLTON | NUMEROUS CALLS WITH TRIBE NEGOTIATION TEAM RE TRIBE ALLOCATION ISSUES AND PENDING CLASS MOTION BY ESSERMAN (1.0); TELEPHONE CONFERENCE WITH SANDY ESSERMAN RE SAME (.3) | 1.30 | 1,826.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: INTERCREDITOR ALLOCATION
November 10, 2020

Invoice 6907814
Page 36

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/17/20 | CICERO | ATTEND FULL DAY MEDIATION CALLS (4.7); PREPARE FOR MEDIATION ISSUES AND COMMENTS TO SLIDE DECKS (1.0) | 5.70 | 4,560.00 |
| 07/17/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEDIATION WITH TTP GROUP | 1.60 | 2,248.00 |
| 07/17/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEDIATION WITH NAS BABY GROUP | 1.80 | 2,529.00 |
| 07/17/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CALL WITH SCOTT GILBERT AND INDEPENDENT SCHOOL BOARD PROPOSED CLASS COUNSEL | 0.70 | 983.50 |
| 07/17/20 | MOLTON | DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, TROOP AND GILBERT | 0.80 | 1,124.00 |
| 07/18/20 | CICERO | ASSIST IN PI PRESENTATION MATERIALS FOR MEDIATION SESSION (.9); COORDINATE PRESENTATION WITH GILBERT TEAM (.7) | 1.60 | 1,280.00 |
| 07/19/20 | CICERO | REVIEW LENGTHY MEDIATION CORRESPONDENCE AND POSTURING BY PI'S AND TPPS AND FORM ANALYSIS OF SAM | 1.30 | 1,040.00 |
| 07/19/20 | MOLTON | ATTENTION TO PREPARATION FOR PI MEDIATION SESSION; NUMEROUS COMMUNICATIONS WITH TEAM RE SAME | 2.50 | 3,512.50 |
| 07/20/20 | CICERO | ATTEND PI MEDIATION CALL (2.5); ATTEND RATEPAYER CALL (2.0); REVISIONS AND COMMENTS TO MEDIATION STATEMENTS AND PRESENTATIONS (1.1) | 5.60 | 4,480.00 |
| 07/20/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH TROOP, NACHMAN AND GILBERT | 0.90 | 1,264.50 |
| 07/20/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH TTP GROUP | 1.80 | 2,529.00 |
| 07/20/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH HOSPITAL GROUP | 1.90 | 2,669.50 |
| 07/20/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH NAS GROUP | 1.70 | 2,388.50 |
| 07/20/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH PI GROUP | 2.30 | 3,231.50 |
| 07/20/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH RATEPAYER GROUP | 1.20 | 1,686.00 |
| 07/21/20 | CICERO | ATTEND PI TDP GROUP STRATEGY CALL (1.0); ATTEND POC AMENDMENT CALL WITH R. BUDD GROUP (.5) | 1.50 | 1,200.00 |
| 07/21/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, TROOP AND GILBERT | 1.10 | 1,545.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: INTERCREDITOR ALLOCATION
November 10, 2020

Invoice 6907814
Page 37

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/21/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN ZOOM CALL WITH TDP GROUP RE STATUS OF PI MEDIATION STATUS | 0.80 | 1,124.00 |
| 07/21/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN JOINT NEGOTIATION COMMITTEE OF STATES AND NON-STATES RE PROPOSAL TO TRIBES | 1.30 | 1,826.50 |
| 07/21/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN STRATEGY AND UPDATE SESSION WITH MEDIATION DELEGATION IN LIGHT OF 20 JULY MEDIATION SESSIONS | 1.20 | 1,686.00 |
| 07/22/20 | CICERO | WORK ON QUESTION FROM TRIBAL MEMBER RE: PATENT ISSUES AT PURDUE FOR MEDIATION OUTCOMES (.6); ATTENTION TO PI WORKING GROUP TDP ISSUES AS TDP PROCESS SET TO RESTART (.8); REVIEW COMPETING TDPS FOR CONFERENCE CALL (.4); CALL WITH D. MOLTON RE: SAME (.1) | 1.90 | 1,520.00 |
| 07/22/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, TROOP AND GILBERT | 0.90 | 1,264.50 |
| 07/22/20 | MOLTON | PARTICIPATE IN JOINT FINANCIAL PRESENTATION BY AHC, COMMITTEE AND DEBTORS FINANCIAL ADVISORS RE PURDUE WATERFALL ETC | 2.00 | 2,810.00 |
| 07/23/20 | CICERO | ATTENTION TO POC ISSUES WITH MUNICIPALITIES AND TRIBES PRIOR TO THE BAR DATE. | 1.30 | 1,040.00 |
| 07/23/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION UPDATE WITH NACHMAN, TROOP AND GILBERT | 0.80 | 1,124.00 |
| 07/23/20 | MOLTON | NUMEROUS CONFERENCES WITH PRIVATE GROUP COUNSEL, INCLUDING PI COUNSEL, RE PROGRESSING MEDIATION | 0.70 | 983.50 |
| 07/24/20 | CICERO | ATTEND UCC / AHC / NCSG / MSGE GROUP MEDIATION SESSION (1.2); ATTEND TPP /AHC MEDIATION SESSION (2.3) | 3.50 | 2,800.00 |
| 07/24/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION UPDATE WITH NACHMAN, TROOP AND GILBERT | 0.70 | 983.50 |
| 07/24/20 | MOLTON | PARTICIPATE IN CALL WITH UCC AND GOVERNMENTAL MEDIATION GROUP RE GOING THROUGH PUBLIC CLAIMS DECK | 1.20 | 1,686.00 |
| 07/24/20 | MOLTON | PARTICIPATE IN MEDIATION SESSION WITH TTPS AND GOVERNMENTAL ENTITY DELEGATION | 1.50 | 2,107.50 |
| 07/27/20 | CICERO | ATTEND PI TDP GROUP CALL (.7); ATTEND ALLOCATION SUBCOMMITTEE CALL (.6) | 1.30 | 1,040.00 |
| 07/27/20 | POHL | ALLOCATION SUBCOMMITTEE CALL UPDATE | 0.70 | 906.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6907814
RE: INTERCREDITOR ALLOCATION                                                             Page 38
November 10, 2020

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/27/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, GILBERT AND TROOP | 0.90 | 1,264.50 |
| 07/27/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN TDP AND PI CATCH UP WITH PEC TDP GROUP AND SCOTT GILBERT | 1.30 | 1,826.50 |
| 07/27/20 | MOLTON | PARTICIPATE IN WEEKLY ALLOCATION SUBCOMMITTEE CALL | 0.70 | 983.50 |
| 07/28/20 | CICERO | ATTEND PI MEDIATION SESSION WITH SMALL PI SUBGROUP RE: TDP DISCUSSIONS (2.5); FOLLOW-UP STRATEGY COMMUNICATIONS WITH CO-COUNSEL (.6) | 3.10 | 2,480.00 |
| 07/28/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, GILBERT AND TROOP | 0.80 | 1,124.00 |
| 07/28/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH PEC TDP TEAM AND A&T PI TEAM RE DRAFT TDP AND RELATED ISSUES | 2.40 | 3,372.00 |
| 07/29/20 | CICERO | ATTEND TRIBE NEGOTIATION DISCUSSION AND STRATEGY SESSION (1.1); COMMUNICATIONS WITH CO-COUNSEL RE: PROGRESSING SAME (.3) | 1.40 | 1,120.00 |
| 07/29/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY CATCH-UP CALL WITH NACHMAN, TROOP AND GILBERT | 0.90 | 1,264.50 |
| 07/29/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN ZOOM JOINT STATE/MUNICIPALITY CALL RE GOING FORWARD WITH TRIBE NEGOTIATIONS | 1.30 | 1,826.50 |
| 07/30/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY CATCH-UP CALL WITH NACHMAN, TROOP AND GILBERT | 0.80 | 1,124.00 |
| 07/31/20 | CICERO | COORDINATION AND STRATEGY WITH CO-COUNSEL RE: TRIBAL ISSUES AND NEGOTIATIONS (.9); PREP CALL WITH NCSG RE: MSGE TERM SHEET DISCUSSION (.5); ATTEND MEDIATION / NEGOTIATION WITH MSGE GROUP (2.4); REVIEW STATE COURT DOCKETS FOR HOSPITAL ISSUES (.8) | 4.60 | 3,680.00 |
| 07/31/20 | POHL | MEDIATION PRESENTATION BY MULTI STATE GROUP | 2.00 | 2,590.00 |
| 07/31/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH UP CALL WITH NACHMAN, GILBERT AND TROOP | 0.80 | 1,124.00 |
| 07/31/20 | MOLTON | MEDIATION PREP WITH MEDIATION DELEGATION IN ADVANCE OF SESSION WITH MSGE | 0.50 | 702.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                Invoice 6907814
RE: INTERCREDITOR ALLOCATION                                                      Page 39
November 10, 2020

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/31/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN ZOOM MEDIATION SESSION WITH GOVERNMENTAL DELEGATION AND MSGE RE ISSUES OF DISAGREEMENT IN TERM SHEET | 2.00 | 2,810.00 |
| 08/03/20 | CICERO | WORK ON PROOF OF CLAIM ANALYSIS ISSUES RE: TPP CLAIMS AND ANALYZING SAME AND IMPACT ON MEDIATION (1.1); ATTEND CALL WITH INDEPENDENT SCHOOLS (1.0); POST-CALL STRATEGY WITH AHC MEMBER RE: IPS (.5); CALL WITH T. MILLER RE: MODELING OF IPS CLAIMS (.7); DRAFT MEMO TO CLIENTS RE: IPS ISSUES AND DATA MODELING (1.4) | 4.70 | 3,760.00 |
| 08/03/20 | POHL | ATTEND ALLOCATION SUBCOMMITTEE CALL | 0.70 | 906.50 |
| 08/03/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH INDEPENDENT SCHOOL BOARD ATTORNEYS | 1.80 | 2,529.00 |
| 08/03/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN WEEKLY ALLOCATION SUBCOMMITTEE CALL' | 1.10 | 1,545.50 |
| 08/04/20 | CICERO | WORK WITH T. MILLER MODEL RE: IPS SCHOOLS AND OTHER DAMAGE CATEGORIES THEREIN FOR MEMO TO AHC (1.5); PREPARE AGENDA FOR NON-STATE UPDATE CALL (.6); ATTEND NON-STATE ONLY COMMITTEE MEETING (1.0); ATTEND TDP PI WORKING GROUP CALL (.7) | 3.10 | 2,480.00 |
| 08/04/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, TROOP AND GILBERT | 0.80 | 1,124.00 |
| 08/04/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN WEEKLY TDP CALL WITH OUR TDP COMMITTEE RE PREPARATION OF PI PRESENTATION AND MEDIATION SESSION THIS WEEK | 1.20 | 1,686.00 |
| 08/05/20 | CICERO | WORK ON LOCAL GOVERNMENT MODELLING ISSUES AND CALL WITH CLIENT RE: SAME (.9); ADDRESS QUESTIONS BY LOCAL GOVERNMENTS REGARDING POPULATION FIGURES IN PROOFS OF CLAIM, INCLUDING PHONE CALL (.4); AND DRAFTING NOTE TO GOVERNMENTS RE: SAME (.9); ATTEND PI MEDIATION SESSION (2.3); CONDUCT FOLLOW UP COMMUNICATIONS RE: SETTLEMENT STATISTICS DISCUSSED THEREIN (.4) | 4.70 | 3,760.00 |
| 08/05/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, GILBERT AND TROOP | 0.80 | 1,124.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6907814
RE: INTERCREDITOR ALLOCATION                                    Page 40
November 10, 2020

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/05/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH STATE/MUNI AND TRIBE NEGOTIATION TEAMS | 0.80 | 1,124.00 |
| 08/05/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH GOVERNMENTAL DELEGATION AND PIS RE PI PRESENTATION | 2.70 | 3,793.50 |
| 08/06/20 | CICERO | ATTENTION TO MODELING QUESTIONS FROM MEDIATION PARTIES RE: LOCAL GOV. MODEL (1.8); ATTEND CALLS ON MEDIATION STRATEGY (1.3) | 3.10 | 2,480.00 |
| 08/06/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, GILBERT AND TROOP | 0.90 | 1,264.50 |
| 08/06/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN GOVERNMENTAL ENTITY MEDIATION DELEGATION STRATEGY MEETING | 1.80 | 2,529.00 |
| 08/07/20 | CICERO | ATTEND MULTIPLE STRATEGY CALLS RE: MEDIATION WITH CO-COUNSEL (1.7); ATTEND PI MEDIATION SESSION (2.2) | 3.90 | 3,120.00 |
| 08/07/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, TROOP AND GILBERT | 0.80 | 1,124.00 |
| 08/07/20 | MOLTON | PRE-CALL WITH PUBLIC MEDIATION GROUP IN ADVANCE OF PI PRESENTATION | 0.50 | 702.50 |
| 08/07/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH PI GROUP AND MEDIATORS RE PRESENTATION OF PI DECK | 2.30 | 3,231.50 |
| 08/10/20 | CICERO | ATTEND PI CALL WITH DEBTORS | 0.80 | 640.00 |
| 08/10/20 | POHL | ATTEND ALLOCATION SUBCOMMITTEE CALL | 0.30 | 388.50 |
| 08/10/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, TROOP AND GILBERT | 0.70 | 983.50 |
| 08/10/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN WEBEX CONFERENCE WITH SHEILA B AND TEAM RE PI DECK AND 2007 TO 2013 PURDUE PI SETTLEMENTS | 1.50 | 2,107.50 |
| 08/10/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN WEEKLY ALLOCATION SUBCOMMITTEE CALL | 0.80 | 1,124.00 |
| 08/11/20 | CICERO | ATTEND MEDIATION GROUP FULL STRATEGY CALL | 2.40 | 1,920.00 |
| 08/11/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH UP CALL WITH NACHMAN, TROOP AND GILBERT | 0.90 | 1,264.50 |
| 08/11/20 | MOLTON | FOLLOW UP ON TDP/PI INTERNAL CALL REGARDING VALUATION OF CLAIMS ISSUES AND TDP REVISIONS | 1.20 | 1,686.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6907814
RE: INTERCREDITOR ALLOCATION                                                            Page 41
November 10, 2020

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/11/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH GOVERNMENT MEDIATION DELEGATION RE STRATEGIES GOING FORWARD | 1.90 | 2,669.50 |
| 08/12/20 | CICERO | REVIEW COMMUNICATIONS RE: MEDIATION ISSUES (.4); AND DRAFT RESPONSES TO QUESTIONS RE: SAME (.3) | 0.70 | 560.00 |
| 08/12/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, TROOP AND GILBERT | 1.10 | 1,545.50 |
| 08/12/20 | MOLTON | NUMEROUS CONFERENCES WITH MEDIATION PARTIES AND NEGOTIATION TEAM RE RESPONSES FROM PIS, HOSPITALS AND NAS BABIES | 1.60 | 2,248.00 |
| 08/13/20 | CICERO | CALL WITH DEBTORS ON PERSONAL INJURY CLAIM ISSUES | 1.00 | 800.00 |
| 08/13/20 | CICERO | ATTEND PUBLIC SIDE MEDIATION CALL (1.6); ATTEND PUBLIC SIDE MEDIATION CALL (1.1); STRATEGY COMMUNICATIONS WITH CO-COUNSEL RE: PI ISSUES AND DEBTORS' INFORMATION RE: SAME (.5) | 3.20 | 2,560.00 |
| 08/13/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, TROOP AND GILBERT | 1.10 | 1,545.50 |
| 08/13/20 | MOLTON | PREPARE FOR, PARTICIPATE IN AND FOLLOW-UP FROM CONFERENCE WITH DEBTORS RE DEBTORS' PI HISTORY FROM 2007 TO DATE | 1.60 | 2,248.00 |
| 08/13/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN ZOOM CONFERENCE WITH GOVERNMENTAL MEDIATION DELEGATION RE RESPONSE TO PI/HOSPITAL/NAS JOINT NEW DEMAND (1.1); FORMULATE INDIVIDUAL RESPONSES TO TTPS AND NAS/SCHOOL BOARD (.3); FOLLOW-UP COMMUNICATIONS WITH DELEGATION MEMBERS RE SAME (.5) | 1.80 | 2,529.00 |
| 08/14/20 | CICERO | ATTEND STRATEGY CALL WITH NCSG RE: PRESENTATIONS TO CONSTITUENTS RE: CLAIMS (1.6); REVIEW DOCUMENTS IN DATA ROOM RE: PI COMPLAINTS AND CLAIMS AND EMAILS TO CO-COUNSEL RE: SAME FOR MEDIATION(1.9) | 3.60 | 2,880.00 |
| 08/14/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION UPDATE CALL WITH NACHMAN, TROOP AND GILBERT | 0.80 | 1,124.00 |
| 08/14/20 | MOLTON | PREPARATION FOR AND PARTICIPATE IN CALL WITH MEDIATION DELEGATION RE RESPONSE TO HHS COMMENTS TO EXHIBITS TO TERM SHEET | 1.10 | 1,545.50 |
| 08/17/20 | CICERO | DRAFT ANALYSIS NOTE TO MEDIATION TEAM RE: UCC'S VIEWS ON ESTATE VALUE | 0.60 | 480.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6907814
RE: INTERCREDITOR ALLOCATION                                                                          Page 42
November 10, 2020

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/17/20 | CICERO | ATTEND PUBLIC SIDE MEDIATION SESSION | 2.20 | 1,760.00 |
| 08/17/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, GILBERT AND TROOP | 1.10 | 1,545.50 |
| 08/17/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN ZOOM SESSION WITH GOVERNMENTAL MEDIATION DELEGATION RE GOING FORWARD MEDIATION STRATEGIES AND PROPOSALS TO PRIVATES | 1.90 | 2,669.50 |
| 08/18/20 | CICERO | SCHEDULING PI/TDP CALLS AND COORDINATION OF ISSUES FOR CALL (.4); REVIEW REVISED TDP FOR COMMENTS AHEAD OF TDP CALL (.7); ATTEND ALLOCATION SUBCOMMITTEE CALL (2.0); ATTEND MILLER GROUP CALL RE: PRESENTATION WITH DEBTORS (.6); FOLLOW-UP WITH PUBLIC GROUP RE: SAME (.4); ATTEND TRIBE MEDIATION (1.5) | 5.60 | 4,480.00 |
| 08/18/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, TROOP AND GILBERT | 0.90 | 1,264.50 |
| 08/18/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN ALLOCATION SUBCOMMITTEE CALL | 0.80 | 1,124.00 |
| 08/18/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH PUBLIC MEDIATION DELEGATION RE RESOLVING TRIBE ISSUES | 1.20 | 1,686.00 |
| 08/19/20 | CICERO | ATTEND PI/TDP MEDIATION GROUP CALL (1.0); ATTEND STATE AND LOCAL GROUP CALL RE: TRIBAL MEDIATION (1.0);  WORK ON MATERIALS FOR T. MILLER PRESENTATION (.6) | 2.60 | 2,080.00 |
| 08/19/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, TROOP AND GILBERT | 1.10 | 1,545.50 |
| 08/19/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN SESSION WITH GOVERNMENTAL DELEGATION RE PREPARATION FOR MEDIATION SESSION RE TRIBES | 1.10 | 1,545.50 |
| 08/19/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN MEDIATION SESSION WITH MEDIATORS, SCHOOL BOARD CLASS MOTION, NACHMAN AND GILBERT | 1.70 | 2,388.50 |
| 08/20/20 | CICERO | ATTEND ALLOCATION CALL AMOUNT CONTINGENCY FEE ATTORNEYS (2.0); ATTEND TRIBAL MEDIATION (3.1) | 5.10 | 4,080.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES     Invoice 6907814
RE: INTERCREDITOR ALLOCATION                                Page 43
November 10, 2020

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 08/20/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH UP SESSION WITH NACHMAN, TROOP AND GILBERT | 0.70 | 983.50 |
| 08/20/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN AHC ALLOCATION SUBCOMMITTEE CALL | 1.60 | 2,248.00 |
| 08/20/20 | MOLTON | NUMEROUS COMMUNICATIONS WITH OTHER CREDITOR GROUPS RE PROGRESSING MEDIATION AND SETTLEMENT PROPOSALS | 1.10 | 1,545.50 |
| 08/21/20 | CICERO | ATTEND BRATTLE PREPARATION CALL (2.3); COORDINATE TED MILLER PRESENTATION (.9); ATTEND TRIBE CALLS AND FOLLOW UP MEDIATIONS (2.0); REVIEW MULTIPLE SETTLEMENT PROGRESS COMMUNICATIONS (.7) | 6.50 | 5,200.00 |
| 08/21/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH UP CALL WITH NACHMAN, TROOP AND GILBERT | 1.10 | 1,545.50 |
| 08/21/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN ZOOM MEDIATION SESSION RE RESOLUTION OF TRIBE ALLOTMENT FROM GOVERNMENT ENTITY ALLOCATION | 1.80 | 2,529.00 |
| 08/22/20 | CICERO | REVIEW CORRESPONDENCE RE: POTENTIAL DEALS WITH TPPS (.4); REVIEW TERMSHEETS RE: SAME (.6) | 1.00 | 800.00 |
| 08/23/20 | CICERO | REVIEW AND DOCUMENT SETTLEMENT TERM SHEETS WITH TPPS AND NAS | 1.20 | 960.00 |
| 08/24/20 | CICERO | REVIEW AND INTERNAL COMMENTS TO TERMSHEETS WITH NAS AND TPP (.4); STRATEGY COMMUNICATIONS WITH CO-COUNSEL RE: PI DEALS (.6); ATTEND SECOND PUBLIC GROUP MEDIATION SESSION (1.4) | 2.40 | 1,920.00 |
| 08/24/20 | MOLTON | PARTICIPATE IN DAILY MEDIATION CATCH UP CALL WITH NACHMAN, TROOP AND GILBERT | 0.90 | 1,264.50 |
| 08/24/20 | MOLTON | PARTICIPATE IN TWO ZOOM CONFERENCES RE PI/HOSPITAL PROPOSAL | 1.40 | 1,967.00 |
| 08/25/20 | CICERO | ATTEND PI TDP MEDIATION GROUP CALL (.8); CONDUCT LEGAL RESEARCH INTO ISSUE BETWEEN TPP AND PI CLAIMS RE: SUBROGATION AND IMPACT OF SECTION 509(B) ON SUBRO/REIMBURSEMENTCLAIMS (1.0); DRAFT NOTE TO TEAM RE: SAME (.9) | 2.80 | 2,240.00 |
| 08/25/20 | MOLTON | PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, TROOP AND GILBERT | 0.80 | 1,124.00 |
| 08/25/20 | MOLTON | PARTICIPATE IN WEEKLY PI MEDIATION CALL WITH OUR TDP TEAM | 0.90 | 1,264.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                Invoice 6907814
RE: INTERCREDITOR ALLOCATION                                          Page 44
November 10, 2020

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/25/20 | MOLTON | TELEPHONE CONFERENCES WITH PRIVATE MEDIATION PARTIES RE STATUS OF MEDIATION PROGRESS AND PROPOSALS | 0.70 | 983.50 |
| 08/25/20 | MOLTON | REVIEW AND COMMENT ON TERM SHEETS RE TTP AND NAS SETTLEMENTS | 1.20 | 1,686.00 |
| 08/26/20 | CICERO | ATTEND PUBLIC SIDE MEDIATION STRATEGY SESSION (1.4); ATTEND COUNSEL ONLY MEDIATION STRATEGY SESSION (.7) | 2.10 | 1,680.00 |
| 08/26/20 | MOLTON | PARTICIPATE IN DAILY MEDIATION CATCH UP CALL WITH NACHMAN, GILBERT AND TROOP | 0.60 | 843.00 |
| 08/26/20 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH PUBLIC MEDIATION DELEGATION RE RESPONSE TO PI AND HOSPITAL DEMANDS | 1.50 | 2,107.50 |
| 08/27/20 | CICERO | ATTEND MULTIPLE MEDIATION CALLS WITH PUBLIC ABATEMENT GROUP | 1.80 | 1,440.00 |
| 08/27/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, TROOP AND GILBERT | 1.10 | 1,545.50 |
| 08/27/20 | MOLTON | ATTEND ZOOM CONFERENCE WITH DOJ/SDNY/HHS RE HHS RESPONSES TO ABATEMENT USAGE SCHEDULES TO GOVERNMENTAL TERM SHEET | 1.30 | 1,826.50 |
| 08/27/20 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH GOVERNMENTAL MEDIATION DELEGATION RE STATUS OF MEDIATION PROGRESS WITH PRIVATE GROUPS | 1.50 | 2,107.50 |
| 08/27/20 | MOLTON | TELEPHONE CONFERENCE WITH ANNE ANDREWS RE MEDIATION STATUS RE PIS | 0.70 | 983.50 |
| 08/28/20 | CICERO | ATTEND PUBLIC SIDE MEDIATION AND NEGOTIATING STRATEGY CALLS (2.0); ATTEND CALL WITH DEBTORS RE: MEDIATION (1.0); REVIEW TERM SHEET DRAFTS AND COMMUNICATIONS RE: SAME (1.5) | 4.50 | 3,600.00 |
| 08/28/20 | MOLTON | PARTICIPATE IN DAILY CATCH-UP CALL WITH NACHMAN, GILBERT AND TROOP | 0.60 | 843.00 |
| 08/28/20 | MOLTON | CATCH UP MEDIATION STATUS CALL WITH GOVERNMENTAL MEDIATION DELEGATION | 1.20 | 1,686.00 |
| 08/31/20 | CICERO | STRATEGY CALL WITH D. MOLTON RE: FINALIZING MEDIATIONS (.4); REVIEW AND INTERNAL COMMENTS TO NAACP ISSUES (.5); ADDRESS POSTPONEMENT ISSUES WITH CO-COUNSEL (.9) | 1.80 | 1,440.00 |
| 08/31/20 | MOLTON | PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, TROOP AND GILBERT | 0.90 | 1,264.50 |
| 08/31/20 | MOLTON | COMMUNICATE WITH PI LEADERSHIP RE PROGRESS OF NEGOTIATION | 0.60 | 843.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: INTERCREDITOR ALLOCATION
November 10, 2020

Invoice 6907814
Page 45

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 08/31/20 | MOLTON | ATTENTION TO FINAL TERM SHEETS WITH SETTLING PRIVATE OPIOID CLAIMANTS | 0.80 | 1,124.00 |
| 09/01/20 | CICERO | REVIEW NAACP MEMO FOR COMMENTS TO AHC (.8); ATTEND PI TDP / TPP CALL (.5); ATTEND POST TPP CALL WITH PI TDP GROUP (.5); CALL WITH D. MOLTON RE: PROGRESSING ISSUES RE: SAME (.2) | 2.00 | 1,600.00 |
| 09/01/20 | MOLTON | PARTICIPATE IN WEEKLY CALL WITH TDP GROUP WITH SOBOL'S TEAM RE POSSIBLE PI DEAL AND RESOLUTION OF TTP LIENS | 1.00 | 1,405.00 |
| 09/01/20 | MOLTON | PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, GILBERT AND TROOP | 0.60 | 843.00 |
| 09/02/20 | CICERO | REVIEW PI MEDIATION PROPOSAL AND PROVIDE CHANGES AND COMMENTS THERETO (1.5); ATTEND CO-COUNSEL CALL RE: DEBTORS STRATEGY (.3); ATTEND DEBTOR'S STATE'S PROTOCOL AND LEGAL PROCESS CALL (1.2); ATTEND CALL WITH MDL/STATE LITIGATORS RE: LEGAL ARGUMENTS AND DEFENSES TO CLAIMS (1.1); ATTEND PUBLIC MEDIATION DELEGATION CALL RE: PIS AND NAACP (1.9) | 6.00 | 4,800.00 |
| 09/02/20 | MOLTON | PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, GILBERT AND TROOP | 0.80 | 1,124.00 |
| 09/02/20 | MOLTON | PARTICIPATE IN GOVERNMENTAL MEDIATION DELEGATION CALL RE ONGOING ISSUES WITH PIS ETC | 1.80 | 2,529.00 |
| 09/03/20 | CICERO | ATTENTION TO LEGAL PRIORITY ISSUES LIST BY DEBTORS AND CALL WITH D. MOLTON RE: SAME (.4); COMMUNICATIONS WITH PEC TEAM RE: REBUTTAL PRESENTATION TO DEBTORS ON AFFIRMATIVE CASE AND REBUTTAL ISSUES (.7); REVIEW RESEARCH BY KL RE: CERTAIN ISSUES AND COORDINATION WITH GILBERT TEAM RE: SAME (.9) | 2.00 | 1,600.00 |
| 09/03/20 | MOLTON | PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, GILBERT AND TROOP | 0.90 | 1,264.50 |
| 09/04/20 | CICERO | WORK WITH PEC LEGAL BRIEFING TEAM ON LEGAL ISSUES RAISED BY DEBTORS (.4); ATTEND NAACP MEDIATION CALL (.9) | 1.40 | 1,120.00 |
| 09/04/20 | MOLTON | PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, GILBERT AND TROOP | 1.10 | 1,545.50 |
| 09/06/20 | MOLTON | COMMUNICATE WITH MEDIATION PARTIES RE PROGRESSING SETTLEMENT | 1.10 | 1,545.50 |
| 09/08/20 | CICERO | ATTEND PUBLIC MEDIATION GROUP STRATEGY CALL RE: PI PROPOSAL AND NAACP, TPP ISSUES | 1.70 | 1,360.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: INTERCREDITOR ALLOCATION
November 10, 2020

Invoice 6907814
Page 46

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 09/08/20 | MOLTON | PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, GILBERT AND TROOP, AND FOLLOW-UP RE ISSUES DISCUSSED THEREIN | 1.10 | 1,545.50 |
| 09/08/20 | MOLTON | PARTICIPATE IN GOVERNMENTAL MEDIATION DELEGATION ZOOM CONFERENCE RE PI DEAL AND TERM SHEET | 2.10 | 2,950.50 |
| 09/08/20 | MOLTON | PARTICIPATE IN AHC CALL RE PI DEAL AND TERM SHEET | 0.80 | 1,124.00 |
| 09/09/20 | CICERO | ATTEND CALL RE: RE: NAACP ISSUES (1.2); ATTEND CALL RE: PI AGREEMENT AND FINALIZING AGREEMENTS FORE MEDIATION WITH CO-COUNSEL AND SUBGROUP OF CLIENTS (1.7) | 2.90 | 2,320.00 |
| 09/09/20 | MOLTON | PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, GILBERT AND TROOP, AND FOLLOW-UP RE ISSUES DISCUSSED THEREIN | 0.70 | 983.50 |
| 09/10/20 | CICERO | ATTEND CALLS RE: NAACP ISSUES | 2.30 | 1,840.00 |
| 09/10/20 | MOLTON | PARTICIPATE IN DAILY MEDIATION CATCH UP CALL WITH NACHMAN, GILBERT AND TROOP | 0.60 | 843.00 |
| 09/10/20 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH GOVERNMENT MEDIATION DELEGATION RE NAACP ISSUES | 1.00 | 1,405.00 |
| 09/10/20 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH MEDIATOR, GOVERNMENT MEDIATION DELEGATION AND NAACP | 1.20 | 1,686.00 |
| 09/11/20 | CICERO | ATTEND CALL WITH S. BIRNBAUM AND NCSG RE: CERTAIN LITIGATION ISSUES (.6); REVIEW PI TERM SHEET AND PROVIDE COMMENTS TO SAME (1.0) | 1.60 | 1,280.00 |
| 09/11/20 | MOLTON | PARTICIPATE IN DAILY MEDIATION CATCH UP CALL WITH NACHMAN, GILBERT AND TROOP | 1.10 | 1,545.50 |
| 09/11/20 | MOLTON | ATTENTION TO FINALIZATION OF TERM SHEETS WITH PI | 1.30 | 1,826.50 |
| 09/13/20 | MOLTON | ATTENTION TO REVISION AND COMMENT RE MEDIATION SUMMARY STATEMENT FOR DISTRIBUTION | 1.40 | 1,967.00 |
| 09/13/20 | MOLTON | REVIEW PI TERM SHEET | 0.70 | 983.50 |
| 09/14/20 | CICERO | ATTEND ALLOCATION SUBCOMMITTEE UPDATE CALL | 0.60 | 480.00 |
| 09/14/20 | POHL | WEEKLY ALLOCATION SUBCOMMITTEE UPDATE CALL | 0.90 | 1,165.50 |
| 09/14/20 | MOLTON | ATTENTION TO TERM SHEET ISSUES RE PI TERM SHEET | 0.80 | 1,124.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: INTERCREDITOR ALLOCATION
November 10, 2020

Invoice 6907814
Page 47

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 09/14/20 | MOLTON | PARTICIPATE IN DAILY MEDIATION/PLAN CATCH UP CALL WITH NACHMAN, GILBERT AND TROOP | 0.80 | 1,124.00 |
| 09/15/20 | POHL | INCENTIVE PLANS CALL AND REVIEW RELATED MATERIALS | 1.40 | 1,813.00 |
| 09/15/20 | MOLTON | PARTICIPATE IN DAILY MEDIATION CATCH UP CALL WITH NACHMAN, GILBERT AND TROOP | 1.10 | 1,545.50 |
| 09/15/20 | MOLTON | REVIEW AND EDIT MEDIATORS' STATEMENT | 0.80 | 1,124.00 |
| 09/16/20 | CICERO | CONTINUED EDITS TO MEDIATION STATEMENT AND REVIEW OF SAME (.3); ATTENTION TO NAS CLASS CLAIMS REQUEST ISSUE AND CALL WITH D. MOLTON RE: SAME (.6) | 0.90 | 720.00 |
| 09/16/20 | MOLTON | PARTICIPATE IN DAILY MEDIATION CATCH UP CALL WITH NACHMAN, GILBERT AND TROOP | 1.10 | 1,545.50 |
| 09/17/20 | CICERO | ATTEND CALL RE: FINISHING ABATEMENT DEALS WITH PRIVATE CREDITORS (.7); EMAIL TO CO-COUNSEL RE: COORDINATION OF SAME (.3) | 1.00 | 800.00 |
| 09/17/20 | PINELO | PUBLIC ABATEMENT CALL | 0.90 | 490.50 |
| 09/17/20 | MOLTON | PARTICIPATE IN DAILY MEDIATION CATCH-UP CALL WITH NACHMAN, GILBERT AND TROOP | 0.90 | 1,264.50 |
| 09/21/20 | MOLTON | PARTICIPATE IN DAILY MEDIATION/CASE CATCH-UP CALL WITH NACHMAN, GILBERT, FEINER AND TROOP | 1.00 | 1,405.00 |
| 09/22/20 | MOLTON | PARTICIPATE IN DAILY MEDIATION/CASE CATCH-UP CALL WITH NACHMAN, GILBERT, FEINER AND TROOP | 1.10 | 1,545.50 |
| 09/23/20 | PINELO | PUBLIC ABATEMENT CALL | 0.50 | 272.50 |
| 09/23/20 | MOLTON | REVIEW MEDIATORS' STATEMENT | 0.30 | 421.50 |
| 10/01/20 | CICERO | ATTEND HOSPITALS ABATEMENT CALL WITH PUBLIC CREDITOR GROUPS | 1.10 | 880.00 |
| 10/02/20 | MOLTON | ADDRESS QUESTIONS RE GOING FORWARD STATUS OF PURDUE | 0.70 | 983.50 |
| 10/03/20 | MOLTON | CONFERENCE CALL WITH KEVIN MACLAY RE POSSIBLE DOJ SETTLEMENT WITH PURDUE AND REACHING GOVERNMENTAL UNITY RE GOING FORWARD STATUS OF PURDUE | 0.90 | 1,264.50 |
| 10/05/20 | PINELO | REVIEW TDPS RE LIMITATION ON FEES AND FORWARD SAME TO G. CICERO | 0.50 | 272.50 |
| | **Total Hours and Fees** | | **1,066.80** | **1,194,225.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6907814
RE: INTERCREDITOR ALLOCATION                                    Page 48
November 10, 2020

