Objection Deadline:  December 18, 2020 @ 12:00 p.m. (ET)

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649  (RDD) |
| Debtors. | (Jointly Administered) |

**FOURTEENTH MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP,**
**FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS FOR**
**ALLOWANCE OF COMPENSATION FOR SERVICES**
**RENDERED AND FOR REIMBURSEMENT OF EXPENSES**
**FOR THE PERIOD OF OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| | | |
|---|---|---|
| **Name of Applicant:** | **ALIXPARTNERS, LLP** | |
| **Applicant's Role in Case:** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date Order of Employment Signed:** | **November 21, 2019 [Docket No. 528],** *Nunc Pro Tunc* **to September 15, 2019** | |
| **Time period covered by this statement:** | **Beginning of Period** | **End of Period** |
| | **October 1, 2020** | **October 31, 2020** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested in this statement:** | **$674,842.40 (80% of $843,553.00)** | |
| **Total expenses requested in this statement:** | **$4.89** | |
| **Total fees and expenses requested in this statement:** | **$674,847.29** | |
| **This is a(n):   _X_ Monthly Application ___ Interim Application ___ Final Application** | | |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FOR THE PERIOD OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,195 | 12.3 | $ 14,698.50 |
| Richard Collura | Managing Director | $1,090 | 19.8 | 21,582.00 |
| Jesse DelConte | Director | $950 | 173.8 | 165,110.00 |
| Kevin M McCafferty | Director | $950 | 184.9 | 175,655.00 |
| Gabe J Koch | Director | $840 | 155.1 | 130,284.00 |
| HS Bhattal | Director | $840 | 44.8 | 37,632.00 |
| Sam J Canniff | Senior Vice President | $645 | 7.7 | 4,966.50 |
| Kristina Galbraith | Senior Vice President | $645 | 2.5 | 1,612.50 |
| Kaitlyn A Sundt | Senior Vice President | $510 | 2.4 | 1,224.00 |
| Andrew D DePalma | Vice President | $515 | 161.6 | 83,224.00 |
| Lan T Nguyen | Vice President | $515 | 89.4 | 46,041.00 |
| Sam K Lemack | Vice President | $515 | 165.6 | 85,284.00 |
| Nate A Simon | Vice President | $515 | 126.6 | 65,199.00 |
| Tammy Brewer | Vice President | $450 | 1.6 | 720.00 |
| Melanie McCabe | Vice President | $415 | 22.7 | 9,420.50 |
| Edward Duhalde | Vice President | $360 | 2.5 | 900.00 |
| **Total Professional Hours and Fees** | | | **1,173.3** | **$ 843,553.00** |
| Less 50% Travel Fees | | | | - |
| **Subtotal** | | | | **$ 843,553.00** |
| Less 20% Holdback | | | | (168,710.60) |
| **Invoice Total** | | | | **$ 674,842.40** |
| | | | | |
| **Average Billing Rate** | | | | **$ 718.96** |

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FOR THE PERIOD OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| CODE | MATTER CATEGORY | HOURS | FEES |
|------|-----------------|-------|------|
| 101 | Chapter 11 Process/Case Management | 96.2 | $ 69,805.50 |
| 103 | Cash Management | 191.2 | 102,239.50 |
| 104 | Communication with Interested Parties | 26.7 | 19,698.00 |
| 105 | U.S. Trustee / Court Reporting Requirements | 20.0 | 10,389.50 |
| 106 | Business Analysis & Operations | 655.1 | 524,421.50 |
| 107 | POR Development | 48.4 | 30,733.00 |
| 109 | Claims Process | 21.8 | 12,531.00 |
| 110 | Special Projects | 40.8 | 21,337.00 |
| 113 | Fee Statements and Fee Applications | 32.3 | 16,816.50 |
| 114 | Court Hearings | 6.2 | 5,224.00 |
| 115 | Forensic Analysis | 34.6 | 30,357.50 |
| | | **1,173.3** | **$  843,553.00** |

| | | |
|---|---|---|
| **Average Billing Rate** | **$** | **718.96** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the Debtors and its affiliated Debtors, (collectively, the "Debtors"), hereby submits this Fourteenth Monthly Fee Statement seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses for the period October 1, 2020 through October 31, 2020 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 528] and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to the September 16, 2019* [Docket No. 528].

Detailed time descriptions of the services performed by each professional, organized by discrete project and by day is attached hereto as **Exhibit A**.  Exhibit A (a) identifies the individuals that rendered services in each subject matter; (b) describes each activity or service that each individual performed; and (c) states the number of hours (in tenths of an hour) spent by each individual providing the services during the Compensation Period.

A detailed analysis of the out-of-pocket expenses showing the amount incurred by each professional in each expense category by day is attached hereto as **Exhibit B**.

*[Remainder of page intentionally left blank.]*

**WHEREFORE**, AlixPartners respectfully requests that it be granted an allowance of compensation for professional services rendered during the Compensation Period in the amount of $843,553.00, without prejudice to a final allowance of compensation, plus reimbursement of actual and necessary out-of-pocket expenses incurred in the amount of $4.89, and that the Court grant AlixPartners such other and further relief as is just and proper. Pursuant to the Interim Compensation Order, AlixPartners seeks payment of professional fees in the amount of $674,842.40 (80% of $843,553.00) and expenses in the amount of $4.89, for a total amount of $674,847.29.

Dated:   December 4, 2020

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, NY  10022


/s/ Lisa Donahue
By:  Lisa Donahue
      Managing Director

# Exhibit A

**AlixPartners, LLP**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/01/20 | LJD | Call with C. Landau, J. Lowne, M. Kesselman, R. Aleali (all Purdue), M. Huebner, C. Robertson (both Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, H. Bhattal, J. DelConte (all AlixPartners) re: weekly catch up and planning call. | 0.70 |
| 10/01/20 | JD | Call with C. Landau, J. Lowne, M. Kesselman, R. Aleali (all Purdue), M. Huebner, C. Robertson (both Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, H. Bhattal, J. DelConte (all AlixPartners) re: weekly catch up and planning call. | 0.70 |
| 10/01/20 | JD | Review final KERP order. | 0.20 |
| 10/01/20 | HSB | Review documents and prepare agenda for status update call with AP team. | 0.60 |
| 10/01/20 | HSB | Call with C. Landau, J. Lowne, M. Kesselman, R. Aleali (all Purdue), M. Huebner, C. Robertson (both Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, H. Bhattal, J. DelConte (all AlixPartners) re: weekly catch up and planning call. | 0.70 |
| 10/01/20 | HSB | Review UCC motion to compel production of privileged documents | 0.20 |
| 10/01/20 | HSB | Review updated excel analysis prepared by S. Lemack (AlixPartners). | 0.40 |
| 10/02/20 | HSB | Review mediation order expanding scope of mediation | 0.30 |
| 10/02/20 | HSB | Call with H. Bhattal, S. Canniff, J. DelConte, L, Donahue, G. Koch, S. Lemack, N. Simon (all AlixPartners) re: weekly team update call | 0.50 |
| 10/02/20 | HSB | Prepare agenda and related notes for AlixPartners Team update call | 0.30 |
| 10/02/20 | HSB | Review KERP order and modified terms | 0.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/02/20 | JD | Call with H. Bhattal, S. Canniff, J. DelConte, L, Donahue, G. Koch, S. Lemack, N. Simon (all AlixPartners) re: weekly team update call | 0.50 |
| 10/02/20 | JD | Call with G. Koch and J. DelConte (both AlixPartners) re: IAC and staffing update. | 0.20 |
| 10/02/20 | JD | Finalize latest HR file and send around for review. | 1.00 |
| 10/02/20 | LJD | Call with H. Bhattal, S. Canniff, J. DelConte, L, Donahue, G. Koch, S. Lemack, N. Simon (all AlixPartners) re: weekly team update call | 0.50 |
| 10/02/20 | SKL | Call with H. Bhattal, S. Canniff, J. DelConte, L, Donahue, G. Koch, S. Lemack, N. Simon (all AlixPartners) re: weekly team update call | 0.50 |
| 10/02/20 | SJC | Call with H. Bhattal, S. Canniff, J. DelConte, L, Donahue, G. Koch, S. Lemack, N. Simon (all AlixPartners) re: weekly team update call | 0.50 |
| 10/02/20 | NAS | Call with H. Bhattal, S. Canniff, J. DelConte, L, Donahue, G. Koch, S. Lemack, N. Simon (all AlixPartners) re: weekly team update call | 0.50 |
| 10/02/20 | GJK | Call with H. Bhattal, S. Canniff, J. DelConte, L, Donahue, G. Koch, S. Lemack, N. Simon (all AlixPartners) re: weekly team update call | 0.50 |
| 10/02/20 | GJK | Call with G. Koch and J. DelConte (both AlixPartners) re: IAC and staffing update. | 0.20 |
| 10/05/20 | HSB | Prepare list of open items ahead of meeting with J. Lowne (Purdue) | 0.30 |
| 10/05/20 | HSB | Review KEIP/KERP motion for info ahead of upcoming hearing on keip and required supporting analysis | 0.40 |
| 10/06/20 | HSB | Call with M. Huebner, B. Kaminetzky, C. Robertson (all Davis Polk), J. Turner, T. Melvin (both PJT), L. Donahue, G. Koch, H. Bhattal and J. DelConte (all AlixPartners) re: | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2129494-2

Re:                Chapter 11 Process/Case Management
Client/Matter #    012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | weekly professionals planning call. | |
| 10/06/20 | HSB | Review Coventry APA | 0.40 |
| 10/06/20 | HSB | Review UCC diligence request list re: Purdue Aug Business Plan prepared by Province and related correspondence | 0.20 |
| 10/06/20 | JD | Call with M. Huebner, B. Kaminetzky, C. Robertson (all Davis Polk), J. Turner, T. Melvin (both PJT), L. Donahue, G. Koch, H. Bhattal and J. DelConte (all AlixPartners) re: weekly professionals planning call. | 0.30 |
| 10/06/20 | LJD | Call with M. Huebner, B. Kaminetzky, C. Robertson (all Davis Polk), J. Turner, T. Melvin (both PJT), L. Donahue, G. Koch, H. Bhattal and J. DelConte (all AlixPartners) re: weekly professionals planning call. | 0.30 |
| 10/06/20 | GJK | Call with M. Huebner, B. Kaminetzky, C. Robertson (all Davis Polk), J. Turner, T. Melvin (both PJT), L. Donahue, G. Koch, H. Bhattal and J. DelConte (all AlixPartners) re: weekly professionals planning call. | 0.30 |
| 10/07/20 | HSB | Review board presentation from J. Lowne (Purdue) re: support for KEIP | 0.40 |
| 10/07/20 | HSB | Review summary of financial metrics and performance summary prepared by J. Lowne (Purdue) | 0.20 |
| 10/07/20 | HSB | Review UCC & NCSG motion re: examination of debtors' personnel | 0.40 |
| 10/07/20 | ADD | Review interested parties list and identify potential additions. | 1.10 |
| 10/08/20 | ADD | Review interested parties list and identify potential additions. | 1.50 |
| 10/08/20 | HSB | Weekly call with J. Lowne, M. Kesselman, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (both Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), L. | 0.60 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Donahue, G. Koch, H. Bhattal, J. DelConte (all AlixPartners) re: weekly update call. | |
| 10/08/20 | JD | Weekly call with J. Lowne, M. Kesselman, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (both Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, G. Koch, H. Bhattal, J. DelConte (all AlixPartners) re: weekly update call. | 0.60 |
| 10/08/20 | GJK | Weekly call with J. Lowne, M. Kesselman, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (both Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, G. Koch, H. Bhattal, J. DelConte (all AlixPartners) re: weekly update call. | 0.60 |
| 10/08/20 | LJD | Weekly call with J. Lowne, M. Kesselman, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (both Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, G. Koch, H. Bhattal, J. DelConte (all AlixPartners) re: weekly update call. | 0.60 |
| 10/09/20 | LJD | Call with H. Bhattal, J. DelConte, L. Donahue, G. Koch, S. Lemack, L. Nguyen, N. Simon (all AlixPartners) re: weekly team update call | 0.60 |
| 10/09/20 | NAS | Prepare for weekly AlixPartners Purdue engagement team call. | 0.70 |
| 10/09/20 | NAS | Call with H. Bhattal, J. DelConte, L. Donahue, G. Koch, S. Lemack, L. Nguyen, N. Simon (all AlixPartners) re: weekly team update call | 0.60 |
| 10/09/20 | SKL | Call with H. Bhattal, J. DelConte, L. Donahue, G. Koch, S. Lemack, L. Nguyen, N. Simon (all AlixPartners) re: weekly team update call | 0.60 |
| 10/09/20 | GJK | Call with H. Bhattal, J. DelConte, L. Donahue, G. Koch, S. Lemack, L. Nguyen, N. Simon (all AlixPartners) re: weekly team update call | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2129494-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/09/20 | JD | Prepare agenda for weekly AlixPartners call. | 0.30 |
| 10/09/20 | JD | Call with H. Bhattal, J. DelConte, L. Donahue, G. Koch, S. Lemack, L. Nguyen, N. Simon (all AlixPartners) re: weekly team update call | 0.60 |
| 10/09/20 | HSB | Prepare list of information required and supporting points for KEIP motion | 0.60 |
| 10/09/20 | HSB | Call with H. Bhattal, J. DelConte, L. Donahue, G. Koch, S. Lemack, L. Nguyen, N. Simon (all AlixPartners) re: weekly team update call | 0.60 |
| 10/09/20 | LTN | Call with H. Bhattal, J. DelConte, L. Donahue, G. Koch, S. Lemack, L. Nguyen, N. Simon (all AlixPartners) re: weekly team update call | 0.60 |
| 10/12/20 | ADD | Review interested parties list and identify additional names for October update. | 2.60 |
| 10/12/20 | JD | Review materials pulled together by PJT to be responsive to request for questions and materials for C. Landau (Purdue) deposition. | 0.80 |
| 10/13/20 | JD | Call with J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, C. Robertson, E. Vonnegut (all Davis Polk), L. Donahue, G. Koch, H. Bhattal and J. DelConte (all AlixPartners) re: weekly update and planning call. | 0.40 |
| 10/13/20 | JD | Prepare agenda for weekly professional's call. | 0.30 |
| 10/13/20 | JD | Meeting with J. DelConte, S. Lemack and A. DePalma (all AlixPartners) re: trade claims analysis. | 0.50 |
| 10/13/20 | GJK | Call with J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, C. Robertson, E. Vonnegut (all Davis Polk), L. Donahue, G. Koch, H. Bhattal and J. DelConte (all AlixPartners) re: weekly update and planning call. | 0.40 |
| 10/13/20 | LJD | Call with J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, C. Robertson, E. Vonnegut (all Davis Polk), L. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2129494-2

Re:                Chapter 11 Process/Case Management
Client/Matter #    012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Donahue, G. Koch, H. Bhattal and J. DelConte (all AlixPartners) re: weekly update and planning call. | |
| 10/13/20 | SKL | Meeting with J. DelConte, S. Lemack and A. DePalma (all AlixPartners) re: trade claims analysis. | 0.50 |
| 10/13/20 | ADD | Meeting with J. DelConte, S. Lemack and A. DePalma (all AlixPartners) re: trade claims analysis. | 0.50 |
| 10/13/20 | HSB | Call with J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, C. Robertson, E. Vonnegut (all Davis Polk), L. Donahue, G. Koch, H. Bhattal and J. DelConte (all AlixPartners) re: weekly update and planning call. | 0.40 |
| 10/14/20 | HSB | Update call with H. Bhattal, S. Lemack (both AlixPartners) to discuss case related issues and details. | 0.50 |
| 10/14/20 | HSB | Review list of financial questions prepared by PJT Partners for C. Landau (Purdue) deposition preparation | 0.20 |
| 10/14/20 | SKL | Update call with H. Bhattal, S. Lemack (both AlixPartners) to discuss case related issues and details. | 0.50 |
| 10/14/20 | SKL | Finalize updates to the cash and investment activity sections of the September MOR and circulate updates accordingly. | 2.10 |
| 10/14/20 | SKL | Finalize updates to the Restructuring Professional payment piece of the September MOR and circulate to C. MacDonald (Purdue) accordingly. | 1.30 |
| 10/14/20 | NAS | Review press around reported Purdue/DOJ settlement. | 0.20 |
| 10/14/20 | JD | Review and provide comments on the latest interested parties list and correspond with A. DePalma (AlixPartners) re: same. | 0.50 |
| 10/14/20 | JD | Prepare agenda for weekly update call with Purdue management tomorrow morning. | 0.40 |
| 10/15/20 | JD | Call with M. Huebner, E. Vonnegut, C. Robertson (all | 0.60 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2129494-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue) re: case update and go forward planning. | |
| 10/15/20 | JD | Prepare for update call with Purdue management. | 0.30 |
| 10/15/20 | LJD | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue) re: case update and go forward planning. | 0.60 |
| 10/15/20 | HSB | Review Aug 2020 Business Plan prepared by Purdue management. | 0.80 |
| 10/15/20 | HSB | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), C. Landau, M. Kesselman, J. Lowne, R. Aleali (all Purdue) re: case update and go forward planning. | 0.60 |
| 10/16/20 | HSB | Call with H. Bhattal, J. DelConte, A. DePalma, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly team update call | 0.70 |
| 10/16/20 | HSB | Prepare notes and agenda for AlixPartners Team update call | 0.40 |
| 10/16/20 | HSB | Review debtor objection to UCC motion for production of privileged documents | 0.20 |
| 10/16/20 | ADD | Call with H. Bhattal, J. DelConte, A. DePalma, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly team update call | 0.70 |
| 10/16/20 | LTN | Call with H. Bhattal, J. DelConte, A. DePalma, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly team update call | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2129494-2 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/16/20 | KM | Call with H. Bhattal, J. DelConte, A. DePalma, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly team update call | 0.70 |
| 10/16/20 | SKL | Call with H. Bhattal, J. DelConte, A. DePalma, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly team update call | 0.70 |
| 10/16/20 | NAS | Review UCC motion to compel production of documents. | 0.40 |
| 10/16/20 | NAS | Call with H. Bhattal, J. DelConte, A. DePalma, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly team update call | 0.70 |
| 10/16/20 | JD | Call with H. Bhattal, J. DelConte, A. DePalma, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly team update call | 0.70 |
| 10/16/20 | JD | Review draft agenda for AlixPartners weekly call. | 0.20 |
| 10/16/20 | GJK | Call with H. Bhattal, J. DelConte, A. DePalma, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly team update call | 0.70 |
| 10/19/20 | SKL | Prepare for and participate in discussion with C. MacDonald (Purdue) re: the September professional payment piece of the September Monthly Operating Report and prepare and circulate final version of the report. | 1.40 |
| 10/19/20 | SKL | Finalize 3rd quarter UST fee calculation and circulate to J. Lowne (Purdue) and H. Benson (Purdue) for payment. | 0.60 |
| 10/20/20 | SKL | Prepare latest prepetition payment detail and breakdown to be provided alongside September Monthly Operating Report detail to J. Lowne (Purdue). | 0.70 |
| 10/20/20 | SKL | Review and reconcile latest accounts payable debit inquiry provided by H. Benson (Purdue) and prepared update accordingly. | 0.60 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2129494-2

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/20/20 | GJK | Call with H. Bhattal, G. Koch, J. DelConte (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson, B. Kaminetzky (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT) re: case update and go forward planning. | 0.40 |
| 10/20/20 | JD | Call with H. Bhattal, G. Koch, J. DelConte (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson, B. Kaminetzky (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT) re: case update and go forward planning. | 0.40 |
| 10/20/20 | JD | Prepare agenda for weekly AlixPartners call. | 0.30 |
| 10/20/20 | HSB | Call with H. Bhattal, G. Koch, J. DelConte (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson, B. Kaminetzky (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT) re: case update and go forward planning. | 0.40 |
| 10/21/20 | HSB | Review draft of reply to KEIP Objections provided by D. Consla (Davis Polk) | 1.30 |
| 10/21/20 | HSB | Review financial reports and related presentations from Purdue and assessed information for inclusion in the reply to KEIP Objections | 1.60 |
| 10/21/20 | HSB | Prepared a draft marked up with edits and additional info for inclusion in the KEIP reply to Objections | 1.40 |
| 10/21/20 | SKL | Continue to prepare financial calculations to draft of reply to KEIP Objections. | 0.50 |
| 10/21/20 | SKL | Continue to review latest draft reply of KEIP Objections provided by DPW team and finalize financial calculations to be included. | 2.30 |
| 10/21/20 | SKL | Review August 2019 and August 2020 monthly flash report and prepare updated P&L comparisons to be included in the draft reply to KEIP Objections. | 1.90 |
| 10/21/20 | NAS | Review press coverage re: Purdue/DOJ settlement. | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2129494-2

Re:              Chapter 11 Process/Case Management
Client/Matter #              012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/22/20 | NAS | Review Purdue Settlement Agreement with DOJ filed on docket. | 1.30 |
| 10/22/20 | SKL | Working session with H. Bhattal,  (both AlixPartners) to finalize edits & related financial calculations for inclusion in draft of reply to KEIP Objections | 1.60 |
| 10/22/20 | SKL | Continue to review latest feedback provided re: reply to draft of KEIP Objections and prepare updates accordingly. | 2.10 |
| 10/22/20 | SKL | Finalize updates to financial metrics provided re: draft reply to KEIP objection and circulate to DPW team accordingly. | 1.40 |
| 10/22/20 | JD | Call with J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, C. Robertson, E. Vonnegut (all Davis Polk), G. Koch, H. Bhattal, J. DelConte (all AlixPartners), M. Kesselman, J. Lowne, R. Aleali (all Purdue) re: weekly update and status call. | 0.70 |
| 10/22/20 | GJK | Call with J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, C. Robertson, E. Vonnegut (all Davis Polk), G. Koch, H. Bhattal, J. DelConte (all AlixPartners), M. Kesselman, J. Lowne, R. Aleali (all Purdue) re: weekly update and status call. | 0.70 |
| 10/22/20 | HSB | Working session with H. Bhattal, S. Lemack (both AlixPartners) to finalize edits & related financial calculations for inclusion in draft of reply to KEIP Objections | 1.60 |
| 10/22/20 | HSB | Call with J. O'Connell, J. Turner, T. Melvin (all PJT), M. Huebner, C. Robertson, E. Vonnegut (all Davis Polk), G. Koch, H. Bhattal, J. DelConte (all AlixPartners), M. Kesselman, J. Lowne, R. Aleali (all Purdue) re: weekly update and status call. | 0.70 |
| 10/23/20 | HSB | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2129494-2