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN POHL | 96.90 | hours at | 1,295.00 | 125,485.50 |
| STEVEN POHL | 2.90 | hours at | 1,235.00 | 3,581.50 |
| DAVID J. MOLTON | 507.40 | hours at | 1,405.00 | 712,897.00 |
| BARBARA J. KELLY | 3.10 | hours at | 1,060.00 | 3,286.00 |
| GERARD T. CICERO | 386.50 | hours at | 800.00 | 309,200.00 |
| GERARD T. CICERO | 8.40 | hours at | 650.00 | 5,460.00 |
| KENNETH AULET | 1.20 | hours at | 865.00 | 1,038.00 |
| ALEXANDRA M. DEERING | 2.70 | hours at | 395.00 | 1,066.50 |
| URIEL PINELO | 38.60 | hours at | 545.00 | 21,037.00 |
| CYAVASH N. AHMADI | 19.10 | hours at | 585.00 | 11,173.50 |
| **Total Fees** | | | | **1,194,225.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6907814 |
| ATTN: DAVID MOLTON | Date | Nov 10, 2020 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: INTERCREDITOR ALLOCATION



Remittance

**Balance Due: $1,194,225.00**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594

# EXHIBIT C



700 Pennsylvania Avenue, SE
Suite 400
Washington, DC 20003
O 202.772.2200
F 202.772.3333

GilbertLegal.com

November 10, 2020

Ad Hoc Committee
c/o Marshall S. Huebner
Davis Polk & Wardwell LLP
450 Lexington Avenue
New York, NY  10017

Invoice Number:    11321403
Client Number:         1599
Tax ID:          52-2283869

---

**FOR PROFESSIONAL SERVICES RENDERED January 1, 2020 through September 30, 2020**

**Re:   Ad Hoc Committee (Purdue)**

| Matter Description | Fees | Costs | Total |
|---|---|---|---|
| Intercreditor Allocation | 1,497,142.00 | 663.88 | 1,497,805.88 |
| **Total** | **1,497,142.00** | **663.88** | **1,497,805.88** |

|  |  |
|---|---|
| TOTAL FEES | $ 1,497,142.00 |
| TOTAL EXPENSES | $ 663.88 |
| **TOTAL FEES AND EXPENSES** | **$ 1,497,805.88** |