Re:                Chapter 11 Process/Case Management
Client/Matter #    012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|         |     | N. Simon (all AlixPartners) re: weekly update call | |
| 10/23/20 | LTN | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly update call | 0.60 |
| 10/23/20 | KM | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly update call | 0.60 |
| 10/23/20 | ADD | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly update call | 0.60 |
| 10/23/20 | GJK | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly update call | 0.60 |
| 10/23/20 | JD | Review and provide comments on agenda for AlixPartners update call. | 0.40 |
| 10/23/20 | JD | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly update call | 0.60 |
| 10/23/20 | LJD | Review and comment on addendum to draft disclosures. | 0.30 |
| 10/23/20 | LJD | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly update call | 0.60 |
| 10/23/20 | SKL | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly update call | 0.60 |
| 10/23/20 | NAS | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly update call | 0.60 |
| 10/27/20 | LJD | Call with L. Donahue, G. Koch, H. Bhattal, J. DelConte (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson, D. | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Consla (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT) re: weekly professionals' call. | |
| 10/27/20 | GJK | Prepare for and participate on call with L. Donahue, G. Koch, H. Bhattal, J. DelConte (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson, D. Consla (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT) re: weekly professionals' call. | 1.00 |
| 10/27/20 | JD | Call with L. Donahue, G. Koch, H. Bhattal, J. DelConte (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson, D. Consla (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT) re: weekly professionals' call. | 0.70 |
| 10/27/20 | HSB | Call with L. Donahue, G. Koch, H. Bhattal, J. DelConte (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson, D. Consla (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT) re: weekly professionals' call. | 0.70 |
| 10/28/20 | HSB | Review AdHoc Committee's motion re: DOJ Settlement | 0.50 |
| 10/28/20 | SKL | Meeting with S. Lemack L. Nguyen (both AlixPartners) to review latest OCP data provided by C. MacDonald (Purdue) and prepare updated report accordingly. | 1.50 |
| 10/28/20 | SKL | Meeting with C. MacDonald (Purdue) to discuss latest OCP activity report. | 0.30 |
| 10/28/20 | SKL | Finalize updates to the OCP report following meeting with C. MacDonald (Purdue) and circulate update accordingly. | 0.80 |
| 10/29/20 | SKL | Review and reconcile latest September financial report provided by E. Nowakowski (Purdue) and update September flash report accordingly. | 2.40 |
| 10/29/20 | SKL | Continue to finalize formatting and updates to the September flash report and circulate internally for final review and sign-off. | 1.90 |
| 10/30/20 | SKL | Finalize remaining updates to the September OCP report | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2129494-2 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | and circulate to DPW accordingly. | |
| 10/30/20 | SKL | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly update call | 0.80 |
| 10/30/20 | LJD | Review 13th monthly fee app | 0.40 |
| 10/30/20 | LJD | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly update call | 0.80 |
| 10/30/20 | SKL | Finalize remaining updates to the September flash report. | 0.90 |
| 10/30/20 | NAS | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly update call | 0.80 |
| 10/30/20 | GJK | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly update call | 0.80 |
| 10/30/20 | JD | Correspondence with Davis Polk re: UCC fee apps. | 0.20 |
| 10/30/20 | JD | Review and provide comments on weekly AlixPartners agenda. | 0.20 |
| 10/30/20 | JD | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly update call | 0.80 |
| 10/30/20 | HSB | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly update call | 0.80 |
| 10/30/20 | LTN | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly update call | 0.80 |
| 10/30/20 | ADD | Prepare for weekly AlixPartners Purdue engagement team update call. | 0.40 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/30/20 | ADD | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly update call | 0.80 |
| 10/30/20 | KM | Call with H. Bhattal, J. DelConte, A. DePalma, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly update call | 0.80 |
| | | **Total** | **96.20** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 8.20 | 515.00 | 4,223.00 |
| Sam K Lemack | 28.90 | 515.00 | 14,883.50 |
| Lan T Nguyen | 2.70 | 515.00 | 1,390.50 |
| Nate A Simon | 6.10 | 515.00 | 3,141.50 |
| Sam J Canniff | 0.50 | 645.00 | 322.50 |
| Gabe J Koch | 6.80 | 840.00 | 5,712.00 |
| HS Bhattal | 21.00 | 840.00 | 17,640.00 |
| Jesse DelConte | 13.40 | 950.00 | 12,730.00 |
| Kevin M McCafferty | 2.10 | 950.00 | 1,995.00 |
| Lisa Donahue | 6.50 | 1,195.00 | 7,767.50 |
| **Total Hours & Fees** | **96.20** | | **69,805.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2129494-2

Re:                  Cash Management
Client/Matter #      012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/01/20 | ADD | Meeting with S. Lemack, A. DePalma and L. Nguyen (all AlixPartners) to discuss and make updates to the Restructuring Professional and Retained Professional trackers. | 0.60 |
| 10/01/20 | LTN | Meeting with S. Lemack, A. DePalma and L. Nguyen (all AlixPartners) to discuss and make updates to the Restructuring Professional and Retained Professional trackers. | 0.60 |
| 10/01/20 | LTN | Review the latest application fees filed from the docket to update the Restructuring Professional and Retained Professional trackers. | 1.80 |
| 10/01/20 | SKL | Meeting with S. Lemack, A. DePalma and L. Nguyen (all AlixPartners) to discuss and make updates to the Restructuring Professional and Retained Professional trackers. | 0.60 |
| 10/01/20 | SKL | Prepare for and participate in discussion with R. Haberlin (Purdue) to discuss latest critical vendor payment inquiry and next steps. | 0.80 |
| 10/01/20 | SKL | Create accounts payable release file. | 0.70 |
| 10/02/20 | SKL | Create accounts payable release file. | 0.70 |
| 10/02/20 | SKL | Finalize remaining updates to the Purdue cash summary and update latest Purdue forecast accordingly. | 2.00 |
| 10/02/20 | SKL | Finalize remaining updates to the Rhodes cash summary and update latest Rhodes forecast accordingly. | 1.70 |
| 10/05/20 | SKL | Meeting with A. DePalma, L. Nguyen and S. Lemack (all AlixPartners) to discuss latest cash activity and begin preparing the week ended 10/02 cash report. | 2.00 |
| 10/05/20 | SKL | Finalize updates to the Restructuring professional fee tracker prior to updating the latest cash forecast. | 1.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/05/20 | SKL | Finalize review of EastWest transactions and update categories of weekly cash report accordingly. | 2.10 |
| 10/05/20 | SKL | Finalize review of Paysource transactions and update categories of weekly cash report accordingly. | 1.90 |
| 10/05/20 | SKL | Update IAC cash summaries and prepare open items for E. Nowakowski and T. Gabriele (both Purdue) to review. | 1.10 |
| 10/05/20 | SKL | Create accounts payable release file. | 0.70 |
| 10/05/20 | LTN | Meeting with A. DePalma, L. Nguyen and S. Lemack (all AlixPartners) to discuss latest cash activity and begin preparing the week ended 10/02 cash report. | 2.00 |
| 10/05/20 | HSB | Review weekly cash report (week ended 9/25) prepared by S. Lemack (AlixPartners) and provided comments. | 0.80 |
| 10/05/20 | ADD | Meeting with A. DePalma, L. Nguyen and S. Lemack (all AlixPartners) to discuss latest cash activity and begin preparing the week ended 10/02 cash report. | 2.00 |
| 10/06/20 | ADD | Meeting with A. DePalma, L. Nguyen and S. Lemack (all AlixPartners) to continue discussion re: latest cash activity and follow-up items. | 0.90 |
| 10/06/20 | LTN | Meeting with A. DePalma, L. Nguyen and S. Lemack (all AlixPartners) to continue discussion re: latest cash activity and follow-up items. | 0.90 |
| 10/06/20 | LTN | Meeting with L. Nguyen and S. Lemack (both AlixPartners) to review latest sales forecast provided by J. Knight (Purdue) and begin updating the latest 13-week Purdue cash forecast. | 2.60 |
| 10/06/20 | LTN | Meeting with L. Nguyen and S. Lemack (all AlixPartners) to continue discussion on the latest Purdue 13-week forecast and make additional updates accordingly. | 0.90 |
| 10/06/20 | SKL | Create accounts payable release file. | 0.60 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2129494-2

Re:                    Cash Management
Client/Matter #        012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/06/20 | SKL | Finalize updates to the Retained professional fee tracker prior to updating the latest cash forecast. | 1.20 |
| 10/06/20 | SKL | Prepare updated AP file to implement into the Operating Expense section of the latest cash forecasts. | 1.20 |
| 10/06/20 | SKL | Prepare updated AR file to implement into the Customer Receipt section of the latest cash forecasts. | 0.90 |
| 10/06/20 | SKL | Meeting with A. DePalma, L. Nguyen and S. Lemack (all AlixPartners) to continue discussion re: latest cash activity and follow-up items. | 0.90 |
| 10/06/20 | SKL | Meeting with L. Nguyen and S. Lemack (both AlixPartners) to review latest sales forecast provided by J. Knight (Purdue) and begin updating the latest 13-week Purdue cash forecast. | 2.60 |
| 10/06/20 | SKL | Meeting with L. Nguyen and S. Lemack (all AlixPartners) to continue discussion on the latest Purdue 13-week forecast and make additional updates accordingly. | 0.90 |
| 10/06/20 | SKL | Prepare for and participate in critical vendor discussion with R. Haberlin (Purdue). | 0.60 |
| 10/07/20 | SKL | Meeting with L. Nguyen and S. Lemack (both AlixPartners) to review the latest Rhodes 13-week cash forecast and update the Operating Expense section of the cash forecast accordingly. | 2.20 |
| 10/07/20 | SKL | Meeting with L. Nguyen and S. Lemack (both AlixPartners) to review the latest Rhodes 13-week cash forecast and update the Customer Receipt section of the cash forecast accordingly. | 1.40 |
| 10/07/20 | SKL | Implement the latest Restructuring and Retained professional fee trackers into the Purdue 13-week cash forecast. | 1.30 |
| 10/07/20 | SKL | Finalize updates to the Operating Expense section of the | 1.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2129494-2

Re:                  Cash Management
Client/Matter #      012589.00103

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | latest 13-week Purdue cash forecast. | |
| 10/07/20 | SKL | Create accounts payable release file. | 0.60 |
| 10/07/20 | SKL | Finalize updates to the Customer Receipt section of the latest 13-week Purdue cash forecast. | 1.10 |
| 10/07/20 | LTN | Meeting with L. Nguyen and S. Lemack (both AlixPartners) to review the latest Rhodes 13-week cash forecast and update the Operating Expense section of the cash forecast accordingly. | 2.20 |
| 10/07/20 | LTN | Meeting with S. Lemack (all AlixPartners) to review the latest Rhodes 13-week cash forecast and update the Customer Receipt section of the cash forecast accordingly | 1.40 |
| 10/07/20 | JD | Review and provide comments on the latest forecast to actual reporting package. | 0.50 |
| 10/08/20 | SKL | Create accounts payable release file. | 0.70 |
| 10/08/20 | SKL | Finalize updates to the Operating Expense section of the latest Rhodes 13-week cash forecast. | 2.30 |
| 10/09/20 | SKL | Finalize updates to the Customer Receipt section of the latest Rhodes 13-week cash forecast. | 1.30 |
| 10/09/20 | SKL | Review the latest Customer Rebate tracker provided by D. Krishnan (Purdue) and update the Purdue 13-week cash forecast. | 1.40 |
| 10/09/20 | SKL | Create accounts payable release file. | 0.70 |
| 10/09/20 | SKL | Finalize updates to the Customer Receipt section of the Rhodes cash forecast. | 1.40 |
| 10/09/20 | SKL | Finalize remaining updates to the latest 13-week cash forecast deck and circulate internally for review and sign-off. | 1.50 |
| 10/09/20 | SKL | Meeting with L. Nguyen and S. Lemack (both AlixPartners) to discuss and finalize updates to the | 0.30 |

**AlixPartners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
| --- | --- |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | Rhodes cash forecast. | |
| 10/09/20 | LTN | Meeting with L. Nguyen and S. Lemack (both AlixPartners) to discuss and finalize updates to the Rhodes cash forecast. | 0.30 |
| 10/09/20 | HSB | Review updated 13-week cash forecast prepared by S. Lemack (AlixPartners) for Purdue & Rhodes | 1.30 |
| 10/12/20 | HSB | Review email from S. Lemack (AlixPartners) in response to comments on cash report | 0.10 |
| 10/12/20 | HSB | Continue reviewing 13-week cash forecast and emailed comments to S. Lemack (AlixPartners) | 0.20 |
| 10/12/20 | SKL | Create accounts payable release file. | 0.80 |
| 10/12/20 | SKL | Finalize updates to the August flash report and circulate internally for final sign-off. | 1.80 |
| 10/12/20 | SKL | Review latest Purdue financial board presentation provided by E. Nowakowski (Purdue) and begin preparing August flash report accordingly. | 2.10 |
| 10/13/20 | SKL | Review latest feedback provided re: 13-week cash forecast and prepare and circulate updated file accordingly. | 1.60 |
| 10/13/20 | SKL | Review latest feedback provided re: August flash report and circulate file for final review and sign-off. | 0.70 |
| 10/13/20 | SKL | Review latest critical vendor feedback provided by R. Haberlin (Purdue) and circulate update accordingly. | 0.70 |
| 10/13/20 | SKL | Create accounts payable release file. | 0.70 |
| 10/13/20 | SKL | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review and discuss latest updates re: Paysource cash transactions. | 0.60 |
| 10/13/20 | LTN | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review and discuss latest updates re: Paysource cash | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2129494-2

Re:                  Cash Management
Client/Matter #      012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | transactions. | |
| 10/13/20 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 10.09 cash report | 2.20 |
| 10/13/20 | LTN | Update the latest Paysource cash transaction report and categorized for the week ended 10.09 cash report | 2.00 |
| 10/13/20 | LTN | Reconcile Bank Account Summary for the week ended 10.09 cash report | 1.80 |
| 10/13/20 | HSB | Review Aug 2020 Flash report prepared by S. Lemack (AlixPartners). | 1.60 |
| 10/13/20 | HSB | Review Aug Financial Statement (full deck) prepared by J. Lowne (Purdue) | 1.20 |
| 10/14/20 | HSB | Review KERP amounts for purposes of inclusion in weekly cash forecasts | 0.20 |
| 10/14/20 | HSB | Review updates to 13-week cash forecast prepared by S. Lemack (AlixPartners) for Purdue & Rhodes | 0.10 |
| 10/14/20 | LTN | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to discuss and prepare the monthly breakdown of cash disbursements/receipts. | 1.40 |
| 10/14/20 | LTN | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to discuss and prepare the monthly bank account balances and investment activity report. | 1.20 |
| 10/14/20 | LTN | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to discuss and prepare the monthly Restructuring Professional payment schedule. | 1.20 |
| 10/14/20 | LTN | Prepare the Purdue and Rhodes IAC cash summaries and updates to the deck accordingly | 1.80 |
| 10/14/20 | LTN | Reconcile the latest IAC transactions and prepared the updated IAC Summaries | 1.60 |
| 10/14/20 | SKL | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to | 1.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
| --- | --- |

| Re: | Cash Management |
| --- | --- |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | discuss and prepare the monthly breakdown of cash disbursements/receipts. | |
| 10/14/20 | SKL | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to discuss and prepare the monthly bank account balances and investment activity report. | 1.20 |
| 10/14/20 | SKL | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to discuss and prepare the monthly Restructuring Professional payment schedule. | 1.20 |
| 10/14/20 | SKL | Create accounts payable release file. | 0.60 |
| 10/15/20 | SKL | Create accounts payable release file. | 1.20 |
| 10/15/20 | SKL | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review and reconcile the latest Purdue investment activity report and prepare updates to the investment piece of the cash actuals report accordingly. | 1.90 |
| 10/15/20 | SKL | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to continue to reconcile the Purdue investment activity, latest IAC cash activity, and send follow-up inquiries to J. Liceaga (TXP) and T. Gabriele (Purdue) accordingly. | 1.50 |
| 10/15/20 | LTN | Reconcile the latest Purdue investment activities and updated the weekly cash report. | 1.20 |
| 10/15/20 | LTN | Review the latest feedback provided re: rebates, IAC transactions and updated the weekly cash report. | 1.60 |
| 10/15/20 | LTN | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review and reconcile the latest Purdue investment activity report and prepare updates to the investment piece of the cash actuals report accordingly. | 1.90 |
| 10/15/20 | LTN | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to continue to reconcile the Purdue investment activity, latest IAC cash activity, and send follow-up inquiries to J. Liceaga (TXP) and T. Gabriele (Purdue) accordingly. | 1.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2129494-2 |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/15/20 | HSB | Review updated draft of 13-week cash flow forecast prepared by S. Lemack (AlixPartners) for Purdue & Rhodes | 0.10 |
| 10/15/20 | HSB | Review weekly cash report (week ended 10/2) prepared by S. Lemack (AlixPartners) for Purdue & Rhodes | 0.70 |
| 10/16/20 | LTN | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review latest updates to the Purdue forecast-to-actuals variance and prepare updates accordingly. | 0.40 |
| 10/16/20 | LTN | Finalize updates to the Purdue and Rhodes cash summaries and prepared the updated weekly cash report deck. | 1.80 |
| 10/16/20 | LTN | Prepare the latest Purdue forecast to actual variance analysis for the week ended 10.09 and updated the weekly cash report deck | 2.20 |
| 10/16/20 | LTN | Prepare the latest Rhodes forecast to actual variance analysis for the week ended 10.09 and updated the weekly cash report deck. | 2.00 |
| 10/16/20 | LTN | Finalize updates to the weekly cash report deck for the week ended 10.09 and circulated internally for sign-off. | 2.40 |
| 10/16/20 | SKL | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review latest updates to the Purdue forecast-to-actuals variance and prepare updates accordingly. | 0.40 |
| 10/16/20 | SKL | Finalize review of EastWest cash transactions and updated categorizations accordingly. | 1.70 |
| 10/16/20 | SKL | Finalize Purdue and Rhodes forecast-to-actuals variance analysis and updated the cash report accordingly. | 1.70 |
| 10/16/20 | SKL | Create accounts payable release file. | 0.70 |
| 10/16/20 | SKL | Prepare 3rd quarter US Trustee calculation based on Q3 debtor disbursements. | 0.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2129494-2

Re:                  Cash Management
Client/Matter #      012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/16/20 | SKL | Finalize updates to the week ended 10/16 weekly cash report and circulate updated deck accordingly. | 1.00 |
| 10/19/20 | SKL | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review and finalize updates re: week ended 10/09 cash report. | 0.90 |
| 10/19/20 | SKL | Create accounts payable release file. | 0.70 |
| 10/19/20 | SKL | Review and reconcile latest Purdue investment activity report provided by T. Gabriele (Purdue) and J. Liceaga (TXP). | 1.70 |
| 10/19/20 | SKL | Pull latest Paysource transactions report and begin implementation into the week ended 10/16 cash report. | 0.50 |
| 10/19/20 | LTN | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review and finalize updates re: week ended 10/09 cash report. | 0.90 |
| 10/19/20 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 10.16 cash report | 1.80 |
| 10/19/20 | LTN | Update the latest Paysource cash transaction report and categorized for the week ended 10.16 cash report | 2.00 |
| 10/19/20 | LTN | Update new vendors from the Paysource transactions | 0.80 |
| 10/19/20 | HSB | Review weekly cash report (week ended 10/9) prepared by L. Nguyen (AlixPartners) for Purdue & Rhodes | 0.70 |
| 10/20/20 | LTN | Prepare the detailed and summary cash report for Purdue & Rhodes entities for the week ended 10.16 | 1.50 |
| 10/20/20 | LTN | Prepare the IAC cash transactions for Purdue & Rhodes entities for the week ended 10.16 | 1.10 |
| 10/20/20 | LTN | Prepare the IAC transaction summary for the week ended 10.16 cash report | 0.50 |
| 10/20/20 | SKL | Finalize remaining updates to the week ended 10/09 cash report and circulate to J. Lowne (Purdue) and R. Aleali | 1.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2129494-2

Re:                Cash Management
Client/Matter #    012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | (Purdue) accordingly. | |
| 10/20/20 | SKL | Create accounts payable release file. | 0.70 |
| 10/21/20 | SKL | Create accounts payable release file. | 0.70 |
| 10/21/20 | SKL | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review latest EastWest cash report and categorize cash transactions accordingly. | 0.80 |
| 10/21/20 | LTN | Prepare a list of rebates transactions to C. Hobbick (Purdue) and finalized updates accordingly | 0.90 |
| 10/21/20 | LTN | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review latest EastWest cash report and categorize cash transactions accordingly. | 0.80 |
| 10/21/20 | LTN | Prepare a list of uncategorized cash transactions to E. Nowakowski and R. Brown (both Purdue), and finalized updates accordingly | 1.10 |
| 10/22/20 | LTN | Prepare the latest Purdue forecast to actual variance analysis for week ended 10.16 and updated the weekly cash report deck | 1.80 |
| 10/22/20 | LTN | Prepare the latest Rhodes forecast to actual variance analysis for week ended 10.16 and updated the weekly cash report deck | 1.70 |
| 10/22/20 | SKL | Create accounts payable release file. | 0.70 |
| 10/23/20 | SKL | Create accounts payable release file. | 0.60 |
| 10/23/20 | SKL | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review and discuss latest updates to the week ended 10/16 cash report. | 0.80 |
| 10/23/20 | SKL | Review latest feedback provided by R. Brown (Purdue) and ensure updates are captured in the latest IAC cash summary. | 1.60 |
| 10/23/20 | SKL | Review latest feedback provided re: Rhodes forecast-to- | 2.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2129494-2