**FOR PROFESSIONAL SERVICES RENDERED January 1, 2020 through September 30, 2020**

**Intercreditor Allocation**

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 1/09/20 | Confer with A. Preis and others re public-private allocation issue (2.5); confer with Ad Hoc Committee counsel re same (2.5). | 5.00 | 7,500.00 |
| Gilbert, S. | 1/13/20 | Confer with A. Preis re disputed allocation issues. | 1.50 | 2,250.00 |
| Gilbert, S. | 1/20/20 | Confer with A. Preis re allocation issues for mediation. | .80 | 1,200.00 |
| Gilbert, S. | 1/27/20 | Confer with A. Preis (1.2), J. Rice (1.1), and D. Molton (1.7) re open allocation issues and upcoming mediation. | 4.00 | 6,000.00 |
| Quinn, K. | 1/27/20 | Confer with non-states re allocation-related issues. | .40 | 380.00 |
| Gilbert, S. | 1/29/20 | Confer with AHC professionals re allocation issues (1.9); follow-up conference with AHC professionals re allocation mediation (1.1). | 3.00 | 4,500.00 |
| Gilbert, S. | 1/30/20 | Confer with A. Preis re disputed allocation issues. | .80 | 1,200.00 |
| Gilbert, S. | 2/04/20 | Meet with A. Preis re mediation and allocation. | 1.00 | 1,500.00 |
| Gilbert, S. | 2/04/20 | Confer with AHC re strategy for allocation negotiations (1.8); confer with J. Rice re same (1.2). | 3.00 | 4,500.00 |
| Gilbert, S. | 2/04/20 | Meet with S. Birnbaum and Debtors re mediation. | 3.00 | 4,500.00 |
| Gilbert, S. | 2/04/20 | Confer with mediator candidates re mediation. | 1.50 | 2,250.00 |
| Gilbert, S. | 2/05/20 | Confer with mediator candidates, S. Birnbaum, A. Preis, D. Molton, and AHC re mediation. | 5.00 | 7,500.00 |
| Gilbert, S. | 2/05/20 | Correspond with AHC professionals and Debtors re mechanics and timing of mediation. | 1.00 | 1,500.00 |
| Gilbert, S. | 2/05/20 | Meet with A. Preis and others re mediation and allocation. | 3.00 | 4,500.00 |
| Gilbert, S. | 2/06/20 | Confer with AHC co-counsel and A. Preis re mediation structure and issues; correspond with parties re same. | 2.00 | 3,000.00 |
| Gilbert, S. | 2/07/20 | Confer with mediator candidates re potential mediation (0.9); confer with AHC (1.2) and private creditor counsel (A. Preis) (0.9) re same. | 3.00 | 4,500.00 |
| Quinn, K. | 2/07/20 | Review consultant proposal. | .30 | 285.00 |
| Quinn, K. | 2/07/20 | Review draft mediation proposal order. | .50 | 475.00 |
| Quinn, K. | 2/09/20 | Confer with AHC counsel re potential mediation order (0.4); review same (0.3). | .70 | 665.00 |
| Gilbert, S. | 2/10/20 | Confer with A. Preis (1.7) and AHC co-counsel (1.5) re mediation; correspond with parties re same (0.8). | 4.00 | 6,000.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Quinn, K. | 2/10/20 | Confer with allocation subcommittee re valuation experts. | 1.50 | 1,425.00 |
| Quinn, K. | 2/10/20 | Confer with AHC counsel group re comments to proposed mediation order. | .50 | 475.00 |
| Quinn, K. | 2/10/20 | Confer with co-counsel re mediation order comments. | 1.00 | 950.00 |
| Gilbert, S. | 2/11/20 | Confer with Debtors re mediation proposal (0.6); confer with AHC and private creditor counsel re same (0.9). | 1.50 | 2,250.00 |
| Gilbert, S. | 2/11/20 | Review and revise mediation order (1.8); confer with AHC co-counsel and Debtors re revisions to mediation order (1.2). | 3.00 | 4,500.00 |
| Grim, E. | 2/11/20 | Research issues relating to injunctive claims for purposes of allocation discussion. | 1.20 | 720.00 |
| Grim, E. | 2/11/20 | Confer with B. Massarsky re issues relating to injunctive claims. | .30 | 180.00 |
| Massarsky, B. | 2/11/20 | Confer with E. Grim re follow up research re public nuisance claims for purposes of allocation discussion. | .30 | 150.00 |
| Massarsky, B. | 2/11/20 | Review public nuisance claim research. | .30 | 150.00 |
| Gilbert, S. | 2/12/20 | Correspond with Debtors re mediation (0.8); confer with mediators re mediation proposal (1.8); draft mediation proposals (1.9). | 4.50 | 6,750.00 |
| Grim, E. | 2/12/20 | Confer with B. Massarsky re research relating to injunction issues. | .30 | 180.00 |
| Grim, E. | 2/12/20 | Research injunctive relief claim issues. | .30 | 180.00 |
| Massarsky, B. | 2/12/20 | Research additional public nuisance issues. | 4.30 | 2,150.00 |
| Massarsky, B. | 2/12/20 | Confer with E. Grim re status of research. | .30 | 150.00 |
| Gilbert, S. | 2/13/20 | Confer with co-counsel and mediators re mediation. | 1.00 | 1,500.00 |
| Massarsky, B. | 2/14/20 | Research additional injunction relief issues. | 1.30 | 650.00 |
| Gilbert, S. | 2/18/20 | Confer with full AHC re mediation (1.1); confer with PEC (J. Rice) re same (0.9); confer with AHC state group re same (0.5). | 2.50 | 3,750.00 |
| Quinn, K. | 2/18/20 | Review and comment on draft mediation motion and order. | .70 | 665.00 |
| Massarsky, B. | 2/18/20 | Research re public nuisance issue. | 2.90 | 1,450.00 |
| Quinn, K. | 2/20/20 | Review mediation-related pleadings. | .50 | 475.00 |
| Quinn, K. | 2/24/20 | Confer with allocation subcommittee re mediation process. | 1.00 | 950.00 |
| Grim, E. | 2/24/20 | Confer with AHC subcommittee re allocation. | 1.00 | 600.00 |
| Grim, E. | 2/25/20 | Review claims data to determine potential allocation strategies. | .20 | 120.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Grim, E. | 2/25/20 | Confer with B. Massarsky re issues relating to allocation research. | .20 | 120.00 |
| Grim, E. | 2/25/20 | Confer with B. Massarsky and S. Sraders re issues relating to public nuisance claims against Debtors. | .50 | 300.00 |
| Massarsky, B. | 2/25/20 | Confer with E. Grim and S. Sraders re status of public nuisance research. | .50 | 250.00 |
| Sraders, S. | 2/25/20 | Confer with E. Grim and B. Massarsky re research on valuation of public nuisance claims. | .50 | 190.00 |
| Sraders, S. | 2/25/20 | Review memorandum re public nuisance claims. | 1.80 | 684.00 |
| Quinn, K. | 2/26/20 | Review K. Eckstein update re allocation negotiations. | .20 | 190.00 |
| Grim, E. | 2/26/20 | Communicate with S. Sraders re issues relating to public nuisance claims. | .20 | 120.00 |
| Gilbert, S. | 2/27/20 | Confer with AHC re mediation strategy. | 1.00 | 1,500.00 |
| Quinn, K. | 2/27/20 | Confer with Ad Hoc Group re mediation strategy. | 1.00 | 950.00 |
| Grim, E. | 2/27/20 | Confer with AHC re mediation strategy. | 1.00 | 600.00 |
| Grim, E. | 2/28/20 | Communications with co-counsel re mediation planning and strategy. | .40 | 240.00 |
| Sraders, S. | 2/28/20 | Research injunctive claims issue. | 3.00 | 1,140.00 |
| Gilbert, S. | 3/02/20 | Confer with AHC co-counsel re tribal allocation analysis. | 1.20 | 1,800.00 |
| Quinn, K. | 3/02/20 | Confer with AHC co-counsel re tribal allocation analysis. | 1.20 | 1,140.00 |
| Quinn, K. | 3/02/20 | Participate in allocation subcommittee call. | .60 | 570.00 |
| Grim, E. | 3/02/20 | Participate in call with experts re allocation issues. | .50 | 300.00 |
| Grim, E. | 3/02/20 | Participate in subcommittee call re allocation. | .60 | 360.00 |
| Grim, E. | 3/02/20 | Attend hearing (telephonically) re mediation motion. | .30 | 180.00 |
| Sraders, S. | 3/02/20 | Review mediation order. | .20 | 76.00 |
| Sraders, S. | 3/02/20 | Research injunctive claims in the Second and Third Circuits for purposes of allocation analysis. | 4.30 | 1,634.00 |
| Grim, E. | 3/03/20 | Confer with AHC counsel and NCSG re mediation. | .50 | 300.00 |
| Grim, E. | 3/03/20 | Confer with S. Sraders re allocation issues relating to public nuisance claims. | .30 | 180.00 |
| Sraders, S. | 3/03/20 | Research treatment of injunctive claims within the Third Circuit. | 2.70 | 1,026.00 |
| Sraders, S. | 3/03/20 | Confer with E. Grim re research re injunctive claims. | .30 | 114.00 |
| Quinn, K. | 3/04/20 | Participate in mediation prep call. | 1.30 | 1,235.00 |
| Grim, E. | 3/04/20 | Communicate with K. Quinn re mediation strategy issues and scheduling. | .50 | 300.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Grim, E. | 3/04/20 | Communicate with S. Sraders re issues relating to public nuisance claims. | .10 | 60.00 |
| Grim, E. | 3/05/20 | Confer with AHC counsel re mediation strategy. | 1.20 | 720.00 |
| Grim, E. | 3/05/20 | Review expert reports and claims materials relevant to allocation analysis. | .70 | 420.00 |
| Quinn, K. | 3/06/20 | Participate in mediation logistics call with all mediation parties. | .70 | 665.00 |
| Grim, E. | 3/06/20 | Confer with mediators and all creditor parties re mediation procedures. | .70 | 420.00 |
| Grim, E. | 3/09/20 | Confer with co-counsel re allocation issues for mediation. | .30 | 180.00 |
| Gilbert, S. | 3/10/20 | Confer with K. Feinberg re mediation. | .80 | 1,200.00 |
| Grim, E. | 3/10/20 | Communications with S. Gilbert and co-counsel re allocation meeting. | .20 | 120.00 |
| Gilbert, S. | 3/11/20 | Confer with PEC re mediation. | 1.00 | 1,500.00 |
| Quinn, K. | 3/11/20 | Meet with AHC and NCSG group re mediation presentation. | 4.80 | 4,560.00 |
| Quinn, K. | 3/11/20 | Participate in call with AHC re mediation prep. | .50 | 475.00 |
| Gilbert, S. | 3/12/20 | Review claim valuation and background materials to prepare for non-consenting state mediation meeting. | 4.00 | 6,000.00 |
| Quinn, K. | 3/12/20 | Confer with governmental creditors groups re allocation mediation. | 4.90 | 4,655.00 |
| Quinn, K. | 3/12/20 | Participate in call with clients re follow up from strategy meeting. | .80 | 760.00 |
| Grim, E. | 3/12/20 | Confer with governmental creditor groups re allocation mediation strategy. | 4.90 | 2,940.00 |
| Grim, E. | 3/12/20 | Draft analysis of underlying claims data for presentation to mediators. | 1.90 | 1,140.00 |
| Gilbert, S. | 3/13/20 | Participate in non-consenting states mediator meeting. | 3.70 | 5,550.00 |
| Gilbert, S. | 3/13/20 | Confer with mediators, J. Rice and E. Grim re mediation procedure and issues of dispute. | 2.50 | 3,750.00 |
| Gilbert, S. | 3/13/20 | Telephone call with AHC counsel in preparation for mediation. | 1.50 | 2,250.00 |
| Quinn, K. | 3/13/20 | Meet with NCSG group and mediators re initial presentation. | 3.70 | 3,515.00 |
| Grim, E. | 3/13/20 | Confer with S. Gilbert, J. Rice, and mediators re mediation procedure and issues of dispute. | 2.50 | 1,500.00 |
| Grim, E. | 3/13/20 | Review outline for mediator presentation. | .10 | 60.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Grim, E. | 3/13/20 | Review public and private claims data and prior correspondence for meeting with mediators re allocation. | 1.30 | 780.00 |
| Gilbert, S. | 3/14/20 | Confer with J. Rice (0.3) and K. Feinberg (0.7) re follow-up issues from mediation prep calls. | 1.00 | 1,500.00 |
| Quinn, K. | 3/16/20 | Confer with tribes re allocation. | .60 | 570.00 |
| Quinn, K. | 3/16/20 | Telephone call with AHC professionals and client representatives re mediation strategy. | .80 | 760.00 |
| Grim, E. | 3/16/20 | Communicate with K. Quinn re mediation discussions and strategy. | .40 | 240.00 |
| Grim, E. | 3/16/20 | Confer with AHC professionals and tribe representative re allocation issues. | .60 | 360.00 |
| Grim, E. | 3/16/20 | Confer with AHC professionals and client representatives re mediation strategy. | .80 | 480.00 |
| Grim, E. | 3/16/20 | Confer with AHC professionals and non-state client representatives re mediation strategy. | .80 | 480.00 |
| Gilbert, S. | 3/17/20 | Confer with K. Feinberg (0.8), S. Birnbaum (0.4), and AHC co-counsel (0.3) re follow up issues from initial mediator call. | 1.50 | 2,250.00 |
| Gilbert, S. | 3/17/20 | Confer with mediators and AHC counsel re mediation strategy and issues in dispute. | 2.00 | 3,000.00 |
| Quinn, K. | 3/17/20 | Participate in prep call re mediation. | .40 | 380.00 |
| Quinn, K. | 3/17/20 | Review draft slide presentation. | .40 | 380.00 |
| Quinn, K. | 3/17/20 | Participate in initial mediator call. | 2.00 | 1,900.00 |
| Grim, E. | 3/17/20 | Confer with mediators and AHC counsel re mediation strategy and issues of dispute. | 2.00 | 1,200.00 |
| Grim, E. | 3/17/20 | Review revised presentation for mediator. | .20 | 120.00 |
| Grim, E. | 3/17/20 | Confer with S. Sraders re research issues relating to abatement. | .20 | 120.00 |
| Sraders, S. | 3/17/20 | Confer with E. Grim re research into limits on abatement remedies for states. | .20 | 76.00 |
| Sraders, S. | 3/17/20 | Research court authority to direct abatement funds. | .90 | 342.00 |
| Grim, E. | 3/18/20 | Confer with non-state AHC group re mediation strategy issues. | .50 | 300.00 |
| Grim, E. | 3/18/20 | Confer with AHC counsel re follow-up from hearing and mediation strategy. | .70 | 420.00 |
| Grim, E. | 3/18/20 | Research issues relating to abatement remedy. | .10 | 60.00 |
| Sraders, S. | 3/18/20 | Research restrictions re monies awarded to state and local governments. | 1.50 | 570.00 |
| Gilbert, S. | 3/19/20 | Confer with AHC re mediation strategy (1.4); confer with tribes re mediation (0.6). | 2.00 | 3,000.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Grim, E. | 3/19/20 | Confer with S. Gilbert, Brown Rudnick, and tribal counsel re tribe-related issues in mediation. | .60 | 360.00 |
| Grim, E. | 3/19/20 | Research bankruptcy issues relating to abatement claims. | .70 | 420.00 |
| Grim, E. | 3/19/20 | Confer with G. Cicero and S. Sraders re bankruptcy issues relating to abatement claims (0.3); confer with S. Sraders re same (0.3). | .60 | 360.00 |
| Sraders, S. | 3/19/20 | Confer with E. Grim re memorandum re state use of funds. | .30 | 114.00 |
| Sraders, S. | 3/19/20 | Telephone call with G. Cicero and E. Grim re abatementn claims (0.3); confer with E. Grim re same (.3). | .30 | 114.00 |
| Sraders, S. | 3/19/20 | Research limitations on court's power to designate funds for abatement. | 1.20 | 456.00 |
| Gilbert, S. | 3/20/20 | Confer with AHC re allocation issues (1.0); meet with non-states re same (2.0). | 3.00 | 4,500.00 |
| Quinn, K. | 3/20/20 | Participate in call with small group from AHC re abatement plan drafting process. | 1.00 | 950.00 |
| Grim, E. | 3/20/20 | Confer with R. Ringer and C. Gange (Kramer Levin), G. Cicero (Brown Rudnick) and S. Sraders re abatement-related research issues. | .40 | 240.00 |
| Grim, E. | 3/20/20 | Draft memorandum re abatement-related issues. | .60 | 360.00 |
| Sraders, S. | 3/20/20 | Research re abatement claims. | .30 | 114.00 |
| Sraders, S. | 3/20/20 | Draft outline for joint memorandum re abatement claims. | .90 | 342.00 |
| Sraders, S. | 3/20/20 | Telephone conference with Kramer Levin, Brown Rudnick and E. Grim re memorandum re abatement claims. | .40 | 152.00 |
| Gilbert, S. | 3/22/20 | Confer with K. Feinberg re open issues in mediation. | .50 | 750.00 |
| Gilbert, S. | 3/23/20 | Confer with subcommittee re allocation issues. | .70 | 1,050.00 |
| Gilbert, S. | 3/23/20 | Confer with D. Molton re mediation strategy and open issues (0.6); confer with D. Nachman re open abatement issues (1.8); confer with A. Preis re allocation issues (1.9); confer with J. Rice re mediation strategy (0.7). | 5.00 | 7,500.00 |
| Quinn, K. | 3/23/20 | Participate in call with allocation subcommittee. | .70 | 665.00 |
| Gilbert, S. | 3/24/20 | Telephone call with non-state group re allocation. | 1.30 | 1,950.00 |
| Quinn, K. | 3/24/20 | Review non-state abatement memorandum. | .20 | 190.00 |
| Grim, E. | 3/24/20 | Participate in non-state croup call re mediation strategy and abatement proposals. | 1.30 | 780.00 |
| Sraders, S. | 3/24/20 | Draft memorandum re abatement claims. | 4.70 | 1,786.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 3/25/20 | Confer with AHC allocation subcommittee re allocation issues (0.5); confer with D. Nachman re allocation issues (1.5); confer with A. Preis re public-private allocation issues (1.5); confer with DOJ re mediation (2.0). | 5.50 | 8,250.00 |
| Quinn, K. | 3/25/20 | Confer with allocation working group. | .50 | 475.00 |
| Grim, E. | 3/25/20 | Confer with S. Sraders re issues relating to mediation. | .70 | 420.00 |
| Sraders, S. | 3/25/20 | Confer with E. Grim re mediation issues. | .70 | 266.00 |
| Gilbert, S. | 3/27/20 | Confer with S. Birnbaum re allocation mediation (0.6); confer K. Feinberg re open issues and next steps in mediation (0.7); confer with D. Nachman re mediation strategy (2.2). | 3.50 | 5,250.00 |
| Quinn, K. | 3/27/20 | Confer with subcommittee re allocation issues. | .50 | 475.00 |
| Grim, E. | 3/27/20 | Review memorandum re issues relating to allocation of funds to governmental entities. | .20 | 120.00 |
| Gilbert, S. | 3/28/20 | Confer with J. Rice re allocation issues (0.6); confer with D. Nachman re same (0.6). | 1.20 | 1,800.00 |
| Gilbert, S. | 3/29/20 | Confer with S. Birnbaum re status and next steps in mediation. | 1.00 | 1,500.00 |
| Gilbert, S. | 3/30/20 | Confer with subcommittee re allocation. | .90 | 1,350.00 |
| Gilbert, S. | 3/30/20 | Confer with AHC re abatement model. | .80 | 1,200.00 |
| Quinn, K. | 3/30/20 | Telephone call with allocation subcommittee. | .90 | 855.00 |
| Quinn, K. | 3/30/20 | Review abatement plan edits from clients. | .30 | 285.00 |
| Quinn, K. | 3/30/20 | Participate in call with client re revised abatement plan drafts. | .80 | 760.00 |
| Grim, E. | 3/30/20 | Confer with AHC and co-counsel (Brown Rudnick, Kramer Levin) re issues relating to potential abatement program. | .80 | 480.00 |
| Gilbert, S. | 3/31/20 | Confer with J. Rice (0.8), D. Nachman (0.6), and A. Preis (0.6) re allocation issues. | 2.00 | 3,000.00 |
| Quinn, K. | 3/31/20 | Review CPS motion to participate in mediation. | .30 | 285.00 |
| Gilbert, S. | 4/01/20 | Confer with allocation subcommittee re mediation process (0.8); follow-up conversations with state reps re same (0.7). | 1.50 | 2,250.00 |
| Quinn, K. | 4/01/20 | Meet with allocation subcommittee re mediation process. | .80 | 760.00 |
| Sraders, S. | 4/01/20 | Research issues relating to abatement proposals. | .70 | 266.00 |
| Gilbert, S. | 4/02/20 | Confer with tribes re AHC and mediation. | 1.50 | 2,250.00 |
| Gilbert, S. | 4/02/20 | Confer with Ohio re AHC and mediation. | 1.00 | 1,500.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 4/02/20 | Confer with states and localities re mediation (1.3); confer with non-consenting state groups re mediation strategy (1.7). | 3.00 | 4,500.00 |
| Quinn, K. | 4/02/20 | Meet with non-consenting states group. | 1.70 | 1,615.00 |
| Quinn, K. | 4/02/20 | Participate in call with non-states group re mediation strategy. | 1.30 | 1,235.00 |
| Grim, E. | 4/02/20 | Confer with S. Gilbert, K. Quinn, non-state group, and co-counsel (Kramer Levin, Brown Rudnick) re mediation strategy. | 1.30 | 780.00 |
| Sraders, S. | 4/02/20 | Correspond with Brown Rudnick re abatement memorandum. | .10 | 38.00 |
| Gilbert, S. | 4/03/20 | Confer with K. Feinberg re mediation structure. | 1.00 | 1,500.00 |
| Gilbert, S. | 4/03/20 | Confer with AHC re mediation. | 1.10 | 1,650.00 |
| Gilbert, S. | 4/03/20 | Confer with states re mediation. | .90 | 1,350.00 |
| Quinn, K. | 4/03/20 | Participate in call with client re moving allocation abatement structure forward. | 1.10 | 1,045.00 |
| Quinn, K. | 4/03/20 | Confer with state group re mediation strategy. | .90 | 855.00 |
| Grim, E. | 4/03/20 | Confer with AHC and co-counsel (Brown Rudnick, Kramer Levin) re issues relating to allocation proposal. | 1.10 | 660.00 |
| Gilbert, S. | 4/06/20 | Confer with tribes re allocation. | 1.00 | 1,500.00 |
| Gilbert, S. | 4/06/20 | Confer with state and local groups re allocation (0.7); confer with experts re same (1.0). | 1.70 | 2,550.00 |
| Quinn, K. | 4/06/20 | Participate in call with experts re potential abatement plan options. | .70 | 665.00 |
| Quinn, K. | 4/06/20 | Participate in call with subcommittee re allocation issues. | 1.00 | 950.00 |
| Grim, E. | 4/06/20 | Confer with Debtors' counsel, co-counsel (Brown Rudnick, Kramer Levin), and AHC re issues relating to allocation of Debtor assets. | .70 | 420.00 |
| Grim, E. | 4/06/20 | Confer with Debtors' counsel, co-counsel (Brown Rudnick, Kramer Levin), and allocation subcommittee of AHC re preparation for mediation session. | 1.00 | 600.00 |
| Quinn, K. | 4/07/20 | Participate in non-states call re allocation issues. | .80 | 760.00 |
| Quinn, K. | 4/07/20 | Review outline for mediations. | .20 | 190.00 |
| Grim, E. | 4/07/20 | Confer with K. Quinn, Brown Rudnick, Kramer Levin, and state and non-state counsel re allocation proposal for mediators. | .80 | 480.00 |
| Gilbert, S. | 4/08/20 | Confer with states re mediator. | .80 | 1,200.00 |
| Gilbert, S. | 4/08/20 | Attend mediation session. | 1.50 | 2,250.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Quinn, K. | 4/08/20 | Confer with Committee in preparation for mediation meeting. | .80 | 760.00 |
| Quinn, K. | 4/08/20 | Participate in mediation session. | 1.50 | 1,425.00 |
| Grim, E. | 4/08/20 | Participate in meeting with mediators and AHC counsel re allocation issues. | 1.50 | 900.00 |
| Grim, E. | 4/08/20 | Confer with AHC co-counsel (S. Gilbert, K. Quinn, Brown Rudnick, Kramer Levin, and state/local government counsel) re allocation issues and preparation for mediation session. | .80 | 480.00 |
| Gilbert, S. | 4/09/20 | Confer with states re mediation strategy (0.9); confer with non-states re same (0.9). | 1.80 | 2,700.00 |
| Gilbert, S. | 4/09/20 | Confer with A. Preis re mediation. | .50 | 750.00 |
| Gilbert, S. | 4/09/20 | Confer with tribal leadership re allocation. | 1.50 | 2,250.00 |
| Gilbert, S. | 4/09/20 | Confer with non-consenting states re allocation. | 2.00 | 3,000.00 |
| Quinn, K. | 4/09/20 | Confer with client re preparation for NCSG group meeting. | .80 | 760.00 |
| Quinn, K. | 4/09/20 | Confer with NCSG re allocation options. | 2.00 | 1,900.00 |
| Grim, E. | 4/09/20 | Confer with counsel for non-consenting state group and AHC co-counsel re issues relating to allocation mediation. | 2.00 | 1,200.00 |
| Grim, E. | 4/09/20 | Confer with AHC co-counsel re follow-up issues from session with mediators. | .80 | 480.00 |
| Grim, E. | 4/09/20 | Confer with non-state AHC members re follow-up issues from meeting with non-consenting state group re allocation mediation. | 1.00 | 600.00 |
| Gilbert, S. | 4/10/20 | Review mediation materials. | 1.00 | 1,500.00 |
| Gilbert, S. | 4/10/20 | Meet with AHC and DOJ re allocation. | 1.00 | 1,500.00 |
| Quinn, K. | 4/10/20 | Review and consider revision of abatement plan. | .30 | 285.00 |
| Grim, E. | 4/10/20 | Draft memorandum re issues impacting allocation. | 2.10 | 1,260.00 |
| Sraders, S. | 4/10/20 | Correspond with E. Grim re use of abatement funds. | .50 | 190.00 |
| Quinn, K. | 4/12/20 | Review correspondence re school district participation in mediation. | .20 | 190.00 |
| Quinn, K. | 4/12/20 | Review and comment on memorandum re abatement structure issues. | .70 | 665.00 |
| Gilbert, S. | 4/13/20 | Confer with AHC re mediation. | 1.30 | 1,950.00 |
| Gilbert, S. | 4/13/20 | Confer with A. Preis re allocation. | .50 | 750.00 |
| Gilbert, S. | 4/13/20 | Confer with non-states re allocation. | 1.00 | 1,500.00 |
| Quinn, K. | 4/13/20 | Review revised abatement structure. | 2.00 | 1,900.00 |
| Grim, E. | 4/13/20 | Draft memorandum re issues impacting allocation proposal. | .30 | 180.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Grim, E. | 4/13/20 | Confer with allocation subcommittee re allocation proposal. | 1.30 | 780.00 |
| Sraders, S. | 4/13/20 | Revise memorandum re abatement claims. | 1.10 | 418.00 |
| Gilbert, S. | 4/14/20 | Confer with tribes re allocation. | 1.50 | 2,250.00 |
| Gilbert, S. | 4/14/20 | Confer with non-states re allocation. | 1.00 | 1,500.00 |
| Gilbert, S. | 4/14/20 | Confer with AHC re mediation. | 1.00 | 1,500.00 |
| Quinn, K. | 4/14/20 | Participate in call with subcommittee re status. | 1.40 | 1,330.00 |
| Grim, E. | 4/14/20 | Draft memorandum re issues impacting allocation proposal. | 1.70 | 1,020.00 |
| Grim, E. | 4/14/20 | Confer with allocation subcommittee re allocation proposal. | 1.40 | 840.00 |
| Grim, E. | 4/14/20 | Confer with non-state group re allocation mediation issues. | 1.00 | 600.00 |
| Sraders, S. | 4/14/20 | Revise abatement memorandum to incorporate comments from K. Quinn and E. Grim. | .60 | 228.00 |
| Gilbert, S. | 4/15/20 | Confer with A. Preis re mediation. | 1.00 | 1,500.00 |
| Gilbert, S. | 4/15/20 | Confer with AHC re mediation. | .80 | 1,200.00 |
| Quinn, K. | 4/15/20 | Confer with Committee re abatement plan. | .80 | 760.00 |
| Grim, E. | 4/15/20 | Confer with allocation subcommittee re allocation proposal. | .80 | 480.00 |
| Grim, E. | 4/15/20 | Confer with allocation subcommittee and non-consenting states re allocation proposal. | .80 | 480.00 |
| Grim, E. | 4/15/20 | Confer with allocation subcommittee re follow-up issues from non-consenting state call on allocation. | .30 | 180.00 |
| Grim, E. | 4/15/20 | Review revised abatement plan. | .20 | 120.00 |
| Gilbert, S. | 4/16/20 | Confer with non-states re allocation issues. | 1.00 | 1,500.00 |
| Gilbert, S. | 4/16/20 | Confer with D. Nachman re mediation. | .50 | 750.00 |
| Gilbert, S. | 4/16/20 | Participate in mediation session. | 1.50 | 2,250.00 |
| Quinn, K. | 4/16/20 | Participate in mediation session. | 1.50 | 1,425.00 |
| Quinn, K. | 4/16/20 | Participate in calls with Committee members re abatement model and strategy. | 3.20 | 3,040.00 |
| Grim, E. | 4/16/20 | Confer with S. Gilbert and K. Quinn re status and strategy re mediation. | .40 | 240.00 |
| Grim, E. | 4/16/20 | Confer with AHC and mediators re allocation proposal. | 1.50 | 900.00 |
| Grim, E. | 4/16/20 | Confer with allocation subcommittee re allocation issues. | 1.10 | 660.00 |
| Grim, E. | 4/16/20 | Review revised abatement plan. | .20 | 120.00 |
| Gilbert, S. | 4/17/20 | Confer with states re mediation. | 1.00 | 1,500.00 |
| Gilbert, S. | 4/17/20 | Confer with K. Feinberg re mediation. | .50 | 750.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Gilbert, S. | 4/17/20 | Attend AHC meeting with NCSG re allocation. | 1.50 | 2,250.00 |
| Quinn, K. | 4/17/20 | Participate in call with NCSG, MSGE and AHC re abatement plans. | 1.50 | 1,425.00 |
| Grim, E. | 4/17/20 | Confer with NCSG, multi-state group, and AHC re allocation issues. | 1.50 | 900.00 |
| Gilbert, S. | 4/18/20 | Confer with D. Nachman re mediation. | 1.00 | 1,500.00 |
| Gilbert, S. | 4/18/20 | Confer with K. Feinberg re mediation. | 1.00 | 1,500.00 |
| Quinn, K. | 4/18/20 | Review objection of PI claimants. | .30 | 285.00 |
| Gilbert, S. | 4/20/20 | Confer with K. Feinberg re mediation. | 1.00 | 1,500.00 |
| Gilbert, S. | 4/20/20 | Telephone call with AHC re strategy for abatement negotiations with AHC (2.0; confer with NCSG and AHC re abatement issues (2.5). | 4.50 | 6,750.00 |
| Gilbert, S. | 4/20/20 | Confer with non-states re allocation. | 1.50 | 2,250.00 |
| Quinn, K. | 4/20/20 | Confer with client re status of abatement plan negotiations. | .70 | 665.00 |
| Quinn, K. | 4/20/20 | Confer with allocation subcommittee. | .40 | 380.00 |
| Quinn, K. | 4/20/20 | Review draft memorandum re abatement-related issues. | .50 | 475.00 |
| Quinn, K. | 4/20/20 | Update call with DOJ. | .50 | 475.00 |
| Quinn, K. | 4/20/20 | Participate in allocation working group. | 2.00 | 1,900.00 |
| Grim, E. | 4/20/20 | Confer with abatement structure working group re status and next steps. | .50 | 300.00 |
| Grim, E. | 4/20/20 | Confer with AHC allocation subcommittee re status and next steps. | .30 | 180.00 |
| Grim, E. | 4/20/20 | Confer with DOJ re allocation-related issues and next steps. | .50 | 300.00 |
| Gilbert, S. | 4/21/20 | Confer with non-states re allocation issues. | 1.00 | 1,500.00 |
| Gilbert, S. | 4/21/20 | Confer with AHC representatives re mediation strategy. | 2.00 | 3,000.00 |
| Gilbert, S. | 4/21/20 | Confer with A. Preis re hospitals and abatement. | 1.00 | 1,500.00 |
| Quinn, K. | 4/21/20 | Weekly call with non-state group re mediation update. | 1.00 | 950.00 |
| Grim, E. | 4/21/20 | Confer with K. Quinn, G. Cicero, D. Molton, R. Ringer, M. Cyganowski, and non-state members of AHC re status of allocation negotiations. | 1.00 | 600.00 |
| Gilbert, S. | 4/22/20 | Attend NCSG mediation. | 1.00 | 1,500.00 |
| Gilbert, S. | 4/22/20 | Confer with tribes re allocation. | 1.00 | 1,500.00 |
| Quinn, K. | 4/22/20 | Participate in mediation session. | 1.00 | 950.00 |
| Quinn, K. | 4/22/20 | Review and consider MSGE position paper. | .30 | 285.00 |
| Quinn, K. | 4/22/20 | Review correspondence re tribal share negotiations. | .20 | 190.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Grim, E. | 4/22/20 | Draft memorandum re allocation-related legal issues. | .60 | 360.00 |
| Grim, E. | 4/22/20 | Confer with AHC, non-consenting states, MSGE, and mediators re allocation issues. | 1.00 | 600.00 |
| Gilbert, S. | 4/23/20 | Confer with A. Preis re hospitals. | 1.00 | 1,500.00 |
| Gilbert, S. | 4/24/20 | Confer with K. Feinberg re mediation. | 1.00 | 1,500.00 |
| Gilbert, S. | 4/24/20 | Confer with AHC and NCSG re allocation. | 2.00 | 3,000.00 |
| Gilbert, S. | 4/24/20 | Confer with AHC counsel re allocation. | .80 | 1,200.00 |
| Quinn, K. | 4/24/20 | Participate in allocation check-in call. | .50 | 475.00 |
| Quinn, K. | 4/26/20 | Participate in working group call re abatement proposal. | 1.00 | 950.00 |
| Gilbert, S. | 4/27/20 | Confer with AHC members re mediation status and strategy. | 1.50 | 2,250.00 |
| Gilbert, S. | 4/27/20 | Confer with K. Feinberg re allocation. | .80 | 1,200.00 |
| Gilbert, S. | 4/27/20 | Confer with D. Nachman re allocation. | .80 | 1,200.00 |
| Gilbert, S. | 4/27/20 | Confer with tribes re allocation. | 2.00 | 3,000.00 |
| Quinn, K. | 4/27/20 | Confer with allocation subcommittee. | .50 | 475.00 |
| Quinn, K. | 4/27/20 | Review tribal allocation fact sheet. | .80 | 760.00 |
| Quinn, K. | 4/27/20 | Review and consider hospital opinions. | 1.50 | 1,425.00 |
| Grim, E. | 4/27/20 | Review updated abatement proposal. | .20 | 120.00 |
| Grim, E. | 4/27/20 | Confer with allocation subcommittee re status of abatement proposals. | .50 | 300.00 |
| Gilbert, S. | 4/28/20 | Confer with tribes re allocation. | 1.50 | 2,250.00 |
| Gilbert, S. | 4/28/20 | Confer with non-states re allocation issues. | 1.30 | 1,950.00 |
| Grim, E. | 4/28/20 | Confer with non-state AHC entities re abatement and tribal allocation issues. | 1.30 | 780.00 |
| Gilbert, S. | 4/29/20 | Confer with AHC and multi-state group re allocation. | 1.50 | 2,250.00 |
| Quinn, K. | 4/29/20 | Review MSGE comments to abatement plan. | .30 | 285.00 |
| Gilbert, S. | 4/30/20 | Confer with D. Nachman re allocation. | .50 | 750.00 |
| Gilbert, S. | 4/30/20 | Confer with AHC re abatement. | 2.00 | 3,000.00 |
| Gilbert, S. | 4/30/20 | Confer with AHC re multi-state group re allocation negotiations. | .90 | 1,350.00 |
| Gilbert, S. | 4/30/20 | Confer with A. Preis re allocation. | .50 | 750.00 |
| Quinn, K. | 4/30/20 | Participate in working group call re abatement issues. | 2.00 | 1,900.00 |
| Grim, E. | 4/30/20 | Confer with AHC subgroup re allocation discussions with non-consenting states and multi-state group. | .90 | 540.00 |
| Gilbert, S. | 5/01/20 | Confer with K. Maclay re settlement. | 1.70 | 2,550.00 |
| Gilbert, S. | 5/01/20 | Attend tribal allocation meeting. | 2.50 | 3,750.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 5/01/20 | Confer with J. Rice and D. Molton re strategy. | 1.00 | 1,500.00 |
| Quinn, K. | 5/01/20 | Participate in call re tribal allocation issues status and strategy (partial). | .70 | 665.00 |
| Quinn, K. | 5/01/20 | Confer with D. Molton, S. Gilbert, and K. Maclay re attorney fees fund. | 1.70 | 1,615.00 |
| Quinn, K. | 5/01/20 | Confer with G. Cicero and E. Grim re attorneys fees issue. | .40 | 380.00 |
| Grim, E. | 5/01/20 | Confer with K. Quinn and G. Cicero re issues relating to attorneys' fees. | .40 | 240.00 |
| Gilbert, S. | 5/02/20 | Confer with trial representatives and AHC representatives re tribal allocation. | .50 | 750.00 |
| Gilbert, S. | 5/02/20 | Confer with D. Nachman and J. Rice re mediation. | 1.00 | 1,500.00 |
| Gilbert, S. | 5/03/20 | Confer with tribal leadership re tribal allocation. | 2.00 | 3,000.00 |
| Gilbert, S. | 5/03/20 | Confer with K. Feinberg re tribal mediation issues. | .50 | 750.00 |
| Gilbert, S. | 5/03/20 | Confer with A. Preis re mediation. | 1.50 | 2,250.00 |
| Gilbert, S. | 5/04/20 | Confer with working group re tribal allocation. | .90 | 1,350.00 |
| Gilbert, S. | 5/04/20 | Confer with D. Nachman re outstanding allocation issues. | 1.00 | 1,500.00 |
| Gilbert, S. | 5/04/20 | Confer with S. Birnbaum re mediation. | .50 | 750.00 |
| Gilbert, S. | 5/04/20 | Confer with subcommittee re allocation. | 1.10 | 1,650.00 |
| Gilbert, S. | 5/04/20 | Confer with A. Preis and D. Molton re UCC allocation views and next steps in mediation. | 1.00 | 1,500.00 |
| Quinn, K. | 5/04/20 | Confer with working group re tribes negotiation and non-states issues. | .90 | 855.00 |
| Quinn, K. | 5/04/20 | Participate in subcommittee call re allocation. | 1.10 | 1,045.00 |
| Gilbert, S. | 5/05/20 | Confer with tribal committee re allocation. | 1.00 | 1,500.00 |
| Gilbert, S. | 5/05/20 | Confer with non-states re allocation. | 1.20 | 1,800.00 |
| Quinn, K. | 5/05/20 | Participate in call with non-states re mediation status and strategy. | 1.20 | 1,140.00 |
| Grim, E. | 5/05/20 | Confer with non-state group re mediation strategy issues. | 1.20 | 720.00 |
| Gilbert, S. | 5/06/20 | Confer with D. Nachman re allocation negotiations. | .50 | 750.00 |
| Gilbert, S. | 5/06/20 | Confer with PEC re PI claims. | 1.00 | 1,500.00 |
| Gilbert, S. | 5/06/20 | Confer with K. Feinberg re status and next steps in negotiations. | .50 | 750.00 |
| Gilbert, S. | 5/06/20 | Confer with tribal lawyers re tribal allocation issues. | 1.00 | 1,500.00 |
| Gilbert, S. | 5/06/20 | Meet with AHC and NCSG re allocation. | 2.00 | 3,000.00 |
| Gilbert, S. | 5/06/20 | Confer with D. Nachman and A. Preis re mediation. | 1.00 | 1,500.00 |
| Quinn, K. | 5/06/20 | Review 8th Circuit case re abatement and update. | .40 | 380.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Grim, E. | 5/06/20 | Revise memorandum re issues relating to abatement proposal. | .50 | 300.00 |
| Gilbert, S. | 5/07/20 | Confer with AHC re prep for mediation session. | 1.10 | 1,650.00 |
| Gilbert, S. | 5/07/20 | Confer with tribal committee re allocation. | 2.00 | 3,000.00 |
| Quinn, K. | 5/07/20 | Review corresondence from mediators and Epiq PI report. | .30 | 285.00 |
| Quinn, K. | 5/07/20 | Confer with AHC re preparation for mediation session re PI claim issues | 1.10 | 1,045.00 |
| Grim, E. | 5/07/20 | Review updated issue list provided by mediators. | .10 | 60.00 |
| Gilbert, S. | 5/08/20 | Confer with D. Nachman re strategy for mediation with private creditors. | .50 | 750.00 |
| Gilbert, S. | 5/08/20 | Confer with K. Feinberg re process for public-private mediation. | .80 | 1,200.00 |
| Gilbert, S. | 5/08/20 | Confer with states re allocation. | .70 | 1,050.00 |
| Gilbert, S. | 5/08/20 | Confer with PEC counsel re strategy. | 1.50 | 2,250.00 |
| Gilbert, S. | 5/08/20 | Participate in mediation re PI claimant allocation. | 1.60 | 2,400.00 |
| Quinn, K. | 5/08/20 | Confer with working group re status of mediation. | .80 | 760.00 |
| Quinn, K. | 5/08/20 | Participate in mediation call. | 1.60 | 1,520.00 |
| Quinn, K. | 5/08/20 | Review modifications to draft abatement program. | .50 | 475.00 |
| Quinn, K. | 5/08/20 | Analyze research re attorney fund issues. | .50 | 475.00 |
| Grim, E. | 5/08/20 | Confer with S. Gilbert, K. Quinn, D. Molton, G. Cicero, PEC counsel, and mediators re TDP issues. | 1.60 | 960.00 |
| Grim, E. | 5/08/20 | Review models for potential attorney fees structure. | .80 | 480.00 |
| Sraders, S. | 5/08/20 | Review correspondence and associated materials re fee proposal. | .40 | 152.00 |
| Gilbert, S. | 5/09/20 | Confer with S. Birnbaum re mediation. | .50 | 750.00 |
| Gilbert, S. | 5/10/20 | Confer with D. Nachman re mediation. | 1.00 | 1,500.00 |
| Gilbert, S. | 5/10/20 | Confer with tribal counsel and AHC representatives re tribal allocation. | 1.00 | 1,500.00 |
| Gilbert, S. | 5/10/20 | Confer with D. Molton re allocation. | .50 | 750.00 |
| Quinn, K. | 5/10/20 | Review correspondence re mediation proposals. | .20 | 190.00 |
| Gilbert, S. | 5/11/20 | Confer with allocation subcommittee of AHC. | 1.20 | 1,800.00 |
| Gilbert, S. | 5/11/20 | Confer with S. Birnbaum re mediation. | 1.00 | 1,500.00 |
| Gilbert, S. | 5/11/20 | Confer with D. Molton re mediation. | .50 | 750.00 |
| Quinn, K. | 5/11/20 | Participate in allocation subcommittee call. | 1.20 | 1,140.00 |
| Grim, E. | 5/11/20 | Review revised proposal for abatement structure. | .40 | 240.00 |
| Grim, E. | 5/11/20 | Participate in allocation subcommittee call re abatement structure proposals. | 1.20 | 720.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Grim, E. | 5/11/20 | Review common benefit fund orders from MDL and other cases for purposes of drafting structure for payment of attorneys' fees. | 1.60 | 960.00 |
| Grim, E. | 5/11/20 | Confer with J. Hudson and S. Sraders re issues relating to structure for payment of attorneys' fees. | 1.50 | 900.00 |
| Sraders, S. | 5/11/20 | Confer with J. Hudson and E. Grim re common benefit order. | .50 | 190.00 |
| Sraders, S. | 5/11/20 | Review fee allocation materials. | 1.30 | 494.00 |
| Gilbert, S. | 5/12/20 | Confer with D. Nachman re mediation. | .50 | 750.00 |
| Gilbert, S. | 5/12/20 | Telephone call with non-state group re allocation. | 1.50 | 2,250.00 |
| Gilbert, S. | 5/12/20 | Confer with D. Nachman and non-states re allocation. | .80 | 1,200.00 |
| Gilbert, S. | 5/12/20 | Telephone call with AHC counsel re developments in mediation. | .80 | 1,200.00 |
| Quinn, K. | 5/12/20 | Confer with non-states re abatement proposal issues. | 1.50 | 1,425.00 |
| Quinn, K. | 5/12/20 | Confer with full AHC re issues relating to abatement structure. | .80 | 760.00 |
| Grim, E. | 5/12/20 | Confer with non-state group re negotiations relating to abatement structure. | 1.50 | 900.00 |
| Grim, E. | 5/12/20 | Confer with full AHC re issues relating to abatement structure. | .80 | 480.00 |
| Foster, G. | 5/12/20 | Research cases re attorney fees and common benefit fund. | 3.60 | 684.00 |
| Sraders, S. | 5/12/20 | Correspond with G. Foster re common benefit orders. | .40 | 152.00 |
| Gilbert, S. | 5/13/20 | Confer with states and tribes re allocation. | 1.00 | 1,500.00 |
| Gilbert, S. | 5/13/20 | Confer with counsel re AHC allocation. | 1.00 | 1,500.00 |
| Gilbert, S. | 5/13/20 | Confer with tribal leadership re allocation. | 1.00 | 1,500.00 |
| Gilbert, S. | 5/13/20 | Confer with states re tribal allocation. | 1.00 | 1,500.00 |
| Quinn, K. | 5/13/20 | Participate in call with clients re mediation. | 1.00 | 950.00 |
| Quinn, K. | 5/13/20 | Analyze draft abatement procedures. | 1.00 | 950.00 |
| Grim, E. | 5/13/20 | Review revised proposal for abatement structure. | .30 | 180.00 |
| Foster, G. | 5/13/20 | Research re attorney fees and common benefit funds. | 2.00 | 380.00 |
| Sraders, S. | 5/13/20 | Review common benefit orders. | .90 | 342.00 |
| Gilbert, S. | 5/14/20 | Confer with states re allocation. | 1.00 | 1,500.00 |
| Gilbert, S. | 5/14/20 | Confer with non-states re allocation. | 1.00 | 1,500.00 |
| Gilbert, S. | 5/14/20 | Attend AHC meeting re allocation. | 1.00 | 1,500.00 |
| Gilbert, S. | 5/14/20 | Confer with K. Feinberg. | .50 | 750.00 |
| Gilbert, S. | 5/14/20 | Prepare for mediation meeting. | 1.00 | 1,500.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Quinn, K. | 5/14/20 | Participate in call with non-states re abatement model. | 1.00 | 950.00 |
| Quinn, K. | 5/14/20 | Confer with Committee re abatement model. | 1.20 | 1,140.00 |
| Quinn, K. | 5/14/20 | Participate in call with client re new development in mediation. | .80 | 760.00 |
| Grim, E. | 5/14/20 | Confer with non-state group, Brown Rudnick, and Kramer Levin re abatement structure. | 1.00 | 600.00 |
| Grim, E. | 5/14/20 | Confer with Ad Hoc Committee, Brown Rudnick, and Kramer Levin re abatement structure. | 1.20 | 720.00 |
| Sraders, S. | 5/14/20 | Continue reviewing common benefit orders. | .30 | 114.00 |
| Gilbert, S. | 5/15/20 | Confer with K. Feinberg. | .50 | 750.00 |
| Gilbert, S. | 5/15/20 | Confer with non-states re allocation. | 1.00 | 1,500.00 |
| Gilbert, S. | 5/15/20 | Confer with AHC and NCSG. | 1.30 | 1,950.00 |
| Quinn, K. | 5/15/20 | Confer with non-state allocation working group re status and next steps. | 1.00 | 950.00 |
| Grim, E. | 5/15/20 | Revise memorandum re abatement-related research issues. | .30 | 180.00 |
| Gilbert, S. | 5/16/20 | Confer with D. Molton re allocation. | .50 | 750.00 |
| Gilbert, S. | 5/16/20 | Confer with K. Feinberg re next steps in intergovernmental mediation. | 1.00 | 1,500.00 |
| Quinn, K. | 5/16/20 | Review correspondence re NCSG proposed draft abatement form. | .50 | 475.00 |
| Sraders, S. | 5/16/20 | Review common benefits orders from other cases. | 1.10 | 418.00 |
| Gilbert, S. | 5/17/20 | Confer with S. Birnbaum re allocation negotiations. | .50 | 750.00 |
| Gilbert, S. | 5/17/20 | Confer with non-states re allocation. | 1.00 | 1,500.00 |
| Gilbert, S. | 5/17/20 | Confer with states re allocation. | 1.00 | 1,500.00 |
| Gilbert, S. | 5/17/20 | Confer with D. Nachman re allocation. | 1.00 | 1,500.00 |
| Gilbert, S. | 5/18/20 | Confer with D. Nachman and A. Preis re public-private mediation process. | 1.00 | 1,500.00 |
| Gilbert, S. | 5/18/20 | Confer with tribal committee re allocation. | 1.00 | 1,500.00 |
| Gilbert, S. | 5/18/20 | Telephone call with non-state group re allocation. | 1.00 | 1,500.00 |
| Gilbert, S. | 5/18/20 | Confer with states re allocation. | .50 | 750.00 |
| Gilbert, S. | 5/18/20 | Confer with AHC re open issues in draft abatement plan. | 1.50 | 2,250.00 |
| Quinn, K. | 5/18/20 | Review revised draft abatement plan. | .40 | 380.00 |
| Quinn, K. | 5/18/20 | Participate in call with clients re allocation status. | .50 | 475.00 |
| Grim, E. | 5/18/20 | Communicate with S. Gilbert re mediator meeting with AHC. | .10 | 60.00 |
| Grim, E. | 5/18/20 | Review revised abatement plan proposals. | .20 | 120.00 |
| Grim, E. | 5/18/20 | Confer with AHC re allocation proposals. | 1.30 | 780.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Gilbert, S. | 5/19/20 | Attend mediator meeting. | 1.00 | 1,500.00 |
| Gilbert, S. | 5/19/20 | Confer with K. Feinberg re open issues in governmental negotiations. | .30 | 450.00 |
| Gilbert, S. | 5/19/20 | Confer with AHC allocation working group re allocation. | 1.00 | 1,500.00 |
| Gilbert, S. | 5/19/20 | Confer with non-states re allocation. | 2.00 | 3,000.00 |
| Gilbert, S. | 5/19/20 | Confer with AHC re allocation. | 1.00 | 1,500.00 |
| Quinn, K. | 5/19/20 | Participate in mediation session. | 1.00 | 950.00 |
| Quinn, K. | 5/19/20 | Confer with subcommittee working group re allocation. | 1.00 | 950.00 |
| Grim, E. | 5/19/20 | Confer with AHC and mediators re abatement program proposals and status of negotiations with other creditor groups. | 1.00 | 600.00 |
| Grim, E. | 5/19/20 | Confer with AHC re abatement working group re proposal. | 1.00 | 600.00 |
| Grim, E. | 5/19/20 | Confer with non-state group re abatement proposal. | 1.30 | 780.00 |
| Grim, E. | 5/19/20 | Confer with full AHC re abatement proposal. | .40 | 240.00 |
| Gilbert, S. | 5/20/20 | Confer with J. Rice re allocation and attorney fee fund. | .50 | 750.00 |
| Gilbert, S. | 5/20/20 | Confer with AHC re allocation (two calls). | 4.00 | 6,000.00 |
| Gilbert, S. | 5/20/20 | Confer with non-states re allocation. | 2.50 | 3,750.00 |
| Gilbert, S. | 5/20/20 | Confer with tribes re allocation. | 1.00 | 1,500.00 |
| Quinn, K. | 5/20/20 | Review correspondence re abatement proposal changes. | .50 | 475.00 |
| Quinn, K. | 5/20/20 | Participate in call with AHC re allocation issues (partial). | .50 | 475.00 |
| Quinn, K. | 5/20/20 | Telephone call with subcommittee re allocation. | 1.50 | 1,425.00 |
| Quinn, K. | 5/20/20 | Calls with allocation subcommittee re abatement plan. | 2.20 | 2,090.00 |
| Grim, E. | 5/20/20 | Review updated abatement proposal. | .20 | 120.00 |
| Grim, E. | 5/20/20 | Confer with AHC re issues relating to abatement proposal. | 1.00 | 600.00 |
| Grim, E. | 5/20/20 | Follow-up conference with AHC re issues relating to abatement proposal. | 1.20 | 720.00 |
| Grim, E. | 5/20/20 | Additional follow-up conference with AHC re issues relating to abatement proposal. | 1.20 | 720.00 |
| Gilbert, S. | 5/21/20 | Confer with AHC re allocation. | 1.00 | 1,500.00 |
| Gilbert, S. | 5/21/20 | Confer with tribes re allocation. | .50 | 750.00 |
| Gilbert, S. | 5/21/20 | Confer with K. Feinberg re structure and open issues for public-private mediation. | .50 | 750.00 |
| Gilbert, S. | 5/21/20 | Confer with AHC re mediation. | 1.10 | 1,650.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Quinn, K. | 5/21/20 | Participate in further calls re abatement plan. | 1.10 | 1,045.00 |
| Grim, E. | 5/21/20 | Review updated abatement proposal and correspondence to other creditor groups re same. | 1.20 | 720.00 |
| Grim, E. | 5/21/20 | Confer with AHC re abatement proposal and negotiations with other creditor groups. | 1.10 | 660.00 |
| Gilbert, S. | 5/22/20 | Confer with states re allocation. | .50 | 750.00 |
| Gilbert, S. | 5/22/20 | Confer with S. Birnbaum re mediation. | .50 | 750.00 |
| Gilbert, S. | 5/22/20 | Confer with PI lawyers re TDP re allocation. | 2.00 | 3,000.00 |
| Gilbert, S. | 5/22/20 | Confer with J. Rice re attorneys fee fund. | 1.00 | 1,500.00 |
| Gilbert, S. | 5/22/20 | Calls with working group re allocation. | 1.60 | 2,400.00 |
| Gilbert, S. | 5/22/20 | Confer with K. Feinberg re mediation. | .50 | 750.00 |
| Gilbert, S. | 5/22/20 | Confer with A. Preis re mediation. | .50 | 750.00 |
| Quinn, K. | 5/22/20 | Call with working group re abatement proposal status. | .80 | 760.00 |
| Quinn, K. | 5/22/20 | Participate in further calls re abatement issues. | 1.50 | 1,425.00 |
| Quinn, K. | 5/22/20 | Confer with D. Simon re fee proposal issues. | .40 | 380.00 |
| Grim, E. | 5/22/20 | Confer with AHC and non-consenting states group re abatement proposal. | .80 | 480.00 |
| Grim, E. | 5/22/20 | Confer with S. Sraders re issues relating to attorney fees allocation. | .30 | 180.00 |
| Sraders, S. | 5/22/20 | Confer with E. Grim re attorney fees. | .30 | 114.00 |
| Gilbert, S. | 5/24/20 | Confer with TDP re allocation. | 1.00 | 1,500.00 |
| Gilbert, S. | 5/24/20 | Confer with S. Birnbaum re mediation. | .30 | 450.00 |
| Gilbert, S. | 5/24/20 | Confer with K. Feinberg re mediation. | .50 | 750.00 |
| Gilbert, S. | 5/24/20 | Confer with tribes re allocation. | 1.50 | 2,250.00 |
| Quinn, K. | 5/25/20 | Participate in call with non-state Committee members re new development in mediation. | 1.00 | 950.00 |
| Gilbert, S. | 5/26/20 | Confer (2 calls) with AHC re allocation. | 2.30 | 3,450.00 |
| Gilbert, S. | 5/26/20 | Confer with non-states re allocation. | .60 | 900.00 |
| Gilbert, S. | 5/26/20 | Confer with tribes re allocation. | 1.00 | 1,500.00 |
| Quinn, K. | 5/26/20 | Participate in call with working group re allocation. | 1.00 | 950.00 |
| Grim, E. | 5/26/20 | Confer with allocation working subgroup re NCSG and MSG abatement proposals. | 1.00 | 600.00 |
| Grim, E. | 5/26/20 | Confer with AHC allocation subcommittee re NCSG and MSG abatement proposals. | 1.30 | 780.00 |
| Grim, E. | 5/26/20 | Confer with non-states re response to NCSG and MSG abatement proposals. | .60 | 360.00 |
| Gilbert, S. | 5/27/20 | Confer with non-states re allocation. | .50 | 750.00 |
| Gilbert, S. | 5/27/20 | Confer with D. Nachman and non-states. | 1.00 | 1,500.00 |
| Gilbert, S. | 5/27/20 | Confer with counsel re mediation. | .50 | 750.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 5/27/20 | Confer with non-states re allocation. | 1.00 | 1,500.00 |
| Gilbert, S. | 5/27/20 | Confer with D. Nachman re allocation. | 1.30 | 1,950.00 |
| Gilbert, S. | 5/27/20 | Confer with AHC re allocation. | .70 | 1,050.00 |
| Gilbert, S. | 5/27/20 | Confer with non-states re allocation. | .60 | 900.00 |
| Gilbert, S. | 5/27/20 | Confer with AHC counsel re allocation. | 1.00 | 1,500.00 |
| Quinn, K. | 5/27/20 | Confer with non-states re allocation positions (0.6); confer with AHC re allocation (0.7). | 1.30 | 1,235.00 |
| Quinn, K. | 5/27/20 | Participate in all government working group call re allocation proposals. | 1.50 | 1,425.00 |
| Grim, E. | 5/27/20 | Revise memorandum re abatement-related bankruptcy issues. | 1.80 | 1,080.00 |
| Grim, E. | 5/27/20 | Review NCSG allocation proposal. | .10 | 60.00 |
| Grim, E. | 5/27/20 | Confer with non-state group re response to NCSG abatement proposal | .60 | 360.00 |
| Grim, E. | 5/27/20 | Confer with AHC re mediation strategy and diligence issues. | .70 | 420.00 |
| Sraders, S. | 5/27/20 | Draft summary of common benefit orders. | 1.90 | 722.00 |
| Gilbert, S. | 5/28/20 | Confer with tribal leadership re settlement allocation. | 1.00 | 1,500.00 |
| Gilbert, S. | 5/28/20 | Confer with non-states re allocation. | .60 | 900.00 |
| Gilbert, S. | 5/28/20 | Confer with J. Rice and D. Nachman re attorney fee fund. | .50 | 750.00 |
| Gilbert, S. | 5/28/20 | Confer with D. Nachman re allocation. | .50 | 750.00 |
| Gilbert, S. | 5/28/20 | Confer with states re allocation. | .50 | 750.00 |
| Gilbert, S. | 5/28/20 | Confer with S. Birnbaum re allocation. | .50 | 750.00 |
| Gilbert, S. | 5/28/20 | Correspondence and calls re allocation. | 1.00 | 1,500.00 |
| Gilbert, S. | 5/28/20 | Meet with tribes and AHC re allocation. | 1.70 | 2,550.00 |
| Gilbert, S. | 5/28/20 | Confer with S. Birnbaum and Debtors re allocation. | .50 | 750.00 |
| Gilbert, S. | 5/28/20 | Confer with non-states re allocation. | 2.00 | 3,000.00 |
| Quinn, K. | 5/28/20 | Participate in call with non-states re response to D. Nachman. | .40 | 380.00 |
| Quinn, K. | 5/28/20 | Confer with K. Maclay re various allocation issues. | 1.00 | 950.00 |
| Quinn, K. | 5/28/20 | Participate in call with AHC and tribes re Native American share issues. | 1.70 | 1,615.00 |
| Grim, E. | 5/28/20 | Revise memorandum re abatement-related bankruptcy issues. | .30 | 180.00 |
| Grim, E. | 5/28/20 | Confer with AHC re tribal-related allocation issues. | 1.70 | 1,020.00 |
| Grim, E. | 5/28/20 | Research issues relating to review, distribution, and valuation of attorneys' fees. | 4.20 | 2,520.00 |
| Gilbert, S. | 5/29/20 | Confer with K. Feinberg re tribal allocation issues. | .80 | 1,200.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 5/29/20 | Confer with states re allocation. | .50 | 750.00 |
| Gilbert, S. | 5/29/20 | Confer with non-states re allocation. | 2.00 | 3,000.00 |
| Gilbert, S. | 5/29/20 | Attend mediation meeting. | 1.10 | 1,650.00 |
| Gilbert, S. | 5/29/20 | Confer with D. Nachman re mediation. | .40 | 600.00 |
| Gilbert, S. | 5/29/20 | Confer with A. Preis re public-private mediation. | .40 | 600.00 |
| Gilbert, S. | 5/29/20 | Confer with D. Molton re abatement proposals. | .50 | 750.00 |
| Quinn, K. | 5/29/20 | Participate in allocation subcommittee update. | .50 | 475.00 |
| Grim, E. | 5/29/20 | Confer with mediators, AHC, NCSG, and MSG re abatement proposals. | 1.10 | 660.00 |
| Grim, E. | 5/29/20 | Research issues relating to attorneys' fees proposal. | 1.20 | 720.00 |
| Grim, E. | 5/29/20 | Communicate with K. Quinn re issues relating to attorneys' fees proposal. | .40 | 240.00 |
| Grim, E. | 5/29/20 | Confer with non-state group re new developments in negotiations with NCSG. | .80 | 480.00 |
| Gilbert, S. | 5/30/20 | Confer with non-states and allocation subcommittee re allocation. | 1.00 | 1,500.00 |
| Gilbert, S. | 5/30/20 | Confer with NCSG re allocation. | .50 | 750.00 |
| Gilbert, S. | 5/30/20 | Confer with K. Feinberg re mediation. | .50 | 750.00 |
| Gilbert, S. | 5/30/20 | Confer with AHC re allocation. | 1.00 | 1,500.00 |
| Gilbert, S. | 5/30/20 | Confer with A. Preis re mediation. | .80 | 1,200.00 |
| Quinn, K. | 5/30/20 | Confer with allocation subcommittee re status and strategy of abatement draft. | 1.40 | 1,330.00 |
| Quinn, K. | 5/30/20 | Participate in call re allocation strategy and next steps. | 1.20 | 1,140.00 |
| Gilbert, S. | 6/01/20 | Confer with K. Feinberg re mediation. | .50 | 750.00 |
| Gilbert, S. | 6/01/20 | Confer with AHC allocation subcommittee re public school presentation. | 1.00 | 1,500.00 |
| Quinn, K. | 6/01/20 | Review MSGE response to abatement proposal. | .30 | 285.00 |
| Quinn, K. | 6/01/20 | Participate in AHC allocation subcommittee meeting (partial). | .60 | 570.00 |
| Grim, E. | 6/01/20 | Attend public school claim presentation to AHC. | .60 | 360.00 |
| Grim, E. | 6/01/20 | Confer with AHC allocation subcommittee re follow-up issues from public school presentation. | 1.00 | 600.00 |
| Gilbert, S. | 6/02/20 | Confer with D. Nachman re public school negotiations. | .70 | 1,050.00 |
| Gilbert, S. | 6/02/20 | Confer with P. Singer re mediation. | .50 | 750.00 |
| Gilbert, S. | 6/02/20 | Telephone call with non-states re TDP (0.2); confer with D. Molton re same (0.8). | 1.00 | 1,500.00 |
| Gilbert, S. | 6/02/20 | Confer with D. Molton and K. Maclay re MSGE term sheet issues. | 1.00 | 1,500.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Gilbert, S. | 6/02/20 | Telephone call with AHC counsel re mediation strategy. | 1.10 | 1,650.00 |
| Quinn, K. | 6/02/20 | Review correspondence re strategy. | .20 | 190.00 |
| Quinn, K. | 6/02/20 | Participate in call with AHC counsel re mediation strategy and next steps. | 1.10 | 1,045.00 |
| Grim, E. | 6/02/20 | Confer with AHC co-counsel (S. Gilbert, K. Eckstein, M. Cyganowski, D. Molton, others) re strategy and next steps in mediation. | 1.10 | 660.00 |
| Grim, E. | 6/02/20 | Confer with G. Cicero and non-States re mediation strategy and next steps. | .20 | 120.00 |
| Grim, E. | 6/02/20 | Draft analysis of issues relating to attorneys' fees proposal. | .40 | 240.00 |
| Gilbert, S. | 6/03/20 | Confer with D. Nachman re mediation. | 1.00 | 1,500.00 |
| Grim, E. | 6/03/20 | Continue drafting analysis of issues relating to attorneys' fees proposal. | .30 | 180.00 |
| Grim, E. | 6/03/20 | Communicate with S. Sraders re issues relating to attorneys' fees proposal. | .60 | 360.00 |
| Grim, E. | 6/03/20 | Communicate with AHC re next steps in mediation and extension of bar date order. | 1.40 | 840.00 |
| Sraders, S. | 6/03/20 | Confer with E. Grim re common benefit fees. | .50 | 190.00 |
| Gilbert, S. | 6/04/20 | Confer with J. Rice and D. Nachman re mediation. | 1.00 | 1,500.00 |
| Gilbert, S. | 6/04/20 | Confer with AHC subcommittee re allocation. | 1.50 | 2,250.00 |
| Gilbert, S. | 6/04/20 | Confer with K. Quinn and E. Grim re mediation. | .80 | 1,200.00 |
| Gilbert, S. | 6/04/20 | Confer with J. Rice re mediation. | .50 | 750.00 |
| Quinn, K. | 6/04/20 | Meet with abatement subcommittee re next steps. | 1.50 | 1,425.00 |
| Quinn, K. | 6/04/20 | Meet with S. Gilbert and E. Grim re status of mediation and next steps. | .80 | 760.00 |
| Grim, E. | 6/04/20 | Communicate with allocation subcommittee re strategy for mediation with private creditors. | 1.50 | 900.00 |
| Grim, E. | 6/04/20 | Confer with S. Gilbert and K. Quinn re strategy for mediation with private creditors, including follow-up with K. Quinn. | .80 | 480.00 |
| Grim, E. | 6/04/20 | Draft analysis of private creditor claims for purposes of mediation. | .80 | 480.00 |
| Grim, E. | 6/04/20 | Review correspondence from mediators re next steps. | .10 | 60.00 |
| Gilbert, S. | 6/05/20 | Confer with D. Molton re mediation and strategy. | 1.00 | 1,500.00 |
| Gilbert, S. | 6/05/20 | Confer with K. Quinn re mediation. | .50 | 750.00 |
| Grim, E. | 6/05/20 | Draft analysis of private creditor claims. | 2.10 | 1,260.00 |
| Grim, E. | 6/05/20 | Confer with B. Levey re analysis of private creditor claims. | .50 | 300.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Grim, E. | 6/05/20 | Review documents relevant to analysis of private creditor claims. | 2.20 | 1,320.00 |
| Grim, E. | 6/05/20 | Communicate with B. Levey re research relating to attorneys' fees. | .10 | 60.00 |
| Gaske, A. | 6/05/20 | Confer with E. Grim and B. Levey re preparation for upcoming mediation. | .50 | 225.00 |
| Gaske, A. | 6/05/20 | Review materials needed for upcoming mediation. | .80 | 360.00 |
| Levey, B. | 6/05/20 | Confer with S. Sraders re common benefit case analysis assignment. | .20 | 76.00 |
| Levey, B. | 6/05/20 | Review materials re common benefit analysis issue. | .80 | 304.00 |
| Levey, B. | 6/05/20 | Confer with E. Grim and A. Gaske re materials for upcoming mediation. | .50 | 190.00 |
| Levey, B. | 6/05/20 | Draft memorandum re analysis of claims for upcoming mediation. | 3.50 | 1,330.00 |
| Levey, B. | 6/05/20 | Research to draft memorandum for upcoming mediation. | 1.40 | 532.00 |
| Sraders, S. | 6/05/20 | Confer with B. Levey re fee project. | .20 | 76.00 |
| Grim, E. | 6/06/20 | Draft analysis of private creditor claims. | 2.90 | 1,740.00 |
| Gaske, A. | 6/06/20 | Review documents associated with mediation preparation re incorporate into mediation memorandum. | 2.00 | 900.00 |
| Gaske, A. | 6/06/20 | Draft sections of mediation memorandum. | 3.60 | 1,620.00 |
| Gaske, A. | 6/06/20 | Revise mediation memorandum pursuant to E. Grim comments. | 3.10 | 1,395.00 |
| Levey, B. | 6/06/20 | Draft mediation statement. | 1.00 | 380.00 |
| Levey, B. | 6/06/20 | Follow-up research in support of mediation statement. | .70 | 266.00 |
| Quinn, K. | 6/07/20 | Review materials in advance of mediation prep. | 1.00 | 950.00 |
| Grim, E. | 6/07/20 | Draft analysis of private creditor claims. | 3.50 | 2,100.00 |
| Martinez, S. | 6/07/20 | Review and revise overview of key private creditor groups memorandum. | 4.10 | 922.50 |
| Levey, B. | 6/07/20 | Follow-up case law research in support of mediation statement. | 1.50 | 570.00 |
| Levey, B. | 6/07/20 | Revise mediation statement. | 1.40 | 532.00 |
| Sraders, S. | 6/07/20 | Draft chart re common benefit fees awarded in other MDLs. | .30 | 114.00 |
| Gilbert, S. | 6/08/20 | Confer with C. Fayard re NAS abatement and funding proposal. | .50 | 750.00 |
| Gilbert, S. | 6/08/20 | Confer with K. Quinn and E. Grim re strategy for follow-up from delegation call. | .50 | 750.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 6/08/20 | Confer with public creditor delegation re mediation strategy. | 1.30 | 1,950.00 |
| Gilbert, S. | 6/08/20 | Confer with S. Mitchell re medical claims. | .50 | 750.00 |
| Gilbert, S. | 6/08/20 | Confer with D. Nachman re tribal allocation. | .50 | 750.00 |
| Gilbert, S. | 6/08/20 | Confer with T. Phillips re mediation. | .20 | 300.00 |
| Gilbert, S. | 6/08/20 | Confer with AHC allocation subcommittee re status. | .60 | 900.00 |
| Gilbert, S. | 6/08/20 | Confer with S. Birnbaum re mediation. | .50 | 750.00 |
| Quinn, K. | 6/08/20 | Correspond with team re mediation materials. | .20 | 190.00 |
| Quinn, K. | 6/08/20 | Confer with E. Grim re mediation memorandum. | .20 | 190.00 |
| Quinn, K. | 6/08/20 | Participate in mediation prep meeting. | 1.30 | 1,235.00 |
| Quinn, K. | 6/08/20 | Confer with S. Gilbert and E. Grim re follow-up issues from delegation strategy call. | .50 | 475.00 |
| Quinn, K. | 6/08/20 | Review NAS babies and hospital presentation. | 1.50 | 1,425.00 |
| Quinn, K. | 6/08/20 | Participate in subcommittee call re status of mediation. | .60 | 570.00 |
| Grim, E. | 6/08/20 | Review additional documents relating to analysis of private creditor claims. | 2.90 | 1,740.00 |
| Grim, E. | 6/08/20 | Revise analysis of private creditor claims. | 3.20 | 1,920.00 |
| Grim, E. | 6/08/20 | Confer with A. Gaske and B. Levey re analysis of private creditor claims. | .60 | 360.00 |
| Grim, E. | 6/08/20 | Prepare for mediation prep call with public creditor delegation. | 1.00 | 600.00 |
| Grim, E. | 6/08/20 | Confer with public creditor mediation delegation re mediation strategy. | 1.30 | 780.00 |
| Grim, E. | 6/08/20 | Confer with S. Gilbert and K. Quinn re follow-up issues from mediation delegation strategy call. | .50 | 300.00 |
| Grim, E. | 6/08/20 | Draft correspondence to mediation delegation re next steps. | .40 | 240.00 |
| Martinez, S. | 6/08/20 | Review and revise overview of key private creditor groups memorandum. | 4.90 | 1,102.50 |
| Gaske, A. | 6/08/20 | Confer with B. Levey re mediation preparation. | .60 | 270.00 |
| Gaske, A. | 6/08/20 | Revise mediation preparation memorandum re additional citations. | 1.20 | 540.00 |
| Levey, B. | 6/08/20 | Draft mediation statement. | 3.00 | 1,140.00 |
| Levey, B. | 6/08/20 | Research issues related to mediation overview statement. | 2.20 | 836.00 |
| Levey, B. | 6/08/20 | Confer with A. Gaske re mediation statement. | .60 | 228.00 |
| Levey, B. | 6/08/20 | Research re fee issue. | .60 | 228.00 |
| Sraders, S. | 6/08/20 | Draft chart showing common benefit fee allocations. | .90 | 342.00 |
| Gilbert, S. | 6/09/20 | Telephone call with personal injury counsel re TDP. | 1.00 | 1,500.00 |