Re:                   Cash Management
Client/Matter #       012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | actuals variances and ensure they're captured accordingly in the week ended 10/16 cash report. | |
| 10/23/20 | LTN | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review and discuss latest updates to the week ended 10/16 cash report. | 0.80 |
| 10/23/20 | LTN | Finalize the updates to Purdue cash forecast and updated slides for 10.16 deck | 1.30 |
| 10/23/20 | LTN | Finalize the updates to Rhodes cash forecast and updated slides for 10.16 deck | 1.00 |
| 10/26/20 | LTN | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review and discuss latest updates and feedback re: week ended 10/16 cash report. | 0.90 |
| 10/26/20 | LTN | Investigate the forecast and actual variance and sent queries to E. Nowakowski (Purdue) and updated the weekly report accordingly | 1.40 |
| 10/26/20 | LTN | Finalize updates to the weekly cash report deck for the week ended 10.16 and circulate for internal sign-off | 0.90 |
| 10/26/20 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 10.23 cash report | 1.90 |
| 10/26/20 | HSB | Review weekly cash report prepared by L. Nguyen (AlixPartners) for week ended 10/16/2020. | 0.60 |
| 10/26/20 | SKL | Review final updates made to the week ended 10/16 cash report and provide notes and feedback accordingly. | 2.20 |
| 10/26/20 | SKL | Finalize review of Purdue and Rhodes forecast-to-actuals variances and circulate updates accordingly. | 1.30 |
| 10/26/20 | SKL | Prepare vendor AP and payment breakdown per H. Benson (Purdue) request. | 0.50 |
| 10/26/20 | SKL | Prepare and review latest Paysource transactions report and circulate accordingly. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2129494-2

Re:                  Cash Management
Client/Matter #      012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/26/20 | SKL | Create accounts payable release file. | 0.70 |
| 10/26/20 | SKL | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review and discuss latest updates and feedback re: week ended 10/16 cash report. | 0.90 |
| 10/27/20 | SKL | Finalize review of latest critical vendor inquiry and prepare updated breakdown for R. Haberlin (Purdue) and E. Ruiz (Purdue). | 0.80 |
| 10/27/20 | SKL | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review and discuss latest open items re: week ended 10/23 cash report. | 0.40 |
| 10/27/20 | SKL | Create accounts payable release file. | 0.90 |
| 10/27/20 | LTN | Reconcile the latest IAC transactions and prepared the updated IAC Summaries for week ended 10.23 cash report | 1.60 |
| 10/27/20 | LTN | Prepare the detailed and summary cash report for Purdue & Rhodes entities for the week ended 10.23 | 1.90 |
| 10/27/20 | LTN | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review and discuss latest open items re: week ended 10/23 cash report. | 0.40 |
| 10/27/20 | LTN | Review the latest weekly cash report and prepare a list of open cash transactions | 1.70 |
| 10/27/20 | LTN | Update the latest Paysource cash transaction report and categorized for the week ended 10.23 cash report | 2.10 |
| 10/28/20 | LTN | Review feedbacks for open transactions and updated the week ended 10.23 cash report accordingly | 1.00 |
| 10/28/20 | LTN | Review feedbacks provided by  (Purdue), updated the 10.16 deck and circulated to J. Lowne (Purdue) for final sign-off | 1.30 |
| 10/28/20 | LTN | Prepare the latest Purdue forecast to actual variance | 0.90 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                  F 214.647.7501
Dallas, TX 75201            alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2129494-2 |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | analysis for week ended 10.23 | |
| 10/28/20 | SKL | Create accounts payable release file. | 0.80 |
| 10/28/20 | SKL | Finalize review of open items re: week ended 10/16 cash actuals and circulate to E. Nowakowski (Purdue) accordingly. | 1.20 |
| 10/28/20 | SKL | Review and reconcile Purdue weekly sales report by E. Nowakowski (Purdue) and update accordingly. | 0.90 |
| 10/29/20 | SKL | Create accounts payable release file. | 0.90 |
| 10/29/20 | JD | Review and provide comments on weekly cash report. | 0.40 |
| 10/29/20 | LTN | Continue to update the latest Purdue forecast to actual variance analysis for week ended 10.23 and explain the variances | 1.60 |
| 10/29/20 | LTN | Review feedbacks provided by R. Brown, C. Hobbick and T. Gabriele (Purdue) and updated the cash report accordingly | 0.90 |
| 10/29/20 | HSB | Review Sept board deck prepared by J. Lowne (Purdue) | 0.60 |
| 10/29/20 | HSB | Review draft of OCP Report (for September 2020) | 0.40 |
| 10/30/20 | HSB | Review draft of monthly flash report prepared by S. Lemack (AlixPartners) for the month of Sept 2020. | 0.60 |
| 10/30/20 | HSB | Continue reviewing Sept board deck prepared by J. Lowne (Purdue) | 1.20 |
| 10/30/20 | LTN | Finalize the latest Purdue & Rhodes forecast to actual variance analysis for week ended 10.23 and updated the weekly cash report deck | 1.60 |
| 10/30/20 | LTN | Finalize deck for the weekly cash report for week ended 10.23 and circulate for the internal review | 1.10 |
| 10/30/20 | SKL | Create accounts payable release file. | 0.60 |
| 10/30/20 | SKL | Review latest variances re: Purdue forecast-to-actuals | 1.00 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | and circulate update internally. | |
| 10/30/20 | SKL | Review latest variances re: Rhodes forecast-to-actuals and circulate update internally. | 0.80 |
| 10/30/20 | SKL | Finalize review and updates to the week ended 10/23 cash report and circulate update internally. | 1.70 |
| | | **Total** | **191.20** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2129494-2

Re:                  Cash Management
Client/Matter #      012589.00103

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Andrew D DePalma | 3.50 | 515.00 | 1,802.50 |
| Sam K Lemack | 95.70 | 515.00 | 49,285.50 |
| Lan T Nguyen | 80.70 | 515.00 | 41,560.50 |
| HS Bhattal | 10.40 | 840.00 | 8,736.00 |
| Jesse DelConte | 0.90 | 950.00 | 855.00 |
| **Total Hours & Fees** | **191.20** | | **102,239.50** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/05/20 | JD | Review latest diligence request from Province in relation to files being pulled together for the August business plan refresh. | 0.50 |
| 10/05/20 | JD | Call with M. Atkinson (Province) re: KEIP proposal. | 0.30 |
| 10/05/20 | JD | Review AG settlement response from the company for the UCC. | 0.40 |
| 10/05/20 | JD | Review request from the AHC for access to certain materials to share with their clients. | 0.30 |
| 10/05/20 | JD | Review request from Side B for access to data room materials. | 0.40 |
| 10/06/20 | ADD | Compile and prepare documents to send to the Davis Polk eDiscovery team for processing and upload to the data room. | 1.30 |
| 10/07/20 | ADD | Compile and prepare documents to send to the Davis Polk eDiscovery team for processing and upload to the data room. | 1.70 |
| 10/11/20 | JD | Correspondence with Davis Polk, Province and Willis Towers Watson re: diligence question from Province on KEIP/KERP analysis figures. | 0.50 |
| 10/11/20 | JD | Prepare annualized retention analysis and correspondence with Davis Polk and Willis Towers re: same. | 0.80 |
| 10/12/20 | JD | Check in on responses to open FTI diligence questions after FTI follow up. | 0.30 |
| 10/12/20 | JD | Review and provide comments on analysis from PJT re: request from M. Kesselman (Purdue) in response to open questions from state AGs. | 0.60 |
| 10/12/20 | ADD | Prepare diligence production for upload to the data room for the creditor committees' review. | 2.10 |
| 10/13/20 | ADD | Upload diligence production to the data room for the | 1.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2129494-2

Re:               Communication with Interested Parties
Client/Matter #    012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | creditor committee's review. | |
| 10/13/20 | ADD | Prepare diligence production for upload to the data room for the creditor committees' review. | 1.20 |
| 10/13/20 | ADD | Review diligence request and follow up with outstanding items. | 1.30 |
| 10/14/20 | JD | Call with M. Burke, K. Borgerding, M. Patel (all BTCP Pharma), J. Leedy (Examoto), J. Ducharme, R. Fanelli, C. George, M. Kwarcinski, S. Daniel (all Purdue), J. Turner, T. Melvin (all PJT) re: REMS discussion. | 1.10 |
| 10/14/20 | JD | Review summary headcount breakdown from Skadden for discussions with DOJ. | 0.80 |
| 10/14/20 | JD | Review BTCP pharma slides in advance of call. | 0.30 |
| 10/14/20 | JD | Review latest Nalmefene report to be shared with creditor advisors and correspondence with Purdue management and Davis Polk re: same. | 0.40 |
| 10/14/20 | JD | Correspondence with Skadden re: roster breakdown follow up questions. | 0.40 |
| 10/15/20 | ADD | Research document data room productions and provide requested material to DPW. | 0.90 |
| 10/15/20 | ADD | Review information sharing protocol from creditor group and updated draft sharing tracker. | 0.60 |
| 10/16/20 | JD | Call with M. Diaz (FTI) re: KEIP/KERP. | 0.30 |
| 10/19/20 | JD | Call with S. Gilbert (Gilbert), K. Eckstein (Kramer Levin), S. Burian, G. Coutts (both Houlihan), J. Turner, T. Melvin (both PJT), M. Kesselman (Purdue), M. Huebner, E. Vonnegut, W. Curran, W. Taylor (all Davis Polk) re: post-emergence governance and tax discussions. | 1.10 |
| 10/19/20 | ADD | Search data room productions for documents requested by DPW | 0.60 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2129494-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/20/20 | JD | Correspondence with Purdue and Davis Polk re: KEIP analysis and response. | 0.80 |
| 10/22/20 | JD | Correspondence with FTI, Province, PJT and Purdue management re: pipeline planning call next week. | 0.40 |
| 10/23/20 | ADD | Review data room for document requested by FTI. | 0.30 |
| 10/26/20 | JD | Correspondence with FTI and Davis Polk re: Special Committee diligence materials. | 0.30 |
| 10/26/20 | JD | Correspondence with Province re: open KEIP diligence questions. | 0.30 |
| 10/26/20 | JD | Correspondence with A. DePalma (AlixPartners) and PJT re: open FTI pipeline diligence questions. | 0.40 |
| 10/27/20 | JD | Prepare for and participate in call with M. Diaz, B. Bromberg, E. Suric (all FTI), M. Atkinson, J. Crockett (both Province), L. Szlezinger, K. Sheridan (all Jefferies), G. Coutts, H. Schenk (both Houlihan), J. DelConte, H. Bhattal (both AlixPartners), J. Turner, R. Schnitzler, T. Melvin (all PJT), J. Lowne, V. Mancinelli, D. Fogel, R. Fanelli, M. Ronning, J. Ducharme (all Purdue) re: pipeline update. | 0.90 |
| 10/27/20 | JD | Review and provide comments on draft diligence responses from the company prior to the pipeline call. | 0.50 |
| 10/27/20 | HSB | Prepare for and participate in call with M. Diaz, B. Bromberg, E. Suric (all FTI), M. Atkinson, J. Crockett (both Province), L. Szlezinger, K. Sheridan (all Jefferies), G. Coutts, H. Schenk (both Houlihan), J. DelConte, H. Bhattal (both AlixPartners), J. Turner, R. Schnitzler, T. Melvin (all PJT), J. Lowne, V. Mancinelli, D. Fogel, R. Fanelli, M. Ronning, J. Ducharme (all Purdue) re: pipeline update. | 0.90 |
| 10/28/20 | ADD | Call with Davis Polk diligence team re: diligence requests. | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/29/20 | ADD | Review outstanding diligence requests and request responsive materials. | 1.10 |
| 10/29/20 | JD | Review presentation from the AHC advisors re: organizational structure. | 0.50 |
| 10/29/20 | JD | Correspondence with Province re: open diligence questions. | 0.40 |
| | | **Total** | **26.70** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2129494-2

Re:                    Communication with Interested Parties
Client/Matter #        012589.00104

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 12.80 | 515.00 | 6,592.00 |
| HS Bhattal | 0.90 | 840.00 | 756.00 |
| Jesse DelConte | 13.00 | 950.00 | 12,350.00 |
| **Total Hours & Fees** | **26.70** | | **19,698.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2129494-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/12/20 | NAS | Meeting with L. Nguyen, N. Simon (both AlixPartners) to discuss insider payment MOR and begin preparing the MOR for September 2020 | 0.80 |
| 10/12/20 | NAS | Request September MOR insider payments information and review data received. | 1.40 |
| 10/12/20 | LTN | Meeting with L. Nguyen, N. Simon (both AlixPartners) to discuss insider payment MOR and begin preparing the MOR for September 2020 | 0.80 |
| 10/14/20 | NAS | Review MOR insider payments data related to indemnification. | 0.40 |
| 10/15/20 | NAS | Work session with L. Nguyen, N. Simon (both AlixPartners) to build final insider payments section of September 2020 MOR. | 1.00 |
| 10/15/20 | NAS | Review insider payments section of September 2020 MOR for accuracy. | 0.40 |
| 10/15/20 | LTN | Work session with L. Nguyen, N. Simon (both AlixPartners) to build final insider payments section of September 2020 MOR. | 1.00 |
| 10/15/20 | ADD | Review September MOR Debtor Questionnaire and follow up Davis Polk re: potential updates from previous months. | 0.40 |
| 10/15/20 | ADD | Review interested parties list and identify additional names for October updates | 0.70 |
| 10/16/20 | NAS | Check insider payments section of September 2020 MOR for accuracy. | 0.70 |
| 10/16/20 | ED | Process disclosures for the six month supplemental. | 2.50 |
| 10/19/20 | KAS | Email E. DuHalde (AlixPartners) re: party in interest and corresponding disclosure. | 0.30 |
| 10/20/20 | JD | Correspondence with J. Lowne, H. Benson (all Purdue) | 0.30 |

2101 Cedar Springs Road   **T** 214.647.7500
Suite 1100   **F** 214.647.7501
Dallas, TX 75201   **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2129494-2

Re:                 U. S. Trustee / Court Reporting Requirements
Client/Matter #     012589.00105

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
|      |            | and S. Lemack (AlixPartners) re: US Trustee payments. | |
| 10/20/20 | ADD | Meeting with A. DePalma, L. Nguyen (both AlixPartners) to discuss the MOR process | 0.80 |
| 10/20/20 | LTN | Meeting with A. DePalma, L. Nguyen (both AlixPartners) to discuss the MOR process | 0.80 |
| 10/21/20 | LTN | Meeting with L. Nguyen, A. DePalma (both AlixPartners) to discuss updates to Sep MOR | 0.80 |
| 10/21/20 | ADD | Prepare September monthly operating report for client review, signature and upload. | 1.60 |
| 10/21/20 | ADD | Meeting with L. Nguyen, A. DePalma (both AlixPartners) to discuss updates to Sep MOR | 0.80 |
| 10/21/20 | JD | Review draft September financials for the monthly operating report. | 0.20 |
| 10/21/20 | JD | Review correspondence with R. Aleali, C. Ricarte, J. Lowne (all Purdue) re: open MOR questions. | 0.30 |
| 10/28/20 | LTN | Meeting with S. Lemack L. Nguyen (both AlixPartners) to review latest OCP data provided by C. MacDonald (Purdue) and prepare updated report accordingly. | 1.50 |
| 10/29/20 | LTN | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to finalize review of OCP report and discuss updates to the September flash report. | 1.10 |
| 10/29/20 | JD | Review ordinary course professional summary report prior to sending to Davis Polk. | 0.30 |
| 10/29/20 | SKL | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to finalize review of OCP report and discuss updates to the September flash report. | 1.10 |
| | | **Total** | **20.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2129494-2

Re:                  U. S. Trustee / Court Reporting Requirements
Client/Matter #      012589.00105