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Gilbert, S. | 6/09/20 | Confer with D. Barrett re mediation. | 1.00 | 1,500.00 |
| Gilbert, S. | 6/09/20 | Attend TPP and public delegation mediation. | 1.50 | 2,250.00 |
| Gilbert, S. | 6/09/20 | Attend NAS and public groups mediation. | 1.20 | 1,800.00 |
| Quinn, K. | 6/09/20 | Participate in call re third-party payor claims. | 1.50 | 1,425.00 |
| Quinn, K. | 6/09/20 | Participate in call re NAS babies' mediation position. | 1.20 | 1,140.00 |
| Grim, E. | 6/09/20 | Revise analysis of private creditor claims. | 1.40 | 840.00 |
| Grim, E. | 6/09/20 | Draft communications to public mediation delegations re mediation-related issues. | 1.30 | 780.00 |
| Grim, E. | 6/09/20 | Confer with public mediation delegations and TPP counsel (T. Sobol) re abatement proposals. | 1.50 | 900.00 |
| Grim, E. | 6/09/20 | Confer with public mediation delegations and NAS counsel (C. Fayard) re abatement proposals. | 1.20 | 720.00 |
| Martinez, S. | 6/09/20 | Review and finalize overview of key private creditor groups memorandum and supporting materials. | .40 | 90.00 |
| Levey, B. | 6/09/20 | Review mediation overview statement. | .50 | 190.00 |
| Gilbert, S. | 6/10/20 | Meet with AHC re hospitals. | .80 | 1,200.00 |
| Gilbert, S. | 6/10/20 | Meet with hospitals and public delegation. | 2.00 | 3,000.00 |
| Gilbert, S. | 6/10/20 | Attend mediation with TPPs and public delegation. | 2.00 | 3,000.00 |
| Quinn, K. | 6/10/20 | Participate in hospitals briefing (partial). | .80 | 760.00 |
| Quinn, K. | 6/10/20 | Participate in mediation pre-call re hospital claims. | 2.00 | 1,900.00 |
| Quinn, K. | 6/10/20 | Participate in mediation session with TPP group. | 2.00 | 1,900.00 |
| Grim, E. | 6/10/20 | Revise memorandum re bankruptcy issue re abatement proposal. | 1.30 | 780.00 |
| Grim, E. | 6/10/20 | Communications with all mediating creditor groups re mediation logistics. | .60 | 360.00 |
| Grim, E. | 6/10/20 | Confer with hospital representatives and public creditor delegations re hospital-related abatement issues. | .80 | 480.00 |
| Grim, E. | 6/10/20 | Confer with D. Barrett and public creditor delegations re abatement proposals. | 2.00 | 1,200.00 |
| Grim, E. | 6/10/20 | Confer with T. Sobol and public creditor delegations re abatement proposals. | 2.00 | 1,200.00 |
| Sraders, S. | 6/10/20 | Review case law and articles re common benefit fees. | 2.30 | 874.00 |
| Gilbert, S. | 6/11/20 | Confer with D. Nachman re mediation. | 1.00 | 1,500.00 |
| Gilbert, S. | 6/11/20 | Confer with AHC re TPPs. | .50 | 750.00 |
| Gilbert, S. | 6/11/20 | Confer with public delegation re abatement. | 1.00 | 1,500.00 |
| Gilbert, S. | 6/11/20 | Attend mediation with NAS and public delegation. | 2.00 | 3,000.00 |
| Gilbert, S. | 6/11/20 | Confer with T. Sobol re TPP allocation proposal. | .50 | 750.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 6/11/20 | Attend mediation with hospitals and public delegation. | 2.00 | 3,000.00 |
| Gilbert, S. | 6/11/20 | Confer with S. Birnbaum re mediation. | .50 | 750.00 |
| Quinn, K. | 6/11/20 | Meet with NAS babies delegation in mediation session. | 2.00 | 1,900.00 |
| Quinn, K. | 6/11/20 | Meet with hospital delegation in mediation session. | 1.80 | 1,710.00 |
| Grim, E. | 6/11/20 | Revise memorandum re bankruptcy issue relating to abatement proposal. | 1.70 | 1,020.00 |
| Grim, E. | 6/11/20 | Confer with mediators, public mediation delegations, and NAS counsel (C. Fayard) re abatement proposals. | 2.00 | 1,200.00 |
| Grim, E. | 6/11/20 | Confer with mediators, D. Barrett, and public creditor delegations re abatement proposals. | 1.80 | 1,080.00 |
| Levey, B. | 6/11/20 | Continue researching fee allocation issue. | .60 | 228.00 |
| Sraders, S. | 6/11/20 | Draft chart showing common benefit fees awarded in mass litigations. | 2.80 | 1,064.00 |
| Gilbert, S. | 6/12/20 | Confer with D. Nachman re mediation. | 1.00 | 1,500.00 |
| Gilbert, S. | 6/12/20 | Confer with K. Feinberg re mediation. | .50 | 750.00 |
| Gilbert, S. | 6/12/20 | Participate in meeting with AHC re strategy. | .50 | 750.00 |
| Gilbert, S. | 6/12/20 | Confer with J. Rice re mediation. | .50 | 750.00 |
| Gilbert, S. | 6/12/20 | Confer with K. Feinberg re mediation. | 1.00 | 1,500.00 |
| Quinn, K. | 6/12/20 | Review hospital abatement plan. | 2.00 | 1,900.00 |
| Quinn, K. | 6/12/20 | Participate in call re tribal share (partial). | 1.00 | 950.00 |
| Grim, E. | 6/12/20 | Draft memorandum re abatement-related bankruptcy issues. | 2.30 | 1,380.00 |
| Grim, E. | 6/12/20 | Research issues for memorandum re abatement. | .60 | 360.00 |
| Levey, B. | 6/12/20 | Draft analysis of fee issues. | .80 | 304.00 |
| Sraders, S. | 6/12/20 | Draft chart re common benefit awards in prior litigations. | 2.00 | 760.00 |
| Gilbert, S. | 6/14/20 | Confer with J. Rice and D. Nachman re mediation. | 1.00 | 1,500.00 |
| Quinn, K. | 6/14/20 | Review draft proposal from P. Singer. | .30 | 285.00 |
| Gilbert, S. | 6/15/20 | Confer with D. Nachman re mediation. | .80 | 1,200.00 |
| Gilbert, S. | 6/15/20 | Confer with NCSG and AHC re abatement. | 2.00 | 3,000.00 |
| Gilbert, S. | 6/15/20 | Confer with D. Molton re abatement. | 1.00 | 1,500.00 |
| Gilbert, S. | 6/15/20 | Confer with public/TPPs re mediation. | 1.10 | 1,650.00 |
| Gilbert, S. | 6/15/20 | Confer with AHC allocation subcommittee. | 1.00 | 1,500.00 |
| Quinn, K. | 6/15/20 | Confer with negotiating group re tribal share. | .70 | 665.00 |
| Quinn, K. | 6/15/20 | Participate in weekly call with allocation subcommittee. | 1.00 | 950.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Grim, E. | 6/15/20 | Research jurisdictional issues relating to implementation of abatement proposal. | 1.20 | 720.00 |
| Grim, E. | 6/15/20 | Draft memorandum re jurisdictional issues relating to implementation of abatement proposal. | 1.10 | 660.00 |
| Levey, B. | 6/15/20 | Research re fee issue (0.5); draft analysis re same (1.3). | 1.80 | 684.00 |
| Sraders, S. | 6/15/20 | Draft chart re common benefit fees. | .90 | 342.00 |
| Gilbert, S. | 6/16/20 | Confer with D. Nachman re mediation. | 1.00 | 1,500.00 |
| Gilbert, S. | 6/16/20 | Confer with D. Barrett re hospital allocation proposal. | .50 | 750.00 |
| Gilbert, S. | 6/16/20 | Confer with tribes and AHC re allocation. | 1.00 | 1,500.00 |
| Gilbert, S. | 6/16/20 | Confer with S. Birnbaum re mediation. | .50 | 750.00 |
| Gilbert, S. | 6/16/20 | Confer with K. Feinberg re mediation. | .50 | 750.00 |
| Gilbert, S. | 6/16/20 | Confer with public group re hospitals. | 1.00 | 1,500.00 |
| Quinn, K. | 6/16/20 | Confer with AHC re tribal share issues. | 1.00 | 950.00 |
| Grim, E. | 6/16/20 | Revise memorandum re legal issues relating to abatement proposal. | 2.60 | 1,560.00 |
| Grim, E. | 6/16/20 | Research legal issues relating to abatement proposal. | 1.10 | 660.00 |
| Levey, B. | 6/16/20 | Analyze case law re fee allocation issues. | 2.20 | 836.00 |
| Sraders, S. | 6/16/20 | Draft chart re fee proposal issues. | 2.50 | 950.00 |
| Gilbert, S. | 6/17/20 | Confer with D. Nachman re mediation. | .50 | 750.00 |
| Gilbert, S. | 6/17/20 | Attend mediation with TPPs and public delegation. | 1.20 | 1,800.00 |
| Gilbert, S. | 6/17/20 | Correspond with parties re mediation. | .50 | 750.00 |
| Gilbert, S. | 6/17/20 | Confer with J. Rice re mediation. | .50 | 750.00 |
| Quinn, K. | 6/17/20 | Review materials and draft response to budget request. | .30 | 285.00 |
| Quinn, K. | 6/17/20 | Participate in mediation session with TPP counsel and all governmental entity delegations. | 1.20 | 1,140.00 |
| Quinn, K. | 6/17/20 | Review client produced presentation re abatement partnerships with hospitals. | .50 | 475.00 |
| Quinn, K. | 6/17/20 | Review memorandum re mediation parties background. | .40 | 380.00 |
| Grim, E. | 6/17/20 | Communicate with TPP counsel re mediation session. | .10 | 60.00 |
| Grim, E. | 6/17/20 | Attend mediation session with public delegations and TPPs. | 1.20 | 720.00 |
| Grim, E. | 6/17/20 | Draft memorandum re jurisdictional issues relating to implementation of abatement proposal. | .20 | 120.00 |
| Levey, B. | 6/17/20 | Revise analysis of MDL fee allocation issues. | 1.00 | 380.00 |
| Gilbert, S. | 6/18/20 | Confer with D. Nachman re mediation. | 1.00 | 1,500.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 6/18/20 | Attend mediation for public delegations. | 1.10 | 1,650.00 |
| Quinn, K. | 6/18/20 | Participate in strategy discussion with coordinated government entities. | 1.00 | 950.00 |
| Quinn, K. | 6/18/20 | Participate in Ad Hoc working group meeting. | 1.00 | 950.00 |
| Grim, E. | 6/18/20 | Draft memorandum re jurisdictional issues relating to implementation of abatement proposal. | 1.10 | 660.00 |
| Grim, E. | 6/18/20 | Research jurisdictional issues relating to implementation of abatement proposal. | 1.70 | 1,020.00 |
| Grim, E. | 6/18/20 | Confer with public delegations re mediation status and strategy. | 1.10 | 660.00 |
| Gilbert, S. | 6/19/20 | Confer with D. Nachman re mediation. | .50 | 750.00 |
| Gilbert, S. | 6/19/20 | Confer with school districts re allocation. | 1.00 | 1,500.00 |
| Gilbert, S. | 6/19/20 | Confer with AHC and tribes re allocation. | 1.50 | 2,250.00 |
| Gilbert, S. | 6/19/20 | Confer with tribes re allocation. | 1.20 | 1,800.00 |
| Quinn, K. | 6/19/20 | Confer with AHC re tribal proposal. | 1.20 | 1,140.00 |
| Quinn, K. | 6/19/20 | Confer with insurance team and FTI re request for information for projection. | .80 | 760.00 |
| Grim, E. | 6/19/20 | Draft memorandum re public creditor claims. | 2.10 | 1,260.00 |
| Grim, E. | 6/19/20 | Communicate with S. Gilbert and public delegations re next steps in mediation with private creditors. | .30 | 180.00 |
| Grim, E. | 6/20/20 | Communicate with public delegations re additional mediation updates. | .20 | 120.00 |
| Grim, E. | 6/20/20 | Communicate with mediators re discussions with NAS group. | .10 | 60.00 |
| Gilbert, S. | 6/21/20 | Confer with K. Feinberg re mediation. | .80 | 1,200.00 |
| Grim, E. | 6/21/20 | Communicate with K. Maclay re meeting with DOJ on allocation issues. | .10 | 60.00 |
| Gilbert, S. | 6/22/20 | Confer with D. Nachman re mediation. | .50 | 750.00 |
| Gilbert, S. | 6/22/20 | Confer with A. Preis re mediation. | 1.30 | 1,950.00 |
| Gilbert, S. | 6/22/20 | Confer with D. Simon re tribal allocation. | 1.00 | 1,500.00 |
| Gilbert, S. | 6/22/20 | Meet with public delegation and DOJ. | 1.80 | 2,700.00 |
| Gilbert, S. | 6/22/20 | Telephone call with AHC representatives re allocation issues. | 1.50 | 2,250.00 |
| Grim, E. | 6/22/20 | Revise memorandum re jurisdictional issues relating to implementation of abatement proposal. | 1.60 | 960.00 |
| Grim, E. | 6/22/20 | Draft memorandum re issues relating to attorneys fee proposal. | 1.60 | 960.00 |
| Grim, E. | 6/22/20 | Confer with public mediation delegations and DOJ representatives re abatement proposal and discovery issues. | 1.80 | 1,080.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Grim, E. | 6/22/20 | Communicate with public delegations re additional developments in mediation. | .20 | 120.00 |
| Gilbert, S. | 6/23/20 | Confer with K. Feinberg re mediation. | .30 | 450.00 |
| Gilbert, S. | 6/23/20 | Confer with D. Nachman re mediation. | .80 | 1,200.00 |
| Gilbert, S. | 6/23/20 | Meet with public delegation re strategy. | 2.30 | 3,450.00 |
| Gilbert, S. | 6/23/20 | Confer with personal injury representatives re TDP issues. | .50 | 750.00 |
| Quinn, K. | 6/23/20 | Communicate with public delegation re status and strategy. | 2.30 | 2,185.00 |
| Grim, E. | 6/23/20 | Draft memorandum re issues relating to attorneys' fee structure. | .30 | 180.00 |
| Grim, E. | 6/23/20 | Communicate with public delegation re additional mediation sessions with private creditor groups. | .30 | 180.00 |
| Grim, E. | 6/23/20 | Communicate with public delegation re bankruptcy-related strategy issues. | 2.30 | 1,380.00 |
| Gilbert, S. | 6/24/20 | Confer with D. Nachman and T. Sobol re allocation. | 1.00 | 1,500.00 |
| Gilbert, S. | 6/24/20 | Confer with D. Nachman re mediation. | .50 | 750.00 |
| Gilbert, S. | 6/24/20 | Confer with tribal lawyers re tribal allocation. | .50 | 750.00 |
| Gilbert, S. | 6/24/20 | Confer with S. Birnbaum re mediation. | .40 | 600.00 |
| Grim, E. | 6/24/20 | Research issues relating to allocation and valuation of attorneys fees in mass tort context. | 1.20 | 720.00 |
| Levey, B. | 6/24/20 | Review E. Grim comments re fee analysis issue. | .40 | 152.00 |
| Gilbert, S. | 6/25/20 | Confer with D. Molton re mediation. | .50 | 750.00 |
| Gilbert, S. | 6/25/20 | Confer with K. Feinberg re mediation. | 1.00 | 1,500.00 |
| Gilbert, S. | 6/25/20 | Analyze issues in preparation for TDP negotiations. | 1.50 | 2,250.00 |
| Sraders, S. | 6/25/20 | Revise chart re common benefit fees. | .80 | 304.00 |
| Gilbert, S. | 6/26/20 | Confer with D. Nachman re mediation. | .50 | 750.00 |
| Gilbert, S. | 6/26/20 | Confer with T. Sobol, D. Nachman, and others re mediation. | 1.80 | 2,700.00 |
| Gilbert, S. | 6/26/20 | Confer with public delegation re PI claims. | 2.00 | 3,000.00 |
| Gilbert, S. | 6/26/20 | Attend public delegation pre-meeting and mediation. | 2.50 | 3,750.00 |
| Gilbert, S. | 6/26/20 | Confer with AHC re school districts. | .50 | 750.00 |
| Grim, E. | 6/26/20 | Confer with public creditor group re allocation strategy in preparation for session mediators. | .40 | 240.00 |
| Grim, E. | 6/26/20 | Confer with mediators and public creditor group next steps in negotiations with private creditors. | 1.80 | 1,080.00 |
| Levey, B. | 6/26/20 | Review recent filings to update analysis of fee issue. | .30 | 114.00 |
| Sraders, S. | 6/26/20 | Revise chart re allocation of fees issues. | 1.30 | 494.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 6/28/20 | Confer with D. Nachman and T. Sobol re mediation. | 1.00 | 1,500.00 |
| Gilbert, S. | 6/29/20 | Confer with R. Fields re allocation to tribes. | .30 | 450.00 |
| Gilbert, S. | 6/29/20 | Confer with D. Molton re mediation. | .30 | 450.00 |
| Gilbert, S. | 6/29/20 | Confer with D. Nachman re mediation. | .50 | 750.00 |
| Gilbert, S. | 6/29/20 | Confer with A. Andrew re PI claims. | 1.00 | 1,500.00 |
| Gilbert, S. | 6/29/20 | Confer with J. Rice re tribal allocation. | .50 | 750.00 |
| Grim, E. | 6/29/20 | Confer with allocation subcommittee re mediation status. | .20 | 120.00 |
| Levey, B. | 6/29/20 | Review PEC response re supplement research re fee issue. | .70 | 266.00 |
| Sraders, S. | 6/29/20 | Revise chart re allocation of fees issues. | 1.00 | 380.00 |
| Gilbert, S. | 6/30/20 | Confer with D. Nachman re mediation. | .80 | 1,200.00 |
| Gilbert, S. | 6/30/20 | Confer with tribes re allocation. | 1.00 | 1,500.00 |
| Gilbert, S. | 6/30/20 | Confer with S. Birnbaum re mediation. | .50 | 750.00 |
| Gilbert, S. | 7/01/20 | Confer with D. Nachman re strategy for private creditor mediation. | 1.10 | 1,650.00 |
| Gilbert, S. | 7/01/20 | Confer with Debtors' counsel (S. Birnbaum) and others re proofs of claim. | 1.00 | 1,500.00 |
| Gilbert, S. | 7/01/20 | Confer with tribes and AHC re tribal share. | 1.00 | 1,500.00 |
| Quinn, K. | 7/01/20 | Review correspondence re confidentiality and tribal negotiations. | .30 | 285.00 |
| Quinn, K. | 7/01/20 | Review draft private side abatement structure proposal. | .60 | 570.00 |
| Quinn, K. | 7/01/20 | Review correspondence re tax treatment of abatement fund. | .10 | 95.00 |
| Gilbert, S. | 7/02/20 | Confer with D. Nachman re strategy for private creditor mediation. | .50 | 750.00 |
| Gilbert, S. | 7/02/20 | Attend mediation with public and private creditor groups. | 2.30 | 3,450.00 |
| Gilbert, S. | 7/02/20 | Confer with T. Sobol re TPPs. | 1.00 | 1,500.00 |
| Gilbert, S. | 7/02/20 | Confer with D. Molton and others re Alaska claims. | .50 | 750.00 |
| Gilbert, S. | 7/02/20 | Attend public delegation meeting re strategy for mediation for private creditors. | .90 | 1,350.00 |
| Quinn, K. | 7/02/20 | Participate in pre-mediation call with public mediation delegations. | .90 | 855.00 |
| Quinn, K. | 7/02/20 | Participate in mediation session with public mediation delegations. | 2.30 | 2,185.00 |
| Quinn, K. | 7/02/20 | Confer with Ad Hoc mediation group re follow up from mediation session with private creditors. | .90 | 855.00 |
| Grim, E. | 7/02/20 | Confer with public mediation delegations re prep for mediation session with private creditor groups. | .90 | 540.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Grim, E. | 7/02/20 | Confer with AHC mediation delegation re follow-up issues from private/public mediation session. | .90 | 540.00 |
| Grim, E. | 7/02/20 | Confer with public and private mediation groups and mediator re private groups' abatement proposal. | 2.30 | 1,380.00 |
| Levey, B. | 7/02/20 | Follow-up research re attorneys fee allocation standards to answer follow-up analysis questions. | .60 | 228.00 |
| Gilbert, S. | 7/03/20 | Confer with D. Nachman re strategy issues for private creditor mediation. | 1.00 | 1,500.00 |
| Grim, E. | 7/03/20 | Research issues relating to potential claim value by private creditors for purposes of abatement negotiations. | 1.50 | 900.00 |
| Grim, E. | 7/03/20 | Draft correspondence to Debtors' counsel and R. Ringer re financial presentations to private creditor groups. | .50 | 300.00 |
| Grim, E. | 7/03/20 | Confer with R. Ringer re financial presentations to private creditor groups. | .10 | 60.00 |
| Grim, E. | 7/03/20 | Confer with S. Gilbert re analysis of private creditor claims for purposes of abatement negotiations. | .50 | 300.00 |
| Grim, E. | 7/05/20 | Research issues relating to valuation of private creditor claims. | .60 | 360.00 |
| Grim, E. | 7/05/20 | Communicate with private creditor groups re AHC financial presentation. | .60 | 360.00 |
| Gilbert, S. | 7/06/20 | Confer with D. Nachman re value of private creditors claims. | .70 | 1,050.00 |
| Gilbert, S. | 7/06/20 | Confer with professionals re value of private creditor claims. | .50 | 750.00 |
| Gilbert, S. | 7/06/20 | Attend mediation financial presentation. | 1.40 | 2,100.00 |
| Quinn, K. | 7/06/20 | Confer with co-counsel re F. Hyde retention. | .20 | 190.00 |
| Quinn, K. | 7/06/20 | Participate in mediation call re potential value of private creditor claims. | 1.40 | 1,330.00 |
| Quinn, K. | 7/06/20 | Draft footnote for FTI presentation. | .30 | 285.00 |
| Quinn, K. | 7/06/20 | Draft description of Hyde retention summary for AHC. | .20 | 190.00 |
| Grim, E. | 7/06/20 | Research issues relevant to valuation of hospital, TPP, and NAS claims. | .40 | 240.00 |
| Grim, E. | 7/06/20 | Confer with public and private creditor groups re FTI/Houlihan analysis of Debtors' financials. | 1.40 | 840.00 |
| Grim, E. | 7/06/20 | Confer with public creditor groups re FTI/Houlihan analysis of IAC value. | 1.40 | 840.00 |
| Levey, B. | 7/06/20 | Confer with S. Sraders re fee allocation research. | .20 | 76.00 |
| Levey, B. | 7/06/20 | Follow-up research re fee allocation issues. | .50 | 190.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Sraders, S. | 7/06/20 | Revise chart re fee allocation. | 1.40 | 532.00 |
| Gilbert, S. | 7/07/20 | Confer with D. Nachman re mediation status and strategy. | .50 | 750.00 |
| Gilbert, S. | 7/07/20 | Confer with S. Birnbaum re mediation status and private creditor claims. | .30 | 450.00 |
| Gilbert, S. | 7/07/20 | Meet with AHC mediation group re strategy for tomorrow's mediation session. | 1.10 | 1,650.00 |
| Gilbert, S. | 7/07/20 | Meet with public delegation and Debtors re next steps in mediation. | 1.00 | 1,500.00 |
| Gilbert, S. | 7/07/20 | Confer with non-states re status of mediation and next steps. | .80 | 1,200.00 |
| Gilbert, S. | 7/07/20 | Confer with K. Feinberg re status of mediation and next steps. | .50 | 750.00 |
| Quinn, K. | 7/07/20 | Meet with mediation group re strategy for tomorrow's mediation session. | 1.10 | 1,045.00 |
| Grim, E. | 7/07/20 | Revise memorandum re legal issues relating to abatement proposal. | 1.10 | 660.00 |
| Levey, B. | 7/07/20 | Review case law to update analysis of fee issue. | .70 | 266.00 |
| Levey, B. | 7/07/20 | Update spreadsheet analysis of fee issue. | .50 | 190.00 |
| Sraders, S. | 7/07/20 | Review and revise chart re common benefit fees. | 1.40 | 532.00 |
| Gilbert, S. | 7/08/20 | Confer with D. Nachman re mediation status and strategy. | .50 | 750.00 |
| Gilbert, S. | 7/08/20 | Confer with AHC professionals (D. Molton and others) re school claims. | .50 | 750.00 |
| Gilbert, S. | 7/08/20 | Confer with mediators and public creditor groups re strategy and next steps with private creditors. | 2.00 | 3,000.00 |
| Quinn, K. | 7/08/20 | Participate in mediation session with private groups. | 2.00 | 1,900.00 |
| Quinn, K. | 7/08/20 | Review D. Barrett correspondence re mediation progress. | .10 | 95.00 |
| Grim, E. | 7/08/20 | Confer with mediators and public creditor groups re strategy and next steps with private creditors. | 1.50 | 900.00 |
| Levey, B. | 7/08/20 | Review article and related documents re fee allocation to update analysis. | .70 | 266.00 |
| Gilbert, S. | 7/09/20 | Confer with D. Nachman re PI claims. | .80 | 1,200.00 |
| Gilbert, S. | 7/09/20 | Attend mediation financial presentation. | 2.00 | 3,000.00 |
| Gilbert, S. | 7/09/20 | Confer with allocation subcommittee re experts. | .50 | 750.00 |
| Gilbert, S. | 7/09/20 | Attend public mediation delegation meeting re valuation of private creditors claims. | 1.20 | 1,800.00 |
| Gilbert, S. | 7/09/20 | Confer with PI counsel (A. Andrews and others) re data sharing by PIs. | 1.00 | 1,500.00 |
| Gilbert, S. | 7/09/20 | Confer with TPPs re settlement. | 1.00 | 1,500.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 7/09/20 | Confer with A. Preis re private creditors claims. | .50 | 750.00 |
| Quinn, K. | 7/09/20 | Review potential response to D. Barrett correspondence. | .30 | 285.00 |
| Quinn, K. | 7/09/20 | Participate in financial presentation for PI claimants. | 1.00 | 950.00 |
| Quinn, K. | 7/09/20 | Confer with all-government mediation group re value of PI claims. | 1.20 | 1,140.00 |
| Quinn, K. | 7/09/20 | Confer with E. Grim re consultations with experts. | .30 | 285.00 |
| Grim, E. | 7/09/20 | Confer with AHC re potential retention of F. Hyde. | .50 | 300.00 |
| Grim, E. | 7/09/20 | Confer with public mediation delegations re valuation of private claims. | 1.20 | 720.00 |
| Grim, E. | 7/09/20 | Research issues relating to valuation of private creditor claims. | .30 | 180.00 |
| Grim, E. | 7/09/20 | Confer with K. Quinn re experts. | .30 | 180.00 |
| Grim, E. | 7/09/20 | Confer with S. Sraders re upcoming mediations and strategy. | .20 | 120.00 |
| Levey, B. | 7/09/20 | Additional research into issues relating to hospital claims to add to mediation statement. | 1.40 | 532.00 |
| Levey, B. | 7/09/20 | Revise mediation statement. | .70 | 266.00 |
| Sraders, S. | 7/09/20 | Confer with E. Grim re upcoming mediations. | .20 | 76.00 |
| Gilbert, S. | 7/10/20 | Confer with D. Nachman re mediation and class claims. | 1.00 | 1,500.00 |
| Gilbert, S. | 7/10/20 | Confer with allocation subcommittee and F. Hyde re hospital claims. | .70 | 1,050.00 |
| Gilbert, S. | 7/10/20 | Meet with public delegation and DOJ re abatement strategies. | 2.00 | 3,000.00 |
| Quinn, K. | 7/10/20 | Review materials from F. Hyde. | .30 | 285.00 |
| Quinn, K. | 7/10/20 | Confer with S. Sraders and E. Grim re hospital claim issues. | .50 | 475.00 |
| Quinn, K. | 7/10/20 | Participate in call with HHS/DOJ (partial) re abatement strategies. | .80 | 760.00 |
| Quinn, K. | 7/10/20 | Participate in call with F. Hyde re potential for abatement issues. | .70 | 665.00 |
| Grim, E. | 7/10/20 | Confer with AHC and F. Hyde re private creditor abatement proposal. | .70 | 420.00 |
| Grim, E. | 7/10/20 | Confer with S. Sraders and F. Hyde re analysis of hospital claims. | 1.40 | 840.00 |
| Grim, E. | 7/10/20 | Confer with S. Sraders and S. Mitchell re valuation of hospital claims. | .70 | 420.00 |
| Grim, E. | 7/10/20 | Confer with S. Sraders and K. Quinn re valuation of hospital claims. | .50 | 300.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Grim, E. | 7/10/20 | Research issues relating to valuation of hospital claims. | 1.90 | 1,140.00 |
| Grim, E. | 7/10/20 | Confer with R. Ringer, S. Sraders, and U. Pinelo re memorandum on abatement-related jurisdictional issues. | .50 | 300.00 |
| Levey, B. | 7/10/20 | Confer with S. Sraders re issues re mediation research. | .20 | 76.00 |
| Levey, B. | 7/10/20 | Revise mediation statement re hospitals. | 1.70 | 646.00 |
| Levey, B. | 7/10/20 | Research MDL court rulings and relevant documents in bankruptcy proceeding for mediation statement (hospitals). | 1.90 | 722.00 |
| Sraders, S. | 7/10/20 | Telephone conference with Kramer Levin, Brown Rudnick and E. Grim re abatement memorandum. | .50 | 190.00 |
| Sraders, S. | 7/10/20 | Confer with F. Hyde and E. Grim re hospital valuation issues. | 1.40 | 532.00 |
| Sraders, S. | 7/10/20 | Telephone conference with S. Mitchell and E. Grim re hospital claim valuation. | .70 | 266.00 |
| Sraders, S. | 7/10/20 | Follow-up research from telephone conferences re hospital claims valuation. | 1.30 | 494.00 |
| Sraders, S. | 7/10/20 | Review materials re hospital claim valuations. | 1.10 | 418.00 |
| Sraders, S. | 7/10/20 | Confer with K. Quinn and E. Grim re valuation of hospital claims. | .50 | 190.00 |
| Sraders, S. | 7/10/20 | Confer with B. Levey re mediation research issues. | .20 | 76.00 |
| Gilbert, S. | 7/11/20 | Confer with D. Nachman re mediation. | .50 | 750.00 |
| Grim, E. | 7/11/20 | Communicate with A. Dobson re valuation of private claims. | .10 | 60.00 |
| Grim, E. | 7/11/20 | Communicate with S. Gilbert re valuation of private claims. | .10 | 60.00 |
| Gilbert, S. | 7/12/20 | Conferences with K. Feinberg and T. Phillips re mediation status and next steps. | 2.00 | 3,000.00 |
| Gilbert, S. | 7/12/20 | Confer with J. Rice re mediation. | .50 | 750.00 |
| Grim, E. | 7/12/20 | Draft analysis re value of private claims. | 1.10 | 660.00 |
| Levey, B. | 7/12/20 | Review information on causation issues to address outstanding questions related to mediation. | .90 | 342.00 |
| Sraders, S. | 7/12/20 | Draft outline re valuation of hospital claims. | 2.60 | 988.00 |
| Gilbert, S. | 7/13/20 | Confer with D. Nachman re latest discussion with private creditors. | .80 | 1,200.00 |
| Gilbert, S. | 7/13/20 | Confer with public creditor delegations re response to private creditor abatement proposal. | 1.50 | 2,250.00 |
| Gilbert, S. | 7/13/20 | Confer with AHC counsel re strategy (D. Molton and others) re mediation strategy. | 1.00 | 1,500.00 |
| Gilbert, S. | 7/13/20 | Confer with A. Preis re mediation. | 1.00 | 1,500.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 7/13/20 | Confer with allocation subcommittee re new developments in mediation. | 1.00 | 1,500.00 |
| Gilbert, S. | 7/13/20 | Confer with Debtors and S. Birnbaum re mediation issues. | .50 | 750.00 |
| Gilbert, S. | 7/13/20 | Confer with K. Maclay re outstanding issues in dispute with MSGE group. | .50 | 750.00 |
| Gilbert, S. | 7/13/20 | Confer with D. Uzzi re mediation status. | .80 | 1,200.00 |
| Quinn, K. | 7/13/20 | Participate in call with A. Dobson re calculation of hospital damages. | .80 | 760.00 |
| Quinn, K. | 7/13/20 | Confer with public creditor delegations re response to private creditor abatement proposal. | 1.50 | 1,425.00 |
| Quinn, K. | 7/13/20 | Participate in call with allocation subcommittee re latest mediation developments. | 1.00 | 950.00 |
| Quinn, K. | 7/13/20 | Confer with E. Grim re hospital expert work. | .30 | 285.00 |
| Grim, E. | 7/13/20 | Continue drafting analysis re value of private claims. | 3.90 | 2,340.00 |
| Grim, E. | 7/13/20 | Confer with allocation subcommittee re new developments in mediation. | 1.00 | 600.00 |
| Grim, E. | 7/13/20 | Confer with public creditor delegations re response to private creditor abatement proposal. | 1.50 | 900.00 |
| Grim, E. | 7/13/20 | Confer with A. Dobson re valuation of private creditor claims. | .70 | 420.00 |
| Grim, E. | 7/13/20 | Confer with K. Quinn re hospital experts. | .30 | 180.00 |
| Levey, B. | 7/13/20 | Revise mediation statement. | 1.20 | 456.00 |
| Sraders, S. | 7/13/20 | Revise outline re hospital claim valuation. | 2.00 | 760.00 |
| Sraders, S. | 7/13/20 | Telephone conference with A. Dobson and E. Grim re March presentation and valuation of claims. | .70 | 266.00 |
| Sraders, S. | 7/13/20 | Revise draft outline in light of discussion with A. Dobson. | 2.40 | 912.00 |
| Sraders, S. | 7/13/20 | Draft correspondence to A. Dobson. | .20 | 76.00 |
| Gilbert, S. | 7/14/20 | Confer with D. Nachman re upcoming mediation session. | .50 | 750.00 |
| Gilbert, S. | 7/14/20 | Confer with P. Singer re tribal allocation. | 1.00 | 1,500.00 |
| Gilbert, S. | 7/14/20 | Confer with private and public creditors groups and mediators re abatement proposals. | 1.80 | 2,700.00 |
| Quinn, K. | 7/14/20 | Review memos re hospital damages. | .50 | 475.00 |
| Quinn, K. | 7/14/20 | Confer with private and public creditor groups and mediators re abatement proposals. | 1.80 | 1,710.00 |
| Grim, E. | 7/14/20 | Continue drafting analysis re value of private claims. | 1.80 | 1,080.00 |