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Edward Duhalde | 2.50 | 360.00 | 900.00 |
| Kaitlyn A Sundt | 0.30 | 510.00 | 153.00 |
| Andrew D DePalma | 4.30 | 515.00 | 2,214.50 |
| Sam K Lemack | 1.10 | 515.00 | 566.50 |
| Lan T Nguyen | 6.00 | 515.00 | 3,090.00 |
| Nate A Simon | 4.70 | 515.00 | 2,420.50 |
| Jesse DelConte | 1.10 | 950.00 | 1,045.00 |
| **Total Hours & Fees** | **20.00** | | **10,389.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2129494-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/01/20 | GJK | Plan and coordinate Mundipharma diligence. | 2.00 |
| 10/01/20 | GJK | Review Mundipharma country level product tables for report. | 2.00 |
| 10/01/20 | NAS | Build automated Appendix tables for Balance Sheet and Cash Flow Statement in Mundipharma model. | 1.20 |
| 10/01/20 | NAS | Build automated Appendix tables for Analgesics products in Mundipharma model. | 1.20 |
| 10/01/20 | NAS | Build automated Appendix tables for Europe region in Mundipharma model. | 1.40 |
| 10/01/20 | NAS | Build automated Appendix tables for LAM region in Mundipharma model. | 1.10 |
| 10/01/20 | NAS | Review recent news related to Purdue Canada litigation. | 0.40 |
| 10/01/20 | NAS | Build automated Appendix tables for select market/product pairs in Mundipharma model. | 1.10 |
| 10/01/20 | JD | Call with J. Lowne (Purdue) re: portfolio committee update. | 0.30 |
| 10/01/20 | JD | Call with J. Lowne, D. Rosen, M. Ronning, K. Gadski (all Purdue), J. Turner, T. Melvin (both PJT), M. Atkinson (Province), M. Diaz, B. Bromberg, E. Suric (all FTI), B. Troester, K. Sheridan (both Jefferies) re: OxyContin forecast. | 0.70 |
| 10/01/20 | JD | Correspondence with Province re: pension plan. | 0.30 |
| 10/01/20 | JD | Review OxyContin sensitivity presentation from FTI prior to call this afternoon. | 0.30 |
| 10/01/20 | JD | Review portfolio committee presentation. | 0.40 |
| 10/01/20 | ADD | Call with A. DePalma, K. McCafferty (both AlixPartners) re: Rhodes transition touch base. | 0.50 |
| 10/01/20 | ADD | Call with A. DePalma, K. McCafferty (both AlixPartners), J. Giordano, supply chain (all Purdue) re: Project Catalyst | 1.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2129494-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Transition Team Meeting Supply Chain | |
| 10/01/20 | ADD | Meeting with R. Shamblen, A. Nadeau, J. Gibbs, E. Ruta, B. Evans, J. Giordano (all Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - supply chain. | 0.60 |
| 10/01/20 | ADD | Meeting with R. Shamblen, A. Soma, A. Nadeau, J. Giordano (all Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - Coventry operations. | 0.60 |
| 10/01/20 | ADD | Meeting with J. Doyle, E. Ruta, K. McCarthy (all Purdue), M. Gibson, A. Gallogly (both Skadden) and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst contract review. | 0.40 |
| 10/01/20 | KM | Meeting with J. Doyle, E. Ruta, K. McCarthy (all Purdue), M. Gibson, A. Gallogly (both Skadden) and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst contract review. | 0.40 |
| 10/01/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau, J. Giordano (all Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - Coventry operations. | 0.60 |
| 10/01/20 | KM | Correspondence re: Catalyst transition workstreams. | 0.30 |
| 10/01/20 | JD | Review updates on managed care coverage. | 0.20 |
| 10/01/20 | JD | Review final file detailing bonus accrual accounting. | 0.30 |
| 10/01/20 | KM | Call with A. DePalma, K. McCafferty (both AlixPartners) re: Rhodes transition touch base. | 0.50 |
| 10/01/20 | KM | Activity tracking and transition planning re: Catalyst transition workstreams. | 2.60 |
| 10/01/20 | KM | Meeting with R. Shamblen, A. Nadeau, J. Gibbs, E. Ruta, B. Evans, J. Giordano (all Purdue), and A. DePalma, K. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2129494-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | McCafferty (both AlixPartners) re: Catalyst transition - supply chain. | |
| 10/01/20 | KM | Develop dashboard re: project Catalyst. | 0.50 |
| 10/01/20 | KM | Call with A. DePalma, K. McCafferty (both AlixPartners), J. Giordano, supply chain (all Purdue) re: Project Catalyst Transition Team Meeting Supply Chain | 1.30 |
| 10/01/20 | KM | Update milestone tracking tools re: project Catalyst. | 1.80 |
| 10/02/20 | JD | Prepare for and participate in call with J. Lowne, C. DeStefano, E. Nowakowski (all Purdue) re: bonus accounting. | 0.30 |
| 10/02/20 | JD | Review HRT update presentation to share with creditors. | 0.40 |
| 10/02/20 | JD | Review status update on Project Catalyst work stream. | 0.20 |
| 10/02/20 | JD | Review agenda for AlixPartners update call. | 0.20 |
| 10/02/20 | KM | Analysis and dashboard tracking re: project Catalyst transition. | 2.40 |
| 10/02/20 | KM | Call with K. Kolar (Purdue) and A. DePalma, K. McCafferty (both AlixPartners) re: project Catalyst tech transfer planning for Rhodes Pharma. | 1.20 |
| 10/02/20 | KM | Update milestones re: tech transfers for Rhodes Pharma. | 0.60 |
| 10/02/20 | KM | Team planning and correspondence re: Catalyst transition planning. | 0.80 |
| 10/02/20 | KM | Analysis re: projected Catalyst savings. | 0.80 |
| 10/02/20 | KM | Analysis and dashboard tracking re: project Catalyst transition. | 1.20 |
| 10/02/20 | GJK | Review Mundipharma diligence updates to advisor questions. | 2.00 |
| 10/02/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to review Appendix of draft Mundipharma diligence report. | 0.50 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/02/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to review Appendix of draft Mundipharma diligence report. | 0.50 |
| 10/02/20 | GJK | Plan and coordinate Mundipharma diligence. | 2.00 |
| 10/02/20 | NAS | Review new diligence files provided by Huron/Mundipharma. | 1.20 |
| 10/02/20 | NAS | Review prior Key Findings section of draft Mundipharma diligence report. | 0.70 |
| 10/05/20 | NAS | Review Key Findings section of draft Mundipharma diligence report. | 1.30 |
| 10/05/20 | NAS | Review new diligence files and information provided by Huron/Mundipharma. | 1.10 |
| 10/05/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to discuss follow-up correspondence with Huron/Mundipharma. | 0.40 |
| 10/05/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to review potential revisions to Key Findings section of draft Mundipharma diligence report. | 1.00 |
| 10/05/20 | NAS | Review Mundipharma OpEx incurred by smaller markets. | 2.00 |
| 10/05/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to discuss follow-up correspondence with Huron/Mundipharma. | 0.40 |
| 10/05/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to review potential revisions to Key Findings section of draft Mundipharma diligence report. | 1.00 |
| 10/05/20 | GJK | Plan and coordinate Mundipharma report updates. | 2.00 |
| 10/05/20 | GJK | Review Huron diligence updates. | 1.50 |
| 10/05/20 | GJK | Outline potential upside scenarios to Mundipharma plan. | 1.00 |
| 10/05/20 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst update. | 0.30 |
| 10/05/20 | KM | Call with J. Giordano (Purdue) re: Catalyst transition. | 0.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/05/20 | KM | Call with E. Ruta (Purdue) and A. DePalma, K. McCafferty (both AlixPartners) re: contracts review. | 0.40 |
| 10/05/20 | KM | Update smartsheet tracking re: Catalyst contracts. | 0.90 |
| 10/05/20 | KM | Analysis re: critical lab equipment and support vendors. | 1.70 |
| 10/05/20 | KM | Meeting with S. Yates, S. Aschmann, M. Mancinelli, R. Shamblen, J. Northington, B. Purdon, D. McGuire, J. Giordano (all Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - Quality. | 1.10 |
| 10/05/20 | KM | Update workstream re: quality systems transition for Catalyst. | 1.30 |
| 10/05/20 | KM | Meeting with V. Mancinelli, R. Shamblen, T. Deletant, D. Ebere, J. Waltz, B. Mayer, K. Kolar, D. McGuire, J. Fox, D. Eades, J. Giordano (all Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - Noramco qualifications and tech transfers. | 1.20 |
| 10/05/20 | KM | Update transitions workstreams re: project Catalyst. | 1.30 |
| 10/05/20 | JD | Call with C. DeStefano and D. Warren (both Purdue) re: KERP calculation data. | 0.60 |
| 10/05/20 | JD | Begin preparing summary KERP file outlining the calculations for all of the KERP payments for internal Purdue HR. | 1.80 |
| 10/05/20 | JD | Finalize KERP summary document for HR. | 1.60 |
| 10/05/20 | JD | Call with J. Turner, J. O'Connell (both PJT), M. Kesselman (Purdue) and M. Huebner (Davis Polk) re: BCTP Pharma. | 0.50 |
| 10/05/20 | JD | Review KERP calculation data for specific individuals per company request. Prepare for call with company. | 0.70 |
| 10/05/20 | JD | Update latest professional fee actuals and forecast to share with Davis Polk. | 1.10 |
| 10/05/20 | ADD | Update liabilities subject to compromise spreadsheet for | 2.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | September month-end. | |
| 10/05/20 | ADD | Review Intralinks invoice and excessive pages uploaded in September. | 0.40 |
| 10/05/20 | ADD | Meeting with V. Mancinelli, R. Shamblen, T. Deletant, D. Ebere, J. Waltz, B. Mayer, K. Kolar, D. McGuire, J. Fox, D. Eades, J. Giordano (all Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - Noramco qualifications and tech transfers. | 1.20 |
| 10/05/20 | ADD | Meeting with S. Yates, S. Aschmann, M. Mancinelli, R. Shamblen, J. Northington, B. Purdon, D. McGuire, J. Giordano (all Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - Quality. | 1.10 |
| 10/05/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst update. | 0.30 |
| 10/05/20 | ADD | Call with E. Ruta (Purdue) and A. DePalma, K. McCafferty (both AlixPartners) re: contracts review. | 0.40 |
| 10/06/20 | ADD | Call with A. DePalma, K. McCafferty and others (all AlixPartners) re: Smartsheet setup for dashboard reporting. | 0.50 |
| 10/06/20 | ADD | Meeting with V. Mancinelli, R. Shamblen, A. Nadeau, J. Waltz, J. Gibbs, E. Ruta, B. Evans, J. Fox, D. McGuire, J. Giordano (all Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - supply chain workstream. | 1.00 |
| 10/06/20 | ADD | Call with J. Northington (Purdue), A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - Quality working session. | 1.00 |
| 10/06/20 | ADD | Meeting with R. Shamblen, A. Soma, A. Nadeau (Purdue), J. Giordano (Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - Coventry | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2129494-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | operations. | |
| 10/06/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst update. | 0.20 |
| 10/06/20 | ADD | Working session with K. Kolar, J. Waltz (both Purdue) and A. DePalma, K. McCafferty (both AlixPartners) re: Rhodes Pharma tech transfers. | 1.00 |
| 10/06/20 | ADD | Call with A. DePalma and J. DelConte (both AlixPartners) re: catch up re: contracts and other workstreams. | 0.40 |
| 10/06/20 | JD | Review latest liabilities subject to compromise summary. | 0.30 |
| 10/06/20 | JD | Call with W. Taylor, A. Lele, C. Robertson (all Davis Polk), M. Florence, J. Bragg (both Skadden), R. Aleali, K. McCarthy, B. Miller (all Purdue), T. Melvin, G. Sim (both PJT) re: material contract review and trust transfer process. | 1.00 |
| 10/06/20 | JD | Review updated details from D. Warren (Purdue) re: attestation list. Correspondence re: same. | 0.40 |
| 10/06/20 | JD | Correspondence with M. Atkinson (Province) and R. Collura (AlixPartners) re: investigation diligence questions. | 0.30 |
| 10/06/20 | JD | Review correspondence from Davis Polk re: BTCP Pharma discussions. | 0.30 |
| 10/06/20 | JD | Review potential balance sheet footnote re: settlement accruals. | 0.30 |
| 10/06/20 | JD | Review KEIP/KERP presentation from Willis Towers Watson in regards to certain questions from the UCC. | 0.60 |
| 10/06/20 | JD | Review the previously filed declaration and compensation comparable analysis from last year. | 0.50 |
| 10/06/20 | JD | Call with A. DePalma and J. DelConte (both AlixPartners) re: catch up re: contracts and other workstreams. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2129494-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/06/20 | JD | Correspondence with M. Huebner, E. Vonnegut (both Davis Polk) and M. Kesselman (Purdue) re: counter proposals from the UCC re: KEIP. | 0.70 |
| 10/06/20 | JD | Review status of diligence responses to outstanding requests from Province. | 0.60 |
| 10/06/20 | JD | Correspondence with C. DeStefano (Purdue) re: KERP calculations. | 0.20 |
| 10/06/20 | JD | Finalize list of KERP recipients and compare it to the list from management. Investigate details of differences and correspondence with C. DeStefano and D. Warren (both Purdue) re: same. | 2.00 |
| 10/06/20 | JD | Call with K. McCafferty and J. DelConte (both AlixPartners) re: Rhodes Tech transition timeline. | 0.30 |
| 10/06/20 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst update. | 0.20 |
| 10/06/20 | KM | Update workstream milestones re: project Catalyst tech transfer activities. | 1.50 |
| 10/06/20 | KM | Working session with K. Kolar, J. Waltz (both Purdue) and A. DePalma, K. McCafferty (both AlixPartners) re: Rhodes Pharma tech transfers. | 1.00 |
| 10/06/20 | KM | Call with A. DePalma, K. McCafferty and others (all AlixPartners) re: Smartsheet setup for dashboard reporting. | 0.50 |
| 10/06/20 | KM | Meeting with V. Mancinelli, R. Shamblen, A. Nadeau, J. Waltz, J. Gibbs, E. Ruta, B. Evans, J. Fox, D. McGuire, J. Giordano (all Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - supply chain workstream. | 1.00 |
| 10/06/20 | KM | Call with J. Northington (Purdue), A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2129494-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Quality working session. | |
| 10/06/20 | KM | Update workstream milestones re: project Catalyst quality activities. | 2.20 |
| 10/06/20 | KM | Call with K. McCafferty and J. DelConte (both AlixPartners) re: Rhodes Tech transition timeline. | 0.30 |
| 10/06/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau (Purdue), J. Giordano (Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - Coventry operations. | 0.70 |
| 10/06/20 | KM | Transition planning and team management re: project Catalyst. | 0.90 |
| 10/06/20 | GJK | Review potential upside COGS and related drivers for Mundipharma. | 1.50 |
| 10/06/20 | GJK | Review potential opex drivers for Mundipharma business plan upside. | 2.00 |
| 10/06/20 | GJK | Review market G&A potential re: Princen value accelerator outline. | 2.00 |
| 10/06/20 | GJK | Review potential revenue upside drivers for Mundipharma business plan. | 2.00 |
| 10/06/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to debrief on current case status. | 0.70 |
| 10/06/20 | NAS | Review existing Mundipharma G&A product allocation methodology. | 2.60 |
| 10/06/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) re: Mundipharma market clustering. | 0.40 |
| 10/06/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to debrief on current case status. | 0.70 |
| 10/06/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) re: Mundipharma market clustering. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/06/20 | NAS | Develop potential upside scenarios for Mundipharma. | 1.50 |
| 10/07/20 | NAS | Review discovery motion filed by UCC and NCSG to identify implications for Mundipharma diligence. | 0.90 |
| 10/07/20 | NAS | Diligence call with L. Princen (Mundipharma), S. Jamieson (Management Revisions), G. Koch, N. Simon (both AlixPartners), and other Mundipharma diligence advisors. | 0.80 |
| 10/07/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to share takeaways from call with L. McCracken (Mundipharma) and S. Jamieson (Management Revisions). | 0.40 |
| 10/07/20 | NAS | Develop potential upside scenarios for Mundipharma. | 1.30 |
| 10/07/20 | NAS | Document takeaways and action items following recent Mundipharma diligence calls with Purdue management. | 0.60 |
| 10/07/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to review potential upside performance opportunities for Mundipharma. | 1.80 |
| 10/07/20 | LJD | Review August monthly fee application | 0.60 |
| 10/07/20 | LJD | Review correspondence from UCC professionals | 0.50 |
| 10/07/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to share takeaways from call with L. McCracken (Mundipharma) and S. Jamieson (Management Revisions). | 0.40 |
| 10/07/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to review potential upside performance opportunities for Mundipharma. | 1.80 |
| 10/07/20 | GJK | Diligence call with L. Princen (Mundipharma), S. Jamieson (Management Revisions), G. Koch, N. Simon (both AlixPartners), and other Mundipharma diligence advisors. | 0.80 |
| 10/07/20 | GJK | Plan and coordinate report updates relative to upside review. | 1.50 |
| 10/07/20 | GJK | Follow up from L. McCracken (Mundipharma) call relative | 2.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | to working capital management. | |
| 10/07/20 | KM | Develop Transition dashboard re: critical categories for integrated Smartsheet setup. | 0.80 |
| 10/07/20 | KM | Meeting with V. Mancinelli, R. Shamblen, T. Deletant, D. Ebere, J. Waltz, B. Mayer, K. Kolar, E. Michalson, D. McGuire, J. Fox, W. Addicks, D. Eades, J. Giordano (all Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - Noramco qualifications and Tech transfers. | 1.20 |
| 10/07/20 | KM | Analysis re: tech transfers and volume requirements for Catalyst. | 2.20 |
| 10/07/20 | KM | Develop Transition dashboard re: Catalyst transition. | 0.40 |
| 10/07/20 | KM | Call with A. DePalma, K. McCafferty and others (all AlixPartners) re: smartsheet insights. | 0.50 |
| 10/07/20 | KM | Update workstream milestones re: project Catalyst quality activities. | 0.50 |
| 10/07/20 | KM | Update workstream milestones re: project Catalyst tech transfers. | 0.30 |
| 10/07/20 | KM | Meeting with D. Lundie, V. Mancinelli, R. Shamblen, T. Deletant, D. Ebere, J. Waltz, B. Mayer, K. Kolar, A. Soma, A. Nadeau, J. Doyle, E. Ruta, D. Shell, J. Gibbs, S. Yates, D. McGuire, J. Northington, J. Fox, D. Eades, B. Evans, S. Aschmann, B. Purdon, J. Giordano (all Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst integration update. | 1.10 |
| 10/07/20 | KM | Meeting with D. Lundie, V. Mancinelli, R. Shamblen, T. Deletant, D. Ebere, J. Waltz, B. Mayer, K. Kolar, A. Soma, A. Nadeau, J. Doyle, E. Ruta, D. Shell, J. Gibbs, S. Yates, D. McGuire, J. Northington, J. Fox, D. Eades, B. Evans, S. Aschmann, B. Purdon, J. Giordano (all Purdue), and A. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition -Bill Grubb introduction. | |
| 10/07/20 | JD | Review list of material agreements from J. Lowne (Purdue). | 0.30 |
| 10/07/20 | JD | Prepare analysis of insider bonus payment amounts and correspondence with Willis Towers Watson and Davis Polk. | 2.20 |
| 10/07/20 | JD | Prepare actual professional fee tracker in order to share with Purdue management. | 0.60 |
| 10/07/20 | JD | Correspondence with Purdue management re: distributable value presentation. | 0.30 |
| 10/07/20 | JD | Create employee roster file to share with Skadden and King & Spalding. | 2.50 |
| 10/07/20 | JD | Review correspondence from Davis Polk re: KEIP/KERP discussions with Willis Towers Watson. Review WTW materials. | 0.80 |
| 10/07/20 | JD | Review correspondence from J. Lowne (Purdue) re: business performance summary to date. | 0.50 |
| 10/07/20 | JD | Call with J. Turner (PJT) re: diligence requests. | 0.20 |
| 10/07/20 | JD | Call with J. Lowne, E. Ruiz, S. Daniel (all Purdue), J. DelConte and A. DePalma (both AlixPartners) re: contract review. | 0.40 |
| 10/07/20 | JD | Review the latest company roster and update the KEIP and KERP tracker. Correspondence with HR outlining any differences. | 1.50 |
| 10/07/20 | JD | Correspondence with Davis Polk and management re: overdue Cigna invoices and payment timing process. | 0.40 |
| 10/07/20 | ADD | Meeting with D. Lundie, V. Mancinelli, R. Shamblen, T. Deletant, D. Ebere, J. Waltz, B. Mayer, K. Kolar, A. Soma, | 1.10 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2129494-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | A. Nadeau, J. Doyle, E. Ruta, D. Shell, J. Gibbs, S. Yates, D. McGuire, J. Northington, J. Fox, D. Eades, B. Evans, S. Aschmann, B. Purdon, J. Giordano (all Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst integration update. | |
| 10/07/20 | ADD | Meeting with V. Mancinelli, R. Shamblen, T. Deletant, D. Ebere, J. Waltz, B. Mayer, K. Kolar, E. Michalson, D. McGuire, J. Fox, W. Addicks, D. Eades, J. Giordano (all Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - Noramco qualifications and Tech transfers. | 1.20 |
| 10/07/20 | ADD | Call with J. Lowne, E. Ruiz, S. Daniel (all Purdue), J. DelConte and A. DePalma (both AlixPartners) re: contract review. | 0.40 |
| 10/07/20 | ADD | Call with A. DePalma, K. McCafferty and others (all AlixPartners) re: smartsheet insights. | 0.50 |
| 10/07/20 | ADD | Meeting with D. Lundie, V. Mancinelli, R. Shamblen, T. Deletant, D. Ebere, J. Waltz, B. Mayer, K. Kolar, A. Soma, A. Nadeau, J. Doyle, E. Ruta, D. Shell, J. Gibbs, S. Yates, D. McGuire, J. Northington, J. Fox, D. Eades, B. Evans, S. Aschmann, B. Purdon, J. Giordano (all Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition -Bill Grubb introduction. | 0.60 |
| 10/08/20 | ADD | Meeting with E. Ruta, J. Doyle (Purdue), K. McCarthy (Purdue), A. Gallogly (Skadden) and A. DePalma (AlixPartners) re: Catalyst contract reviews. | 0.20 |
| 10/08/20 | ADD | Meeting with V. Mancinelli, R. Shamblen, K. Kolar, A. Soma, D. McGuire, J. Northington, J. Fox, B. Evans J. Giordano (all Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - workstream interdependencies. | 1.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2129494-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/08/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst status update. | 0.60 |
| 10/08/20 | ADD | Meeting with R. Shamblen, S. Aschmann, S. Yates, D. McGuire, J. Northington, D. Eades, B. Purdon, J. Giordano (all Purdue) and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst integration - Quality. | 1.10 |
| 10/08/20 | JD | Review draft presentation and analysis re: managed care customer. | 0.60 |
| 10/08/20 | JD | Provide estimates for professional fee accruals. | 0.30 |
| 10/08/20 | JD | Correspondence with Cigna and management re: invoice payment timing. | 0.50 |
| 10/08/20 | JD | Update KEIP/KERP attestation list for D. Warren (Purdue). | 0.80 |
| 10/08/20 | JD | Correspondence with Davis Polk re: potential KEIP/KERP declaration. | 0.50 |
| 10/08/20 | JD | Conversation with R. Aleali (Purdue) re: material contracts. | 0.50 |
| 10/08/20 | JD | Call with J. DelConte, K. McCafferty (both AlixPartners) and D. Lundie (Purdue) re: transition planning. | 0.50 |
| 10/08/20 | JD | Call with J. DelConte and K. McCafferty (both AlixPartners) re: Rhodes transition planning. | 0.30 |
| 10/08/20 | KM | Call with J. DelConte and K. McCafferty (both AlixPartners) re: Rhodes transition planning. | 0.30 |
| 10/08/20 | KM | Analysis re: Catalyst employee file update for circulation per J. Lowne (Purdue). | 1.10 |
| 10/08/20 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst update. | 0.60 |
| 10/08/20 | KM | Meeting with R. Shamblen, S. Aschmann, S. Yates, D. McGuire, J. Northington, D. Eades, B. Purdon, J. Giordano (all Purdue), and A. DePalma, K. McCafferty (both | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | AlixPartners) re: Catalyst integration - Quality. | |
| 10/08/20 | KM | Meeting with V. Mancinelli, R. Shamblen, K. Kolar, A. Soma, D. McGuire, J. Northington, J. Fox, B. Evans J. Giordano (all Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - workstream interdependencies. | 1.20 |
| 10/08/20 | KM | Call with J. DelConte, K. McCafferty (both AlixPartners) and D. Lundie (Purdue) re: transition planning. | 0.50 |
| 10/08/20 | KM | Develop Transition dashboard re: Catalyst transition. | 0.80 |
| 10/08/20 | KM | Meeting with E. Ruta, J. Doyle (Purdue), K. McCarthy (Purdue), A. Gallogly (Skadden) and A. DePalma (AlixPartners) re: Catalyst contract reviews. | 0.20 |
| 10/08/20 | KM | Prepare updates re: catalyst Transition. | 0.90 |
| 10/08/20 | GJK | Plan and coordinate for report updates. | 2.00 |
| 10/08/20 | GJK | Review and edits to Appendix slides. | 2.50 |
| 10/08/20 | GJK | Review of previous Mundipharma reorganization per VDD. | 2.00 |
| 10/08/20 | JD | Correspondence with Davis Polk and management re: Side B due diligence requests. | 0.70 |
| 10/08/20 | JD | Review IMS data to be produced to creditors. | 0.30 |
| 10/08/20 | NAS | Review new diligence files and responses provided by Huron/Mundipharma. | 1.00 |
| 10/08/20 | NAS | Research rumored transaction for Mundipharma Israel JV (Rafa). | 1.20 |
| 10/09/20 | JD | Conversation with M. Florence (Skadden) and R. Aleali (Purdue) re: roster of employees. | 0.50 |
| 10/09/20 | JD | Call with J. Turner (PJT), B. Bromberg, M. Diaz (both FTI) and G. Coutts (Houlihan) re: BTCP Pharma discussions. | 0.40 |
| 10/09/20 | JD | Review diligence materials provided to Province re: cash | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2129494-2

Re:                 Business Analysis & Operations
Client/Matter #     012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | distribution report. |  |
| 10/09/20 | JD | Update roster provided to Skadden in order to incorporate Executive Committee member and next level report details. | 3.50 |
| 10/09/20 | JD | Review Adhansia forecast build out file to provide to the creditor's advisors. | 0.40 |
| 10/09/20 | JD | Review models for other branded opioid forecasts. | 0.40 |
| 10/09/20 | GJK | Prepare for Deutsch Bank call to discuss status of Mundipharma transaction. | 2.00 |
| 10/09/20 | GJK | Review of updates needed based on new CEO. | 1.50 |
| 10/09/20 | GJK | Prepare workplan to finalize IAC diligence report. | 2.00 |
| 10/09/20 | GJK | Review of previous Mundipharma reorganization. | 1.50 |
| 10/09/20 | KM | Call with J. Giordano (Purdue) re: Catalyst transition. | 0.30 |
| 10/09/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau, J. Giordano (all Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - Coventry operations. | 0.50 |
| 10/09/20 | KM | Project planning and management re: project Catalyst transition. | 0.70 |
| 10/09/20 | JD | Call with C. DeStefano (Purdue) re: retention payments. | 0.50 |
| 10/09/20 | ADD | Meeting with R. Shamblen, A. Soma, A. Nadeau, J. Giordano (all Purdue), and A. DePalma, K. McCafferty (both AlixPartners) re: Catalyst transition - Coventry operations. | 0.50 |
| 10/12/20 | ADD | Working sessions with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst transition planning. | 2.20 |
| 10/12/20 | ADD | Meeting with J. Giordano and Rhodes transition team (Purdue), A. DePalma, and K. McCafferty (both | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2129494-2

Re:               Business Analysis & Operations
Client/Matter #    012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | AlixPartners) re: Project Catalyst Transition / Team Meeting: Noramco Qualifications and Tech Transfers. | |
| 10/12/20 | ADD | Call with A. DePalma, and K. McCafferty (both AlixPartners), A. Nadeau (Purdue) re: RT Contracts Review. | 0.50 |
| 10/12/20 | KM | Analysis re: Rhodes Pharma forecast sales. | 1.70 |
| 10/12/20 | KM | Call with A. DePalma, and K. McCafferty (both AlixPartners), A. Nadeau (Purdue) re: RT Contracts Review. | 0.50 |
| 10/12/20 | KM | Project planning and management re: project Catalyst transition. | 0.50 |
| 10/12/20 | KM | Analysis and preparation re: transition documentation for Noramco visit. | 1.50 |
| 10/12/20 | KM | Setup Smartsheet dashboard re: project Catalyst. | 0.90 |
| 10/12/20 | KM | Working sessions with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst transition planning. | 2.20 |
| 10/12/20 | KM | Meeting with J. Giordano and Rhodes transition team (Purdue), A. DePalma, and K. McCafferty (both AlixPartners) re: Project Catalyst Transition / Team Meeting: Noramco Qualifications and Tech Transfers. | 1.10 |
| 10/12/20 | KM | Meeting with R. Shamblen, J. Waltz, A. Soma, A. Nadeau, J. Gibbs, B. Evans, J. Giordano (all Purdue), K. McCafferty and A. DePalma (both AlixPartners) re: SIOP 2021 forecast discussion in preparation for Noramco visit. | 0.80 |
| 10/12/20 | ADD | Meeting with R. Shamblen, J. Waltz, A. Soma, A. Nadeau, J. Gibbs, B. Evans, J. Giordano (all Purdue), K. McCafferty and A. DePalma (both AlixPartners) re: SIOP 2021 forecast discussion in preparation for Noramco visit. | 0.80 |
| 10/12/20 | GJK | Discussions with G. Koch, N. Simon (both AlixPartners) | 0.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2129494-2