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Grim, E. | 7/14/20 | Confer with private and public creditor groups and mediators re abatement proposals (partial). | 1.30 | 780.00 |
| Levey, B. | 7/14/20 | Research TPP claims to prepare arguments for mediation. | .50 | 190.00 |
| Sraders, S. | 7/14/20 | Correspond with paralegal team re review of hospital filings. | .30 | 114.00 |
| Gilbert, S. | 7/15/20 | Confer with D. Nachman re mediation status and next steps. | 1.00 | 1,500.00 |
| Gilbert, S. | 7/15/20 | Confer with K. Quinn and E. Grim re mediation prep. | .40 | 600.00 |
| Gilbert, S. | 7/15/20 | Confer with P. Singer re tribal discussions. | 1.00 | 1,500.00 |
| Gilbert, S. | 7/15/20 | Confer with public creditor delegations re strategy for mediation with private creditors, including presentation re public claims.. | 1.80 | 2,700.00 |
| Gilbert, S. | 7/15/20 | Confer with AHC co-counsel re tribal issues (0.5); confer with AHC re same (0.8). | 1.30 | 1,950.00 |
| Gilbert, S. | 7/15/20 | Confer with S. Birnbaum re mediation. | .50 | 750.00 |
| Quinn, K. | 7/15/20 | Participate in call re presentation for meditations. | .40 | 380.00 |
| Quinn, K. | 7/15/20 | Participate in mediation prep with all government entities. | 1.80 | 1,710.00 |
| Quinn, K. | 7/15/20 | Review draft outline for mediation presentation. | .50 | 475.00 |
| Quinn, K. | 7/15/20 | Confer with S. Gilbert and E. Grim re mediation strategy for private creditors and related issues. | .40 | 380.00 |
| Grim, E. | 7/15/20 | Draft presentation to private creditors re public claims. | 5.70 | 3,420.00 |
| Grim, E. | 7/15/20 | Draft analysis re value of private claims. | .90 | 540.00 |
| Grim, E. | 7/15/20 | Confer with S. Gilbert and K. Quinn re strategy for mediation with private creditors, including presentation re public claims. | .40 | 240.00 |
| Grim, E. | 7/15/20 | Confer with public creditor delegations re strategy for mediation with private creditors, including presentation re public claims. | 1.80 | 1,080.00 |
| Grim, E. | 7/15/20 | Confer with B. Levey re preparing for mediation presentation. | .30 | 180.00 |
| Rush, M. | 7/15/20 | Draft analysis re strength of governmental entity claims for mediation presentation. | 3.30 | 2,112.00 |
| Martinez, S. | 7/15/20 | Review and revise presentation for mediation by the public creditor groups (0.9); communicate with E. Grim re same (0.3). | 1.20 | 270.00 |
| Levey, B. | 7/15/20 | Confer with E. Grim re prep for upcoming presentation re mediation. | .30 | 114.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Levey, B. | 7/15/20 | Draft notes for upcoming mediation re other claimants. | .70 | 266.00 |
| Levey, B. | 7/15/20 | Review documents to prepare notes for upcoming mediation. | 1.10 | 418.00 |
| Levey, B. | 7/15/20 | Review recent MDL decisions re TPPs and hospitals. | .80 | 304.00 |
| Levey, B. | 7/15/20 | Revise mediation statement. | .60 | 228.00 |
| Sraders, S. | 7/15/20 | Review correspondence re mediation of claims. | .10 | 38.00 |
| Gilbert, S. | 7/16/20 | Confer with D. Nachman re mediation strategy and next steps. | .50 | 750.00 |
| Gilbert, S. | 7/16/20 | Correspondence and telephone calls with PI group counsel and others re mediation. | 3.00 | 4,500.00 |
| Gilbert, S. | 7/16/20 | Confer with S. Birnbaum re mediation. | .50 | 750.00 |
| Quinn, K. | 7/16/20 | Correspond re private claimants ultimatum and response. | .30 | 285.00 |
| Quinn, K. | 7/16/20 | Initial review of mediation deck re strength of public creditor claims. | .50 | 475.00 |
| Quinn, K. | 7/16/20 | Review PI claimants demand. | .20 | 190.00 |
| Quinn, K. | 7/16/20 | Confer with K. Maclay re outstanding MSGE issues; draft notes re same. | .50 | 475.00 |
| Grim, E. | 7/16/20 | Revise presentation to private creditors re public claims based on comments from public delegation. | 1.20 | 720.00 |
| Levey, B. | 7/16/20 | Revise mediation statement re TPPs. | 1.10 | 418.00 |
| Levey, B. | 7/16/20 | Research re TPPs for mediation statement. | .80 | 304.00 |
| Gilbert, S. | 7/17/20 | Confer with D. Nachman re public school group and mediation strategy. | .50 | 750.00 |
| Gilbert, S. | 7/17/20 | Confer with public school group re abatement. | .70 | 1,050.00 |
| Gilbert, S. | 7/17/20 | Confer with R. Ringer re financial presentation. | .50 | 750.00 |
| Gilbert, S. | 7/17/20 | Attend mediation re publics and NAS. | 1.60 | 2,400.00 |
| Gilbert, S. | 7/17/20 | Attend mediation with publics and TPPs | 1.50 | 2,250.00 |
| Gilbert, S. | 7/17/20 | Confer with J. Rice re mediation status and strategy. | .50 | 750.00 |
| Grim, E. | 7/17/20 | Continue revising presentation to private creditors re public claims based on comments from public delegation. | 5.50 | 3,300.00 |
| Grim, E. | 7/17/20 | Confer with public groups and NAS group re abatement proposal. | 1.60 | 960.00 |
| Grim, E. | 7/17/20 | Confer with public groups, TPPs, and mediators re abatement proposal. | 1.50 | 900.00 |
| Levey, B. | 7/17/20 | Finalize revisions to mediation statement, including addition of new section on claimant group. | 2.10 | 798.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Sraders, S. | 7/17/20 | Revise chart re common benefit fees for purposes of attorney fee proposal.. | .70 | 266.00 |
| Sraders, S. | 7/17/20 | Research re slides for mediation with third-party payors. | 1.10 | 418.00 |
| Grim, E. | 7/18/20 | Draft presentation for personal injury group re public claims. | 1.30 | 780.00 |
| Gilbert, S. | 7/19/20 | Confer with S. Birnbaum re mediation. | .50 | 750.00 |
| Gilbert, S. | 7/19/20 | Review and revise deck for PI mediation. | .50 | 750.00 |
| Gilbert, S. | 7/19/20 | Correspondence re mediation and allocation with public and private creditors. | 2.00 | 3,000.00 |
| Gilbert, S. | 7/19/20 | Confer with C. Fayard re allocation. | .50 | 750.00 |
| Gilbert, S. | 7/19/20 | Confer with P. Singer re re NAS proposal (0.6); confer with J. Guard re same (0.4). | 1.00 | 1,500.00 |
| Quinn, K. | 7/19/20 | Confer with K. Maclay re intra-state mediation concerns. | .40 | 380.00 |
| Quinn, K. | 7/19/20 | Review and correspond with E. Grim re slide presentations. | 1.50 | 1,425.00 |
| Grim, E. | 7/19/20 | Continue drafting presentation for personal injury group and ratepayers re public claims. | 2.90 | 1,740.00 |
| Levey, B. | 7/19/20 | Follow-up research re value of ratepayer and PI claims. | 1.20 | 456.00 |
| Gilbert, S. | 7/20/20 | Confer with D. Nachman re mediation status and strategy. | .50 | 750.00 |
| Gilbert, S. | 7/20/20 | Attend mediation with publics and TPPs. | 1.00 | 1,500.00 |
| Gilbert, S. | 7/20/20 | Confer with T. Phillips re mediation. | .30 | 450.00 |
| Gilbert, S. | 7/20/20 | Attend mediation of publics and hospitals. | 2.00 | 3,000.00 |
| Gilbert, S. | 7/20/20 | Attend mediation of publics and NAS. | 1.50 | 2,250.00 |
| Gilbert, S. | 7/20/20 | Attend mediation of publics and PI claimants. | 1.70 | 2,550.00 |
| Gilbert, S. | 7/20/20 | Attend mediation of publics and ratepayers. | 1.30 | 1,950.00 |
| Quinn, K. | 7/20/20 | Participate in mediation with TPP. | 1.00 | 950.00 |
| Quinn, K. | 7/20/20 | Participate in mediation session with hospitals. | 1.80 | 1,710.00 |
| Quinn, K. | 7/20/20 | Participate in mediation with NAS baby group. | 1.50 | 1,425.00 |
| Quinn, K. | 7/20/20 | Participate in mediation with PI group. | 1.70 | 1,615.00 |
| Quinn, K. | 7/20/20 | Participate in mediation session with ratepayers. | 1.20 | 1,140.00 |
| Grim, E. | 7/20/20 | Revise presentations for personal injury group and ratepayers re public claims. | 1.20 | 720.00 |
| Grim, E. | 7/20/20 | Confer with public groups, TPPs, and mediators re abatement proposal. | 1.00 | 600.00 |
| Grim, E. | 7/20/20 | Confer with public groups, mediators, and NAS group re abatement proposal. | 1.50 | 900.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Grim, E. | 7/20/20 | Confer with public groups, hospital group, and mediators re abatement proposal. | 2.00 | 1,200.00 |
| Grim, E. | 7/20/20 | Confer with public groups, personal injury group, and mediators re abatement proposal. | 1.70 | 1,020.00 |
| Grim, E. | 7/20/20 | Confer with public groups, ratepayer group, and mediators re abatement proposal. | 1.30 | 780.00 |
| Sraders, S. | 7/20/20 | Review correspondence re mediation. | .20 | 76.00 |
| Gilbert, S. | 7/21/20 | Confer with D. Nachman re mediation status and strategy | .50 | 750.00 |
| Gilbert, S. | 7/21/20 | Confer with K. Feinberg re next steps in mediation. | .50 | 750.00 |
| Gilbert, S. | 7/21/20 | Confer with A. Andrews re PI claim demand. | .50 | 750.00 |
| Gilbert, S. | 7/21/20 | Meet with AHC re mediation. | .80 | 1,200.00 |
| Gilbert, S. | 7/21/20 | Confer with AHC non-states re mediation strategy. | .80 | 1,200.00 |
| Quinn, K. | 7/21/20 | Confer with TDP working group re follow up to mediation session. | .50 | 475.00 |
| Quinn, K. | 7/21/20 | Confer with K. Maclay re intra-state allocation issues. | .50 | 475.00 |
| Quinn, K. | 7/21/20 | Participate in strategy call with AHC re mediation responses. | .80 | 760.00 |
| Quinn, K. | 7/21/20 | Confer with K. Maclay re counterproposals. | .30 | 285.00 |
| Grim, E. | 7/21/20 | Confer with AHC mediation delegation re strategy and next steps for allocation negotiations. | .80 | 480.00 |
| Sraders, S. | 7/21/20 | Review correspondence re mediation. | .10 | 38.00 |
| Gilbert, S. | 7/22/20 | Confer with D. Nachman re mediation strategy and communications with DOJ. | .50 | 750.00 |
| Gilbert, S. | 7/22/20 | Attend financial presentation to all creditor groups. | 2.00 | 3,000.00 |
| Gilbert, S. | 7/22/20 | Confer with public mediation delegations and DOJ re DOJ's role in mediation and allocation. | 2.00 | 3,000.00 |
| Gilbert, S. | 7/22/20 | Confer with NAS counsel re abatement strategies. | .50 | 750.00 |
| Gilbert, S. | 7/22/20 | Confer with A. Andrews re PI claim demand. | 1.00 | 1,500.00 |
| Gilbert, S. | 7/22/20 | Confer with S. Birnbaum re mediation. | .50 | 750.00 |
| Quinn, K. | 7/22/20 | Communicate with S. Gilbert and K. Maclay re mediation proposals. | .20 | 190.00 |
| Sraders, S. | 7/22/20 | Review correspondence re mediation. | .20 | 76.00 |
| Gilbert, S. | 7/23/20 | Confer with D. Nachman re mediation status and strategy.. | 1.00 | 1,500.00 |
| Gilbert, S. | 7/23/20 | Confer with S. Birnbaum re mediation. | .50 | 750.00 |
| Grim, E. | 7/23/20 | Revise presentation for UCC re public creditor claims. | .20 | 120.00 |
| Gilbert, S. | 7/24/20 | Confer with D. Nachman re mediation strategy and presentation to UCCs. | .50 | 750.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 7/24/20 | Confer with AHC and NCSG re claim presentation for UCC. | 1.10 | 1,650.00 |
| Gilbert, S. | 7/24/20 | Confer wit AHC and NCSG re claim presentation for UCC. | 1.10 | 1,650.00 |
| Gilbert, S. | 7/24/20 | Attend mediation with publics and TPPs. | 1.30 | 1,950.00 |
| Gilbert, S. | 7/24/20 | Confer with D. Barrett re hospital claims. | .40 | 600.00 |
| Quinn, K. | 7/24/20 | Participate in presentation to UCC re public and private creditors claims. | 1.10 | 1,045.00 |
| Quinn, K. | 7/24/20 | Participate in TPP mediation session. | 1.30 | 1,235.00 |
| Sraders, S. | 7/24/20 | Confer with AHC and NCSG re claim presentation for UCC. | 1.10 | 418.00 |
| Gilbert, S. | 7/25/20 | Confer with A. Preis re mediation. | .70 | 1,050.00 |
| Gilbert, S. | 7/25/20 | Confer with J. Rice re mediation status and strategy. | .40 | 600.00 |
| Gilbert, S. | 7/27/20 | Confer with D. Nachman re mediation status and strategy. | .50 | 750.00 |
| Gilbert, S. | 7/27/20 | Confer with S. Birnbaum re mediation. | .50 | 750.00 |
| Gilbert, S. | 7/27/20 | Confer with allocation subcommittee re status and strategy. | 1.00 | 1,500.00 |
| Gilbert, S. | 7/27/20 | Confer with A. Andrews re mediation with PI group. | 1.50 | 2,250.00 |
| Quinn, K. | 7/27/20 | Confer with allocation subcommittee re status and strategy. | 1.00 | 950.00 |
| Gilbert, S. | 7/28/20 | Confer with D. Nachman re PI claim allocation. | 1.00 | 1,500.00 |
| Gilbert, S. | 7/29/20 | Confer with D. Nachman re hospital claims. | .70 | 1,050.00 |
| Gilbert, S. | 7/29/20 | Confer with D. Barrett re hospital abatement proposal and claim valuation. | .50 | 750.00 |
| Gilbert, S. | 7/29/20 | Confer with K. Feinberg and T. Phillips re next steps in mediation. | 1.80 | 2,700.00 |
| Gilbert, S. | 7/29/20 | Meet with AHC re tribal deal. | 1.00 | 1,500.00 |
| Gilbert, S. | 7/29/20 | Confer with P. Singer re tribes. | .50 | 750.00 |
| Gilbert, S. | 7/29/20 | Confer with J. Guard re mediation status and strategy. | .50 | 750.00 |
| Gilbert, S. | 7/29/20 | Confer with K. Maclay and D. Molton re mediation issues. | 1.00 | 1,500.00 |
| Quinn, K. | 7/29/20 | Review IPS abatement plan draft. | .10 | 95.00 |
| Gilbert, S. | 7/30/20 | Confer with D. Nachman re IPSD abatement proposal. | 1.00 | 1,500.00 |
| Gilbert, S. | 7/30/20 | Confer with S. Birnbaum re mediation. | .30 | 450.00 |
| Gilbert, S. | 7/30/20 | Confer with tribal lawyers and AHC representatives re tribal issues. | 1.00 | 1,500.00 |
| Quinn, K. | 7/30/20 | Review MSGE groups slide presentation. | .40 | 380.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Grim, E. | 7/30/20 | Draft presentation for mediation with public school creditors. | .20 | 120.00 |
| Levey, B. | 7/30/20 | Research re creditor group to prepare presentation on same. | 1.20 | 456.00 |
| Levey, B. | 7/30/20 | Revise presentation to creditor group for mediation. | .70 | 266.00 |
| Gilbert, S. | 7/31/20 | Confer with D. Nachman re MSGE discussions. | .50 | 750.00 |
| Gilbert, S. | 7/31/20 | Confer with AHC and NCSG re preparation for call with MSGE group re term sheet. | 1.00 | 1,500.00 |
| Gilbert, S. | 7/31/20 | Confer with S. Birnbaum re mediation. | .40 | 600.00 |
| Gilbert, S. | 7/31/20 | Confer with AHC and NCSG re preparation for call with MSGE group re term sheet. | 1.00 | 1,500.00 |
| Gilbert, S. | 7/31/20 | Attend mediation with MSGE re term sheet. | 2.10 | 3,150.00 |
| Quinn, K. | 7/31/20 | Participate in negotiations with MSGE group. | 2.10 | 1,995.00 |
| Grim, E. | 7/31/20 | Draft presentation for IPSD mediation session. | .90 | 540.00 |
| Grim, E. | 7/31/20 | Confer with AHC and NCSG re preparation for call with MSGE group re term sheet. | 1.00 | 600.00 |
| Grim, E. | 7/31/20 | Confer with MSGE group re term sheet. | 2.10 | 1,260.00 |
| Levey, B. | 7/31/20 | Confer with E. Grim re presentation for public school creditors. | .20 | 76.00 |
| Levey, B. | 7/31/20 | Review presentation, other accompanying documents, to prepare for call re public school creditor representation. | .30 | 114.00 |
| Gilbert, S. | 8/01/20 | Conference call with tribes re allocation. | 1.00 | 1,500.00 |
| Gilbert, S. | 8/01/20 | Confer with D. Simon re allocation. | .50 | 750.00 |
| Grim, E. | 8/01/20 | Draft presentation for IPSD mediation session. | .20 | 120.00 |
| Gilbert, S. | 8/02/20 | Confer with D. Nachman re mediation. | .50 | 750.00 |
| Gilbert, S. | 8/02/20 | Confer with M. Huebner re mediation status and next steps. | .50 | 750.00 |
| Gilbert, S. | 8/03/20 | Attend mediation re public schools. | 1.50 | 2,250.00 |
| Gilbert, S. | 8/03/20 | Confer with AHC re allocation subcommittee. | 1.00 | 1,500.00 |
| Gilbert, S. | 8/03/20 | Confer with R. Budd re allocation. | 1.00 | 1,500.00 |
| Gilbert, S. | 8/03/20 | Correspondence (0.8) and confer re creditor allocation/mediation (0.7). | 1.50 | 2,250.00 |
| Quinn, K. | 8/03/20 | Participate in mediation meeting with IPSD group. | 1.50 | 1,425.00 |
| Grim, E. | 8/03/20 | Draft presentation for IPSD mediation session. | .50 | 300.00 |
| Grim, E. | 8/03/20 | Confer with public creditor mediation group, mediators, and public schools re public school abatement proposal. | 1.50 | 900.00 |
| Grim, E. | 8/03/20 | Confer with allocation subcommittee re plan structure issues, NAACP motion, and mediation status. | 1.00 | 600.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Martinez, S. | 8/03/20 | Review and revise NCSG mediation presentation. | .20 | 45.00 |
| Gilbert, S. | 8/04/20 | Confer with D. Nachman re mediation. | .50 | 750.00 |
| Gilbert, S. | 8/04/20 | Confer with K. Feinberg re mediation | .50 | 750.00 |
| Gilbert, S. | 8/04/20 | Confer with AHC TDP subcommittee re PI TDP. | 1.00 | 1,500.00 |
| Gilbert, S. | 8/04/20 | Confer with K. Quinn and E. Grim re strategy and attorney fee issues. | .60 | 900.00 |
| Gilbert, S. | 8/04/20 | Confer with T. Sobol re TPP settlement. | .50 | 750.00 |
| Gilbert, S. | 8/04/20 | Confer with A. Andrews re PI settlement. | 1.00 | 1,500.00 |
| Quinn, K. | 8/04/20 | Confer with S. Gilbert and E. Grim re strategy and attorney fee issues. | .60 | 570.00 |
| Grim, E. | 8/04/20 | Confer with S. Gilbert and K. Quinn re mediation strategy and attorney fee issues. | .60 | 360.00 |
| Grim, E. | 8/04/20 | Continue drafting memorandum re attorney fee issues. | 1.10 | 660.00 |
| Grim, E. | 8/04/20 | Confer with non-state group re mediation strategy and attorney fee issues. | .90 | 540.00 |
| Gilbert, S. | 8/05/20 | Confer with D. Nachman re mediation. | .70 | 1,050.00 |
| Gilbert, S. | 8/05/20 | Attend mediation with tribes. | 1.00 | 1,500.00 |
| Gilbert, S. | 8/05/20 | Confer with J. Rice re fee allocation. | .50 | 750.00 |
| Gilbert, S. | 8/05/20 | Attend mediation with PIs. | 2.00 | 3,000.00 |
| Gilbert, S. | 8/05/20 | Confer with S. Birnbaum re mediation. | .50 | 750.00 |
| Quinn, K. | 8/05/20 | Participate in meeting with PI claimants. | 2.00 | 1,900.00 |
| Grim, E. | 8/05/20 | Draft memorandum re attorney fee issues. | 1.30 | 780.00 |
| Grim, E. | 8/05/20 | Confer with individual victims group re claims background and valuation issues. | 2.00 | 1,200.00 |
| Gilbert, S. | 8/06/20 | Correspond with AHC re mediation status and strategy (0.8); review data and background materials on private creditor claims to prepare for mediation session (0.9). | 1.70 | 2,550.00 |
| Gilbert, S. | 8/06/20 | Confer with D. Nachman re mediation. | .50 | 750.00 |
| Gilbert, S. | 8/06/20 | Confer with public mediation group re mediation strategy. | 1.50 | 2,250.00 |
| Gilbert, S. | 8/06/20 | Confer with AHC re NAACP meeting. | .50 | 750.00 |
| Gilbert, S. | 8/06/20 | Confer with T. Sobol re TPP deal. | .50 | 750.00 |
| Gilbert, S. | 8/06/20 | Confer with A. Andrews re PI allocation issues. | .50 | 750.00 |
| Gilbert, S. | 8/06/20 | Confer with K. Feinberg re mediation. | .50 | 750.00 |
| Quinn, K. | 8/06/20 | Participate in call with creditor groups re negotiation strategy. | 1.50 | 1,425.00 |
| Quinn, K. | 8/06/20 | Confer with S. Birnbaum re PI claims information. | .20 | 190.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Quinn, K. | 8/06/20 | Correspond with co-counsel re follow up to PI claimants presentation. | .30 | 285.00 |
| Grim, E. | 8/06/20 | Confer with public mediation group re mediation strategy. | 1.50 | 900.00 |
| Grim, E. | 8/06/20 | Draft analysis of PI claim valuation. | .90 | 540.00 |
| Grim, E. | 8/06/20 | Analyze issues re valuation of personal injury claims. | .30 | 180.00 |
| Gilbert, S. | 8/07/20 | Confer with D. Nachman re PI mediation. | .50 | 750.00 |
| Gilbert, S. | 8/07/20 | Confer with TDP subcommittee re PI claim valuation. | .50 | 750.00 |
| Gilbert, S. | 8/07/20 | Attend PI mediation. | 1.20 | 1,800.00 |
| Gilbert, S. | 8/07/20 | Confer with K. Feinberg and T. Phillips re mediation | 1.30 | 1,950.00 |
| Quinn, K. | 8/07/20 | Participate in TDP working group call re PI negotiations strategy. | .50 | 475.00 |
| Quinn, K. | 8/07/20 | Participate in PI group mediation. | 1.20 | 1,140.00 |
| Grim, E. | 8/07/20 | Continue drafting analysis of PI claim valuation. | .60 | 360.00 |
| Grim, E. | 8/07/20 | Review claims data to analyze PI claim valuation. | 1.60 | 960.00 |
| Grim, E. | 8/07/20 | Confer with TDP subcommittee re PI claim valuation. | .50 | 300.00 |
| Grim, E. | 8/07/20 | Confer with mediators, public creditor groups, and personal injury group re allocation and claim valuation issues. | 1.20 | 720.00 |
| Sraders, S. | 8/07/20 | Research re past personal injury settlements reached by Purdue for purposes of mediation. | .70 | 266.00 |
| Gilbert, S. | 8/09/20 | Confer with S. Birnbaum re mediation. | .30 | 450.00 |
| Gilbert, S. | 8/09/20 | Confer with D. Nachman and J. Rice re MSGE issues. | 1.50 | 2,250.00 |
| Gilbert, S. | 8/09/20 | Confer with T. Sobol and T. Phillips re TPP settlement. | 1.50 | 2,250.00 |
| Gilbert, S. | 8/10/20 | Confer with D. Nachman re mediation. | .70 | 1,050.00 |
| Gilbert, S. | 8/10/20 | Confer with S. Birnbaum re mediation. | .50 | 750.00 |
| Gilbert, S. | 8/10/20 | Correspond with public creditor delegations re mediation status and strategy and private claim issues. | .70 | 1,050.00 |
| Gilbert, S. | 8/10/20 | Confer with Debtors' counsel (S. Birnbaum, S. Roitman), NCSG counsel (D. Nachman, A. Troop) and MSGE counsel (J. Cicala) re PI claims data. | .80 | 1,200.00 |
| Gilbert, S. | 8/10/20 | Meet with M. Huebner re claim issues. | .50 | 750.00 |
| Gilbert, S. | 8/10/20 | Confer with AHC allocation subcommittee re mediation status and strategy. | .30 | 450.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Quinn, K. | 8/10/20 | Confer with AHC allocation subcommittee re mediation issues and strategy. | .30 | 285.00 |
| Quinn, K. | 8/10/20 | Confer with S. Birnbaum, S. Roitman, D. Nachman A. Troop and J. Cicala re PI claims data. | .80 | 760.00 |
| Grim, E. | 8/10/20 | Confer with Debtors' counsel (S. Birnbaum, S. Roitman), AHC counsel (S. Gilbert), NCSG counsel (D. Nachman, A Troop), and MSGE counsel (J. Cicala) re PI claims data. | .80 | 480.00 |
| Grim, E. | 8/10/20 | Confer with AHC allocation subcommittee re mediation status and strategy. | .30 | 180.00 |
| Gilbert, S. | 8/11/20 | Confer with D. Nachman re mediation. | .50 | 750.00 |
| Gilbert, S. | 8/11/20 | Confer with public mediation group re strategy for ongoing allocation mediation. | 2.20 | 3,300.00 |
| Gilbert, S. | 8/11/20 | Correspond with public and private creditors re status of allocation negotiations and potential resolutions. | .70 | 1,050.00 |
| Quinn, K. | 8/11/20 | Review HHS comments to abatement strategies document. | .50 | 475.00 |
| Quinn, K. | 8/11/20 | Confer with public mediation group re strategy for ongoing allocation mediation. | 1.50 | 1,425.00 |
| Grim, E. | 8/11/20 | Draft analysis of PI claim valuation. | 2.20 | 1,320.00 |
| Grim, E. | 8/11/20 | Confer with public creditor groups re mediation strategy. | 2.20 | 1,320.00 |
| Gilbert, S. | 8/12/20 | Confer with D. Nachman re mediation status and PI issues. | .50 | 750.00 |
| Gilbert, S. | 8/12/20 | Confer with T. Phillips re next steps in mediation. | .50 | 750.00 |
| Gilbert, S. | 8/12/20 | Confer with D. Nachman re TPP deal (0.4); confer with J. Peacock re same (0.4). | .80 | 1,200.00 |
| Gilbert, S. | 8/12/20 | Confer with T. Sobol and T. Phillips re TPPs. | 1.50 | 2,250.00 |
| Quinn, K. | 8/12/20 | Review J. Conroy comments to PI talking points (0.2); communicate with E. Grim re same (0.1). | .30 | 285.00 |
| Quinn, K. | 8/12/20 | Correspond with co-counsel re new private side proposal. | .20 | 190.00 |
| Grim, E. | 8/12/20 | Revise analysis of PI claim valuation. | .20 | 120.00 |
| Grim, E. | 8/12/20 | Confer with J. Sanchez and S. Sraders re mediation status and next steps. | .80 | 480.00 |
| Gilbert, S. | 8/13/20 | Confer with D. Nachman re mediation. | .50 | 750.00 |
| Gilbert, S. | 8/13/20 | Confer with Debtors' counsel and public groups re personal injury claim history. | .80 | 1,200.00 |
| Gilbert, S. | 8/13/20 | Confer with K. Feinberg re mediation and settlement proposals. | .50 | 750.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 8/13/20 | Attend public mediation delegation meeting re PI claimants' offer. | 1.60 | 2,400.00 |
| Gilbert, S. | 8/13/20 | Correspond with public creditor delegations re mediation proposals and claim valuation issues. | .50 | 750.00 |
| Gilbert, S. | 8/13/20 | Confer with D. Nachman (0.4), S. Birnbaum (0.6), and confer with J. Rice (0.5) re mediation status and claim valuation issues. | 1.50 | 2,250.00 |
| Gilbert, S. | 8/13/20 | Confer with D. Molton, K. Eckstein, R. Ringer, and M. Cyganowski re response to personal injury presentation. | .70 | 1,050.00 |
| Quinn, K. | 8/13/20 | Participate in strategy call re private claimants collective offer. | 1.60 | 1,520.00 |
| Grim, E. | 8/13/20 | Revise analysis of PI claim valuation. | 1.10 | 660.00 |
| Grim, E. | 8/13/20 | Confer with Debtors' counsel (S. Birnbaum, S. Roitman) and AHC/NCSG/MSGE re personal injury claim history. | .80 | 480.00 |
| Grim, E. | 8/13/20 | Confer with public creditor groups re PI proposal. | 1.60 | 960.00 |
| Grim, E. | 8/13/20 | Confer with AHC co-counsel (D. Molton, K. Eckstein, R. Ringer, M. Cyganowski) re response to personal injury presentation. | .70 | 420.00 |
| Gilbert, S. | 8/14/20 | Confer with D. Nachman and others re mediation status and strategy. | .50 | 750.00 |
| Gilbert, S. | 8/14/20 | Confer with K. Feinberg re mediation next steps. | .50 | 750.00 |
| Gilbert, S. | 8/14/20 | Attend TPP mediation. | 1.00 | 1,500.00 |
| Gilbert, S. | 8/14/20 | Confer with T. Phillips re TPPs. | .50 | 750.00 |
| Gilbert, S. | 8/14/20 | Draft TPP deal documents. | .50 | 750.00 |
| Quinn, K. | 8/14/20 | Correspond with co-counsel re settlement proposals. | .10 | 95.00 |
| Rush, M. | 8/14/20 | Research legal merits of governmental entity claims and personal injury claims for allocation negotiations (3.7); communicate with E. Grim re analysis and assessment of same (0.5). | 4.20 | 2,688.00 |
| Levey, B. | 8/14/20 | Review outline for upcoming mediation meetings. | .50 | 190.00 |
| Gilbert, S. | 8/15/20 | Correspond with public creditors groups re mediation, including TPP deal and latest PI developments. | 1.00 | 1,500.00 |
| Gilbert, S. | 8/16/20 | Confer with T. Phillips re TPPs. | .50 | 750.00 |
| Gilbert, S. | 8/17/20 | Confer with D. Nachman and other public co-counsel re private creditor negotiations. | .50 | 750.00 |
| Gilbert, S. | 8/17/20 | Confer with K. Feinberg re issues relating to hospital and PI allocation. | .50 | 750.00 |
| Gilbert, S. | 8/17/20 | Confer with S. Birnbaum re mediation. | .50 | 750.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Gilbert, S. | 8/17/20 | Correspond with all public creditor groups re allocation negotiation status and strategy. | .50 | 750.00 |
| Gilbert, S. | 8/17/20 | Confer with DOJ re mediation status and abatement strategies. | .80 | 1,200.00 |
| Gilbert, S. | 8/17/20 | Confer with T. Sobol and T. Phillips re TPPs. | 1.00 | 1,500.00 |
| Gilbert, S. | 8/17/20 | Confer with public mediation groups and mediators re negotiations with private creditor groups, including follow-up conference with public mediation groups. | 2.10 | 3,150.00 |
| Gilbert, S. | 8/17/20 | Confer with T. Phillips re mediation. | .50 | 750.00 |
| Quinn, K. | 8/17/20 | Participate in mediation call and public groups follow up. | 2.10 | 1,995.00 |
| Grim, E. | 8/17/20 | Communicate with S. Roitman re Debtors' claims history for purposes of analyzing PI claim valuation. | .10 | 60.00 |
| Grim, E. | 8/17/20 | Confer with public mediation groups and mediators re negotiations with private creditor groups. | 2.10 | 1,260.00 |
| Grim, E. | 8/17/20 | Draft allocation analysis for private creditor groups. | .30 | 180.00 |
| Sraders, S. | 8/17/20 | Confer with mediators and public entities re negotiations with private groups. | 2.10 | 798.00 |
| Gilbert, S. | 8/18/20 | Confer with D. Nachman and other  public co-counsel re private creditor negotiations. | 1.00 | 1,500.00 |
| Gilbert, S. | 8/18/20 | Confer with AHC allocation subcommittee re mediation status and strategy and attorney fee issues. | 1.10 | 1,650.00 |
| Gilbert, S. | 8/18/20 | Draft TPP protocol and mediation notes. | 1.00 | 1,500.00 |
| Gilbert, S. | 8/18/20 | Attend public meeting with tribes. | 1.00 | 1,500.00 |
| Gilbert, S. | 8/18/20 | Confer with T. Sobol and T. Phillips re TPPs. | 1.00 | 1,500.00 |
| Gilbert, S. | 8/18/20 | Confer with T. Phillips re TPP mediation. | .50 | 750.00 |
| Gilbert, S. | 8/18/20 | Confer with K. Feinberg re PI and hospital mediations. | .50 | 750.00 |
| Gilbert, S. | 8/18/20 | Confer with J. Rice re mediation strategy and attorney fee issues.. | .50 | 750.00 |
| Gilbert, S. | 8/18/20 | Confer with S. Birnbaum re mediation negotiations. | 1.00 | 1,500.00 |
| Gilbert, S. | 8/18/20 | Confer with M. Kesselman re mediation status and next steps. | .50 | 750.00 |
| Grim, E. | 8/18/20 | Confer with AHC allocation subcommittee re mediation status and strategy and attorney fee issues. | 1.10 | 660.00 |
| Grim, E. | 8/18/20 | Draft memorandum supporting legal validity of public claims. | 1.10 | 660.00 |
| Grim, E. | 8/18/20 | Confer with T. Miller, D. Molton, G. Cicero, and R. Budd re public claim valuation analysis. | .40 | 240.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Sanchez, J. | 8/18/20 | Research cases supporting viability and value of public claims. | 3.40 | 901.00 |
| Sraders, S. | 8/18/20 | Confer with AHC allocation subcommittee re mediation status, strategy and attorney fee issues. | 1.10 | 418.00 |
| Gilbert, S. | 8/19/20 | Confer with D. Nachman and other public co-counsel re private creditor negotiations. | 1.00 | 1,500.00 |
| Gilbert, S. | 8/19/20 | Confer with D. Nachman re developments with TPPs and schools. | .50 | 750.00 |
| Gilbert, S. | 8/19/20 | Confer with T. Phillips and T. Sobol re TPPs. | 1.00 | 1,500.00 |
| Gilbert, S. | 8/19/20 | Confer with non-state group re issues relating to attorneys' fee allocation negotiations. | 1.00 | 1,500.00 |
| Gilbert, S. | 8/19/20 | Attend mediation with schools. | 1.00 | 1,500.00 |
| Gilbert, S. | 8/19/20 | Confer with A. Preis re UCC value projection and mediation status. | .50 | 750.00 |
| Gilbert, S. | 8/19/20 | Confer with J. Rice re TPPs and schools, UCC value projection. | .50 | 750.00 |
| Gilbert, S. | 8/19/20 | Confer with T. Phillips re TPP negotiations. | 1.00 | 1,500.00 |
| Gilbert, S. | 8/19/20 | Confer with S. Birnbaum re mediation status. | .50 | 750.00 |
| Quinn, K. | 8/19/20 | Review UCC value projection (0.3); confer with G. Coutts re assumptions re same (0.2). | .50 | 475.00 |
| Grim, E. | 8/19/20 | Confer with non-state group re issues relating to attorneys' fee allocation negotiations. | .50 | 300.00 |
| Grim, E. | 8/19/20 | Draft analysis of attorney fee issues. | .40 | 240.00 |
| Sanchez, J. | 8/19/20 | Continue researching cases supporting viability and value of public claims. | 4.80 | 1,272.00 |
| Sraders, S. | 8/19/20 | Confer with E. Grim re private creditor term sheets. | .30 | 114.00 |
| Sraders, S. | 8/19/20 | Draft term sheet for agreements with private entities. | 1.30 | 494.00 |
| Gilbert, S. | 8/20/20 | Confer with D. Nachman and other public co-counsel re status and strategy for private creditor negotiations. | 1.00 | 1,500.00 |
| Gilbert, S. | 8/20/20 | Confer with D. Molton (0.5), K. Feinberg (0.5), and P. Singer (0.5) re allocation proposals from private creditor groups and next steps. | 1.50 | 2,250.00 |
| Gilbert, S. | 8/20/20 | Attend tribal mediation. | 4.00 | 6,000.00 |
| Gilbert, S. | 8/20/20 | Confer with AHC allocation subcommittee re proposals for attorney fee fund and mechanics of potential allocations of fees. | 1.40 | 2,100.00 |
| Gilbert, S. | 8/20/20 | Confer with T. Sobol and T. Phillips re TPPs. | 1.00 | 1,500.00 |
| Gilbert, S. | 8/20/20 | Confer with C. Mehri re allocation to schools. | .50 | 750.00 |
| Grim, E. | 8/20/20 | Draft term sheets for agreements with private creditor groups. | .90 | 540.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Grim, E. | 8/20/20 | Confer with AHC allocation subcommittee re proposals for attorney fee fund and mechanics of potential allocation of fees. | 1.40 | 840.00 |
| Grim, E. | 8/20/20 | Revise strategy outline re attorney fee allocation. | .90 | 540.00 |
| Sanchez, J. | 8/20/20 | Continue researching cases supporting viability and value of public claims (2.8); revise outline re same (1.6). | 4.40 | 1,166.00 |
| Martinez, S. | 8/20/20 | Review and organize orders supporting viability and value of public claims. | .80 | 180.00 |
| Sraders, S. | 8/20/20 | Confer with AHC allocation subcommittee re proposals for attorney fee fund and mechanics of potential allocation of fees. | 1.40 | 532.00 |
| Sraders, S. | 8/20/20 | Draft strategy outline re attorney fee allocation. | .40 | 152.00 |
| Gilbert, S. | 8/21/20 | Confer with D. Nachman and other public co-counsel re status and strategy for private creditor negotiations. | .50 | 750.00 |
| Gilbert, S. | 8/21/20 | Confer with P. Singer re mediation. | .50 | 750.00 |
| Gilbert, S. | 8/21/20 | Confer with MSGE re term sheet issues. | 1.00 | 1,500.00 |
| Gilbert, S. | 8/21/20 | Confer with A. Andrews re PI settlement proposal. | .50 | 750.00 |
| Gilbert, S. | 8/21/20 | Correspond with MSGE counsel and tribal counsel re allocations issues and mediation sessions. | .70 | 1,050.00 |
| Gilbert, S. | 8/21/20 | Confer with K. Feinberg re MSGE term sheet issues. | .50 | 750.00 |
| Gilbert, S. | 8/21/20 | Confer with P. Singer re tribal mediation. | .30 | 450.00 |
| Gilbert, S. | 8/21/20 | Correspond with public delegation and AHC re MSGE, trial mediation and other developments. | .50 | 750.00 |
| Gilbert, S. | 8/21/20 | Attend tribal mediation. | 1.50 | 2,250.00 |
| Gilbert, S. | 8/22/20 | Confer with A. Andrews re PI settlement proposal. | 1.00 | 1,500.00 |
| Gilbert, S. | 8/22/20 | Confer with A. Preis re UCC value projection and mediation status. | .80 | 1,200.00 |
| Gilbert, S. | 8/22/20 | Confer with K. Feinberg re mediation. | .50 | 750.00 |
| Gilbert, S. | 8/22/20 | Confer with S. Birnbaum re mediation. | .50 | 750.00 |
| Gilbert, S. | 8/22/20 | Revise TPP term sheet. | .50 | 750.00 |
| Gilbert, S. | 8/22/20 | Correspond with public creditor delegations re TPP negotiations and proposed term sheet. | .50 | 750.00 |
| Gilbert, S. | 8/22/20 | Confer with T. Phillips re TPP mediation. | .50 | 750.00 |
| Gilbert, S. | 8/23/20 | Confer with D. Nachman re status and strategy for private creditor negotiations and term sheet issues. | 1.00 | 1,500.00 |
| Gilbert, S. | 8/23/20 | Correspond with public creditor delegations re TPP negotiations and proposed term sheet. | .50 | 750.00 |
| Gilbert, S. | 8/23/20 | Review and revise TPP term sheet. | 1.00 | 1,500.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 8/24/20 | Confer with D. Nachman re latest developments in mediation. | 1.00 | 1,500.00 |
| Gilbert, S. | 8/24/20 | Confer with A. Preis re proposals from PI/hospitals. | .80 | 1,200.00 |
| Gilbert, S. | 8/24/20 | Revise private creditor term sheets (1.4); communicate with public creditor delegations re same (0.6). | 2.00 | 3,000.00 |
| Gilbert, S. | 8/24/20 | Confer with T. Sobol re terms of proposed TPP settlement. | .50 | 750.00 |
| Gilbert, S. | 8/24/20 | Attend public delegation meetings re hospitals and re PIs. | 2.00 | 3,000.00 |
| Gilbert, S. | 8/24/20 | Correspond with hospital and PI counsel re proposal. | .50 | 750.00 |
| Gilbert, S. | 8/24/20 | Confer with K. Feinberg re hospital and PI proposal. | .50 | 750.00 |
| Gilbert, S. | 8/24/20 | Confer with E. Grim re call with K. Maclay re fee issue. | .20 | 300.00 |
| Quinn, K. | 8/24/20 | Review and consider hospitals/PI proposal. | .20 | 190.00 |
| Quinn, K. | 8/24/20 | Participate in call re meditation with hospitals/PIs (partial). | .50 | 475.00 |
| Quinn, K. | 8/24/20 | Draft revised cash flow spreadsheet. | .40 | 380.00 |
| Quinn, K. | 8/24/20 | Participate in second call with client re mediation strategy. | 1.00 | 950.00 |
| Quinn, K. | 8/24/20 | Confer with K. Maclay re fee issue (0.3); confer with S. Gilbert re same (0.2). | .50 | 475.00 |
| Sraders, S. | 8/24/20 | Revise allocation spreadsheet to account for recent settlements. | .60 | 228.00 |
| Sraders, S. | 8/24/20 | Confer with public entities re developments in allocation negotiations. | 2.10 | 798.00 |
| Gilbert, S. | 8/25/20 | Confer with D. Nachman and other public counsel re NAS settlement proposal. | 1.00 | 1,500.00 |
| Gilbert, S. | 8/25/20 | Confer with M. Huebner re mediation. | .30 | 450.00 |
| Gilbert, S. | 8/25/20 | Confer with TPP counsel re TDP. | 1.00 | 1,500.00 |
| Gilbert, S. | 8/25/20 | Confer with NAS counsel (C. Fayard) re settlement proposal. | .50 | 750.00 |
| Gilbert, S. | 8/25/20 | Confer with co-counsel re latest settlement proposal. | .50 | 750.00 |
| Gilbert, S. | 8/25/20 | Confer with publics delegations re new developments in mediation. | .50 | 750.00 |
| Quinn, K. | 8/25/20 | Confer with S. Sraders re settlement agreements. | .50 | 475.00 |
| Sraders, S. | 8/25/20 | Draft TPP term sheet. | 2.90 | 1,102.00 |
| Sraders, S. | 8/25/20 | Revise allocation cash flow spreadsheet. | 1.00 | 380.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 8/26/20 | Confer with D. Nachman and AHC delegation representatives re PI/hospital deal. | 1.00 | 1,500.00 |
| Gilbert, S. | 8/26/20 | Communicate with K. Feinberg re PI/hospital negotiations. | .60 | 900.00 |
| Gilbert, S. | 8/26/20 | Revise NAS term sheet. | .50 | 750.00 |
| Gilbert, S. | 8/26/20 | Confer with S. Birnbaum re mediation. | .50 | 750.00 |
| Gilbert, S. | 8/26/20 | Confer with public delegation re PIs and hospitals. | 1.80 | 2,700.00 |
| Quinn, K. | 8/26/20 | Participate in call re PI/hospital negotiation. | 1.80 | 1,710.00 |
| Sraders, S. | 8/26/20 | Confer with public mediation group re PI/hospital proposals. | 1.80 | 684.00 |
| Gilbert, S. | 8/27/20 | Confer with D. Nachman and other public counsel re new mediation developments. | .80 | 1,200.00 |
| Gilbert, S. | 8/27/20 | Confer with K. Feinberg re new mediation developments. | .50 | 750.00 |
| Gilbert, S. | 8/27/20 | Confer with public entities and HHS re abatement term sheet. | .90 | 1,350.00 |
| Gilbert, S. | 8/27/20 | Confer with public entities re attorney fee allocation. | 1.00 | 1,500.00 |
| Quinn, K. | 8/27/20 | Confer with public entity working group re mediation strategy and next steps. | 1.80 | 1,710.00 |
| Sraders, S. | 8/27/20 | Confer with public entities and HHS re abatement term sheet. | .90 | 342.00 |
| Sraders, S. | 8/27/20 | Confer with public entities re attorney fee allocation. | 1.00 | 380.00 |
| Gilbert, S. | 8/28/20 | Confer with D. Nachman and other public counsel re TPP and hospital proposals. | .50 | 750.00 |
| Gilbert, S. | 8/28/20 | Confer with K. Feinberg re potential hospital deal. | .50 | 750.00 |
| Gilbert, S. | 8/28/20 | Review and revise hospital term sheet. | .50 | 750.00 |
| Gilbert, S. | 8/28/20 | Meet with public delegation re mediation status and strategy. | 1.30 | 1,950.00 |
| Gilbert, S. | 8/28/20 | Review materials re hospital claims and abatement proposal (1.3); correspond with D. Barrett and public delegations re hospital deal (0.7). | 2.00 | 3,000.00 |
| Gilbert, S. | 8/28/20 | Confer with D. Barrett and K. Feinberg re hospitals. | 1.30 | 1,950.00 |
| Quinn, K. | 8/28/20 | Confer with public delegation group re status of negotiations. | 1.30 | 1,235.00 |
| Sraders, S. | 8/28/20 | Confer with public entities re mediation status and strategy. | 1.30 | 494.00 |
| Gilbert, S. | 8/29/20 | Confer with T. Sobol re TPPs. | .50 | 750.00 |
| Gilbert, S. | 8/29/20 | Confer with K. Feinberg re current proposals and next steps in mediation. | 1.00 | 1,500.00 |
| Gilbert, S. | 8/30/20 | Confer with K. Feinberg re new mediation developments for PIs and schools. | .50 | 750.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Gilbert, S. | 8/30/20 | Draft term sheets for PIs and schools. | 2.00 | 3,000.00 |
| Gilbert, S. | 8/30/20 | Confer with A. Andrew re PI proposal. | 1.50 | 2,250.00 |
| Gilbert, S. | 8/31/20 | Confer with K. Feinberg re latest developments with PI proposal. | .50 | 750.00 |
| Gilbert, S. | 8/31/20 | Confer with D. Nachman re TPP and PI allocation issues. | 1.00 | 1,500.00 |
| Gilbert, S. | 8/31/20 | Four conversations with T. Phillips and K. Feinberg re TPP and PI developments. | 2.00 | 3,000.00 |
| Gilbert, S. | 8/31/20 | Review PI proposal (0.3); communicate with public creditor delegations re same (0.7). | 1.00 | 1,500.00 |
| Gilbert, S. | 8/31/20 | Confer with T. Sobol re PI allocation. | .50 | 750.00 |
| Quinn, K. | 8/31/20 | Review various updates re mediation status. | .30 | 285.00 |
| Quinn, K. | 8/31/20 | Confer with S. Sraders and E. Grim re structuring of settlement agreements. | .70 | 665.00 |
| Grim, E. | 8/31/20 | Confer with K. Quinn and S. Sraders re drafting allocation settlement documents. | .60 | 360.00 |
| Grim, E. | 8/31/20 | Review private creditor term sheets for purposes of drafting settlement documents. | .40 | 240.00 |
| Grim, E. | 8/31/20 | Confer with AHC re Sackler depositions, communications with NAACP, and mediation status. | 1.30 | 780.00 |
| Grim, E. | 8/31/20 | Confer with S. Sraders re mediation developments. | .20 | 120.00 |
| Sraders, S. | 8/31/20 | Confer with K. Quinn and E. Grim re structure of settlements. | .40 | 152.00 |
| Sraders, S. | 8/31/20 | Draft summary of term sheet proposals for Houlihan Lokey. | .80 | 304.00 |
| Sraders, S. | 8/31/20 | Confer with E. Grim re developments in mediation. | .20 | 76.00 |
| Gilbert, S. | 9/01/20 | Confer with D. Nachman and other creditor counsel re mediation status and next steps. | .50 | 750.00 |
| Gilbert, S. | 9/01/20 | Confer with NAACP re abatement issues. | .80 | 1,200.00 |
| Grim, E. | 9/01/20 | Draft private creditor settlement agreements. | 2.00 | 1,200.00 |
| Sraders, S. | 9/01/20 | Review term sheets from other bankruptcies for potential use in private creditor settlements. | 1.80 | 684.00 |
| Gilbert, S. | 9/02/20 | Confer with D. Nachman and other creditor counsel re mediation status and next steps. | 1.00 | 1,500.00 |
| Gilbert, S. | 9/02/20 | Attend mediation with public schools. | 1.50 | 2,250.00 |
| Gilbert, S. | 9/02/20 | Attend mediation session with UHC. | 1.00 | 1,500.00 |
| Gilbert, S. | 9/02/20 | Meet with public media group re PIs and NAACP. | 1.50 | 2,250.00 |
| Gilbert, S. | 9/02/20 | Confer with K. Feinberg re negotiations with public schools. | .50 | 750.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Grim, E. | 9/02/20 | Confer with public delegation re negotiations with PI claimants. | 1.50 | 900.00 |
| Gilbert, S. | 9/03/20 | Confer with D. Nachman re TPP and PI allocation issues. | 1.00 | 1,500.00 |
| Gilbert, S. | 9/03/20 | Confer with PI counsel (A. Andrews and others) re mediation. | 1.00 | 1,500.00 |
| Gilbert, S. | 9/03/20 | Confer with K. Feinberg re TPPs. | .50 | 750.00 |
| Gilbert, S. | 9/03/20 | Confer with S. Birnbaum re mediation developments. | .30 | 450.00 |
| Gilbert, S. | 9/03/20 | Confer with K. Feinberg PI allocation issues. | .50 | 750.00 |
| Quinn, K. | 9/03/20 | Review attorney fee proposal. | .30 | 285.00 |
| Grim, E. | 9/03/20 | Review J. Sanchez research re merits of public claims. | 1.10 | 660.00 |
| Gilbert, S. | 9/04/20 | Confer with D. Nachman and other creditor counsel re NAACP mediation and TPPs. | 1.00 | 1,500.00 |
| Gilbert, S. | 9/04/20 | Correspond with AHC re latest proposals and developments in mediation (0.8); communications with private creditors groups re same (0.7). | 1.50 | 2,250.00 |
| Gilbert, S. | 9/04/20 | Confer with T. Sobol re TPP allocation issues. | .50 | 750.00 |
| Gilbert, S. | 9/04/20 | Attend mediation with NAACP. | 1.00 | 1,500.00 |
| Gilbert, S. | 9/04/20 | Confer with M. Diaz and E. Grim re allocation spreadsheet. | .50 | 750.00 |
| Grim, E. | 9/04/20 | Confer with S. Gilbert and M. Diaz (FTI) re allocation spreadsheet. | .50 | 300.00 |
| Rush, M. | 9/04/20 | Communications with E. Grim re allocation negotiations; research re same. | 1.40 | 896.00 |
| Gilbert, S. | 9/06/20 | Confer with K. Feinberg re PI negotiations. | .50 | 750.00 |
| Gilbert, S. | 9/06/20 | Confer with A. Andrews re PI mediation. | 1.00 | 1,500.00 |
| Gilbert, S. | 9/06/20 | Correspond with AHC re mediation developments. | .50 | 750.00 |
| Gilbert, S. | 9/06/20 | Confer with MSGE counsel (K. Maclay) re open issues for mediation. | 1.00 | 1,500.00 |
| Gilbert, S. | 9/07/20 | Confer with D. Nachman re strategy for PI negotiations. | 1.00 | 1,500.00 |
| Gilbert, S. | 9/07/20 | Correspond with PI counsel (A. Andrews and others) and K. Feinberg re PI proposal. | .50 | 750.00 |
| Gilbert, S. | 9/07/20 | Confer with K. Feinberg re follow-up issues from meeting with PI counsel. | .50 | 750.00 |
| Gilbert, S. | 9/07/20 | Confer with PIs and K. Feinberg re allocation proposal. | 1.00 | 1,500.00 |
| Quinn, K. | 9/07/20 | Review negotiations update. | .20 | 190.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 9/08/20 | Confer with D. Nachman and other public counsel re PI deal. | 1.00 | 1,500.00 |
| Gilbert, S. | 9/08/20 | Confer with public mediation delegation re proposed deal with personal injury creditors. | 1.00 | 1,500.00 |
| Gilbert, S. | 9/08/20 | Confer with J. Guard (FL) re PI proposal. | .50 | 750.00 |
| Gilbert, S. | 9/08/20 | Confer with full AHC re proposal deal with personal injury creditors. | 1.00 | 1,500.00 |
| Gilbert, S. | 9/08/20 | Revise PI term sheet. | 1.00 | 1,500.00 |
| Gilbert, S. | 9/08/20 | Confer with PIs and K. Feinberg re mediation. | 1.00 | 1,500.00 |
| Gilbert, S. | 9/08/20 | Correspond with AHC and mediators re PI proposal. | .50 | 750.00 |
| Quinn, K. | 9/08/20 | Confer with public delegation re potential settlement with PI group. | 1.00 | 950.00 |
| Quinn, K. | 9/08/20 | Confer with co-counsel re logistics for meetings with AHC meetings. | .20 | 190.00 |
| Grim, E. | 9/08/20 | Communicate with J. Conroy, K. Quinn, and G. Cicero re proposed deal with personal injury creditors. | .20 | 120.00 |
| Grim, E. | 9/08/20 | Review proposed terms of PI deal. | .10 | 60.00 |
| Grim, E. | 9/08/20 | Revise PI term sheet. | .90 | 540.00 |
| Grim, E. | 9/08/20 | Draft summary of all private creditor deals at clients' request. | .40 | 240.00 |
| Grim, E. | 9/08/20 | Communicate with Debtors' counsel (S. Roitman) re personal injury claim information. | .10 | 60.00 |
| Grim, E. | 9/08/20 | Confer with full AHC re proposed deal with personal injury creditors. | 1.00 | 600.00 |
| Grim, E. | 9/08/20 | Confer with public mediation delegation re proposed deal with personal injury creditors. | 1.00 | 600.00 |
| Sraders, S. | 9/08/20 | Draft summary of agreements reached with private creditors. | .80 | 304.00 |
| Gilbert, S. | 9/09/20 | Confer with D. Nachman and other creditor counsel re PI and hospital proposals. | 1.00 | 1,500.00 |
| Gilbert, S. | 9/09/20 | Revise PI term sheet. | .50 | 750.00 |
| Gilbert, S. | 9/09/20 | Confer with hospitals (D. Barrett) re allocation negotiations. | .50 | 750.00 |
| Gilbert, S. | 9/09/20 | Correspond with AHC re term sheet, PI deal, and abatement issues. | .50 | 750.00 |
| Gilbert, S. | 9/09/20 | Confer with public mediation delegation re NAACP abatement requests. | 1.00 | 1,500.00 |
| Gilbert, S. | 9/09/20 | Confer with K. Feinberg, PIs, and TPPs re potential deal. | 1.00 | 1,500.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|---|---|---|---|---|
| Gilbert, S. | 9/10/20 | Confer with D. Nachman and other creditor counsel re NAACP discussions. | 1.00 | 1,500.00 |
| Gilbert, S. | 9/10/20 | Confer with M. Huebner re next steps in mediation. | .30 | 450.00 |
| Gilbert, S. | 9/10/20 | Confer with S. Birnbaum re latest developments in mediation. | .50 | 750.00 |
| Gilbert, S. | 9/10/20 | Confer with A. Andrews re PI proposal. | 1.00 | 1,500.00 |
| Gilbert, S. | 9/10/20 | Confer with T. Phillips re outstanding TPP issues. | .50 | 750.00 |
| Gilbert, S. | 9/10/20 | Pre-call with public creditor groups for NAACP meeting. | 1.00 | 1,500.00 |
| Gilbert, S. | 9/10/20 | Confer with M. Huebner re NAACP discussions. | .40 | 600.00 |
| Gilbert, S. | 9/10/20 | Confer with A. Preis re next steps in mediation. | .80 | 1,200.00 |
| Gilbert, S. | 9/10/20 | Confer separately with NAACP counsel re abatement issues. | .50 | 750.00 |
| Gilbert, S. | 9/10/20 | Confer with T. Sobol re outstanding issues with TPPs. | .50 | 750.00 |
| Gilbert, S. | 9/10/20 | Confer with T. Phillips re outstanding abatement issue with MSGE (0.5); confer with MSGE same (0.5). | 1.00 | 1,500.00 |
| Gilbert, S. | 9/10/20 | Confer with public creditor groups and NAACP re abatement issues. | 1.00 | 1,500.00 |
| Gilbert, S. | 9/11/20 | Confer with D. Nachman and other creditor counsel re term sheet dispute with MSGE. | 1.00 | 1,500.00 |
| Gilbert, S. | 9/11/20 | Confer with T. Phillips and MSGE re outstanding term sheet issues. | 1.00 | 1,500.00 |
| Gilbert, S. | 9/11/20 | Revise PI term sheet (1.7); communicate with public mediation delegation re same (0.8). | 2.50 | 3,750.00 |
| Gilbert, S. | 9/11/20 | Communicate with PI counsel re term sheet (0.8); continue to revise term sheet based on PI feedback (0.7). | 1.50 | 2,250.00 |
| Grim, E. | 9/11/20 | Confer with S. Sraders re tribal allocation term sheet. | .20 | 120.00 |
| Sraders, S. | 9/11/20 | Confer with E. Grim re term sheet for tribal allocation. | .20 | 76.00 |
| Gilbert, S. | 9/12/20 | Confer with D. Nachman re revisions to PI term sheet. | .50 | 750.00 |
| Gilbert, S. | 9/12/20 | Confer with K. Feinberg re PI negotiations. | .50 | 750.00 |
| Gilbert, S. | 9/12/20 | Revise PI term sheet. | .50 | 750.00 |
| Gilbert, S. | 9/13/20 | Continue to revise PI term sheet (1.6); confer with PI counsel and public creditor counsel re same (0.9). | 2.50 | 3,750.00 |
| Gilbert, S. | 9/14/20 | Confer with D. Nachman and other public creditors re hospital and PI proposals. | .50 | 750.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 9/14/20 | Confer with M. Kesselman and S. Birnbaum re use of mediation for additional intercreditor disputes. | 1.00 | 1,500.00 |
| Gilbert, S. | 9/14/20 | Confer with hospitals (D. Barrett) and PIs (A. Andrews) re respective proposals. | 1.00 | 1,500.00 |
| Quinn, K. | 9/14/20 | Review PI term sheet. | .50 | 475.00 |
| Quinn, K. | 9/14/20 | Participate in allocation subcommittee call re mediation strategy and attorney fee issues. | .90 | 855.00 |
| Grim, E. | 9/14/20 | Confer with AHC allocation subcommittee re mediation status, attorney fee issues, and next steps. | .90 | 540.00 |
| Gilbert, S. | 9/15/20 | Confer with D. Nachman re and other public creditors re latest developments in mediation and next steps. | 1.00 | 1,500.00 |
| Gilbert, S. | 9/15/20 | Confer with J. Rice re PI and hospital proposals. | .50 | 750.00 |
| Gilbert, S. | 9/15/20 | Confer with K. Feinberg re PI negotiations. | .50 | 750.00 |
| Gilbert, S. | 9/15/20 | Communicate with public and private creditor delegations re status of PI and hospital negotiations and terms of proposed deals. | 1.00 | 1,500.00 |
| Gilbert, S. | 9/15/20 | Confer with D. Molton re NAACP abatement issues and next steps in mediation. | .50 | 750.00 |
| Gilbert, S. | 9/15/20 | Confer with M. Huebner re next steps in mediation. | .50 | 750.00 |
| Gilbert, S. | 9/16/20 | Confer with D. Nachman and other public creditors re mediation status report and strategy. | 1.00 | 1,500.00 |
| Gilbert, S. | 9/16/20 | Revise mediation summary for court. | .50 | 750.00 |
| Gilbert, S. | 9/16/20 | Confer with D. Molton re next steps in mediation | .50 | 750.00 |
| Gilbert, S. | 9/16/20 | Confer with S. Birnbaum re mediation status. | .50 | 750.00 |
| Gilbert, S. | 9/16/20 | Confer with T. Sobol re outstanding TPP issues. | 1.00 | 1,500.00 |
| Gilbert, S. | 9/16/20 | Confer with AHC counsel re Chambers conference. | 1.00 | 1,500.00 |
| Grim, E. | 9/16/20 | Review NAACP correspondence. | .10 | 60.00 |
| Grim, E. | 9/16/20 | Revise mediation status report for court. | .20 | 120.00 |
| Gilbert, S. | 9/17/20 | Confer with D. Nachman and other creditor counsel re abatement proposals for private entities. | 1.00 | 1,500.00 |
| Gilbert, S. | 9/17/20 | Confer with full public creditor delegation re abatement proposals for private creditors. | 1.50 | 2,250.00 |
| Gilbert, S. | 9/17/20 | Confer with J. Rice and K. Feinberg (respectively) re private-side abatement. | .80 | 1,200.00 |
| Grim, E. | 9/17/20 | Confer with public creditor representatives (D. Nachman, G. Cicero, others) re private creditor abatement plan. | .50 | 300.00 |
| Gilbert, S. | 9/18/20 | Confer with PIs re open mediation issues. | 1.00 | 1,500.00 |
| Gilbert, S. | 9/20/20 | Revise mediation summary for court. | 1.00 | 1,500.00 |