Re:                 Business Analysis & Operations
Client/Matter #     012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | re: next steps from Deutsche Bank Mundipharma sale process status update. | |
| 10/12/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners), Deutsche Bank, and other Mundipharma diligence advisors re: current status of sale process. | 1.00 |
| 10/12/20 | GJK | Discuss Mundipharma diligence with G. Koch, N. Simon (both AlixPartners) including DB call and net proceeds improvement ideas. | 0.80 |
| 10/12/20 | GJK | Call with I. McClatchey (Norton Rose) to discuss DB update. | 0.50 |
| 10/12/20 | GJK | Follow up on DB call including implications for business plan values. | 2.70 |
| 10/12/20 | GJK | Plan and coordinate Mundipharma diligence and report updates. | 2.50 |
| 10/12/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners), J. Turner, J. Arsic, and I. Mian (all PJT) re: next steps following Deutsche Bank Mundipharma sales process update. | 0.40 |
| 10/12/20 | JD | Review forecasted professional fees for the remainder of the year from Purdue management in comparison to latest version of the AlixPartners forecast. | 0.40 |
| 10/12/20 | JD | Call with M. Huebner (Davis Polk) re: KEIP/KERP response. | 0.20 |
| 10/12/20 | JD | Call with M. Huebner (Davis Polk), M. Kesselman (Purdue), J. O'Connell and J. Turner (both PJT) re: BTCP Pharma. | 0.50 |
| 10/12/20 | JD | Call with J. DelConte and G. Koch (both AlixPartners) re: IAC catch up. | 0.30 |
| 10/12/20 | JD | Review analyses prepared last year in response to open questions from the committees on the wage motion bonus payments. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/12/20 | JD | Prepare summary of material contract review from Purdue to send along to Davis Polk for their contract review workstream. | 0.40 |
| 10/12/20 | JD | Prepare summary of CFO annualized retention to share with Willis Towers Watson and Davis Polk for their review. | 0.50 |
| 10/12/20 | JD | Review August business plan refresh numbers and OxyContin LOE assumptions at Purdue and at Rhodes. Correspondence with PJT and Purdue re: same. | 1.20 |
| 10/12/20 | JD | Review and provide comments on the draft PBC/DOJ deck for discussion with the AHC. | 0.70 |
| 10/12/20 | JD | Call with J. Lowne (Purdue) re: accounting close. | 0.30 |
| 10/12/20 | JD | Call with D. Consla (Davis Polk) re: KEIP/KERP proposals and summaries. | 0.50 |
| 10/12/20 | JD | Call with J. Gartrell, S. Hinden, D. Sims (all Willis Towers Watson) re: KEIP metrics. | 0.60 |
| 10/12/20 | JD | Review updated annualized retention figures for Purdue insiders and associated analyses in WTW analysis. | 1.10 |
| 10/12/20 | GJK | Call with J. DelConte and G. Koch (both AlixPartners) re: IAC catch up. | 0.30 |
| 10/12/20 | NAS | Discuss Mundipharma diligence with G. Koch, N. Simon (both AlixPartners) including DB call and net proceeds improvement ideas. | 0.80 |
| 10/12/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners), J. Turner, J. Arsic, and I. Mian (all PJT) re: next steps following Deutsche Bank Mundipharma sales process update. | 0.40 |
| 10/12/20 | NAS | Prepare for call with Deutsche Bank on current status of Mundipharma sale process. | 0.50 |
| 10/12/20 | NAS | Discussions with G. Koch, N. Simon (both AlixPartners) re: next steps from Deutsche Bank Mundipharma sale | 0.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | process status update. | |
| 10/12/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners), Deutsche Bank, and other Mundipharma diligence advisors re: current status of sale process. | 1.00 |
| 10/12/20 | NAS | Update Key Findings section of draft Mundipharma diligence report. | 1.30 |
| 10/13/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners), C. Robertson (DPW), J. Turner, J. Arsic, I. Mian (all PJT) to provide update on Mundipharma diligence process. | 0.30 |
| 10/13/20 | NAS | Discussion with G. Koch, N. Simon (both AlixPartners) re: current state of Mundipharma diligence process and next steps. | 0.80 |
| 10/13/20 | NAS | Update Key Findings re: LAM overview slides in draft Mundipharma diligence report. | 2.10 |
| 10/13/20 | NAS | Update Key Findings re: China overview slides in draft Mundipharma diligence report. | 1.10 |
| 10/13/20 | NAS | Update Key Findings re: LAM Analgesics slides in draft Mundipharma diligence report. | 2.70 |
| 10/13/20 | GJK | Call with G. Koch and J. DelConte (both AlixPartners) re: IAC updates. | 0.20 |
| 10/13/20 | GJK | Call with J. DelConte, G. Koch, N. Simon (all AlixPartners), J. Turner, J. Arsic (both PJT), C. Robertson and C. Oluwole (both Davis Polk) re: IAC discussions. | 0.30 |
| 10/13/20 | NAS | Call with J. DelConte, G. Koch, N. Simon (all AlixPartners), J. Turner, J. Arsic (both PJT), C. Robertson and C. Oluwole (both Davis Polk) re: IAC discussions. | 0.30 |
| 10/13/20 | JD | Review and provide comments on draft August flash report to provide to creditor advisors. | 0.80 |
| 10/13/20 | JD | Review materials from BTCP Pharma prior to scheduled | 1.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2129494-2

Re:                 Business Analysis & Operations
Client/Matter #     012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | call. | |
| 10/13/20 | JD | Review correspondence from Dechert and Davis Polk re: DOJ deck. | 0.30 |
| 10/13/20 | JD | Call with J. Gartrell, D. Sims, S. Hinden (all Willis Towers Watson) and D. Consla (Davis Polk) re: KEIP/KERP. | 0.70 |
| 10/13/20 | JD | Prepare updated professional fee forecast after talking with Davis Polk for Debtor brief. | 0.80 |
| 10/13/20 | JD | Prepare summary of UCC KEIP proposal to share with Davis Polk, Willis Towers Watson and management. | 1.70 |
| 10/13/20 | JD | Call with J. DelConte, G. Koch, N. Simon (all AlixPartners), J. Turner, J. Arsic (both PJT), C. Robertson and C. Oluwole (both Davis Polk) re: IAC discussions. | 0.30 |
| 10/13/20 | JD | Call with committee members from the Ad Hoc Committee, Kramer Levin, Gilbert, Otterbourg, Davis Polk, Purdue and PJT re: post-emergence governance structure. | 1.60 |
| 10/13/20 | JD | Call with M. Huebner (Davis Polk) re: KEIP/KERP. | 0.20 |
| 10/13/20 | JD | Call with G. Koch and J. DelConte (both AlixPartners) re: IAC updates. | 0.20 |
| 10/13/20 | JD | Call with C. Robertson (Davis Polk) re: professional fee forecast. | 0.40 |
| 10/13/20 | JD | Call with D. Consla (Davis Polk) re: KEIP/KERP. | 0.30 |
| 10/13/20 | GJK | Review Mundipharma business plan based on DB call. | 2.50 |
| 10/13/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners), C. Robertson (DPW), J. Turner, J. Arsic, I. Mian (all PJT) to provide update on Mundipharma diligence process. | 0.30 |
| 10/13/20 | GJK | Discussion with G. Koch, N. Simon (both AlixPartners) re: current state of Mundipharma diligence process and next steps. | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2129494-2

Re:                 Business Analysis & Operations
Client/Matter #     012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/13/20 | GJK | Review investigation reports to prep for net proceeds improvement discussions. | 3.00 |
| 10/13/20 | KM | Develop reporting analyses and dashboard re: Catalyst Supply Chain workstream. | 1.00 |
| 10/13/20 | KM | Develop reporting analyses and dashboard re: Catalyst RT Operations workstream. | 1.70 |
| 10/13/20 | KM | Working sessions with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst transition planning. | 2.00 |
| 10/13/20 | KM | Meeting tracking and reporting re: project Catalyst transition site visit. | 1.00 |
| 10/13/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau, D. Fogel, W. DiNicola, V. Mancinelli, J. Gibbs, J. Giordano, D. McGuire, B. Evans, J. Fox (all Purdue) A. Gallogly, M. Gibson (Skadden) re: B. Grubb Coventry Site Visit:  SIOP, 2021 Planning w/ Budget, Other 2021 Business Plan Considerations. | 3.50 |
| 10/13/20 | KM | Project planning and management re: project Catalyst transition. | 1.30 |
| 10/13/20 | KM | Develop reporting analyses and dashboard re: Catalyst Quality workstream. | 1.50 |
| 10/13/20 | KM | Draft presentation re: catalyst SteerCo meeting deck. | 1.30 |
| 10/13/20 | KM | Call J. Doyle, D. Fogel, and D. Lundie, K. McCarthy, J. Lowne (all Purdue), K. McCafferty, A. DePalma (both AlixPartners) and Skadden legal team. re: Revised Closing Checklist. | 0.40 |
| 10/13/20 | KM | Update milestone tracking re: Catalyst quality workstream. | 0.10 |
| 10/13/20 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners), J. Giordano (Purdue) re: Smartsheet IMO | 0.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Assistance | |
| 10/13/20 | KM | Meeting with R. Shamblen, A. Soma, A. Nadeau, L. Rider, J. Giordano (all Purdue), B. Grubb (Noramco) and A. DePalma, K. McCafferty (both AlixPartners) re: B. Grubb Coventry Site Visit: Dronabinol Transfer, Buprenorphine Plans. | 1.00 |
| 10/13/20 | ADD | Meeting with R. Shamblen, A. Soma, A. Nadeau, L. Rider, J. Giordano (all Purdue), B. Grubb (Noramco) and A. DePalma, K. McCafferty (both AlixPartners) re: B. Grubb Coventry Site Visit: Dronabinol Transfer, Buprenorphine Plans. | 1.00 |
| 10/13/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners), J. Giordano (Purdue) re: Smartsheet IMO Assistance | 0.90 |
| 10/13/20 | ADD | Call J. Doyle, D. Fogel, and D. Lundie, K. McCarthy, J. Lowne (all Purdue), K. McCafferty, A. DePalma (both AlixPartners) and Skadden legal team. re: Revised Closing Checklist. | 0.40 |
| 10/13/20 | ADD | Working sessions with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst transition planning. | 2.00 |
| 10/14/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners) J. Giordano (Purdue) re: project steering committee meeting readiness | 1.00 |
| 10/14/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst status update. | 0.20 |
| 10/14/20 | KM | Approach re: Catalyst external document sharing. | 0.60 |
| 10/14/20 | KM | Prepare documents re: Catalyst SteerCo - Tech transfers update. | 1.20 |
| 10/14/20 | KM | Call with A. DePalma and K. McCafferty (both | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2129494-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | AlixPartners) J. Giordano (Purdue) re: project steering committee meeting readiness | |
| 10/14/20 | KM | Develop reporting analyses and dashboard re: Catalyst Supply Chain workstream. | 1.90 |
| 10/14/20 | KM | Prepare documents re: Catalyst SteerCo - Supply Chain update. | 1.30 |
| 10/14/20 | KM | Prepare documents re: Catalyst SteerCo - Finance update. | 0.70 |
| 10/14/20 | KM | Prepare documents re: Catalyst SteerCo - Quality update. | 1.60 |
| 10/14/20 | KM | Prepare documents re: Catalyst SteerCo - RT Operations update. | 1.20 |
| 10/14/20 | KM | Call with D. Fogel (Purdue) re:  finance workstream review for SteerCo meeting. | 0.60 |
| 10/14/20 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst status update. | 0.20 |
| 10/14/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners), M. Diaz and B. Bromberg (both FTI) re: current status of Mundipharma diligence process. | 0.50 |
| 10/14/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to discuss Mundipharma tax inquiry and follow-ups from call with FTI. | 0.80 |
| 10/14/20 | GJK | Prepare for FTI call and follow up notes. | 1.00 |
| 10/14/20 | GJK | Draft Mundipharma slide updates. | 2.00 |
| 10/14/20 | GJK | Plan and coordinate Mundipharma diligence including plans for advisor calls. | 2.50 |
| 10/14/20 | JD | Prepare detailed KEIP analyses taking into account creditor advisor proposal and potential company counterproposal.  Correspondence with Davis Polk and Willis Towers Watson re: same. | 2.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/14/20 | JD | Update HR tracking file for latest employee roster including updated salary and pay scale group. Correspondence with Purdue management re: same. | 1.50 |
| 10/14/20 | JD | Correspondence with Purdue management re: latest KEIP proposal. | 0.30 |
| 10/14/20 | JD | Review list of contract counterparties from Davis Polk and compare against list of essential contracts. | 0.40 |
| 10/14/20 | JD | Correspondence with Davis Polk and management re: material contract follow up questions from Davis Polk. | 0.30 |
| 10/14/20 | JD | Review and update latest professional fee forecast. Correspondence with Davis Polk re: using pro fee forecasts in the 2004 Discovery response briefs. | 0.80 |
| 10/14/20 | JD | Review summary correspondence from Davis Polk and management re: IAC sale process. | 0.20 |
| 10/14/20 | JD | Review final financial forecast presentation from PJT. | 0.30 |
| 10/14/20 | JD | Review list of missing contracts from Davis Polk against previous contract listings to try to identify where they are located. | 0.40 |
| 10/14/20 | JD | Call with R. Aleali (Purdue) re: contract review. | 0.20 |
| 10/14/20 | JD | Call with D. Consla (Davis Polk) re: KEIP/KERP. | 0.20 |
| 10/14/20 | JD | Call with M. Huebner (Davis Polk) re: KEIP/KERP. | 0.40 |
| 10/14/20 | NAS | Update Key Findings re: Europe and Canada analgesics slides in draft Mundipharma diligence report. | 1.10 |
| 10/14/20 | NAS | Draft update for DPW and PJT re: status of Mundipharma diligence process. | 0.40 |
| 10/14/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to discuss Mundipharma tax inquiry and follow-ups from call with FTI. | 0.80 |
| 10/14/20 | NAS | Update Key Findings re: China overview slides in draft | 3.90 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Mundipharma diligence report. | |
| 10/14/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners), M. Diaz and B. Bromberg (both FTI) re: current status of Mundipharma diligence process. | 0.50 |
| 10/14/20 | NAS | Review follow-up items and draft update for debtor advisors (DPW, PJT) post-Mundipharma discussion with FTI. | 0.60 |
| 10/15/20 | NAS | Update Key Findings re: Europe and Canada Analgesics slides in draft Mundipharma diligence report. | 2.90 |
| 10/15/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners), LEK, and other Mundipharma diligence advisors to review Commercial Due Diligence report. | 1.10 |
| 10/15/20 | NAS | Discussion with G. Koch, N. Simon (both AlixPartners) to share takeaways from call with LEK and prepare for update call with DPW. | 0.60 |
| 10/15/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) and C. Robertson (DPW) to coordinate on next steps in Mundipharma diligence process. | 0.40 |
| 10/15/20 | NAS | Update Key Findings re: Non-Analgesic portfolio slides in draft Mundipharma diligence report. | 0.70 |
| 10/15/20 | JD | Call with D. Consla (Davis Polk) re: KEIP/KERP. | 0.20 |
| 10/15/20 | JD | Call with J. Gartrell, S. Hinden, D. Sims (all Willis Towers Watson), M. Huebner, J. McClammy, D. Consla (all Davis Polk) re: KEIP/KERP response. | 0.80 |
| 10/15/20 | JD | Correspondence with S. Lemack (AlixPartners) re: claims call with J. Lowne (Purdue). | 0.30 |
| 10/15/20 | JD | Review information sharing protocol re: states claim calculations. | 0.30 |
| 10/15/20 | JD | Review updated diligence questions re: Project Catalyst. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Review latest version of savings file. | |
| 10/15/20 | JD | Catch up with R. Aleali (Purdue) re: post-management update call review and next steps. | 0.70 |
| 10/15/20 | JD | Call with J. Turner (PJT), J. Ducharme, R. Fanelli, M. Kwarcinski, S. Daniel, C. George (all Purdue) re: REMS discussions. | 0.30 |
| 10/15/20 | GJK | Call with A. DePalma and G. Koch (both AlixPartners) re: States' confidential claim information sharing protocol. | 0.20 |
| 10/15/20 | GJK | Update Mundipharma diligence slides. | 2.50 |
| 10/15/20 | GJK | Develop 2020 update materials for Mundipharma diligence report. | 2.50 |
| 10/15/20 | GJK | Discussion with G. Koch, N. Simon (both AlixPartners) to share takeaways from call with LEK and prepare for update call with DPW. | 0.60 |
| 10/15/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) and C. Robertson (DPW) to coordinate on next steps in Mundipharma diligence process. | 0.40 |
| 10/15/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners), LEK, and other Mundipharma diligence advisors to review Commercial Due Diligence report. | 1.10 |
| 10/15/20 | GJK | Follow up on Information Sharing Protocol including review of documents, email exchanges. | 1.00 |
| 10/15/20 | KM | Call with K. McCarthy and J. Giordano (Purdue) re: process for sharing external documents. | 0.50 |
| 10/15/20 | KM | Integrate cross-functional milestones re: project Catalyst. | 1.50 |
| 10/15/20 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst contracts workstream discussion | 0.80 |
| 10/15/20 | KM | Call with S. Yates (Purdue) re: Catalyst transition Quality | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2129494-2

Re:                   Business Analysis & Operations
Client/Matter #       012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | function in Coventry. | |
| 10/15/20 | KM | Update Transition dashboard re: project Catalyst. | 1.60 |
| 10/15/20 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners) J. Doyle and E. Ruta (both Purdue), A. Gallogly, C. Yuh (Skadden) re: Catalyst - Continuing Contract Review. | 0.40 |
| 10/15/20 | KM | Develop reporting analyses and dashboard re: Catalyst Quality workstream. | 0.80 |
| 10/15/20 | ADD | Call with A. DePalma and G. Koch (both AlixPartners) re: States' confidential claim information sharing protocol. | 0.20 |
| 10/15/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners) J. Doyle and E. Ruta (both Purdue), A. Gallogly, C. Yuh (Skadden) re: Catalyst - Continuing Contract Review. | 0.40 |
| 10/15/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst contracts workstream discussion | 0.80 |
| 10/16/20 | KM | Analysis and revisions re: project Catalyst savings. | 0.90 |
| 10/16/20 | KM | Call with J. Giordano (Purdue) re: Catalyst SteerCo follow up and next steps. | 0.50 |
| 10/16/20 | KM | Meeting with D. Lundie, V. Mancinelli, R. Shamblen, K. Kolar, A. Soma, J. Doyle (Purdue), J. Lowne, D. McGuire, J. Northington, B. Evans, J. Giordano (Purdue), and K. McCafferty, A. DePalma (both AlixPartners) re: Catalyst Steering Committee meeting. | 1.50 |
| 10/16/20 | KM | Develop Transition dashboard re: project Catalyst Tech Transfers. | 0.80 |
| 10/16/20 | ADD | Meeting with D. Lundie, V. Mancinelli, R. Shamblen, K. Kolar, A. Soma, J. Doyle (Purdue), J. Lowne, D. McGuire, J. Northington, B. Evans, J. Giordano (Purdue), and K. | 1.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2129494-2

Re:                Business Analysis & Operations
Client/Matter #    012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | McCafferty, A. DePalma (both AlixPartners) re: Catalyst Steering Committee meeting. | |
| 10/16/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to share takeaways from discussions with other Mundipharma diligence advisors. | 0.30 |
| 10/16/20 | GJK | Create slides for Mundipharma diligence report. | 1.70 |
| 10/16/20 | GJK | Call with G. Koch and J. DelConte (both AlixPartners) re: KEIP/KERP. | 0.30 |
| 10/16/20 | GJK | Plan and coordinate Mundipharma diligence. | 1.50 |
| 10/16/20 | JD | Call with D. Consla (Davis Polk) re: KEIP/KERP. | 0.10 |
| 10/16/20 | JD | Prepare correspondence to send around updated KEIP analysis to other members of Purdue management. | 0.80 |
| 10/16/20 | JD | Prepare summary KEIP analysis per request from J. Lowne (Purdue). | 0.40 |
| 10/16/20 | JD | Call with M. Kesselman (Purdue) re: KEIP/KERP. | 0.10 |
| 10/16/20 | JD | Call with M. Huebner (Davis Polk) re: KEIP/KERP. | 0.20 |
| 10/16/20 | JD | Call with G. Koch and J. DelConte (both AlixPartners) re: KEIP/KERP. | 0.30 |
| 10/16/20 | JD | Update latest analysis and correspondence with Purdue management re: shift and OT premium calculations. | 0.70 |
| 10/16/20 | JD | Update KEIP analysis summary for comments from Davis Polk. | 0.60 |
| 10/16/20 | JD | Update KEIP analysis to include the amounts for the CFO in addition to the 4 other insiders. | 1.50 |
| 10/16/20 | JD | Follow up with Davis Polk re: Project Catalyst savings analysis. | 0.40 |
| 10/16/20 | JD | Update and finalize professional fee forecast analysis to be shared with the company for preliminary 2021 forecast | 2.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2129494-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | and 2020 annual update. | |
| 10/16/20 | JD | Correspondence with Purdue management re: REMS discussion summary memo. | 0.30 |
| 10/16/20 | JD | Correspondence with Purdue management re: OT and premium annualization calculations. | 0.30 |
| 10/16/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to share takeaways from discussions with other Mundipharma diligence advisors. | 0.30 |
| 10/16/20 | NAS | Update Key Findings re: Non-Analgesic portfolio slides for biosimilars in draft Mundipharma diligence report. | 2.20 |
| 10/16/20 | NAS | Update Key Findings re: Non-Analgesic portfolio slides for diabetes in draft Mundipharma diligence report. | 0.90 |
| 10/17/20 | JD | Call with M. Kesselman, K. Laurel (both Purdue), D. Consla (Davis Polk) re: KEIP/KERP. | 0.40 |
| 10/17/20 | JD | Call with J. Lowne (Purdue) re: KEIP/KERP. | 0.20 |
| 10/17/20 | JD | Correspondence with Davis Polk and management re: KEIP/KERP response. | 0.90 |
| 10/18/20 | GJK | Review 2020 Mundipharma updates provided by management. | 2.00 |
| 10/19/20 | GJK | Edit 2020 update slides for Mundipharma report. | 2.00 |
| 10/19/20 | GJK | Edit 2020 update slides for Mundipharma report, including review of Q1 and 1H results. | 3.00 |
| 10/19/20 | GJK | Create 2020 update slides for Mundipharma report. | 3.00 |
| 10/19/20 | JD | Prepare 2 potential KEIP counterproposals to send around to the group for comments. | 1.50 |
| 10/19/20 | JD | Correspondence with Purdue management re: UST payments. | 0.20 |
| 10/19/20 | JD | Update analysis to include final counterproposal. | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2129494-2