Invoice Number: 11321403
November 10, 2020

| Name | Date | Services | Hours | Amount |
|------|------|----------|-------|--------|
| Gilbert, S. | 9/21/20 | Confer with D. Nachman and other public creditors re mediator status report and abatement strategies. | 1.00 | 1,500.00 |
| Gilbert, S. | 9/21/20 | Confer with M. Huebner re mediation status report. | .50 | 750.00 |
| Grim, E. | 9/21/20 | Revise mediator report. | .30 | 180.00 |
| Sraders, S. | 9/21/20 | Draft appendix to mediator report to court. | 2.00 | 760.00 |
| Gilbert, S. | 9/22/20 | Confer with D. Nachman and other public creditors re revisions to mediator status report and new developments in private abatement discussions. | 1.00 | 1,500.00 |
| Quinn, K. | 9/22/20 | Communicate with E. Grim re mediator summary. | .20 | 190.00 |
| Grim, E. | 9/22/20 | Revise mediator report. | .20 | 120.00 |
| Sraders, S. | 9/22/20 | Revise draft appendix of mediation parties. | 1.50 | 570.00 |
| Grim, E. | 9/23/20 | Confer with public creditors and NAS group re NAS abatement plan. | 1.00 | 600.00 |
| Grim, E. | 9/23/20 | Confer with public creditors and hospital group re hospital abatement plan. | .30 | 180.00 |
| Sraders, S. | 9/23/20 | Revise mediation appendix. | .30 | 114.00 |
| Gilbert, S. | 9/24/20 | Confer with mediators re KY/OK allocation issues. | .50 | 750.00 |
| Gilbert, S. | 9/29/20 | Confer with A. Preis re mediation order. | .50 | 750.00 |