Re:                Business Analysis & Operations
Client/Matter #    012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/19/20 | JD | Correspondence with Davis Polk and management re: KEIP analyses and proposal and counterproposal overviews. | 0.90 |
| 10/19/20 | JD | Participate in PPI Board meeting with L. Donahue, J. DelConte (both AlixPartners), management and board members. | 1.80 |
| 10/19/20 | JD | Call with M. Huebner (Davis Polk) re: KEIP/KERP analysis. | 0.50 |
| 10/19/20 | JD | Review updated UCC KEIP proposal and prepare updated KEIP analysis. | 1.60 |
| 10/19/20 | JD | Prepare updated analysis of P50 and P75 WTW comp survey ranges in relation to latest UCC proposal. | 0.80 |
| 10/19/20 | NAS | Update Key Findings re: Non-Analgesic portfolio slides for Diabetes in draft Mundipharma diligence report. | 0.80 |
| 10/19/20 | NAS | Update Key Findings re: Non-Analgesic portfolio slides for Respiratory in draft Mundipharma diligence report. | 1.50 |
| 10/19/20 | NAS | Update Key Findings re: Non-Analgesic portfolio slides for Oncology in draft Mundipharma diligence report. | 1.00 |
| 10/19/20 | NAS | Update Key Findings re: Non-Analgesic portfolio slides for Other Ethical in draft Mundipharma diligence report. | 2.20 |
| 10/19/20 | NAS | Update Key Findings re: Non-Analgesic portfolio slides for Consumer Health in draft Mundipharma diligence report. | 1.30 |
| 10/19/20 | NAS | Update Key Findings re: major cost line items in draft Mundipharma diligence report. | 1.30 |
| 10/19/20 | LJD | Participate in PPI Board meeting with L. Donahue, J. DelConte (both AlixPartners), management and board members. | 1.80 |
| 10/19/20 | KM | Transition plan update re: tech transfers. | 1.80 |
| 10/19/20 | KM | Reporting analyses and dashboard re: Catalyst Rhodes Pharma Tech Transfers workstream. | 2.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2129494-2

Re:                 Business Analysis & Operations
Client/Matter #     012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/19/20 | KM | Meeting with V. Mancinelli, R. Shamblen, T. Deletant, D. Ebere, J. Waltz, B. Mayer, K. Kolar, E. Michalson, D. McGuire, J. Fox, W. Addicks, D. Eades, J. Giordano (all Purdue) re: Catalyst transition - Noramco qualifications and Tech transfers. | 1.00 |
| 10/19/20 | KM | Update transition tracking and milestones re: project Catalyst. | 2.20 |
| 10/19/20 | KM | Project planning and management re: project Catalyst transition. | 1.80 |
| 10/20/20 | KM | Call with A. DePalma, K. McCafferty (both AlixPartners), J. Waltz (Purdue)  re: tech transfer timeline. | 1.20 |
| 10/20/20 | KM | Update workplan re: RT tech transfers. | 0.50 |
| 10/20/20 | KM | Call with A. DePalma, K. McCafferty (both AlixPartners), E. Ruta, J. Doyle, D. Fogel, P. Brinckerhoff, K. McCarthy (all Purdue) re: Catalyst transition - tech contracts. | 1.00 |
| 10/20/20 | KM | Analysis and project management re: Catalyst transition. | 0.80 |
| 10/20/20 | KM | Call with A. DePalma, K. McCafferty (both AlixPartners) re: Project Catalyst contracts tracking. | 1.10 |
| 10/20/20 | KM | Meeting with S. Yates, S. Ashmann (Purdue), J. Northington, D. Eades, B. Purdon, J. Giordano (Purdue) and A. DePalma (AlixPartners) re: Catalyst transition - Quality. | 1.10 |
| 10/20/20 | KM | Review progress and update tracking re: meeting prep Catalyst transition - quality. | 1.00 |
| 10/20/20 | KM | Call with A. DePalma, K. McCafferty (both AlixPartners), J. Giordano and Rhodes Supply Chain transition team (all Purdue) re: Catalyst transition - Supply Chain. | 1.00 |
| 10/20/20 | KM | Review progress and update tracking re: meeting prep Catalyst transition - Supply Chain. | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2129494-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/20/20 | KM | Call with A. DePalma, K. McCafferty (both AlixPartners), A. Nadeau, A. Soma, J. Giordano (all Purdue) re: Catalyst transition - RT operations. | 1.00 |
| 10/20/20 | KM | Review progress and update tracking re: meeting prep Catalyst transition - RT Ops. | 0.80 |
| 10/20/20 | ADD | Call with A. DePalma, K. McCafferty (both AlixPartners) re: Project Catalyst contracts workstream discussion | 1.10 |
| 10/20/20 | ADD | Call with A. DePalma, K. McCafferty (both AlixPartners), A. Nadeau, A. Soma, J. Giordano (all Purdue) re: Catalyst transition - RT operations. | 1.00 |
| 10/20/20 | ADD | Call with A. DePalma, K. McCafferty (both AlixPartners), J. Giordano and Rhodes Supply Chain transition team (all Purdue) re: Catalyst transition - Supply Chain. | 1.00 |
| 10/20/20 | ADD | Call with A. DePalma, K. McCafferty (both AlixPartners), J. Giordano and Rhodes Quality transition team (all Purdue) re: Catalyst transition - Quality. | 1.10 |
| 10/20/20 | ADD | Call with A. DePalma, K. McCafferty (both AlixPartners), E. Ruta, J. Doyle, D. Fogel, P. Brinckerhoff, K. McCarthy (all Purdue) re: Catalyst transition - tech contracts. | 1.00 |
| 10/20/20 | ADD | Call with A. DePalma, K. McCafferty (both AlixPartners), J. Waltz (Purdue)  re: tech transfer timeline. | 1.20 |
| 10/20/20 | NAS | Review new Mundipharma diligence slides provided by G. Koch (AlixPartners). | 0.50 |
| 10/20/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to review latest draft of Mundipharma diligence report. | 1.00 |
| 10/20/20 | NAS | Add Product Contribution metric to Mundipharma model and corresponding tables to draft diligence report. | 3.10 |
| 10/20/20 | JD | Correspondence with Purdue and with Cigna re: invoice payment timing. | 0.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/20/20 | JD | Correspondence with C. DeStefano and D. Warren (both Purdue) re: KERP individual calculations. | 0.50 |
| 10/20/20 | JD | Call with J. Lowne (Purdue) re: business plan process and KEIP negotiations. | 0.50 |
| 10/20/20 | JD | Prepare updated KEIP proposal response to send around to the various creditor constituencies. | 1.20 |
| 10/20/20 | JD | Correspondence with Purdue management re: update on KEIP negotiations. | 0.40 |
| 10/20/20 | JD | Prepare analysis of annualized OT and premium amounts for KERP calculations. | 2.00 |
| 10/20/20 | JD | Incorporate updates to the latest KERP calculations and share with C. DeStefano and D. Warren (both Purdue). | 2.40 |
| 10/20/20 | GJK | Walkthrough and prepare discussion points for latest Mundipharma report draft. | 2.00 |
| 10/20/20 | GJK | Assess potential upside/downside risks of potential business plan revisions. | 3.00 |
| 10/20/20 | GJK | Update and edit Mundipharma report slides. | 1.00 |
| 10/20/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to review latest draft of Mundipharma diligence report. | 1.00 |
| 10/21/20 | GJK | Edit diligence slides for Mundipharma report. | 3.00 |
| 10/21/20 | GJK | Update and edit diligence slides for Mundipharma report. | 3.00 |
| 10/21/20 | GJK | Plan and coordinate Mundipharma diligence for report planning purposes. | 2.00 |
| 10/21/20 | JD | Correspondence with Purdue, Teneo and Davis Polk re: media questions post DOJ press conference. | 0.70 |
| 10/21/20 | JD | Correspondence with Davis Polk and Purdue re: KEIP proposal. | 0.40 |
| 10/21/20 | JD | Prepare summary KEIP analysis for internal discussions. | 0.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2129494-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/21/20 | JD | Review and provide comments to a preliminary draft KEIP declaration. | 1.50 |
| 10/21/20 | JD | Review and prepare analysis of previous retention payment summaries. | 1.30 |
| 10/21/20 | JD | Prepare initial analysis of potential retention program. Compare against historical payment amounts and prepare summary for C. DeStefano (Purdue). | 2.10 |
| 10/21/20 | JD | Review list of AlixPartners personnel for Purdue system access. | 0.20 |
| 10/21/20 | JD | Review Fidelity analysis re: PBGC distressed termination claim. | 0.30 |
| 10/21/20 | JD | Review draft WTW supplemental declaration. | 0.40 |
| 10/21/20 | JD | Call with D. Consla (Davis Polk) re: KEIP negotiations. | 0.20 |
| 10/21/20 | NAS | Build standalone region P&Ls in Mundipharma business plan model. | 2.40 |
| 10/21/20 | NAS | Add standalone region P&L tables to draft Mundipharma diligence report. | 1.00 |
| 10/21/20 | NAS | Review revisions to Key Findings section of draft Mundipharma diligence report. | 0.50 |
| 10/21/20 | NAS | Draft net working capital slides for Mundipharma diligence report. | 1.80 |
| 10/21/20 | ADD | Call with A. DePalma, K. McCafferty (both AlixPartners), J. Giordano and Rhodes transition team (Purdue) re: Project Catalyst Transition / Team Meeting:  Noramco Qualifications and Tech Transfers - smartsheet training | 0.90 |
| 10/21/20 | ADD | Virtual working session A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst transitions work planning | 1.90 |
| 10/21/20 | ADD | Research and compile agreement requested by Davis Polk | 1.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2129494-2 | |
| Re: | Business Analysis & Operations | |
| Client/Matter # | 012589.00106 | |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | for review. | |
| 10/21/20 | ADD | Meeting with J. Waltz, D. Ebere (Purdue), J. Fox, D. Eades, W. Addicks (Purdue), K. McCafferty and A. DePalma (both AlixPartners) re: tech transfer completion. | 0.50 |
| 10/21/20 | KM | Analysis re: tech transfers timing for Catalyst. | 0.80 |
| 10/21/20 | KM | Call with A. DePalma, K. McCafferty (both AlixPartners), J. Giordano and Rhodes transition team (Purdue) re: Project Catalyst Transition / Team Meeting:  Noramco Qualifications and Tech Transfers - smartsheet training | 0.90 |
| 10/21/20 | KM | Meeting with J. Waltz, D. Ebere (Purdue), J. Fox, D. Eades, W. Addicks (Purdue), K. McCafferty and A. DePalma (both AlixPartners) re: tech transfer completion. | 0.50 |
| 10/21/20 | KM | Call with D. Fogel (Purdue) and J. Giordano (Purdue) re: Catalyst finance update. | 0.80 |
| 10/21/20 | KM | Analysis re: IT and services contracts. | 0.90 |
| 10/21/20 | KM | Analysis re: laboratory contracts. | 1.70 |
| 10/21/20 | KM | Virtual working session A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst transitions work planning | 1.90 |
| 10/21/20 | KM | Project planning and management re: project Catalyst transition. | 1.70 |
| 10/22/20 | KM | Build milestone tracker by drug product re: Rhodes Pharma tech transfers. | 2.30 |
| 10/22/20 | KM | Call with A. DePalma, K. McCafferty and others (all AlixPartners) re: Smartsheet IMO Assistance | 0.70 |
| 10/22/20 | KM | Tracking and reporting re: Catalyst tech transfers. | 1.00 |
| 10/22/20 | KM | Call with A. DePalma, K. McCafferty (both AlixPartners), J. Doyle and E. Ruta (Purdue), A. Gallogly, C. Yuh (Skadden) re: Catalyst - Continuing Contract Review. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2129494-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/22/20 | KM | Call with A. DePalma, K. McCafferty (both AlixPartners), J. Doyle and E. Ruta (Purdue), A. Gallogly, C. Yuh (Skadden) re: Catalyst - Continuing Contract Review. | 0.50 |
| 10/22/20 | KM | Call with D. Fogel and W. DiNicola (Purdue) re: finance transition planning. | 1.00 |
| 10/22/20 | KM | Update milestone and workplan re: project Catalyst - Finance. | 0.70 |
| 10/22/20 | KM | Meeting with J. Waltz, D. Eades, B. Evans, J. fox, J. Giordano (all Purdue) re: tech transfer planning for Catalyst. | 0.90 |
| 10/22/20 | KM | Update milestone and workplan re: project Catalyst - Supply Chain. | 0.70 |
| 10/22/20 | KM | Call with A. DePalma, K. McCafferty (both AlixPartners) re: Project Catalyst contracts workstream status discussion. | 0.70 |
| 10/22/20 | KM | Project planning and management re: project Catalyst transition. | 1.10 |
| 10/22/20 | ADD | Call with A. DePalma, K. McCafferty (both AlixPartners), J. Doyle and E. Ruta (Purdue), A. Gallogly, C. Yuh (Skadden) re: Catalyst - Continuing Contract Review. | 0.40 |
| 10/22/20 | ADD | Call with A. DePalma, K. McCafferty (both AlixPartners) re: Project Catalyst contracts workstream status discussion | 0.70 |
| 10/22/20 | ADD | Call with A. DePalma, K. McCafferty (both AlixPartners), J. Doyle and E. Ruta (Purdue), A. Gallogly, C. Yuh (Skadden) re: Catalyst - Continuing Contract Review. | 0.50 |
| 10/22/20 | NAS | Review updated diligence overview slides for draft Mundipharma diligence report. | 0.90 |
| 10/22/20 | NAS | Review of current draft of Mundipharma diligence report | 1.50 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | with G. Koch, N. Simon (both AlixPartners). | |
| 10/22/20 | NAS | Implement global revisions to latest draft of Mundipharma diligence report. | 1.00 |
| 10/22/20 | NAS | Draft net working capital slides for Mundipharma diligence report. | 0.70 |
| 10/22/20 | NAS | Review comments to Key Findings section of draft Mundipharma diligence report and implement changes. | 2.30 |
| 10/22/20 | JD | Review correspondence from Purdue, Davis Polk and PJT re: media responses. | 0.30 |
| 10/22/20 | JD | Review updated draft KEIP supplemental declaration. | 0.50 |
| 10/22/20 | JD | Review intercompany matrix per creditor committee request. | 0.30 |
| 10/22/20 | JD | Review comments to the draft supplemental KEIP declaration. Edit and provide comments. | 1.80 |
| 10/22/20 | JD | Correspondence with PJT re: banking services. | 0.20 |
| 10/22/20 | JD | Call with J. Lowne (Purdue) re: R&D spending. | 0.20 |
| 10/22/20 | GJK | Review and edit key findings slides for Mundipharma report. | 3.00 |
| 10/22/20 | GJK | Review and edit risk adjustment slides for Mundipharma report. | 2.00 |
| 10/22/20 | GJK | Review of current draft of Mundipharma diligence report with G. Koch, N. Simon (both AlixPartners). | 1.50 |
| 10/22/20 | GJK | Review of latest draft of Mundipharma report. | 2.00 |
| 10/23/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to review current draft of Mundipharma diligence report. | 1.10 |
| 10/23/20 | GJK | Review update draft of Mundipharma report. | 3.00 |
| 10/23/20 | GJK | Comments and edits on updated Mundipharma report. | 2.00 |
| 10/23/20 | JD | Review checks to the KERP master file from C. DeStefano | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2129494-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | and D. Warren (both Purdue). | |
| 10/23/20 | JD | Correspondence with C. DeStefano and D. Warren (both Purdue) re: KERP calculations. | 0.40 |
| 10/23/20 | JD | Update KERP calculations using rounded percentage reductions and compare to existing KERP calculations. | 1.30 |
| 10/23/20 | JD | Update latest professional fee tracker and go-forward forecast. | 0.30 |
| 10/23/20 | JD | Provide exact KEIP reduction percentages to C. DeStefano (Purdue) for calculation checks. | 0.20 |
| 10/23/20 | JD | Provide summary KEIP tables for K. Laurel and M. Kesselman (both Purdue) for internal conversations. | 0.40 |
| 10/23/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to review current draft of Mundipharma diligence report. | 1.10 |
| 10/23/20 | NAS | Revise Executive Summary section of draft Mundipharma diligence report. | 2.80 |
| 10/23/20 | NAS | Brainstorm slides for Executive Summary of draft Mundipharma diligence report. | 1.20 |
| 10/23/20 | ADD | Virtual working session A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst transition work planning. | 0.50 |
| 10/23/20 | ADD | Call with A. DePalma, K. McCafferty (both AlixPartners), A. Raina (Purdue) re: Project Catalyst Transition / Team Meeting:  IT Smartsheet Discussion | 0.80 |
| 10/23/20 | ADD | Meeting with E. Ruta (Purdue) K. McCafferty, A. DePalma (both AlixPartners) re: RT contract list. | 0.50 |
| 10/23/20 | KM | Virtual working session A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst transition work planning. | 0.50 |
| 10/23/20 | KM | Upgrade IT dashboard re: Catalyst agreement tracking. | 0.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2129494-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/23/20 | KM | Analysis re: IT transition expense tracking. | 0.60 |
| 10/23/20 | KM | Meeting with E. Ruta (Purdue) K. McCafferty, A. DePalma (both AlixPartners) re: RT contract list. | 0.50 |
| 10/23/20 | KM | Call with D. Fogel (Purdue) and R. Schlossberg (Skadden) re: MSA pricing terms. | 0.50 |
| 10/23/20 | KM | Build reporting functionality re: Catalyst transition dashboard. | 1.00 |
| 10/23/20 | KM | Call with J. Giordano (Purdue) re: project Catalyst PMO update. | 0.50 |
| 10/23/20 | KM | Project planning and management re: project Catalyst transition. | 0.30 |
| 10/23/20 | KM | Call with B. Grubb (Noramco) re: transition. | 0.70 |
| 10/23/20 | KM | Update dashboard and flash report re: Catalyst IT transition. | 0.20 |
| 10/23/20 | KM | Call with A. DePalma, K. McCafferty (both AlixPartners), A. Raina (Purdue) re: Project Catalyst Transition / Team Meeting:  IT Smartsheet Discussion | 0.80 |
| 10/23/20 | KM | Tracking and reporting re: Catalyst IT transition. | 1.90 |
| 10/24/20 | JD | Review supplemental KEIP statement and declaration. | 0.50 |
| 10/25/20 | JD | Correspondence with Davis Polk and Willis Towers Watson re: UCC KEIP diligence questions. Review materials re: same. | 0.40 |
| 10/25/20 | JD | Review updated draft KEIP order. | 0.30 |
| 10/26/20 | JD | Call with J. DelConte and A. DePalma (both AlixPartners) re: open diligence items. | 0.40 |
| 10/26/20 | JD | Correspondence with Davis Polk re: open KEIP/KERP issues. | 0.50 |
| 10/26/20 | JD | Correspondence with Purdue re: KERP master files. | 0.30 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100    F 214.647.7501
Dallas, TX 75201    alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/26/20 | JD | Review Willis Towers Watson analysis re: Province KERP questions. | 0.50 |
| 10/26/20 | JD | Review and provide comments on the narrative from Davis Polk re: supplemental KERP motion. | 0.70 |
| 10/26/20 | JD | Prepare analysis of CEO and CFO compensation in advance of KEIP negotiations. | 2.70 |
| 10/26/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to review latest draft of Mundipharma diligence report. | 1.00 |
| 10/26/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners), J. Turner, J. Arsic, M. Diaz, B. Bromberg (all FTI), S. Burian, G. Coutts (both HL) to share takeaways following diligence call with M. Princen (Mundipharma). | 0.70 |
| 10/26/20 | GJK | Walkthrough and edits to Mundipharma report slides. | 2.50 |
| 10/26/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to review analysis of M. Princen's (Mundipharma) strategy. | 3.00 |
| 10/26/20 | GJK | Diligence call with M. Princen (Mundipharma), G. Koch, N. Simon (both AlixPartners), and other Mundipharma diligence advisors. | 1.10 |
| 10/26/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to share takeaways from diligence meeting with M. Princen (Mundipharma). | 0.40 |
| 10/26/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to share takeaways from diligence meeting with M. Princen (Mundipharma). | 0.40 |
| 10/26/20 | NAS | Revise 2020 Update section of draft Mundipharma diligence report. | 1.10 |
| 10/26/20 | NAS | Incorporate revisions from counsel (DPW) into draft Mundipharma diligence report. | 1.90 |
| 10/26/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to review | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                 2129494-2