**TOTAL CHARGEABLE HOURS**    **1,419.30**

**TOTAL FEES**    **$ 1,497,142.00**

**TIMEKEEPER SUMMARY**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Gilbert, S. | 679.90 | 1,500.00 | 1,019,850.00 |
| Quinn, K. | 225.90 | 950.00 | 214,605.00 |
| Grim, E. | 307.00 | 600.00 | 184,200.00 |
| Sanchez, J. | 12.60 | 265.00 | 3,339.00 |
| Rush, M. | 8.90 | 640.00 | 5,696.00 |
| Martinez, S. | 11.60 | 225.00 | 2,610.00 |
| Massarsky, B. | 9.90 | 500.00 | 4,950.00 |
| Gaske, A. | 11.80 | 450.00 | 5,310.00 |
| Foster, G. | 5.60 | 190.00 | 1,064.00 |
| Levey, B. | 49.00 | 380.00 | 18,620.00 |
| Sraders, S. | 97.10 | 380.00 | 36,898.00 |
| **TOTALS** | **1,419.30** | | **$ 1,497,142.00** |

Invoice Number: 11321403
November 10, 2020

**EXPENSE DETAILS**

**E106:  Online Research**

| Date | Description | Task | Amount |
|---|---|---|---|
| 9/30/20 | Westlaw | E106 | 645.08 |
| 9/30/20 | PACER | E106 | 18.80 |

**TOTAL EXPENSES**                                        **$ 663.88**

**TOTAL FEES AND EXPENSES**                    **$ 1,497,805.88**

# EXHIBIT D

# Otterbourg P.C.

230 Park Avenue

New York, NY  10169-0075

```
PURDUE PHARMA L.P.                          NOVEMBER 24, 2020
ONE STAMFORD FORUM                           BILL NO. 213810
201 TRESSER BOULEVARD                            20186.0003
STAMFORD, CT  06901
ATTN: MARC KESSELMAN
SENIOR VP & GENERAL COUNSEL
```

MATTER:  CHAPTER 11: ALLOCATION ISSUES

```
        LEGAL SERVICES (NEW CHARGES ONLY) THRU  09/30/2020        455,590.50
```

## OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 2                                                BILL NO. 213810

FOR LEGAL SERVICES RENDERED

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Call with Lawyers in MDL Litigation re:<br>Expert Damages Reports and Methodologies<br>for Measuring Damages | 01/07/20<br>JSF | 1.30 | 1,105.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence with AHC professionals re:<br>preparation for claim presentations | 01/14/20<br>MLC | .60 | 789.00 |
| INTERCREDITOR ALLOCATION<br>Conference Out of Office<br>Attended meeting at Brattle Group re claims<br>analysis | 01/23/20<br>MLC | 3.50 | 4,602.50 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence re allocation committee<br>meeting and next steps | 01/28/20<br>MLC | .60 | 789.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Conference Call with Allocation<br>Subcommittee | 01/29/20<br>JSF | 1.50 | 1,275.00 |
| INTERCREDITOR ALLOCATION<br>Conference out of Office<br>Meeting with AHC re: Mediation Framework<br>and Allocation Issues | 02/03/20<br>JSF | 1.10 | 935.00 |

## OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY   10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 3                                               BILL NO. 213810

| DESCRIPTION | DATE<br>ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Conference Out of Office<br>Meeting at KL with AHC subcommittee re<br>allocation process | 02/03/20<br>MLC | 1.10 | 1,446.50 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Call with States (Consenting and<br>Non-Consenting) re: Preparation of States'<br>Proof of Claim and Damages Analysis<br>Required | 02/04/20<br>JSF | .70 | 595.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with Brattle Group and<br>various states concerning methodology | 02/04/20<br>MLC | .50 | 657.50 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Allocation Subcommittee Conference Call | 02/10/20<br>JSF | 1.60 | 1,360.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with allocation<br>subcommittee re preparations for mediation<br>and related issues | 02/10/20<br>MLC | 1.20 | 1,578.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Telcon with Ted Miller and AHC members re<br>methodology | 02/10/20<br>MLC | .60 | 789.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 4                                               BILL NO. 213810

| DESCRIPTION | DATE<br>ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Participate in Call with States and Battle<br>Group re: Preparation of Damage Analysis<br>for Claims and Mediation | 02/11/20<br>JSF | .50 | 425.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with Brattle Group and<br>Miller to prepare for mediation | 02/14/20<br>MLC | 1.40 | 1,841.00 |
| INTERCREDITOR ALLOCATION<br>Conference(s) in Office<br>Meeting with Molton to review methodology<br>for mediation and related issues | 02/14/20<br>MLC | 1.00 | 1,315.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Conference Call with States and Brattle<br>Group re: Mediation and POC Damages | 02/18/20<br>JSF | .40 | 340.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Allocation Subcommittee Call | 02/18/20<br>JSF | .30 | 255.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with Brattle group and<br>states | 02/18/20<br>MLC | .50 | 657.50 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Allocation Subcommittee Conference Call | 02/24/20<br>JSF | 1.00 | 850.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 5                                                BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of Brattle document request from States | 02/25/20<br>MLC | .40 | 526.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with AHC counsel and Andrew Troop re scheduling of mediation and related issues | 03/03/20<br>MLC | .60 | 789.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with representatives of consenting and non-consenting states re preparation for mediation | 03/03/20<br>MLC | .80 | 1,052.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Call with NCSG and AHC re: Preparation for Mediation Initial Meeting | 03/05/20<br>JSF | 1.20 | 1,020.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with AHC and NCSG to prepare for mediation | 03/05/20<br>MLC | 1.30 | 1,709.50 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Telcon with Ken Eckstein concerning mediation and next steps | 03/05/20<br>MLC | .40 | 526.00 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Schedule for Pre-Mediation Preliminary Meetings | 03/06/20<br>JSF | .20 | 170.00 |

 OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY 10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 6                                               BILL NO. 213810

| DESCRIPTION | DATE<br>ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Call with Mediators re: Process and Initial<br>Meetings | 03/06/20<br>JSF | .70 | 595.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with Mediators concerning<br>mediation process | 03/06/20<br>MLC | .70 | 920.50 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence with Jenni Peacock and Paul<br>Singer re mediation session with mediators<br>as representatives of AHC | 03/06/20<br>MLC | .90 | 1,183.50 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Allocation Subcommittee Call - Upcoming<br>Meetings | 03/09/20<br>JSF | .20 | 170.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with allocation<br>subcommittee to schedule meetings and next<br>steps (non-substantive) | 03/09/20<br>MLC | .30 | 394.50 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Call with Mediators and All Participants<br>re: Scheduling of Meetings and Coronavirus<br>Impact | 03/10/20<br>JSF | .20 | 170.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Call with States re: Preparation of Claims | 03/10/20<br>JSF | .20 | 170.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY   10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                      NOVEMBER 24, 2020
Page 7                                                 BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence re call with mediators | 03/10/20<br>MLC | .20 | 263.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Call with AHC Subcommittee re: Preparation<br>for Mediation Presentation and Discussion<br>with Experts | 03/12/20<br>JSF | 1.00 | 850.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Call with NCSG and AHC Subcommittee re:<br>Preparation for Mediation Presentation and<br>Detailed Discussion with Experts | 03/12/20<br>JSF | 3.70 | 3,145.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Call with AHC Subcommittee and<br>Professionals re: Presentation Topics for<br>Mediation | 03/12/20<br>JSF | .50 | 425.00 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Outline of Discussion Topics for<br>Preliminary Meeting with Mediators | 03/12/20<br>JSF | .20 | 170.00 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Presentations re: Analysis of Governmental<br>Entities' Claims | 03/12/20<br>JSF | 1.20 | 1,020.00 |

OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY   10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 8                                               BILL NO. 213810

| DESCRIPTION | DATE<br>ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Preparation for meeting with AHC committee<br>with Ted Miller re preparation for<br>mediation | 03/12/20<br>MLC | 1.00 | 1,315.00 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review and analysis of Ted Miller<br>memorandum | 03/12/20<br>MLC | 1.30 | 1,709.50 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Meeting with NCSG re preparation for<br>upcoming mediation | 03/12/20<br>MLC | 1.50 | 1,972.50 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with Brattle Group and Ted<br>Miller and certain members of NCSG to<br>prepare for mediation | 03/12/20<br>MLC | 1.50 | 1,972.50 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Purdue Mediation Damages Reports and<br>Presentations | 03/13/20<br>JSF | .60 | 510.00 |
| INTERCREDITOR ALLOCATION<br>Prepare for Meeting<br>Prepared for meeting with mediators | 03/13/20<br>MLC | 1.80 | 2,367.00 |
| INTERCREDITOR ALLOCATION<br>Conference Out of Office<br>Attendance at meeting with Mediators with<br>NCSG | 03/13/20<br>MLC | 4.50 | 5,917.50 |

OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY   10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 9                                               BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Allocation Subcommittee Conference Call | 03/16/20<br>JSF | .80 | 680.00 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Updates on AHC Mediation<br>Preparation/Presentation and Key<br>Questions from Intitial Meeting | 03/17/20<br>JSF | .40 | 340.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with participants in<br>mediation for purpose of reviewing<br>background of case with mediators | 03/17/20<br>MLC | 1.00 | 1,315.00 |
| INTERCREDITOR ALLOCATION<br>Prepare for Meeting<br>Prepared for mediation presentation by<br>reviewing various memoranda | 03/17/20<br>MLC | 1.40 | 1,841.00 |
| INTERCREDITOR ALLOCATION<br>Conference Out of Office<br>Mediation session with Mediators Layn and<br>Feinberg with AHC | 03/17/20<br>MLC | 2.20 | 2,893.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with AHC professionals and<br>some AHC members concerning mediation<br>abatement program | 03/20/20<br>MLC | .90 | 1,183.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE

### NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 10                                              BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Conference Call With Allocation<br>Subcommittee re: Mediation and Abatement<br>Plan | 03/23/20<br>JSF | .90 | 765.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with AHC subcommittee on<br>allocation | 03/23/20<br>MLC | .80 | 1,052.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with the Brattle Group and<br>States | 03/24/20<br>MLC | .70 | 920.50 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with mediation abatement<br>subcommittee | 03/25/20<br>MLC | .50 | 657.50 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with AHC subcommittee<br>members to review process for preparing for<br>follow up mediation | 03/25/20<br>MLC | .50 | 657.50 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with abatement<br>subcommittee | 03/25/20<br>MLC | .60 | 789.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with mediation abatement<br>subcommittee | 03/27/20<br>MLC | .30 | 394.50 |

OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                          NOVEMBER 24, 2020
Page 11                                                    BILL NO. 213810

| DESCRIPTION | DATE<br>ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Draft Abatement Plan | 03/30/20<br>JSF | .20 | 170.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Allocation Subcommittee Conference Call<br>re: Abatement | 03/30/20<br>JSF | .80 | 680.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with allocation<br>subcommittee of AHC | 03/30/20<br>MLC | .90 | 1,183.50 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of revised version of the Decision<br>Points and Abatement Structure documents | 03/30/20<br>MLC | .80 | 1,052.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with Mediation Abatement<br>subcommittee re preparation of settlement<br>model | 04/01/20<br>MLC | .90 | 1,183.50 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Allocation subcommittee call of States<br>only on the AHC | 04/02/20<br>MLC | .70 | 920.50 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Conference Call with Allocation<br>Subcommittee | 04/03/20<br>JSF | 1.00 | 850.00 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 12                                              BILL NO. 213810

| DESCRIPTION | DATE<br>ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Meeting with allocation subcommittee of AHC | 04/03/20<br>MLC | 1.00 | 1,315.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with larger subcommittee of AHC on allocation and framework for proposal for mediators | 04/03/20<br>MLC | 1.10 | 1,446.50 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Call with Allocation Subcommittee re: Mediation and Abatement Plan | 04/06/20<br>JSF | 1.00 | 850.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with allocation subcommittee of AHC | 04/06/20<br>MLC | 1.00 | 1,315.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Conference Call with States re: Update on Mediation and Preparation | 04/07/20<br>JSF | .20 | 170.00 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Outline for Meeting with Mediators | 04/07/20<br>JSF | .30 | 255.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with States and Brattle Group | 04/07/20<br>MLC | .40 | 526.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075


AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 13                                              BILL NO. 213810


| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Subommittee - Preparation for Call with<br>Mediator and Discussion of Abatement Plan | 04/08/20<br>JSF | .80 | 680.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Subommittee of Ad Hoc Committee Call<br>/Meeting with Mediators | 04/08/20<br>JSF | 1.00 | 850.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with mediation allocation<br>subcommittee of AHC | 04/08/20<br>MLC | 1.10 | 1,446.50 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Mediation session with AHC and Mediators | 04/08/20<br>MLC | 1.00 | 1,315.00 |
| INTERCREDITOR ALLOCATION<br>Prepare for Meeting<br>Prepared for mediation session with<br>mediators | 04/08/20<br>MLC | 1.50 | 1,972.50 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Conference Call with Allocation<br>Subcommittee re: Follow-Up After Meeting<br>with Mediators | 04/09/20<br>JSF | .50 | 425.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Conference Call with Non-Consenting State<br>Group re: Abatement Plan | 04/09/20<br>JSF | 2.00 | 1,700.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 14                                              BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call to follow up on meeting<br>with mediators the day before | 04/09/20<br>MLC | .50 | 657.50 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with NCSG, AHC States and<br>Non-States, and MultiGroup re Mediation | 04/09/20<br>MLC | 2.00 | 2,630.00 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Updated Abatement Draft | 04/13/20<br>JSF | .20 | 170.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with Allocation<br>Subcommittee of AHC | 04/13/20<br>MLC | .60 | 789.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>All States Conference Call re: Damages<br>Valuation | 04/14/20<br>JSF | .50 | 425.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Conference Call with AHC Subcommittee re:<br>Abatement Plan and Mediation | 04/14/20<br>JSF | 1.40 | 1,190.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with AHC allocation<br>subcommittee | 04/14/20<br>MLC | 1.40 | 1,841.00 |

# OTTERBOURG P.C.

## 230 PARK AVENUE
### NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                     NOVEMBER 24, 2020
Page 15                                               BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION Conference call(s) Conference call with Brattle and State Group | 04/14/20 MLC | .80 | 1,052.00 |
| INTERCREDITOR ALLOCATION Conference call(s) Conference call with DOJ and certain States re various plan issues | 04/14/20 MLC | 1.00 | 1,315.00 |
| INTERCREDITOR ALLOCATION Telephone Call(s) Calls with Allocation Subcommittee and NCSG (part) re: Abatement Plan for Mediation | 04/15/20 JSF | 2.00 | 1,700.00 |
| INTERCREDITOR ALLOCATION Examine Documents NCSG draft Abatement Plan | 04/15/20 JSF | .20 | 170.00 |
| INTERCREDITOR ALLOCATION Conference call(s) Meeting of allocation/mediation subcommittee | 04/15/20 MLC | 1.00 | 1,315.00 |
| INTERCREDITOR ALLOCATION Conference call(s) Conference call between AHC subcommittee on allocation with NCSG subcommittee on allocation | 04/15/20 MLC | .80 | 1,052.00 |
| INTERCREDITOR ALLOCATION Analysis of Memorandum Analysis of AHC draft abatement structure outline | 04/15/20 MLC | 1.40 | 1,841.00 |

# OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 16                                               BILL NO. 213810

| DESCRIPTION | DATE<br>ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of NCSG allocation abatement<br>proposal | 04/15/20<br>MLC | .80 | 1,052.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Conference Call with Mediators | 04/16/20<br>JSF | 1.20 | 1,020.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Conference Call with Allocation<br>Subcommittee - Follow-Up on Revised<br>Proposals | 04/16/20<br>JSF | 1.00 | 850.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Mediation session with mediators and AHC | 04/16/20<br>MLC | 1.20 | 1,578.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with States only (AHC) to<br>review draft received from non-states<br>(AHC) | 04/16/20<br>MLC | .80 | 1,052.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with Allocation<br>subcommittee on abatement structure | 04/16/20<br>MLC | 1.00 | 1,315.00 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of proposed draft as revised by<br>states with respect to non-states draft | 04/16/20<br>MLC | 1.40 | 1,841.00 |

## OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075


AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 17                                              BILL NO. 213810


| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of non-state proposed changes to state drafted abatement program | 04/16/20<br>MLC | 1.20 | 1,578.00 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of proposed rewrite of state and non-state abatement structure drafts | 04/16/20<br>MLC | .80 | 1,052.00 |
| INTERCREDITOR ALLOCATION<br>Prepare for Meeting<br>Prepared for meeting with mediators | 04/16/20<br>MLC | .90 | 1,183.50 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Conference Call with AHC, NCSG and Multi-State Group re: Abatement Plan and Mediation | 04/17/20<br>JSF | 1.80 | 1,530.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence concerning reworking of proposed abatement structure schemes | 04/17/20<br>MLC | 1.10 | 1,446.50 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with NCSG re mediation process and comparison of abatement structures | 04/17/20<br>MLC | 1.80 | 2,367.00 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Reviewed draft of NCSG proposed abatement model | 04/17/20<br>MLC | 1.10 | 1,446.50 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 18                                              BILL NO. 213810

| DESCRIPTION | DATE<br>ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Conference Call with Allocation<br>Subcommittee re: Working Group Session<br>with NCSG | 04/20/20<br>JSF | .70 | 595.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with NCSG and counsel to<br>prepare for meeting with MSG and NCSG re<br>abatement structure | 04/20/20<br>MLC | .50 | 657.50 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with NCSG and AHC to review<br>specific provisions in abatement structure | 04/20/20<br>MLC | 2.10 | 2,761.50 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review and comparative analysis of<br>abatement proposals presented by AHC and<br>NCSG | 04/20/20<br>MLC | 2.20 | 2,893.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with Brattle Group re<br>update on claims analysis | 04/21/20<br>MLC | .80 | 1,052.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with NCSG and AHC<br>subcommittees re abatement mediation<br>proposal | 04/21/20<br>MLC | 2.20 | 2,893.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                          NOVEMBER 24, 2020
Page 19                                                    BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Draft/revise<br>Review and comparisons of NCSG and AHC subcommittee abatement mediation proposals | 04/21/20<br>MLC | 3.00 | 3,945.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Conference Call with Mediators, AHC, NCSG and MSG | 04/22/20<br>JSF | 1.00 | 850.00 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>MSG Abatement Proposal Outline | 04/22/20<br>JSF | .20 | 170.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Working group conference with MSG, NSCG and Ad Hoc group re mediation abatement proposal | 04/22/20<br>MLC | 2.10 | 2,761.50 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Mediation session with NCSG and MSG and Ad Hoc with mediators | 04/22/20<br>MLC | .80 | 1,052.00 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Analysis of Brattle Group claim analysis | 04/22/20<br>MLC | .80 | 1,052.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Working group conference of NCSG, MSG and AHC re mediation abatement proposal | 04/23/20<br>MLC | 2.20 | 2,893.00 |

## OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                        NOVEMBER 24, 2020
Page 20                                                  BILL NO. 213810

|                                                                    | DATE<br>ATTORNEY | HOURS | AMOUNT |
|--------------------------------------------------------------------|------------------|-------|--------|
| DESCRIPTION                                                        |                  |       |        |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call re Hospitals with Don Barrett, Arik Preis, Scott Gilbert, Eckstein, Ringer, Molton and other States representatives | 04/23/20<br>MLC | 1.10 | 1,446.50 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review and analysis of opioid abatement strategies memorandum prepared by Tennessee | 04/23/20<br>MLC | 1.10 | 1,446.50 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence with Mediators concerning May and next steps | 04/23/20<br>MLC | .40 | 526.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with MSG, NCSG and AHC re mediation abatement program model | 04/24/20<br>MLC | 2.00 | 2,630.00 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of comparison of abatement proposals being considered by AHC, NCSG and MSG | 04/24/20<br>MLC | 1.10 | 1,446.50 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of revisions to abatement proposal marked to local government and NCSG changes | 04/27/20<br>MLC | 1.40 | 1,841.00 |

OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 21                                              BILL NO. 213810

| DESCRIPTION | DATE<br>ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with Brattle group | 04/28/20<br>MLC | .60 | 789.00 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Updates on Status of Mediation and Issues<br>for Consideration by Mediators | 04/29/20<br>JSF | .50 | 425.00 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of red line of AHC draft with NCSG<br>comments re abatement model | 04/29/20<br>MLC | 1.10 | 1,446.50 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Conference Call with States and<br>Municipality Reps re: NCSG Revisions to<br>Abatement Plan and Prepare for Discussions | 04/30/20<br>JSF | .80 | 680.00 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Current Drafts of Abatement Plan Proposals | 04/30/20<br>JSF | .80 | 680.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with NCSG, AHC and MSG to<br>discuss abatement program structure | 04/30/20<br>MLC | 2.00 | 2,630.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Working meeting with States re abatement<br>program | 04/30/20<br>MLC | 1.10 | 1,446.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 22                                              BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with allocation<br>subcommittee of AHC and NCSG | 05/01/20<br>MLC | 1.60 | 2,104.00 |
| INTERCREDITOR ALLOCATION<br>Draft/revise<br>Reviewed and revised draft of abatement<br>model | 05/01/20<br>MLC | 2.20 | 2,893.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call to review proposed<br>revisions to abatement model | 05/03/20<br>MLC | 1.30 | 1,709.50 |
| INTERCREDITOR ALLOCATION<br>Draft/revise<br>Reviewed revisions to proposed abatement<br>model | 05/03/20<br>MLC | 1.30 | 1,709.50 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Conference Call with States and<br>Municipalities on Allocation Subcommittee<br>re: Status of Tribe and NCSG Discussions | 05/04/20<br>JSF | .70 | 595.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Allocation Subcommittee Conference Call | 05/04/20<br>JSF | 1.10 | 935.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with Brattle and Berkman<br>and AHC counsel re status of data<br>collection and review | 05/04/20<br>MLC | 1.60 | 2,104.00 |

OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 23                                              BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call for Allocation<br>Subcommittee of AHC | 05/04/20<br>MLC | 1.10 | 1,446.50 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Recent Case re: Abatement Claim | 05/06/20<br>JSF | .20 | 170.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with Allocation<br>subcommittee re proofs of claims | 05/06/20<br>MLC | 1.10 | 1,446.50 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Mediation Issues for Consideration from<br>Mediators | 05/07/20<br>JSF | .20 | 170.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with States,<br>municipalities and MSG group re working<br>session abatement proposal | 05/07/20<br>MLC | 1.80 | 2,367.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with AHC states and<br>non-states subcommittee re abatement term<br>sheet | 05/08/20<br>MLC | .50 | 657.50 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Updated Abatement Plan and Status of<br>Discussions | 05/11/20<br>JSF | 1.40 | 1,190.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 24                                              BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Conference Call with Allocation<br>Subcommittee | 05/11/20<br>JSF | 1.30 | 1,105.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call among working group of<br>Allocation Subcommittee of AHC and counsel | 05/11/20<br>MLC | 1.30 | 1,709.50 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Conference Call with States re: Proof of<br>Claim and Analysis of Claim | 05/12/20<br>JSF | .40 | 340.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with Allocation<br>Subcommittee | 05/12/20<br>MLC | 1.50 | 1,972.50 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with Brattle Group and<br>State representatives | 05/12/20<br>MLC | .50 | 657.50 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence with MSG counsel and<br>members re next steps in mediation | 05/12/20<br>MLC | .60 | 789.00 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Update on Independent Public School<br>Districts' Discusssions with Mediators | 05/13/20<br>JSF | .20 | 170.00 |

OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 25                                               BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review and analysis of revised term sheet<br>prepared by non-states subcommittee | 05/13/20<br>MLC | 1.30 | 1,709.50 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence with various AHC members<br>concerning specific views re abatement<br>proposals | 05/13/20<br>MLC | 1.30 | 1,709.50 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>review and analysis of the memo Brattle<br>drafted on the school district claims | 05/13/20<br>MLC | 1.40 | 1,841.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Call with States on AHC re: Abatement Plan | 05/14/20<br>JSF | 1.00 | 850.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>All Member AHC Call re: Abatement Plan | 05/14/20<br>JSF | 1.00 | 850.00 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Current Draft Abatement Plan and Proposed<br>Revisions Thereto | 05/14/20<br>JSF | .40 | 340.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with AHC States re<br>abatement proposal | 05/14/20<br>MLC | 1.00 | 1,315.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY   10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 26                                              BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of proposed changes to draft term sheet prepared by non-states subcommittee on AHC | 05/14/20<br>MLC | 1.10 | 1,446.50 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Allocation Analysis Based Upon Different Allocation Proposals | 05/15/20<br>JSF | .30 | 255.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with AHC and NCSG re abatement term sheet proposal discussion | 05/15/20<br>MLC | 1.40 | 1,841.00 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>NCSG Mark-Up of Draft Abatement Plan | 05/17/20<br>JSF | .40 | 340.00 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>States' Comments to Abatement Plan for Discussion | 05/17/20<br>JSF | .30 | 255.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with John Guard, Paul Singer, Jennifer Peacock, Anne Infinger, Eckstein and Ringer re next steps re mediation | 05/17/20<br>MLC | .90 | 1,183.50 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 27                                               BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review and comparison of abatement drafts<br>prepared by non-consenting states Ad Hoc<br>and AHC | 05/17/20<br>MLC | 2.10 | 2,761.50 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>All States Call re: Status of Abatement<br>Plan | 05/18/20<br>JSF | .90 | 765.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with States only (AHC) re<br>mediation and next steps | 05/18/20<br>MLC | 1.00 | 1,315.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with AHC committee members<br>re negotiations re allocations | 05/18/20<br>MLC | 1.10 | 1,446.50 |
| INTERCREDITOR ALLOCATION<br>Draft/revise<br>Reviewed and revised draft agenda for<br>allocation subcommittee | 05/18/20<br>MLC | .20 | 263.00 |
| INTERCREDITOR ALLOCATION<br>Prepare for Meeting<br>Prepared for up-coming mediation session<br>with mediators | 05/18/20<br>MLC | .80 | 1,052.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Mediation Conference Call with Mediators<br>and AHC | 05/19/20<br>JSF | 1.00 | 850.00 |

OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 28                                              BILL NO. 213810

| DESCRIPTION | DATE<br>ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Allocation Subcommittee Working Group Call<br>re: Draft Plan | 05/19/20<br>JSF | 1.30 | 1,105.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>AHC Conference Call re: Abatement Plan | 05/19/20<br>JSF | .40 | 340.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>All States Conference Call re: Abatement<br>Plan | 05/19/20<br>JSF | .80 | 680.00 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Abatement Plan Drafts and Possible<br>Revisions | 05/19/20<br>JSF | .60 | 510.00 |
| INTERCREDITOR ALLOCATION<br>Prepare for Meeting<br>Prepared for call with mediators | 05/19/20<br>MLC | 1.00 | 1,315.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with Mediators and AHC<br>members | 05/19/20<br>MLC | 1.10 | 1,446.50 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Full AHC Call re: Abatement Plan | 05/20/20<br>JSF | 1.20 | 1,020.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Working Group Call with Subcommittee of<br>States re: Revisions to Abatement Plan | 05/20/20<br>JSF | .80 | 680.00 |

OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 29                                              BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Revisions and Comparisons of Competing<br>Abatement Plans | 05/20/20<br>JSF | 1.30 | 1,105.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Conference Call with Full AHC re: Abatement<br>Plan | 05/20/20<br>JSF | 1.20 | 1,020.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with AHC counsel and AHC<br>committee members re abatement proposal<br>strategy | 05/20/20<br>MLC | 1.30 | 1,709.50 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with AHC State<br>representatives only re status of<br>abatement proposal and next steps | 05/20/20<br>MLC | 1.00 | 1,315.00 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of summary of issues concerning<br>tribal share in abatement program | 05/20/20<br>MLC | .80 | 1,052.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence among counsel re abatement<br>issues for tribes and local municipalities | 05/20/20<br>MLC | .70 | 920.50 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Telcon with Anne Infinger (GA) re sliding<br>scale issues | 05/20/20<br>MLC | .40 | 526.00 |

OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY   10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 30                                               BILL NO. 213810

| DESCRIPTION | DATE<br>ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Analysis of proposed draft re sliding scale<br>compromise | 05/20/20<br>MLC | .70 | 920.50 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence with AHC allocation<br>subcommittee members and counsel re<br>proposed sliding scale compromise | 05/20/20<br>MLC | 1.10 | 1,446.50 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence with MSGE re mediation<br>status | 05/20/20<br>MLC | .30 | 394.50 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>AHC Conference Call re: Abatement Plan | 05/21/20<br>JSF | 1.10 | 935.00 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Draft E-Mail and Suggested Revisions to<br>E-Mail to NCSG re: Abatement Plan | 05/21/20<br>JSF | .40 | 340.00 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Draft Abatement Plan and Revisions Sent to<br>NCSG | 05/21/20<br>JSF | .40 | 340.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with AHC re abatement<br>proposal | 05/21/20<br>MLC | 1.50 | 1,972.50 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 31                                               BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with Brattle<br>representatives, Jim Donahue and Andrew<br>Troop in preparation for call presentation<br>with group | 05/21/20<br>MLC | 1.10 | 1,446.50 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call re alternative abatement<br>strategies with AHC counsel and AHC<br>subcommittee on allocation | 05/21/20<br>MLC | 1.10 | 1,446.50 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence among AHC allocation<br>subcommittee members and counsel re<br>sliding scale pros and cons | 05/21/20<br>MLC | 1.20 | 1,578.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Telcon with Andrew Troop re sliding scale<br>compromise and related issues | 05/21/20<br>MLC | .30 | 394.50 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence with AHC counsel re<br>communications with MSGE and NCSG | 05/21/20<br>MLC | .40 | 526.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Confrence Call with Representatives of<br>AHC, NCSG and MSGE Re: Abatement Plan | 05/22/20<br>JSF | 2.00 | 1,700.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 32                                               BILL NO. 213810

| DESCRIPTION | DATE<br>ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call meeting with Brattle and<br>states re proof of claim methodology | 05/22/20<br>MLC | 1.50 | 1,972.50 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence re county metrics for block<br>grants | 05/22/20<br>MLC | .40 | 526.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with representatives of<br>AHC, NCSG and MSG re proposed abatement<br>term sheet | 05/22/20<br>MLC | 2.10 | 2,761.50 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Call with Reps from TN and TX re:<br>Negotiations with Private Claimants | 05/26/20<br>JSF | 1.10 | 935.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Call with AHC Subcomittee Reps from States<br>and Munis re: Comments to Abatement Plan | 05/26/20<br>JSF | 1.00 | 850.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Allocation Subcommittee Conference Call | 05/26/20<br>JSF | 1.30 | 1,105.00 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>MGE and NCSG Revisions to Draft Abatement<br>Plan | 05/26/20<br>JSF | .80 | 680.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 33                                              BILL NO. 213810

| DESCRIPTION | DATE<br>ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Conference call with Brattle and States re<br>allocation methodology | 05/26/20<br>MLC | 1.10 | 1,446.50 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with AHC allocation<br>committee re counter-proposals from NCSG<br>and MSG | 05/26/20<br>MLC | 1.30 | 1,709.50 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of black line drafts received from<br>MSG and NCSG | 05/26/20<br>MLC | 2.00 | 2,630.00 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Tribal Presentation Materials | 05/27/20<br>JSF | 1.30 | 1,105.00 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Abatement Plans and Mark-Ups | 05/27/20<br>JSF | .30 | 255.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with MSG and NCSG and AHC<br>re draft abatement term sheet | 05/27/20<br>MLC | 2.00 | 2,630.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with Troop, Nachman,<br>Infinger, Singer and others re<br>negotiations involving NCSG | 05/27/20<br>MLC | .60 | 789.00 |

## OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 34                                               BILL NO. 213810

| DESCRIPTION | DATE<br>ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Conference Call with AHC and Tribal<br>Representatives - Tribe Presentation on<br>Allocation and Background | 05/28/20<br>JSF | 1.70 | 1,445.00 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Revised Abatement Draft | 05/28/20<br>JSF | .40 | 340.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence with certain state<br>representatives and Gilbert concerning<br>negotiations with NCSG and non-states and<br>MSG | 05/28/20<br>MLC | .90 | 1,183.50 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of revised draft of term sheet | 05/28/20<br>MLC | 1.10 | 1,446.50 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Telcon with Anne Infinger concerning<br>settlement discussions | 05/28/20<br>MLC | .30 | 394.50 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of proposed edits to abatement term<br>sheet by BR | 05/28/20<br>MLC | .70 | 920.50 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Review of comments to abatement term sheet<br>revisions by various AHC members | 05/28/20<br>MLC | .60 | 789.00 |

OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075


AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 35                                                BILL NO. 213810


| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Meeting with Mediators and AHC, NCSG and MSGE | 05/29/20<br>JSF | 1.00 | 850.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with counsel and mediation team re revisions to abatement term sheet | 05/29/20<br>MLC | 1.20 | 1,578.00 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review and analysis of the Texas proposal with its constituents | 05/29/20<br>MLC | .60 | 789.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence with mediation team re abatement term sheet | 05/29/20<br>MLC | .40 | 526.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with MSG group re abatement term sheet | 05/29/20<br>MLC | 1.00 | 1,315.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence with mediation team members re so-called aspirational language in term sheet | 05/29/20<br>MLC | .60 | 789.00 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of proposed changes to draft abatement term sheet | 05/29/20<br>MLC | 1.50 | 1,972.50 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 36                                              BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence re change in position by<br>California re abatement term sheet | 05/29/20<br>MLC | .80 | 1,052.00 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of follow up changes to draft<br>abatement term sheet | 05/30/20<br>MLC | 1.30 | 1,709.50 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence among AHC counsel<br>concerning changes to abatement term sheet | 05/30/20<br>MLC | .90 | 1,183.50 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence among mediation team<br>members concerning issue of census data<br>points and population thresholds | 05/30/20<br>MLC | 1.30 | 1,709.50 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of proposed changes to abatement<br>term sheet as drafted by NCSG | 05/30/20<br>MLC | .80 | 1,052.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with AHC subcommittee re<br>various abatement term sheet proposals | 05/30/20<br>MLC | 1.20 | 1,578.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence with MSG re status of<br>revisions to abatement term sheet | 05/30/20<br>MLC | .60 | 789.00 |

OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY   10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 37                                              BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of cumulative changes/revisions to<br>draft abatement term sheet | 05/30/20<br>MLC | 1.40 | 1,841.00 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Current Draft of Abatement Plan - Revisions | 05/31/20<br>JSF | .30 | 255.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence with Andrew Troop re<br>revisions to abatement term sheet | 05/31/20<br>MLC | .40 | 526.00 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of NCSG final changes to revised<br>abatement term sheet | 05/31/20<br>MLC | .70 | 920.50 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence with MSG re term sheet<br>agreed upon by NCSG and AHC | 05/31/20<br>MLC | .60 | 789.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Conference Call with IPSD and Allocation<br>Subcommittee re: IPSD Presentation on<br>Damages | 06/01/20<br>JSF | .70 | 595.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with AHC allocation<br>subcommittee re IPSD presentation | 06/01/20<br>MLC | .70 | 920.50 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 38                                              BILL NO. 213810

|                                                    | DATE        |       |          |
| DESCRIPTION                                        | ATTORNEY    | HOURS | AMOUNT   |
|----------------------------------------------------|-------------|-------|----------|
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Call with Brattle Group | 06/02/20<br>MLC | .50 | 657.50 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with AHC abatement<br>subcommittee | 06/04/20<br>MLC | 1.00 | 1,315.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence with mediators concerning<br>States' abatement term sheet | 06/04/20<br>MLC | .60 | 789.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence concerning proof of claim<br>drafting committee | 06/04/20<br>MLC | .40 | 526.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence with AHC committee members<br>concerning draft of abatement term sheet | 06/04/20<br>MLC | .60 | 789.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence with DPW concerning revised<br>abatement term sheet | 06/04/20<br>MLC | .40 | 526.00 |
| INTERCREDITOR ALLOCATION<br>Draft/revise<br>Review of black line of changes to<br>abatement term sheet | 06/04/20<br>MLC | .40 | 526.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 39                                              BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call re tribal negotiations<br>with AHC/States | 06/05/20<br>MLC | 1.20 | 1,578.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence with mediators concerning<br>public abatement term sheet | 06/05/20<br>MLC | .30 | 394.50 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence with Don SImons concerning<br>tribal negotiations | 06/06/20<br>MLC | .30 | 394.50 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence with supporting states<br>concerning tribal negotiations | 06/06/20<br>MLC | .80 | 1,052.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence concerning scheduling of<br>meetings for tribal negotiations | 06/07/20<br>MLC | .40 | 526.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Participate in Call: Allocation<br>Subcommittee Conference Call | 06/08/20<br>JSF | .40 | 340.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Working group conference call re Brattle<br>presentation of status of States' proofs of<br>claims | 06/08/20<br>MLC | 1.80 | 2,367.00 |

OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 40                                               BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Weekly allocation subcommittee conference<br>call and preparation for call | 06/08/20<br>MLC | 1.00 | 1,315.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence re tribal negotiations with<br>states | 06/08/20<br>MLC | .60 | 789.00 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Brattle Aggregate Damages Estimate | 06/09/20<br>JSF | .30 | 255.00 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of Brattle memorandum re potential<br>damage categories | 06/09/20<br>MLC | 1.10 | 1,446.50 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence with Brattle concerning<br>Brattle's follow up calls with States re<br>missing diligence information | 06/09/20<br>MLC | .90 | 1,183.50 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence between supporting states<br>and Don Simon concerning tribal<br>negotiations and next steps | 06/10/20<br>MLC | 1.30 | 1,709.50 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with KL and Paul Singer re<br>negotiations with States and Tribes | 06/11/20<br>MLC | .40 | 526.00 |

## OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 41                                              BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with counsel for tribes,<br>AHC and NCSG re discussion of tribal claims | 06/12/20<br>MLC | .60 | 789.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Update Conference Call with Allocation<br>Subcommittee | 06/15/20<br>JSF | .40 | 340.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Weekly allocation subcommittee meeting of<br>AHC | 06/15/20<br>MLC | .40 | 526.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence with NCSG and Brattle re<br>proposed changes to estimated damage<br>categories | 06/15/20<br>MLC | .60 | 789.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence re Debtors presentation to<br>AHC allocation subcommittee | 06/19/20<br>MLC | .30 | 394.50 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Public delegations strategy session for<br>mediation | 06/23/20<br>MLC | 1.80 | 2,367.00 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Brattle Group Analysis of States' Claims | 06/26/20<br>JSF | .40 | 340.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 42                                              BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference with Public Delegations<br>Internal Strategy re PI Claims | 06/26/20<br>MLC | 2.00 | 2,630.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Participate in Conference Call of<br>Allocation Subcommittee | 06/29/20<br>JSF | .20 | 170.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Weekly AHC allocation subcommittee call<br>and preparation for call | 06/29/20<br>MLC | 1.20 | 1,578.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence with Ted Miller and States<br>and Brattle re interrelationship between<br>states and non-states claims | 07/01/20<br>MLC | .40 | 526.00 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of Singer email outlining<br>discussions between States and Tribes | 07/02/20<br>MLC | .80 | 1,052.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with Purdue AHC counsel re<br>state allocations | 07/06/20<br>MLC | .90 | 1,183.50 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference Call: Presentation by Personal<br>Injury Claimants in mediation | 07/08/20<br>MLC | 1.30 | 1,709.50 |

# OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                NOVEMBER 24, 2020
Page 43                                          BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with AHC counsel and certain representatives of AHC re mediation sessions and next steps | 07/09/20<br>MLC | .50 | 657.50 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of Singer memorandum re status of States/Tribal negotiations | 07/09/20<br>MLC | .60 | 789.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Call with Allocation Subcommittee | 07/13/20<br>JSF | .80 | 680.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call weekly meeting of the AHC allocation subcommittee | 07/13/20<br>MLC | .80 | 1,052.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call session with Paul Singer and others re tribal allocation negotiations | 07/14/20<br>MLC | 1.00 | 1,315.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with Paul Singer and Ken Eckstein concerning pending negotiations | 07/14/20<br>MLC | .30 | 394.50 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call mediation session between the publics and private claimants with mediators | 07/14/20<br>MLC | 2.00 | 2,630.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY   10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 44                                              BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of Singer memorandum re status of<br>tribal/states negotiations | 07/14/20<br>MLC | .50 | 657.50 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with States and certain<br>tribal representatives re tribal<br>allocation negotiations | 07/15/20<br>MLC | 1.00 | 1,315.00 |
| INTERCREDITOR ALLOCATION<br>Review Financial Documents<br>Review of preliminary allocation<br>calculations by States | 07/15/20<br>MLC | 1.10 | 1,446.50 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with DOJ and AHC counsel re<br>allocation issues | 07/16/20<br>MLC | 1.00 | 1,315.00 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review and analysis of materials prepared<br>by Tribes in support of their proposed<br>allocation | 07/16/20<br>MLC | 1.40 | 1,841.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence re follow up scheduling of<br>tribal negotiations | 07/18/20<br>MLC | .30 | 394.50 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence re tribal motion for class<br>action certification | 07/20/20<br>MLC | .30 | 394.50 |

## OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 45                                               BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence with counsel for the tribes<br>re proposed allocation to tribes | 07/20/20<br>MLC | .80 | 1,052.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call re tribal allocation<br>negotiations | 07/21/20<br>MLC | 1.00 | 1,315.00 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of NCSG counter response to tribal<br>proposal for allocation distribution | 07/21/20<br>MLC | .60 | 789.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Participate in Conference Call re: PHI/PBA<br>presentation - mediation update with DOJ | 07/22/20<br>MLC | 2.00 | 2,630.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence with MacClay re MSGE<br>allocation re attorneys' fees | 07/24/20<br>MLC | .40 | 526.00 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of memo summarizing tribal<br>negotiations | 07/24/20<br>MLC | .60 | 789.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference Call: Weekly allocation<br>subcommittee meeting | 07/27/20<br>MLC | 1.00 | 1,315.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY 10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 46                                                BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence with mediators re August schedule | 07/28/20<br>MLC | .10 | 131.50 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Review of Paul Singer email setting forth proposed alternative Tribal allocation proposal | 07/28/20<br>MLC | .60 | 789.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence between AHC members re alternative tribal proposals | 07/28/20<br>MLC | .40 | 526.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Review of Nachman (NYS) response to tribal allocation proposal | 07/28/20<br>MLC | .20 | 263.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Participate in Conference Call with AHC subcommittee re Tribal allocation discussions | 07/29/20<br>MLC | .70 | 920.50 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Follow up correspondence concerning MSGE response to proposed tribal allocation demand | 07/29/20<br>MLC | .30 | 394.50 |

OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 47                                              BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Review of Texas email and memo concerning alternative proposal for tribes | 07/29/20<br>MLC | .40 | 526.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Call with MSGE Group and Mediators re: Term Sheet for Mediation Settlement | 07/31/20<br>JSF | 2.00 | 1,700.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call mediation session with MSGE | 07/31/20<br>MLC | 2.00 | 2,630.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call to prepare for meeting with MSGE | 07/31/20<br>MLC | .50 | 657.50 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review and analysis of MSGE power point presentation | 07/31/20<br>MLC | .80 | 1,052.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Weekly allocation subcommittee meeting | 08/03/20<br>MLC | 1.00 | 1,315.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence from Paul Singer outlining alternative proposal for tribal negotiations | 08/04/20<br>MLC | .50 | 657.50 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 48                                               BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Participate in Telephonic Mediation<br>Session with Tribes and Public Side Parties | 08/05/20<br>JSF | .60 | 510.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call re tribal proposal and<br>counter proposal | 08/05/20<br>MLC | .60 | 789.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence by Paul Singer re CA/TX<br>proposal for tribal negotiations | 08/05/20<br>MLC | .30 | 394.50 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of strategy memorandum prepared by<br>KL concerning negotiations with private<br>groups | 08/05/20<br>MLC | .70 | 920.50 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Follow up correspondence re negotiation<br>strategy with private groups | 08/06/20<br>MLC | .50 | 657.50 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Follow up correspondence with MSGE and NCSG<br>with AHC re tribal negotiations | 08/06/20<br>MLC | .60 | 789.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence among the consenting<br>states, non-states and MSGE concerning the<br>concept of block grants | 08/06/20<br>MLC | .60 | 789.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 49                                              BILL NO. 213810

| DESCRIPTION | DATE<br>ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Follow up email from Paul Singer reporting<br>on conversation with Kevin Maclay from MSGE<br>re tribal negotiations | 08/06/20<br>MLC | .30 | 394.50 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence from Troop to AHC and NCSG<br>re mediation issues with private claimants | 08/07/20<br>MLC | .40 | 526.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence among the AHC and NCSG re<br>further tribal negotiations | 08/08/20<br>MLC | .40 | 526.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Mediation session with AHC and MSG and NSCG<br>re PI/Hospitals | 08/09/20<br>MLC | 1.80 | 2,367.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Telephone Calls: Participate in Conference<br>Call of Allocation Subcommittee | 08/10/20<br>JSF | .30 | 255.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence from Paul Singer re<br>response to negotiation counter-proposal<br>by tribes | 08/10/20<br>MLC | .40 | 526.00 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of HHS's markup of the abatement<br>term sheet | 08/10/20<br>MLC | .80 | 1,052.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 50                                              BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Review of HHS Comments to Abatement Term Sheet | 08/11/20<br>JSF | .40 | 340.00 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of MSGE draft term sheet | 08/11/20<br>MLC | .90 | 1,183.50 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of Tribes' counter to AHC/NCSG proposal | 08/11/20<br>MLC | .80 | 1,052.00 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Examine Documents: Review of the MSGE's Comments to Abatement Plan Term Sheet | 08/12/20<br>JSF | .30 | 255.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence re follow up to negotiations with MSGE re attorney and other issues | 08/12/20<br>MLC | .80 | 1,052.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence with consenting states re abatement term sheet with MSGE | 08/12/20<br>MLC | .60 | 789.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Follow up correspondence among the States responding to MSGE and non-state issues re block grant concept | 08/12/20<br>MLC | .40 | 526.00 |

OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075


AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 51                                              BILL NO. 213810


| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Follow up correspondence re tribal<br>negotiations with States and MSGE | 08/12/20<br>MLC | .60 | 789.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence re discussion with<br>mediators re the PI/Hospitals/NAS proposal | 08/12/20<br>MLC | .40 | 526.00 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Examine Documents: Review of E-Mails to AHC<br>Members re: Mediation Discussions and<br>Possible Settlement Parameters with<br>Certain Groups | 08/13/20<br>JSF | .40 | 340.00 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Review of E-Mail Correspondece Among AHC<br>Counsel and Members re: Status of Mediation<br>and Parties' Positions | 08/13/20<br>JSF | .30 | 255.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence with AHC counsel re next<br>steps in mediation | 08/13/20<br>MLC | .40 | 526.00 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of mediation order to determine<br>whether mediators may consider additional<br>issues among States and non-States | 08/13/20<br>MLC | .60 | 789.00 |

OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 52                                               BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence among AHC re proposed<br>response to tribes re mediation position | 08/14/20<br>MLC | .70 | 920.50 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence to AHC counsel summarizing<br>mediation positions of various parties | 08/14/20<br>MLC | .80 | 1,052.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence with AHC States re summary<br>of tribal negotiations | 08/14/20<br>MLC | .80 | 1,052.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence with NCSG re abatement term<br>sheet | 08/17/20<br>MLC | .30 | 394.50 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Outline by Paul Singer concerning next<br>negotiating steps re tribal negotiations | 08/17/20<br>MLC | .40 | 526.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Follow up correspondence re MSGE and<br>attorney fees' issues | 08/17/20<br>MLC | .60 | 789.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence with mediators re mediation<br>sessions with tribes and other parties | 08/17/20<br>MLC | .30 | 394.50 |

OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 53                                               BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Telephone Call: Participate in Conference<br>Call of Allocation Subcommittee re:<br>Mediation Issues | 08/18/20<br>JSF | 1.10 | 935.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with Allocation<br>Subcommittee re strategy and next steps in<br>mediation | 08/18/20<br>MLC | .90 | 1,183.50 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Meeting of governmental entities with<br>mediators re tribal negotiations | 08/18/20<br>MLC | 1.00 | 1,315.00 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of summary of proposals made in<br>connection with public government/tribal<br>negotiations | 08/18/20<br>MLC | .70 | 920.50 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Review of letter from DPW to all parties re<br>mediation status | 08/18/20<br>MLC | .60 | 789.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence to NCSG summarizing AHC<br>position re MSGE attorney allocations | 08/18/20<br>MLC | .30 | 394.50 |

OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                      NOVEMBER 24, 2020
Page 54                                                 BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Review and Analysis of UCC Letter to Mediators re: Mediation Process and Structure of Mediation Settlement | 08/19/20<br>JSF | .80 | 680.00 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Examine Documents: Review of Outline of Options re: Resolution of Attorneys' Fee Issues | 08/19/20<br>JSF | .30 | 255.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with state and local governmental representatives re tribal negotiations/mediation | 08/19/20<br>MLC | 1.00 | 1,315.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Review of letter from UCC to all mediation parties | 08/19/20<br>MLC | .80 | 1,052.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Follow up correspondence among AHC members responding to UCC mediation letter | 08/19/20<br>MLC | .50 | 657.50 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence by Nachman re response to MSGE attorney fees allocation proposal | 08/19/20<br>MLC | .50 | 657.50 |

# Otterbourg P.C.

230 Park Avenue
New York, NY  10169-0075


AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 55                                              BILL NO. 213810


| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of outline of options and considerations regarding attorneys' fees | 08/19/20<br>MLC | .60 | 789.00 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Examine Documents: Review Excel of Allocation Model | 08/20/20<br>JSF | .30 | 255.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Participate in Video Conference to Discuss Allocation of Attorneys' Fees in Any Settlement | 08/20/20<br>JSF | 1.30 | 1,105.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Allocation subcommittee meeting with counsel re mediation strategy | 08/20/20<br>MLC | 1.50 | 1,972.50 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence re scheduling re tribal negotiations | 08/20/20<br>MLC | .20 | 263.00 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of memorandum summarizing mediation proposals re tribal issues | 08/20/20<br>MLC | .90 | 1,183.50 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Attended mediation session with mediators re tribal/public government negotiations | 08/20/20<br>MLC | 1.30 | 1,709.50 |

OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075


AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 56                                              BILL NO. 213810


| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of follow up negotiations and allocations as summarized in tribal group negotiations | 08/20/20<br>MLC | .80 | 1,052.00 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Examine Documents: Review and Analysis of Reports re: Mediation Settlements | 08/21/20<br>JSF | .60 | 510.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call mediation session with public governments and tribes with mediators | 08/21/20<br>MLC | 1.50 | 1,972.50 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Review of correspondence summarizing mediation proposals | 08/21/20<br>MLC | .70 | 920.50 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call meeting with AHC State members and NCSG with counsel re claims | 08/24/20<br>MLC | 2.00 | 2,630.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence from Nachman re PI claims negotiations | 08/24/20<br>MLC | .30 | 394.50 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY 10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 57                                              BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of memorandum concerning potential settlement paradigm for one of the mediation parties | 08/25/20<br>MLC | .90 | 1,183.50 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with Singer, Peacock and Leftwich re payment process for attorneys' fees in case by various claimants | 08/26/20<br>MLC | .60 | 789.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Mediation session concerning counter-proposal by PIs and Hospitals | 08/26/20<br>MLC | 2.00 | 2,630.00 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Review of Terms of Settlements Reached to Date in Mediation with Private Side Parties | 08/27/20<br>JSF | .30 | 255.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Mediation call re AHC, NSCG and MSGE | 08/27/20<br>MLC | 1.70 | 2,235.50 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with DOJ and States re abatement terms | 08/27/20<br>MLC | 1.30 | 1,709.50 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Review of Settlement Terms and Draft Stipulation with Hospitals | 08/28/20<br>JSF | .30 | 255.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 58                                              BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call among public delegation regarding mediation strategy | 08/28/20<br>MLC | 1.00 | 1,315.00 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review and analysis of term sheet for hospitals | 08/28/20<br>MLC | .40 | 526.00 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of deck of MSGE open issues | 08/28/20<br>MLC | .50 | 657.50 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Meeting of AHC subcommittee on mediation/claims | 08/31/20<br>MLC | 1.00 | 1,315.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence with AHC counsel re status of mediation negotiations with non government parties | 08/31/20<br>MLC | .40 | 526.00 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of counter proposal to MSGE attorney fees proposal | 09/01/20<br>MLC | 1.20 | 1,578.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call re public mediation delegation meeting re PIs | 09/02/20<br>MLC | .80 | 1,052.00 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                     NOVEMBER 24, 2020
Page 59                                                 BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION Conference call(s) Mediation session with NAACP and Mediators, and Public groups (AHC, NCSG and MSGE) | 09/04/20 MLC | .90 | 1,183.50 |
| INTERCREDITOR ALLOCATION Conference call(s) Mediation session with MSGE and AHC/NCSG re attorney fees | 09/06/20 MLC | 1.40 | 1,841.00 |
| INTERCREDITOR ALLOCATION Analysis of Memorandum Review of slide deck prepared by MSGE re attorney fee issues | 09/06/20 MLC | .90 | 1,183.50 |
| INTERCREDITOR ALLOCATION Correspondence Correspondence re MSGE deck and mediation session | 09/06/20 MLC | .60 | 789.00 |
| INTERCREDITOR ALLOCATION Correspondence Correspondence from Mediator Phillips re MSGE session | 09/06/20 MLC | .30 | 394.50 |
| INTERCREDITOR ALLOCATION Examine Documents Examine Documents: Review of NAACP's Proposed Language to Include in Abatement Program and NCSG Edits to Proposed Language | 09/08/20 JSF | .30 | 255.00 |

OTTERBOURG P.C.

230 PARK AVENUE

NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                      NOVEMBER 24, 2020
Page 60                                                  BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Examine Documents: Review of Term<br>Sheets/Stipulations of Settlements<br>Reached to Date and Proposed New Settlement | 09/08/20<br>JSF | 1.80 | 1,530.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Mediation update conference call re PIs | 09/08/20<br>MLC | 1.10 | 1,446.50 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence from Gilbert outlining<br>agreement with PIs | 09/08/20<br>MLC | .50 | 657.50 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence from Gilbert re PI<br>negotiations | 09/08/20<br>MLC | .30 | 394.50 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of allocation models prepared by<br>Gilbert with and without insurance | 09/08/20<br>MLC | .80 | 1,052.00 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of summary of settlements with<br>private claimants with public entities | 09/08/20<br>MLC | .70 | 920.50 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with AHC and NCSG<br>representatives re response to NAACP<br>requests | 09/09/20<br>MLC | 1.10 | 1,446.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                     NOVEMBER 24, 2020
Page 61                                               BILL NO. 213810

| DESCRIPTION | DATE<br>ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review and analysis of presentation deck<br>prepared by KL in support of states<br>consolidated POC | 09/09/20<br>MLC | 2.30 | 3,024.50 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Review of Draft Language for Abatement Plan<br>From NAACP with Revisions by NCSG and AHC | 09/10/20<br>JSF | .20 | 170.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence with AHC counsel re PI<br>comments to mediation term sheet | 09/11/20<br>MLC | .70 | 920.50 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence with NCSG re Public Schools<br>mediation proposal | 09/11/20<br>MLC | .60 | 789.00 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of mediation proposal in connection<br>with claim of Public Schools | 09/11/20<br>MLC | .80 | 1,052.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Gilbert response to issues raised re School<br>District mediation proposal | 09/11/20<br>MLC | .50 | 657.50 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review and analysis of draft revisions to<br>MSGE term sheet | 09/12/20<br>MLC | .70 | 920.50 |

# OTTERBOURG P.C.

### 230 PARK AVENUE
### NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 62                                              BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence among AHC members<br>responding to MSGE term sheet draft changes | 09/12/20<br>MLC | .40 | 526.00 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review and analysis of the final term sheet<br>with the PI Claimants | 09/13/20<br>MLC | 1.10 | 1,446.50 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Participate in Conference Call with<br>Allocation Subcommittee | 09/14/20<br>JSF | .80 | 680.00 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Review Updates on Agreed Language for<br>Abatement Plan and Status of Mediation<br>Agreements | 09/14/20<br>JSF | .50 | 425.00 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call with small State working<br>group re mediation strategy | 09/14/20<br>MLC | .50 | 657.50 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Correspondence re MSGE draft language re KY<br>and OK in its term sheet | 09/14/20<br>MLC | .80 | 1,052.00 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Review Report of Mediators to the Court on<br>Outcome of Mediation and AHC Comments to<br>Such Report | 09/16/20<br>JSF | 1.30 | 1,105.00 |

OTTERBOURG P.C.

230 PARK AVENUE
NEW YORK, NY  10169-0075

AD HOC COMMITTEE OF PURDUE PHARMA                    NOVEMBER 24, 2020
Page 63                                              BILL NO. 213810

| DESCRIPTION | DATE ATTORNEY | HOURS | AMOUNT |
|---|---|---|---|
| INTERCREDITOR ALLOCATION<br>Draft/revise<br>Review of draft of summary mediation report<br>and proposed revisions thereto | 09/16/20<br>MLC | 1.60 | 2,104.00 |
| INTERCREDITOR ALLOCATION<br>Draft/revise<br>Review of UCC comments to draft mediation<br>report | 09/16/20<br>MLC | .70 | 920.50 |
| INTERCREDITOR ALLOCATION<br>Conference call(s)<br>Conference call mediation session with<br>NCSG, AHC and MSGE group | 09/18/20<br>MLC | 1.00 | 1,315.00 |
| INTERCREDITOR ALLOCATION<br>Examine Documents<br>Review Current Draft of Mediators' Report<br>to Court and Revisions Thereto | 09/21/20<br>JSF | .60 | 510.00 |
| INTERCREDITOR ALLOCATION<br>Analysis of Memorandum<br>Review of draft of mediation memo | 09/21/20<br>MLC | .80 | 1,052.00 |
| INTERCREDITOR ALLOCATION<br>Correspondence<br>Review of letter sent to Court by various<br>US Senators | 09/22/20<br>MLC | .60 | 789.00 |
| INTERCREDITOR ALLOCATION<br>Telephone Call(s)<br>Participate Telephonically in Conference<br>with NAS Group to Discuss Abatement Model | 09/23/20<br>JSF | .90 | 765.00 |

TOTAL FOR SERVICES          455,590.50

# EXHIBIT E

**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 3/11/2020 | Diaz, Matthew | 0.6 | Participate in call with Committee call to discuss mediation-related issues. |
| 29 | 3/11/2020 | Joffe, Steven | 0.6 | Participate in call with Committee call to discuss mediation-related issues. |
| 29 | 3/11/2020 | Knechtel, Karl | 0.6 | Participate in call with Committee call to discuss mediation-related issues. |
| 29 | 3/18/2020 | Diaz, Matthew | 0.8 | Participate in call with Committee re: mediation-related issues, ERF funding. |
| 29 | 3/18/2020 | Knechtel, Karl | 0.8 | Participate in call with Committee re: mediation-related issues, ERF funding. |
| 29 | 4/1/2020 | Diaz, Matthew | 1.1 | Participate in call with Committee re: mediation-related issues, ERF funding. |
| 29 | 4/1/2020 | Joffe, Steven | 1.1 | Participate in call with Committee re: mediation-related issues, ERF funding. |
| 29 | 4/1/2020 | Knechtel, Karl | 1.1 | Participate in call with Committee re: mediation-related issues, ERF funding. |
| 29 | 4/15/2020 | Diaz, Matthew | 0.9 | Participate in call with Committee re: mediation-related issues, ERF funding. |
| 29 | 4/29/2020 | Diaz, Matthew | 1.1 | Participate in call with Committee call to discuss mediation-related issues. |
| 29 | 4/29/2020 | Suric, Emil | 0.8 | Participate in call with Committee call to discuss mediation-related issues. |
| 29 | 5/18/2020 | Diaz, Matthew | 1.0 | Participate in call with Committee call to discuss mediation-related issues. |
| 29 | 5/19/2020 | Bromberg, Brian | 1.3 | Participate in Committee call re: abatement/mediation issues. |
| 29 | 5/20/2020 | Bromberg, Brian | 0.8 | Review abatement plan document from non-state groups. |
| 29 | 5/20/2020 | Bromberg, Brian | 1.6 | Participate in Committee call re: abatement issues. |
| 29 | 5/20/2020 | Bromberg, Brian | 1.5 | Participate in follow-up Committee call re: abatement issues. |
| 29 | 5/20/2020 | Diaz, Matthew | 1.5 | Participate in Committee call re: abatement issues. |
| 29 | 5/20/2020 | Diaz, Matthew | 1.0 | Participate in follow-up Committee call re: abatement issues. |
| 29 | 5/21/2020 | Bromberg, Brian | 1.0 | Participate in Committee call re: abatement considerations. |
| 29 | 5/21/2020 | Diaz, Matthew | 0.5 | Participate in Committee call re: abatement considerations. |
| 29 | 5/28/2020 | Kim, Ye Darm | 2.0 | Participate in meeting with Committee re: tribal claims allocation. |
| 29 | 5/28/2020 | Bromberg, Brian | 2.0 | Participate in meeting with Committee re: tribal claims allocation. |
| 29 | 6/3/2020 | Bromberg, Brian | 0.7 | Review abatement plan document. |
| 29 | 6/3/2020 | Bromberg, Brian | 0.7 | Continue review of abatement plan document. |
| 29 | 6/30/2020 | Bromberg, Brian | 1.5 | Participate in call re: mediaton strategy with public side entities. |
| 29 | 7/8/2020 | Bromberg, Brian | 1.3 | Participate in Committee call re: mediation updates. |
| 29 | 7/8/2020 | Diaz, Matthew | 1.0 | Participate on call with the Committee to discuss the mediation and related plan discussions. |
| 29 | 7/15/2020 | Diaz, Matthew | 1.5 | Participate on call with the Committee re: mediation updates. |
| 29 | 8/5/2020 | Bromberg, Brian | 1.0 | Participate on call with the Committee to discuss the mediation updates and related issues. |
| 29 | 8/5/2020 | Diaz, Matthew | 0.8 | Participate on call with the Committee to discuss the mediation updates and related issues. |
| 29 | 8/12/2020 | Bromberg, Brian | 1.3 | Participate in the AHC call to discuss the recovery analysis, business update and mediation efforts. |
| 29 | 8/12/2020 | Diaz, Matthew | 1.5 | Participate in the AHC call to discuss the recovery analysis, business update and mediation efforts. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 19, 2019 TO SEPTEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 8/12/2020 | Kim, Ye Darm | 1.0 | Participate in the AHC call to discuss the recovery analysis, business update and mediation efforts. |
| 29 | 8/17/2020 | Bromberg, Brian | 2.8 | Prepare model summarizing illustrative allocation of value to claimant groups. |
| 29 | 8/19/2020 | Diaz, Matthew | 0.9 | Participate on call with the Committee to discuss the mediation and the updated recovery analysis. |
| 29 | 8/24/2020 | Bromberg, Brian | 0.5 | Process revisions to distributable value allocation spreadsheet model. |
| 29 | 9/1/2020 | Bromberg, Brian | 0.8 | Process updates to distributable value allocation spreadsheet model. |
| 29 | 9/1/2020 | Bromberg, Brian | 0.8 | Review latest version of distributable value allocation spreadsheet model. |
| 29 | 9/4/2020 | Bromberg, Brian | 2.5 | Review and revise distributable value and allocation assumptions based on commentary. |
| 29 | 9/4/2020 | Kim, Ye Darm | 1.4 | Prepare updated distributable value allocation model for revised term sheets. |
| 29 | 9/8/2020 | Bromberg, Brian | 0.7 | Review latest distributable value allocation model. |
| 29 | 9/8/2020 | Bromberg, Brian | 1.0 | Participate in call re: personal injury claimant settlements. |
| 29 | 9/8/2020 | Diaz, Matthew | 0.9 | Participate in Committee call re: settlements with creditor groups. |
| 29 | 9/8/2020 | Kim, Ye Darm | 1.0 | Participate in Committee call re: settlements with creditor groups. |
| 29 | 9/21/2020 | Diaz, Matthew | 0.6 | Review the latest mediators' report. |
| 29 | 9/30/2020 | Diaz, Matthew | 0.3 | Review the updated mediation order. |
| **29 Total** | | | **50.2** | |
| **Grand Total** | | | **50.2** | |