Re:                         Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | latest draft of Mundipharma diligence report. | |
| 10/26/20 | NAS | Review and revise update notes from call with M. Princen (Mundipharma) for counsel (DPW). | 0.30 |
| 10/26/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners), J. Turner, J. Arsic, M. Diaz, B. Bromberg (all FTI), S. Burian, G. Coutts (both HL) to share takeaways following diligence call with M. Princen (Mundipharma). | 0.70 |
| 10/26/20 | NAS | Revise Executive Summary section of draft Mundipharma diligence report. | 1.50 |
| 10/26/20 | NAS | Prepare for call with M. Princen (Mundipharma) RE: business plan. | 0.20 |
| 10/26/20 | NAS | Diligence call with M. Princen (Mundipharma), G. Koch, N. Simon (both AlixPartners), and other Mundipharma diligence advisors. | 1.10 |
| 10/26/20 | KM | Call A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst transition planning status discussion. | 1.10 |
| 10/26/20 | KM | Meeting with S. Engel, J. Narliss (Purdue), P. Brinkerhoff, M. Gupta, N. Feldman, A. Raina (all Purdue) and A. DePalma, K. McCafferty (both AlixPartners) re: IT workstream update. | 0.50 |
| 10/26/20 | KM | Project planning and management re: project Catalyst transition. | 0.80 |
| 10/26/20 | KM | Build milestone tracker by drug product re: Purdue Pharma tech transfers. | 1.00 |
| 10/26/20 | KM | Analysis and tracker update re: Catalyst transition - RT tech transfers. | 1.70 |
| 10/26/20 | KM | Develop IT implementation expense tracking re: Catalyst transition. | 0.90 |
| 10/26/20 | KM | Call with D. Ebere (Purdue) re: BD and pipeline project | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | management. | |
| 10/26/20 | KM | Meeting with V. Mancinelli, R. Shamblen, T. Deletant, D. Ebere, J. Waltz, B. Mayer, K. Kolar, E. Michalson, D. McGuire, J. Fox, W. Addicks, D. Eades, J. Giordano (all Purdue), K. McCafferty, A. DePalma (both AlixPartners) re: Catalyst transition - Noramco qualifications and Tech transfers. | 0.90 |
| 10/26/20 | KM | Update Flash reports re: project Catalyst. | 1.30 |
| 10/26/20 | ADD | Call A. DePalma and K. McCafferty (AlixPartners) re: Project Catalyst transition planning status discussion. | 1.10 |
| 10/26/20 | ADD | Meeting with V. Mancinelli, R. Shamblen, T. Deletant, D. Ebere, J. Waltz, B. Mayer, K. Kolar, E. Michalson, D. McGuire, J. Fox, W. Addicks, D. Eades, J. Giordano (all Purdue), K. McCafferty, A. DePalma (both AlixPartners) re: Catalyst transition - Noramco qualifications and Tech transfers. | 0.90 |
| 10/26/20 | ADD | Call with J. DelConte and A. DePalma (both AlixPartners) re: open diligence items. | 0.40 |
| 10/26/20 | HSB | Review Purdue board deck for Pipeline updates ahead of call with management and external parties. | 0.70 |
| 10/27/20 | ADD | Virtual working session A. DePalma and K. McCafferty (AlixPartners) re: Project Catalyst transition planning. | 1.20 |
| 10/27/20 | ADD | Review accounting treatment for claims and liabilities subject to compromise. | 1.50 |
| 10/27/20 | ADD | Meeting with A. Nadeau, J. Waltz, J. Gibbs, B. Evans, J. Fox, J. Giordano (all Purdue), K. McCafferty and A. DePalma (both AlixPartners) re: Catalyst transition - Supply Chain. | 0.90 |
| 10/27/20 | ADD | Meeting with S. Yates, S. Ashmann (Purdue), J. Northington, D. Eades, B. Purdon, J. Giordano (Purdue) | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2129494-2

Re:                Business Analysis & Operations
Client/Matter #    012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | and A. DePalma and K. McCafferty (both AlixPartners) re: Catalyst transition - Quality. | |
| 10/27/20 | ADD | Virtual working session A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst IT contracts analysis. | 0.30 |
| 10/27/20 | ADD | Meeting with A. Soma, A. Nadeau, R. Shamblen (Purdue), J. Giordano (Purdue), A. DePalma and K. McCafferty (both AlixPartners) re: Catalyst transition - RT operations | 0.70 |
| 10/27/20 | KM | Project planning and management re: project Catalyst transition. | 1.10 |
| 10/27/20 | KM | Analysis and tracker update re: Catalyst transition - Quality. | 1.30 |
| 10/27/20 | KM | Meeting with S. Yates, S. Ashmann (Purdue), J. Northington, D. Eades, B. Purdon, J. Giordano (Purdue) and A. DePalma and K. McCafferty (both AlixPartners) re: Catalyst transition - Quality. | 1.00 |
| 10/27/20 | KM | Meeting with A. Soma, A. Nadeau, R. Shamblen (Purdue), J. Giordano (Purdue), A. DePalma and K. McCafferty (both AlixPartners) re: Catalyst transition - RT operations | 0.70 |
| 10/27/20 | KM | Virtual working session A. DePalma and K. McCafferty (AlixPartners) re: Project Catalyst transition planning. | 1.20 |
| 10/27/20 | KM | Analysis and tracker update re: Catalyst transition - RT Operations. | 1.30 |
| 10/27/20 | KM | Analysis and tracker update re: Catalyst transition - Supply Chain. | 1.50 |
| 10/27/20 | KM | Virtual working session A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst IT contracts analysis. | 0.30 |
| 10/27/20 | KM | Meeting with A. Nadeau, J. Waltz, J. Gibbs, B. Evans, J. Fox, J. Giordano (all Purdue), K. McCafferty and A. | 0.90 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | DePalma (both AlixPartners) re: Catalyst transition - Supply Chain. | |
| 10/27/20 | NAS | Review news related to Purdue Canada Quebec class action. | 0.20 |
| 10/27/20 | NAS | Review existing Appendix of draft Mundipharma diligence report for potential additions. | 0.80 |
| 10/27/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to discuss workstream priorities and latest case updates. | 0.50 |
| 10/27/20 | NAS | Follow up and coordinate on Mundipharma diligence following call with M. Princen (Mundipharma). | 1.80 |
| 10/27/20 | GJK | Plan and coordinate Mundipharma diligence. | 2.00 |
| 10/27/20 | GJK | Review possible performance drivers in a potential revised Mundipharma business plan. | 3.00 |
| 10/27/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to discuss workstream priorities and latest case updates. | 0.50 |
| 10/28/20 | GJK | Summarize conclusions from analysis of M. Princen (Mundipharma) strategy. | 0.80 |
| 10/28/20 | JD | Call with J. Lowne and C. DeStefano (both Purdue) re: incentive comp forecasting. | 0.40 |
| 10/28/20 | JD | Call with J. Lowne (Purdue) re: business plan. | 0.20 |
| 10/28/20 | JD | Finalize master KERP spreadsheet and send to D. Warren and C. DeStefano (both Purdue). | 2.00 |
| 10/28/20 | NAS | Model financial impact of strategies discussed by M. Princen (Mundipharma). | 3.50 |
| 10/28/20 | NAS | Draft request list for follow-up items after discussion with PJT FTI, HL. | 0.80 |
| 10/28/20 | NAS | Review Purdue documents released by House Oversight Committee. | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/28/20 | GJK | Review second phase diligence responses for potential Mundipharma Appendix updates. | 3.00 |
| 10/28/20 | GJK | Review FTEs in Mundipharma business for potential reductions. | 1.00 |
| 10/28/20 | KM | Project planning and management re: project Catalyst transition. | 1.10 |
| 10/28/20 | KM | Develop and build finance reporting structure re: project Catalyst. | 2.30 |
| 10/28/20 | KM | Analysis re. workstream interdependencies for Catalyst. | 0.90 |
| 10/28/20 | KM | Virtual working session A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst IT contracts analysis. | 1.00 |
| 10/28/20 | KM | Integrate SteerCo reporting functionality re: Catalyst transition dashboard. | 1.90 |
| 10/28/20 | ADD | Virtual working session A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst IT contracts analysis. | 1.00 |
| 10/28/20 | ADD | Compile Purdue agreements requested by Davis Polk for review. | 0.80 |
| 10/28/20 | ADD | Prepare responses to Davis Polk's diligence questions for review by Purdue personnel leveraging information disclosed in the SOFAs and Schedules. | 2.50 |
| 10/29/20 | ADD | Virtual working session A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst IT contracts analysis. | 2.70 |
| 10/29/20 | ADD | Continue virtual working session A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst contracts analysis. | 0.80 |
| 10/29/20 | ADD | Virtual working session A. DePalma and K. McCafferty | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | (both AlixPartners) re: Project Catalyst contracts analysis. | |
| 10/29/20 | ADD | Call with A. DePalma, K. McCafferty (both AlixPartners), J. Doyle and E. Ruta (Purdue), A. Gallogly, C. Yuh (Skadden), P. Brinckerhoff, K. McCarthy re: Catalyst - Continuing Contract Review. | 1.20 |
| 10/29/20 | ADD | Meeting with A. DePalma, K. McCafferty (both AlixPartners), D. Fogel, W. DiNicola (both Purdue) re: transformation tracking - Finance. | 1.70 |
| 10/29/20 | KM | Project planning and management re: project Catalyst transition. | 1.30 |
| 10/29/20 | KM | Call with A. DePalma, K. McCafferty (both AlixPartners), J. Doyle and E. Ruta (Purdue), A. Gallogly, C. Yuh (Skadden), P. Brinckerhoff, K. McCarthy re: Catalyst - Continuing Contract Review. | 1.20 |
| 10/29/20 | KM | Virtual working session A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst IT contracts analysis. | 2.70 |
| 10/29/20 | KM | Analysis re: lab and IT contracts. | 1.50 |
| 10/29/20 | KM | Continue virtual working session A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst contracts analysis. | 0.80 |
| 10/29/20 | KM | Meeting with A. DePalma, K. McCafferty (both AlixPartners), D. Fogel, W. DiNicola (both Purdue) re: transformation tracking - Finance. | 1.70 |
| 10/29/20 | KM | Reporting and tracker update re: lab and IT contracts. | 0.80 |
| 10/29/20 | KM | Virtual working session A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst contracts analysis. | 0.50 |
| 10/29/20 | GJK | Review potential headcount reduction mechanics for Mundipharma, including historical reductions and associated cash outlays. | 2.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/29/20 | GJK | Review product line break even for low margin products identified by M Princen (Mundipharma). | 2.00 |
| 10/29/20 | GJK | Review country by country profitability for potential consolidation or change in go to market strategy for Mundipharma. | 1.50 |
| 10/29/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to review analysis of M. Princen's (Mundipharma) strategy. | 0.70 |
| 10/29/20 | NAS | Model financial impact of strategies discussed by M. Princen (Mundipharma). | 0.60 |
| 10/29/20 | NAS | Draft information request note to Mundipharma as follow up from call with M Princen (Mundipharma). | 0.70 |
| 10/29/20 | NAS | Revise Europe section of Mundipharma diligence report Appendix. | 2.30 |
| 10/29/20 | NAS | Revise LAM and Canada sections of Mundipharma diligence report Appendix. | 2.00 |
| 10/29/20 | NAS | Revise Overview section of Mundipharma diligence report Appendix. | 0.80 |
| 10/29/20 | LJD | Participate in Purdue Board meeting with L. Donahue, J. DelConte (both AlixPartners), Management and Board Members | 2.90 |
| 10/29/20 | JD | Participate in Purdue Board meeting with L. Donahue, J. DelConte (both AlixPartners), Management and Board Members | 2.90 |
| 10/29/20 | JD | Call with C. Robertson (Davis Polk) re: board meeting follow ups. | 0.20 |
| 10/29/20 | JD | Update KERP master tracking file per requests from C. DeStefano and D. Warren (both Purdue). | 1.00 |
| 10/29/20 | JD | Review and provide comments on latest PEO monthly flash report. | 0.70 |

2101 Cedar Springs Road   **T** 214.647.7500
Suite 1100   **F** 214.647.7501
Dallas, TX 75201   **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/29/20 | JD | Review PJT vs. AHC distributable value comparison. | 0.40 |
| 10/29/20 | JD | Review contracts collected per Davis Polk request for trust transfer review. | 1.50 |
| 10/30/20 | JD | Prepare comparative analysis of UCC, AHC and Debtor legal fees. | 0.40 |
| 10/30/20 | JD | Review latest filed fee apps and update professional fee tracker and forecast. | 0.80 |
| 10/30/20 | JD | Begin preparation of LTRP and AIP forecast for updated long-term business plan. | 2.60 |
| 10/30/20 | JD | Begin preparing master LTRP tracking sheet for management to better track long term incentive compensation awards. | 2.90 |
| 10/30/20 | JD | Review and provide comments on initial draft PBC deck from Davis Polk. | 0.50 |
| 10/30/20 | JD | Review introductory brief per Province diligence request. | 0.30 |
| 10/30/20 | JD | Call with M. Huebner, C. Robertson, E. Vonnegut (all Davis Polk) re: UCC diligence questions. | 0.30 |
| 10/30/20 | NAS | Update KPMG/tax slides in Appendix of draft Mundipharma diligence report. | 1.50 |
| 10/30/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to review Appendix to latest draft of Mundipharma diligence report. | 0.40 |
| 10/30/20 | NAS | Correspondence with other Mundipharma diligence advisors re: additional diligence requests. | 0.20 |
| 10/30/20 | NAS | Revise Appendix to draft Mundipharma diligence report. | 1.40 |
| 10/30/20 | NAS | Build overview of comparable Net Sales, Gross Margin, and EBITDA between iterations of Mundipharma forecasts for Appendix of diligence report. | 2.10 |
| 10/30/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to review Appendix to latest draft of Mundipharma diligence report. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2129494-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/30/20 | GJK | Follow up and coordinate on next steps for Mundipharma diligence including outreach to Advisors re: IAC taxes. | 2.50 |
| 10/30/20 | GJK | Review Mundipharma report for open items for potential new Appendix slides. | 2.00 |
| 10/30/20 | KM | Project planning and management re: project Catalyst transition. | 1.00 |
| 10/30/20 | KM | Meeting with D. Fogel, W. DiNicola, A. Soma, J. Giordano (all Purdue), and Bill Grubb (Noramco) re: 2021 budget preview. | 1.30 |
| 10/30/20 | KM | Meeting with J. Giordano (Purdue) re: Catalyst status update. | 0.50 |
| 10/30/20 | KM | Develop and build SteerCo flash reporting structure re: project Catalyst. | 2.10 |
| 10/30/20 | KM | Follow up with J. Waltz (Purdue) re: buprenorphine pricing. | 0.40 |
| 10/30/20 | KM | Call A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst contract question | 0.20 |
| 10/30/20 | ADD | Call A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst contract question | 0.20 |
| 10/30/20 | ADD | Update schedule of leases with feedback from Purdue for Davis Polk's review. | 1.10 |
| 10/30/20 | ADD | Compile Purdue lease agreements requested by Davis Polk. | 1.70 |
| 10/30/20 | ADD | Compile Rhodes contracts requested by Davis Polk as part of a diligence review. | 2.30 |
| 10/30/20 | ADD | Draft correspondence requesting outstanding Rhodes agreements for Davis Polk review. | 0.30 |
| 10/30/20 | ADD | Review Rhodes Tech master contract list to update reconciliation to contract disclosure schedules. | 1.40 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2129494-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|      |           | **Total**               | **655.10** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2129494-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 75.90 | 515.00 | 39,088.50 |
| Nate A Simon | 114.80 | 515.00 | 59,122.00 |
| Gabe J Koch | 148.30 | 840.00 | 124,572.00 |
| HS Bhattal | 0.70 | 840.00 | 588.00 |
| Jesse DelConte | 127.30 | 950.00 | 120,935.00 |
| Kevin M McCafferty | 182.30 | 950.00 | 173,185.00 |
| Lisa Donahue | 5.80 | 1,195.00 | 6,931.00 |
| **Total Hours & Fees** | **655.10** | | **524,421.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2129494-2

Re:                 POR Development
Client/Matter #     012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/01/20 | ADD | Meeting with A. DePalma and S. Lemack (both AlixPartners) to discuss liquidation analysis and follow-up items. | 0.40 |
| 10/01/20 | SKL | Update liquidation analysis with latest LSTC trade info provided by A. DePalma (AlixPartners). | 1.30 |
| 10/01/20 | SKL | Update liquidation analysis with latest claims information provided by Prime Clerk team. | 1.90 |
| 10/01/20 | SKL | Update liquidation analysis with latest PBGC information and provided placeholder for future updates. | 1.10 |
| 10/01/20 | SKL | Finalize remaining updates to the liquidation analysis and circulate for additional feedback. | 2.30 |
| 10/01/20 | SKL | Meeting with A. DePalma and S. Lemack (both AlixPartners) to discuss liquidation analysis and follow-up items. | 0.40 |
| 10/06/20 | HSB | Review updated excel file with liquidation analysis prepared by S. Lemack (AlixPartners). | 0.60 |
| 10/06/20 | HSB | Continue to review updated excel file with liquidation analysis prepared by S. Lemack (AlixPartners). | 0.60 |
| 10/07/20 | HSB | Meeting with HS Bhattal (AlixPartners) and S. Lemack (AlixPartners) to discuss additional updates to be made to the liquidation analysis and cash forecast. | 0.80 |
| 10/07/20 | HSB | Review updated excel file with liquidation analysis prepared by S. Lemack (AlixPartners). | 0.40 |
| 10/07/20 | SKL | Meeting with HS Bhattal (AlixPartners) and S. Lemack (AlixPartners) to discuss additional updates to be made to the liquidation analysis and cash forecast. | 0.80 |
| 10/08/20 | SKL | Call with J. DelConte, K. McCafferty, S. Lemack (all AlixPartners) re: liquidation analysis. | 0.50 |
| 10/08/20 | SKL | Finalize remaining updates to the latest liquidation | 1.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | analysis prior to this afternoon's meeting. | |
| 10/08/20 | SKL | Finalize remaining updates to the liquidation analysis following this afternoon's meeting. | 1.70 |
| 10/08/20 | SKL | Meeting with H. Bhattal, S. Lemack (both AlixPartners) to review latest updates made to the liquidation analysis and upcoming liquidation analysis meeting. | 0.40 |
| 10/08/20 | SKL | Meeting with J. Lowne (Purdue), J. DelConte, H. Bhattal, A. DePalma and S. Lemack (all AlixPartners) to review and discuss draft liquidation analysis and next steps. | 0.80 |
| 10/08/20 | SKL | Meeting with J. DelConte, H. Bhattal, A. DePalma, S. Lemack (all AlixPartners) to discuss next steps re: liquidation analysis. | 0.30 |
| 10/08/20 | SKL | Meeting with J. DelConte, H. Bhattal, A. DePalma and S. Lemack (all AlixPartners) to discuss liquidation analysis and upcoming call. | 0.40 |
| 10/08/20 | JD | Meeting with J. DelConte, H. Bhattal, A. DePalma and S. Lemack (all AlixPartners) to discuss liquidation analysis and upcoming call. | 0.40 |
| 10/08/20 | HSB | Meeting with H. Bhattal, S. Lemack (both AlixPartners) to review latest updates made to the liquidation analysis and upcoming liquidation analysis meeting. | 0.40 |
| 10/08/20 | HSB | Meeting with J. DelConte, H. Bhattal, A. DePalma and S. Lemack (all AlixPartners) to discuss liquidation analysis and upcoming call. | 0.40 |
| 10/08/20 | HSB | Meeting with J. Lowne (Purdue), J. DelConte, H. Bhattal, A. DePalma and S. Lemack (all AlixPartners) to review and discuss draft liquidation analysis and next steps. | 0.80 |
| 10/08/20 | HSB | Meeting with J. DelConte, H. Bhattal, A. DePalma, S. Lemack (all AlixPartners) to discuss next steps re: liquidation analysis. | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                         **F** 214.647.7501
Dallas, TX 75201               **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2129494-2

Re:                    POR Development
Client/Matter #        012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/08/20 | ADD | Meeting with J. Lowne (Purdue), J. DelConte, H. Bhattal, A. DePalma and S. Lemack (all AlixPartners) to review and discuss draft liquidation analysis and next steps. | 0.80 |
| 10/08/20 | ADD | Meeting with J. DelConte, H. Bhattal, A. DePalma, S. Lemack (all AlixPartners) to discuss next steps re: liquidation analysis. | 0.30 |
| 10/08/20 | KM | Call with J. DelConte, K. McCafferty, S. Lemack (all AlixPartners) re: liquidation analysis. | 0.50 |
| 10/08/20 | ADD | Meeting with J. DelConte, H. Bhattal, A. DePalma and S. Lemack (all AlixPartners) to discuss liquidation analysis and upcoming call. | 0.40 |
| 10/08/20 | JD | Meeting with J. Lowne (Purdue), J. DelConte, H. Bhattal, A. DePalma and S. Lemack (all AlixPartners) to review and discuss draft liquidation analysis and next steps. | 0.80 |
| 10/08/20 | JD | Meeting with J. DelConte, H. Bhattal, A. DePalma, S. Lemack (all AlixPartners) to discuss next steps re: liquidation analysis. | 0.30 |
| 10/08/20 | JD | Review latest draft liquidation analysis prior to call. | 0.70 |
| 10/08/20 | JD | Call with J. DelConte, K. McCafferty, S. Lemack (all AlixPartners) re: liquidation analysis. | 0.50 |
| 10/09/20 | HSB | Review Purdue financial statements and related documents for preparing open items list for liquidation analysis | 0.30 |
| 10/12/20 | SKL | Continue to update debtor by debtor liquidation costs based on the latest total assets by debtor allocation. | 1.50 |
| 10/14/20 | HSB | Review correspondence from Fidelity re: Purdue pension plan | 0.20 |
| 10/15/20 | SKL | Updated the PBGC section of the liquidation analysis with the latest information provided by Fidelity and updated in | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | the debtor tabs of the liquidation analysis accordingly. | |
| 10/16/20 | SKL | Prepare updates to the Chapter 7 Trustee fees of the liquidation analysis and ensured updates were allocated to each debtor entity. | 1.60 |
| 10/16/20 | SKL | Update call with H. Bhattal, S. Lemack (both AlixPartners) to discuss liquidation analysis and related open items | 0.40 |
| 10/16/20 | HSB | Update call with H. Bhattal, S. Lemack (both AlixPartners) to discuss liquidation analysis and related open items | 0.40 |
| 10/19/20 | SKL | Continue to finalize updates to the draft liquidation analysis prior to meeting with J. Carlisle (Purdue) | 1.30 |
| 10/20/20 | SKL | Review and make updates to the inventory section of the liquidation analysis. | 0.90 |
| 10/20/20 | SKL | Call with J. DelConte, H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) and J. Carlisle (Purdue) re: liquidation analysis. | 0.70 |
| 10/20/20 | SKL | Continue to prepare and finalize updates to the liquidation analysis and circulate meeting invite to D. Fogel (Purdue) accordingly. | 1.90 |
| 10/20/20 | JD | Call with J. DelConte, H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) and J. Carlisle (Purdue) re: liquidation analysis. | 0.70 |
| 10/20/20 | JD | Review latest draft liquidation analysis prior to call with the company. | 1.10 |
| 10/20/20 | HSB | Call with J. DelConte, H. Bhattal, S. Lemack, A. DePalma (all AlixPartners) and J. Carlisle (Purdue) re: liquidation analysis. | 0.70 |
| 10/21/20 | JD | Call with D. Fogel (Purdue) re: liquidation analysis. | 0.30 |
| 10/22/20 | JD | Meeting with D. Fogel (Rhodes Tech), W. DiNicola (Rhodes Tech), R. Haberlin (Rhodes Pharma), Jon Carlisle | 0.50 |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2129494-2

Re:                    POR Development
Client/Matter #        012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | (Purdue), H. Bhattal, J. DelConte, A. DePalma, S. Lemack (all AlixPartners) to review liquidation analysis, discuss open items, and next steps. | |
| 10/22/20 | SKL | Meeting with D. Fogel (Rhodes Tech), W. DiNicola (Rhodes Tech), R. Haberlin (Rhodes Pharma), Jon Carlisle (Purdue), H. Bhattal, J. DelConte, A. DePalma, S. Lemack (all AlixPartners) to review liquidation analysis, discuss open items, and next steps. | 0.50 |
| 10/22/20 | HSB | Meeting with D. Fogel (Rhodes Tech), W. DiNicola (Rhodes Tech), R. Haberlin (Rhodes Pharma), Jon Carlisle (Purdue), H. Bhattal, J. DelConte, A. DePalma, S. Lemack (all AlixPartners) to review liquidation analysis, discuss open items, and next steps. | 0.50 |
| 10/22/20 | ADD | Meeting with D. Fogel (Rhodes Tech), W. DiNicola (Rhodes Tech), R. Haberlin (Rhodes Pharma), Jon Carlisle (Purdue), H. Bhattal, J. DelConte, A. DePalma, S. Lemack (all AlixPartners) to review liquidation analysis, discuss open items, and next steps. | 0.50 |
| 10/23/20 | ADD | Meeting with D. Fogel, W. DiNicola, R. Haberlin, J. Carlisle (all Purdue), J. DelConte, H. Bhattal, A. DePalma, S. Lemack (all AlixPartners) to review the liquidation analysis, discuss open items, and set up next steps. | 0.60 |
| 10/23/20 | HSB | Meeting with D. Fogel, W. DiNicola, R. Haberlin, J. Carlisle (all Purdue), J. DelConte, H. Bhattal, A. DePalma, S. Lemack (all AlixPartners) to review the liquidation analysis, discuss open items, and set up next steps. | 0.60 |
| 10/23/20 | HSB | Review terms of DOJ settlement agreement and assessed the impact on treatment of various claims | 1.10 |
| 10/23/20 | SKL | Meeting with D. Fogel, W. DiNicola, R. Haberlin, J. Carlisle (all Purdue), J. DelConte, H. Bhattal, A. DePalma, S. Lemack (all AlixPartners) to review the liquidation | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | analysis, discuss open items, and set up next steps. | |
| 10/23/20 | JD | Meeting with D. Fogel, W. DiNicola, R. Haberlin, J. Carlisle (all Purdue), J. DelConte, H. Bhattal, A. DePalma, S. Lemack (all AlixPartners) to review the liquidation analysis, discuss open items, and set up next steps. | 0.60 |
| 10/23/20 | JD | Review liquidation analysis in advance of call with Purdue management. | 0.30 |
| 10/26/20 | SKL | Prepare updates to the liquidation analysis based on latest feedback provided on recovery rates and assumptions. | 1.20 |
| 10/27/20 | SKL | Continue to finalize updates to the latest liquidation analysis and prepare updated listed of open items. | 1.80 |
| 10/28/20 | SKL | Review latest P&L by debtor report provided by B. Sielert (Purdue) and continue updating liquidation analysis accordingly. | 1.80 |
| 10/30/20 | SKL | Meeting with H. Bhattal, S. Lemack (both AlixPartners) to discuss latest and upcoming liquidation analysis updates. | 0.80 |
| 10/30/20 | HSB | Meeting with H. Bhattal, S. Lemack (both AlixPartners) to discuss latest and upcoming liquidation analysis updates. | 0.80 |
| | | **Total** | **48.40** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 3.00 | 515.00 | 1,545.00 |
| Sam K Lemack | 29.80 | 515.00 | 15,347.00 |
| HS Bhattal | 8.90 | 840.00 | 7,476.00 |
| Kevin M McCafferty | 0.50 | 950.00 | 475.00 |
| Jesse DelConte | 6.20 | 950.00 | 5,890.00 |
| **Total Hours & Fees** | **48.40** | | **30,733.00** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2129494-2

Re:                  Claims Process
Client/Matter #      012589.00109

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 10/06/20 | ADD | Meeting with A. DePalma and S. Lemack (both AlixPartners) to discuss trade claims filed and begin preparing trade claims summary. | 0.30 |
| 10/06/20 | SKL | Meeting with A. DePalma and S. Lemack (both AlixPartners) to discuss trade claims filed and begin preparing trade claims summary. | 0.30 |
| 10/07/20 | SKL | Meeting with A. DePalma and S. Lemack (all AlixPartners) to discuss trade claims filed and finalize trade claims summary report. | 0.60 |
| 10/07/20 | ADD | Meeting with A. DePalma and S. Lemack (all AlixPartners) to discuss trade claims filed and finalize trade claims summary report. | 0.60 |
| 10/08/20 | ADD | Review filed trade claims and create trade claims reconciliation. | 2.50 |
| 10/09/20 | ADD | Review trade potential duplicate/redundant claims. | 1.30 |
| 10/09/20 | JD | Review and provide comments on the trade claim information summary for management. | 0.50 |
| 10/09/20 | JD | Correspondence with Purdue management re: retiree LTRP payments. | 0.30 |
| 10/13/20 | SKL | Continue update the latest Prime Clerk claims report and update the AlixPartners claims database accordingly. | 2.10 |
| 10/13/20 | SKL | Review and reconcile latest Prime Clerk claims report and prepare updated trade claims summary and detail accordingly. | 1.70 |
| 10/14/20 | ADD | Update trade claims reconciliation spreadsheet in preparation for trade claims meeting. | 2.40 |
| 10/15/20 | ADD | Meeting with J. Lowne (Purdue) to discuss the claims process and latest updates re: trade claims filed. | 0.40 |
| 10/20/20 | ADD | Meeting with J. Lowne (Purdue), S. Lemack, A. DePalma | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | Claims Process |
| Client/Matter # | 012589.00109 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | (both AlixPartners) to discuss the claims process and latest updates re: trade claims filed. | |
| 10/20/20 | SKL | Meeting with J. Lowne (Purdue), S. Lemack, A. DePalma (both AlixPartners) to discuss the claims process and latest updates re: trade claims filed. | 0.40 |
| 10/23/20 | SKL | Conversation with S. Lemack and J. DelConte (both AlixPartners) re: claims. | 0.50 |
| 10/23/20 | SKL | Prepare updated list of open items re: claims review process, and circulate meeting invite to DPW team accordingly to discuss. | 0.50 |
| 10/23/20 | JD | Conversation with S. Lemack and J. DelConte (both AlixPartners) re: claims. | 0.50 |
| 10/26/20 | JD | Call with A. DePalma, H. Bhattal, S. Lemack and J. DelConte (all AlixPartners), C. Robertson (Davis Polk) re: Purdue Claims discussion | 0.80 |
| 10/26/20 | SKL | Call with A. DePalma, H. Bhattal, S. Lemack and J. DelConte (all AlixPartners), C. Robertson (Davis Polk) re: Purdue Claims discussion | 0.80 |
| 10/26/20 | ADD | Call with A. DePalma, H. Bhattal, S. Lemack and J. DelConte (all AlixPartners), C. Robertson (Davis Polk) re: Purdue Claims discussion | 0.80 |
| 10/26/20 | HSB | Call with A. DePalma, H. Bhattal, S. Lemack and J. DelConte (all AlixPartners), C. Robertson (Davis Polk) re: Purdue Claims discussion | 0.80 |
| 10/27/20 | ADD | Call with A. DePalma, S. Lemack and J. DelConte (all AlixPartners) re: Purdue claims accounting discussion | 0.30 |
| 10/27/20 | SKL | Call with A. DePalma, S. Lemack and J. DelConte (all AlixPartners) re: Purdue claims accounting discussion | 0.30 |
| 10/27/20 | SKL | Review latest claims report provided by Prime Clerk and update claims database prior to DPW claims meeting. | 1.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
| --- | --- |
| Re: | Claims Process |
| Client/Matter # | 012589.00109 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 10/27/20 | SKL | Review latest vendor inquiry provided by H. Benson (Purdue) and prepare updated AP and claims breakdown. | 0.70 |
| 10/27/20 | JD | Call with A. DePalma, S. Lemack and J. DelConte (all AlixPartners) re: Purdue claims accounting discussion | 0.30 |
| | | **Total** | **21.80** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2129494-2

Re:                 Claims Process
Client/Matter #     012589.00109

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 9.00 | 515.00 | 4,635.00 |
| Sam K Lemack | 9.60 | 515.00 | 4,944.00 |
| HS Bhattal | 0.80 | 840.00 | 672.00 |
| Jesse DelConte | 2.40 | 950.00 | 2,280.00 |
| **Total Hours & Fees** | **21.80** | | **12,531.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2129494-2 |
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/01/20 | KG | Export and prepare documents for delivery as requested by A. DePalma. | 1.90 |
| 10/01/20 | ADD | Compile and review Rhodes Technologies contracts in preparation for closing. | 2.40 |
| 10/01/20 | ADD | Review agreements shared with Rhodes Tech bidders and identify additional agreements to be shared via the data room. | 1.90 |
| 10/02/20 | ADD | Call with K. Kolar (Purdue) and A. DePalma, K. McCafferty (both AlixPartners) re: project Catalyst tech transfer planning for Rhodes Pharma. | 1.20 |
| 10/06/20 | ADD | Update Rhodes Tech master contracts database. | 1.80 |
| 10/12/20 | ADD | Update Rhodes Tech contract spreadsheet for client review. | 1.20 |
| 10/14/20 | ADD | Compile Rhodes Tech contracts and upload to the data room for Skadden's review. | 3.10 |
| 10/14/20 | ADD | Review Rhodes tech contract list and identify outstanding agreements. | 1.70 |
| 10/14/20 | KG | Overlay new metadata file into Relativity. | 0.60 |
| 10/15/20 | ADD | Compile Rhodes Tech contracts and upload to the data room for buyer's review. | 2.40 |
| 10/18/20 | ADD | Compile Rhodes Tech contracts and upload to the data room for buyer's review. | 2.80 |
| 10/19/20 | ADD | Review outstanding diligence requests and draft correspondence requested responsive materials. | 0.50 |
| 10/22/20 | ADD | Call with A. DePalma, K. McCafferty and others (all AlixPartners) re: Smartsheet IMO Assistance | 0.70 |
| 10/23/20 | ADD | Prepare for AlixPartners engagement team Purdue AP Team Update Call. | 0.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2129494-2

Re:                 Special Projects
Client/Matter #     012589.00110

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 10/23/20 | ADD | Reconcile Rhodes tech Assigned contract list with Rhodes tech master contract list to identify discrepancies. | 2.30 |
| 10/23/20 | ADD | Reconcile Rhodes tech executed contract list with Rhodes tech master contract list to identify discrepancies. | 2.70 |
| 10/26/20 | ADD | Meeting with S. Engel, J. Narliss (Purdue), P. Brinkerhoff, M. Gupta, N. Feldman, A. Raina (all Purdue) and A. DePalma, K. McCafferty (both AlixPartners) re: IT workstream update. | 0.50 |
| 10/26/20 | ADD | Compare assigned contract schedule to Rhodes Tech Master Contract List to identity missing agreements. | 2.70 |
| 10/26/20 | ADD | Continue to compare excluded contract schedule to Rhodes Tech Master Contract List to identity missing agreements. | 2.40 |
| 10/27/20 | ADD | Review Rhodes Tech agreements designated as excluded, assigned, and executory to compare classifications. | 1.70 |
| 10/28/20 | ADD | Update Rhodes tech contract classifications identifying lab and IT contracts in the master contract list. | 1.40 |
| 10/28/20 | ADD | Compile and upload Rhodes Tech agreements to the data room for legal review. | 2.30 |
| 10/29/20 | ADD | Update Rhodes Tech master contract list with feedback from legal counsel. | 2.20 |
| | | **Total** | **40.80** |

2101 Cedar Springs Road   **T** 214.647.7500
Suite 1100                **F** 214.647.7501
Dallas, TX 75201          **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2129494-2

Re:                  Special Projects
Client/Matter #      012589.00110

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 38.30 | 515.00 | 19,724.50 |
| Kristina Galbraith | 2.50 | 645.00 | 1,612.50 |
| **Total Hours & Fees** | **40.80** | | **21,337.00** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2129494-2

Re:                   Fee Statements and Fee Applications
Client/Matter #       012589.00113

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/01/20 | KAS | Review draft 12th monthly fee statement. | 0.40 |
| 10/07/20 | JD | Review and provide comments on final August fee application and send off for sign off. | 0.70 |
| 10/08/20 | MSM | Prepare professional fees for September 2020 fee application. | 2.50 |
| 10/09/20 | MSM | Prepare professional fees for September 2020 fee application. | 1.20 |
| 10/11/20 | MSM | Prepare professional fees for September 2020 fee application. | 2.70 |
| 10/11/20 | MSM | Continue to prepare professional fees for September 2020 fee application. | 3.30 |
| 10/11/20 | MSM | Prepare professional fees for September 2020 fee application. | 2.00 |
| 10/13/20 | TB | Update twelfth monthly fee statement and exhibit. | 0.20 |
| 10/19/20 | KAS | Review draft supplemental declaration. | 0.30 |
| 10/20/20 | MSM | Prepare professional fees for October 2020 fee statement. | 3.00 |
| 10/21/20 | MSM | Prepare professional fees for October 2020 fee statement. | 2.70 |
| 10/22/20 | KAS | Review updated supplemental declaration. | 0.20 |
| 10/23/20 | KAS | Respond to D. Consla (DP) comment to supplemental disclosure. | 0.60 |
| 10/24/20 | MSM | Prepare professional fees for October 2020 fee statement. | 3.70 |
| 10/27/20 | MSM | Prepare professional fees for October 2020 fee statement. | 1.60 |
| 10/27/20 | JD | Begin review of September fee statement. | 2.20 |
| 10/27/20 | JD | Finalize review of September fee statement. | 2.50 |
| 10/28/20 | JD | Final review of fee statement. | 0.50 |
| 10/28/20 | KAS | Review draft thirteenth monthly statement. | 0.60 |
| 10/28/20 | TB | Prepare thirteenth monthly fee statement and exhibit for | 1.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
| --- | --- |
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012589.00113 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | September 2020. | |
| 10/30/20 | TB | Email to M. Pera, D. Consla, C. Robertson (all David Polk) attaching the eleventh monthly fee statement September 2020 for filing with the court. | 0.20 |
| | | **Total** | **32.30** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                    2129494-2

Re:                         Fee Statements and Fee Applications
Client/Matter #             012589.00113

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Melanie McCabe | 22.70 | 415.00 | 9,420.50 |
| Tammy Brewer | 1.60 | 450.00 | 720.00 |
| Kaitlyn A Sundt | 2.10 | 510.00 | 1,071.00 |
| Jesse DelConte | 5.90 | 950.00 | 5,605.00 |
| **Total Hours & Fees** | **32.30** | | **16,816.50** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2129494-2

Re:                  Court Hearings
Client/Matter #      012589.00114

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/28/20 | NAS | Attend 10/28 Telephonic Court Hearing (partial). | 1.00 |
| 10/28/20 | JD | Participate in Purdue court hearing telephonically. | 3.10 |
| 10/28/20 | HSB | Attended Bankruptcy Court Hearing Re: Keip & DOJ settlement. | 2.10 |
| | | **Total** | **6.20** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2129494-2

Re:                  Court Hearings
Client/Matter #      012589.00114

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Nate A Simon | 1.00 | 515.00 | 515.00 |
| HS Bhattal | 2.10 | 840.00 | 1,764.00 |
| Jesse DelConte | 3.10 | 950.00 | 2,945.00 |
| **Total Hours & Fees** | **6.20** | | **5,224.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2129494-2

Re:                  Forensic Analysis
Client/Matter #      012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/01/20 | RC | Review and comment on cash transfer of value report support documentation gathered in response to the UCC's requests. | 0.80 |
| 10/02/20 | RC | Review support documentation related non-tax distributions. | 1.10 |
| 10/02/20 | RC | Additional review of support documentation related to the cash transfers of value report. | 0.80 |
| 10/05/20 | RC | Review and comment on documents gathered in response to requests from the UCC. | 1.40 |
| 10/05/20 | RC | Review documents related to requests from the UCC's advisors. | 0.60 |
| 10/05/20 | RC | Review mediators status report. | 0.30 |
| 10/06/20 | RC | Call with S. Canniff, R. Collura (both AlixPartners) to discuss support documentation related to the UCC's requests. | 0.60 |
| 10/06/20 | SJC | Call with S. Canniff, R. Collura (both AlixPartners) to discuss support documentation related to the UCC's requests. | 0.60 |
| 10/07/20 | SJC | Call with A. DePalma and S. Canniff (both AlixPartners) to discuss support documentation related to the UCC's requests. | 0.40 |
| 10/07/20 | SJC | Call with A. DePalma and S. Canniff (both AlixPartners) re: 2008 and 2009 UCC diligence request working session. | 0.50 |
| 10/07/20 | SJC | Review and research 2008 and 2009 UCC diligence request. | 3.00 |
| 10/07/20 | SJC | Continue review and research 2008 and 2009 UCC diligence request. | 2.70 |
| 10/07/20 | RC | Review UCC's request for examination of certain | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2129494-2

Re:                  Forensic Analysis
Client/Matter #      012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | executives and Norton Rose. | |
| 10/07/20 | RC | Review support documentation gathered in response to requests from the UCC. | 0.70 |
| 10/07/20 | ADD | Call with A. DePalma and S. Canniff (both AlixPartners) to discuss support documentation related to the UCC's requests. | 0.40 |
| 10/07/20 | ADD | Call with A. DePalma and S. Canniff (both AlixPartners) re: 2008 and 2009 UCC diligence request working session. | 0.50 |
| 10/08/20 | RC | Review support documentation and respond to questions from the UCC re: distributions. | 1.20 |
| 10/14/20 | RC | Review additional information gathered in response to UCC's requests for tax distribution support | 0.70 |
| 10/16/20 | RC | Review additional documents gathered in response to requests from the UCC. | 1.40 |
| 10/20/20 | RC | Review support documentation gathered in response to requests from the UCC. | 1.30 |
| 10/21/20 | RC | Review additional documentation gathered in response to UCC's requests for distribution related information. | 0.80 |
| 10/22/20 | RC | Gather information related to Ex-US distributions in response to requests from Davis Polk. | 1.50 |
| 10/22/20 | RC | Call with R. Collura, A. DePalma (both AlixPartners) to discuss requests for documentation related to Ex-US distributions. | 0.60 |
| 10/22/20 | RC | Review additional documentation gathered in response to the UCC's requests. | 0.80 |
| 10/22/20 | JD | Call with A. DePalma, S. Lemack, and J. DelConte (AlixPartners), T. Melvin and J. Turner (PJT), and Davis Polk team re: Deposition prep. | 0.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2129494-2 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/22/20 | SKL | Call with A. DePalma, S. Lemack, and J. DelConte (AlixPartners), T. Melvin and J. Turner (PJT), and Davis Polk team re: Deposition prep. | 0.50 |
| 10/22/20 | ADD | Compile requested distribution data and supporting documentation at the request of Davis Polk. | 2.80 |
| 10/22/20 | ADD | Compile and upload Rhodes Tech agreements for buyer review. | 1.80 |
| 10/22/20 | ADD | Call with R. Collura, A. DePalma (both AlixPartners) to discuss requests for documentation related to Ex-US distributions. | 0.60 |
| 10/22/20 | ADD | Call with A. DePalma, S. Lemack, and J. DelConte (AlixPartners), T. Melvin and J. Turner (PJT), and Davis Polk team re: Deposition prep. | 0.50 |
| 10/23/20 | RC | Gather support documentation requested by the UCC related to non-tax distributions | 1.20 |
| 10/29/20 | RC | Review support documentation gathered in response to UCC's requests | 0.70 |
| 10/29/20 | RC | Review tax documentation gathered in response to the UCC's request | 0.60 |
| 10/30/20 | RC | Review of non-tax distribution support documentation. | 1.00 |
| 10/30/20 | RC | Review tax amount reconciliations. | 0.60 |
| 10/30/20 | RC | Review additional documentation gathered in response to the UCC's requests for distribution information. | 0.80 |
| | | **Total** | **34.60** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2129494-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 6.60 | 515.00 | 3,399.00 |
| Sam K Lemack | 0.50 | 515.00 | 257.50 |
| Sam J Canniff | 7.20 | 645.00 | 4,644.00 |
| Jesse DelConte | 0.50 | 950.00 | 475.00 |
| Richard Collura | 19.80 | 1,090.00 | 21,582.00 |
| **Total Hours & Fees** | **34.60** | | **30,357.50** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# Exhibit B

**AlixPartners, LLP**

**Summary and Detailed Description of AlixPartners' Expenses**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2129494-2

Re:                   Expense

Client/Matter #       012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 09/22/20 | Conference Calls - - VENDOR: Vodafone US Inc | 3.13 |
| 09/25/20 | Conference Calls - - VENDOR: Vodafone US Inc | 1.76 |
| | **Total Disbursements** | **4.89** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2129494-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Other | 4.89 |
| **Total Disbursements** | **4.89** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**