**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*,[1] | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**FOURTEENTH MONTHLY FEE AND EXPENSE STATEMENT OF PROVINCE, INC.,**
**FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS OF PURDUE PHARMA L.P., *ET AL.*,**
**FOR THE PERIOD FROM NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| | |
|---|---|
| Name of Applicant: | **Province, Inc.** <br> Financial Advisor to the Official Committee of Unsecured Creditors |
| Date of Retention: | *Nunc pro tunc* to October 1, 2019 |
| Period for Which Fees and Expenses are Incurred: | November 1, 2020 through and including November 30, 2020 |
| Fees Incurred: | $1,219,174.50 |
| Less 20% Holdback: | $243,834.90 |
| Fees Requested in this Statement: | $975,339.60 |
| Expenses Incurred: | $1,160.05 |
| Total Fees and Expenses Requested in This Statement: | $976,499.65 |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code,

Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Bankruptcy Court for the Southern District of New York, and in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "Interim Compensation Order"), and the *Order Authorizing the Employment and Retention of Province, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 1, 2019* [ECF No. 524], Province, Inc. ("Province"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P., *et al.* (collectively, the "Debtors"), hereby submits its Fourteenth Monthly Fee and Expense Statement (the "Monthly Fee Statement") for the period of November 1, 2020 through November 30, 2020 (the "Statement Period") for (i) compensation in the amount of $975,339.60 for the reasonable and necessary professional services Province rendered to the Committee during the Statement Period (80% of $1,219,174.50) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $1,160.05.

**Itemization of Services Rendered and Expenses Incurred**

1.     In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **Exhibit A** is a summary of the services rendered by Province for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **Exhibit B** is a schedule of the Province professionals and paraprofessionals (collectively, the "Timekeepers") who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, area of expertise, and fees earned by each Timekeeper. The blended hourly billing rates during the Statement Period were (a) $596.67/hour for all Timekeepers, and (b) $597.86 hour for all professionals.

- Attached hereto as **Exhibit C** is a summary of expenses incurred by Province during the Statement Period for which reimbursement is sought.

- Attached hereto as **Exhibit D** is Province's records of fees and expenses incurred during the Statement Period in rendering professional services to the Committee.

**Total Fees and Expenses Sought for The Statement Period**

2.     The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| Fees | $1,219,174.50 |
|---|---|
| Disbursements | $1,160.05 |
| **Total** | **$1,220,334.55** |

**Notice and Objection Procedures**

3.     Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.     Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than 12:00 p.m. (prevailing Eastern Time) on December 21, 2020 (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

5.     If no objections to this Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

6.     If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

WHEREFORE, Province requests allowance of its fees and expenses incurred during the

Statement Period in the total amount of **$976,499.65** consisting of (a) 80% of Province's fees for

the Statement Period, and (b) 100% of total expenses incurred.

Dated: December 7, 2020

By:    */s/ Michael Atkinson*
       Michael Atkinson, Principal
       **PROVINCE INC.**
       2360 Corporate Circle, Suite 330
       Henderson, NV 89074
       Telephone: (702) 685-5555
       Facsimile: (702) 685-5556
       Email: matkinson@provincefirm.com

       *Financial Advisor to the Official Committee
       of Unsecured Creditors*

**<u>EXHIBIT A</u>**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY
DURING COMPENSATION PERIOD
<u>NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020</u>**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 325.0 | $194,569.50 |
| Claims Analysis and Objections | 79.2 | $37,989.50 |
| Committee Activities | 78.3 | $48,625.50 |
| Court Filings | 1.1 | $836.00 |
| Court Hearings | 6.6 | $6,156.00 |
| Fee/Employment Applications | 30.9 | $16,091.50 |
| Litigation | 1,480.8 | $884,194.50 |
| Plan and Disclosure Statement | 12.0 | $9,000.00 |
| Sale Process | 4.0 | $3,040.00 |
| Tax Issues | 25.4 | $18,672.00 |
| **Grand Total** | **2,043.3** | **$1,219,174.50** |

**EXHIBIT B**

## COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD
## NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Paul Huygens, CPA, CFE | Principal – Corporate restructuring.  CPA license in 1999, CFE license in 2015. | $960 | 1.1 | $1,056.00 |
| Michael Atkinson, MBA, CPA, CIRA, ABV, CVA, CFE, CFF | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $950 | 265.0 | $251,750.00 |
| Boris Steffen, CPA, ASA, ABV, CDBV, CGMA | Managing Director – Economic consulting, corporate restructuring, financial investigations and litigation support since 1991 | $780 | 81.4 | $63,492.00 |
| Stilian Morrison, MFin | Managing Director – Corporate restructuring.  Investment banking and restructuring employment since 2005. | $760 | 33.3 | $25,308.00 |
| Jason Crockett, MBA, CIRA | Managing Director – Financial consulting, corporate restructuring, and litigation analysis since 2002. | $750 | 188.2 | $141,150.00 |
| Eunice Min | Senior Director – Corporate restructuring and business valuations since 2012. | $600 | 247.2 | $148,320.00 |
| Paul Navid | Senior Director – Investment banking. | $600 | 40.0 | $24,000.00 |
| Joshua Williams | Vice President – Investment banking. | $520 | 241.1 | $125,372.00 |
| Christian Klawunder | Vice President – Investment banking. | $520 | 275.3 | $143,156.00 |
| James Bland | Vice President – Financial analysis and management consulting since 2016. | $515 | 155.6 | $80,134.00 |
| Timothy Strickler | Senior Associate – Corporate restructuring, litigation and financial investigation. | $450 | 109.8 | $49,410.00 |
| Byron Groth | Senior Associate – Corporate restructuring. Data analytics since 2006. | $425 | 163.2 | $69,360.00 |
| Raul Busto | Senior Associate – Data analytics. | $430 | 46.7 | $20,081.00 |
| Tomas Giraldo | Associate – Finance and data analytics. | $400 | 186.1 | $74,440.00 |
| Nick Friedland | Analyst – Data analytics. | $310 | 3.4 | $1,054.00 |
| | **Subtotal** | | **2037.4** | **$1,218,083.00** |
| | **Blended Rate for Professionals** | **$597.86** | | |
| | | | | |
| Eric Mattson | | $185 | 5.9 | $1,091.50 |
| | **Subtotal** | | **5.9** | **$1,091.50** |
| | | | | |
| | **Grand Total** | | **2043.3** | **$1,219,174.50** |
| | **Blended Rate for all Timekeepers** | **$596.67** | | |

**<u>EXHIBIT C</u>**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| Expense Category | Description | Total Expenses |
|---|---|---|
| Telephone/Internet | Conference call. | $83.38 |
| Miscellaneous | Research fees. | $1,076.67 |
| **Total Expenses** | | **$1,160.05** |

**<u>EXHIBIT D</u>**

## **BILLING DETAILS**

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/1/2020 | Michael Atkinson | Review and analyze requests from counsel related to discovery. | Litigation | 4.00 | 950.00 | $3,800.00 |
| 11/1/2020 | Eunice Min | Continue reviewing September entries. | Fee / Employment Applications | 2.30 | 600.00 | $1,380.00 |
| 11/1/2020 | Boris Steffen | Continue drafting report and analysis in support of causes of action - Session 2. | Litigation | 1.10 | 780.00 | $858.00 |
| 11/1/2020 | Jason Crockett | Review of committee update materials from counsel. | Committee Activities | 0.60 | 750.00 | $450.00 |
| 11/1/2020 | Christian Klawunder | Continue to review inter-Sackler trust loan documents. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 11/1/2020 | Joshua Williams | Research IAC opioid sales. | Business Analysis / Operations | 1.00 | 520.00 | $520.00 |
| 11/1/2020 | Jason Crockett | Analyze sales of opioid product. | Business Analysis / Operations | 0.70 | 750.00 | $525.00 |
| 11/1/2020 | Christian Klawunder | Continue to review loan documents. | Litigation | 3.50 | 520.00 | $1,820.00 |
| 11/1/2020 | Boris Steffen | Begin drafting of analysis and report. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 11/1/2020 | Paul Navid | Evaluated data room for updated files re: weekly reporting and business plan. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 11/1/2020 | Boris Steffen | Continue drafting report in support of causes of action Session 3. | Litigation | 1.90 | 780.00 | $1,482.00 |
| 11/1/2020 | Michael Atkinson | Review and analyze documents provided for deposition purposes. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 11/1/2020 | Christian Klawunder | Review production of trust loan documents. | Litigation | 3.20 | 520.00 | $1,664.00 |
| 11/1/2020 | Eunice Min | Review October entries for privileged and confidential information. | Fee / Employment Applications | 2.00 | 600.00 | $1,200.00 |
| 11/1/2020 | Jason Crockett | Analyze magnitude of opioid claims over time. | Claims Analysis and Objections | 0.70 | 750.00 | $525.00 |
| 11/1/2020 | Michael Atkinson | Review and analyze discovery issues for counsel. | Business Analysis / Operations | 2.20 | 950.00 | $2,090.00 |
| 11/1/2020 | James Bland | Assessed Purdue's historical outreach to clients. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 11/1/2020 | Boris Steffen | Continue drafting of analysis and report Session 4. | Litigation | 1.90 | 780.00 | $1,482.00 |
| 11/1/2020 | Joshua Williams | Pull intralinks documents and analyze. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 11/1/2020 | Eunice Min | Research historical IAC pipeline product. | Business Analysis / Operations | 1.00 | 600.00 | $600.00 |
| 11/1/2020 | James Bland | Assessed Purdue pre-petition outreach to clients. | Litigation | 1.90 | 515.00 | $978.50 |
| 11/1/2020 | Michael Atkinson | Review and analyze IAC product history. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 11/2/2020 | Eunice Min | Analyze intercompany transactions among IAC entities. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 11/2/2020 | Jason Crockett | Analyze issues related to IACs and transfer pricing. | Litigation | 1.00 | 750.00 | $750.00 |
| 11/2/2020 | Tomas Giraldo | Review discovery documents, spread for financial payout rates. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 11/2/2020 | Byron Groth | Review materials potentially responsive to depositions. | Litigation | 2.40 | 425.00 | $1,020.00 |
| 11/2/2020 | James Bland | Continued analysis of Purdue marketing activity. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 11/2/2020 | Michael Atkinson | Review and analyze transfer issues. | Litigation | 0.90 | 950.00 | $855.00 |
| 11/2/2020 | Paul Navid | Review economics of potential transaction | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 11/2/2020 | Joshua Williams | Correspondence re: IAC financial progress. | Business Analysis / Operations | 0.60 | 520.00 | $312.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/2/2020 | Joshua Williams | Review IAC subpoena requests from RCCB. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 11/2/2020 | Eunice Min | Review and analyze files from relativity to reconcile to other sources. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 11/2/2020 | Stilian Morrison | Review issues re potential plan. | Sale Process | 0.40 | 760.00 | $304.00 |
| 11/2/2020 | Eunice Min | Call with Akin and other professionals regarding market analysis. | Litigation | 1.00 | 600.00 | $600.00 |
| 11/2/2020 | James Bland | Continued analysis of Purdue marketing activity. | Litigation | 1.30 | 515.00 | $669.50 |
| 11/2/2020 | Boris Steffen | Begin drafting report in support of causes of action. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 11/2/2020 | James Bland | Conducted market share analysis. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 11/2/2020 | Joshua Williams | Analyze IAC litigation workstreams. | Litigation | 0.90 | 520.00 | $468.00 |
| 11/2/2020 | Joshua Williams | Review comparison of IAC product royalties and sales for 2008-2019. | Business Analysis / Operations | 0.60 | 520.00 | $312.00 |
| 11/2/2020 | Michael Atkinson | Review and analyze historical analysis for counsel. | Litigation | 2.20 | 950.00 | $2,090.00 |
| 11/2/2020 | Tomas Giraldo | Review discovery documents, spread for financial payout rates. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 11/2/2020 | Eunice Min | Continue reviewing September fee entries. | Fee / Employment Applications | 2.30 | 600.00 | $1,380.00 |
| 11/2/2020 | Michael Atkinson | Continued review and analysis of documents provided for deposition purposes. | Litigation | 1.30 | 950.00 | $1,235.00 |
| 11/2/2020 | Eunice Min | Call with counsel and creditor group regarding IAC depositions. | Litigation | 0.20 | 600.00 | $120.00 |
| 11/2/2020 | Tomas Giraldo | Review discovery documents and spread for financial payout rates. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 11/2/2020 | Timothy Strickler | Prepared analysis of claims for certain creditor groups. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 11/2/2020 | Eunice Min | Search and pull files from relativity and reconcile amounts reported among various files. | Litigation | 1.50 | 600.00 | $900.00 |
| 11/2/2020 | Eunice Min | Continue reviewing October time entries. | Fee / Employment Applications | 2.00 | 600.00 | $1,200.00 |
| 11/2/2020 | Michael Atkinson | Review and analyze mediation issues for counsel. | Litigation | 1.20 | 950.00 | $1,140.00 |
| 11/2/2020 | Byron Groth | Analyze trust materials. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 11/2/2020 | Jason Crockett | Participate in call with counsel regarding status of depositions. | Committee Activities | 0.50 | 750.00 | $375.00 |
| 11/2/2020 | Raul Busto | Begin working on transaction analysis. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 11/2/2020 | Christian Klawunder | Review production of Sackler trust loan documents. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 11/2/2020 | Jason Crockett | Analyze historical financial projections to assess IAC funding by Purdue. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 11/2/2020 | Michael Atkinson | Call with creditor group advisors regarding non cash transfers. | Litigation | 1.00 | 950.00 | $950.00 |
| 11/2/2020 | James Bland | Continued analysis of Purdue marketing activity. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 11/2/2020 | Christian Klawunder | Review miscellaneous discovery materials related to Sackler loans. | Litigation | 1.30 | 520.00 | $676.00 |
| 11/2/2020 | Jason Crockett | Analyze supporting documentation for IAC payments. | Business Analysis / Operations | 1.20 | 750.00 | $900.00 |
| 11/2/2020 | Christian Klawunder | Continue to analyze trust loans. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 11/2/2020 | Raul Busto | Attend transaction diligence call. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/2/2020 | Jason Crockett | Prepare information related to IAC personnel to be considered for depositions and topic areas. | Litigation | 1.00 | 750.00 | $750.00 |
| 11/2/2020 | Stilian Morrison | Review latest deposition materials. | Litigation | 0.50 | 760.00 | $380.00 |
| 11/2/2020 | Michael Atkinson | Review and analyze operating results. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 11/2/2020 | Jason Crockett | Analyze issues re potential plan. | Plan and Disclosure Statement | 1.10 | 750.00 | $825.00 |
| 11/2/2020 | Byron Groth | Review internal Purdue correspondence identified in discovery materials. | Litigation | 1.40 | 425.00 | $595.00 |
| 11/2/2020 | Michael Atkinson | Call with creditor group regarding potential transaction for Purdue. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 11/2/2020 | Stilian Morrison | Correspondence with team re: outstanding deliverables to discuss with Jefferies. | Business Analysis / Operations | 0.20 | 760.00 | $152.00 |
| 11/2/2020 | Joshua Williams | Discussion on IAC financial progress. | Business Analysis / Operations | 1.60 | 520.00 | $832.00 |
| 11/2/2020 | Byron Groth | Review production materials for upcoming depositions. | Litigation | 2.30 | 425.00 | $977.50 |
| 11/2/2020 | Joshua Williams | Review IAC agreements summary table. | Litigation | 1.50 | 520.00 | $780.00 |
| 11/2/2020 | James Bland | Continued analysis of prescribing practices. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 11/2/2020 | Boris Steffen | Continue drafting report in support of causes of action Session 2. | Litigation | 0.80 | 780.00 | $624.00 |
| 11/2/2020 | Eunice Min | Review claims filed and summary requested by counsel. | Claims Analysis and Objections | 0.20 | 600.00 | $120.00 |
| 11/2/2020 | Christian Klawunder | Continue to review production of Sackler trust loan documents. | Litigation | 1.80 | 520.00 | $936.00 |
| 11/2/2020 | Jason Crockett | Participate in IAC discovery call with counsel. | Litigation | 0.30 | 750.00 | $225.00 |
| 11/2/2020 | Christian Klawunder | Analyze trust loans. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 11/2/2020 | Eunice Min | Research royalties received from IACs. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 11/2/2020 | Joshua Williams | Analyze cumulative civil and criminal claims against debtors. | Litigation | 1.10 | 520.00 | $572.00 |
| 11/2/2020 | Tomas Giraldo | Review and edit spread document for accuracy. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 11/2/2020 | Stilian Morrison | Follow up with Mundipharma on outstanding diligence following call with global CEO. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 11/3/2020 | Joshua Williams | Review IAC royalty response from Alix. | Business Analysis / Operations | 0.50 | 520.00 | $260.00 |
| 11/3/2020 | Michael Atkinson | Review and analyze Sackler trust analysis. | Litigation | 1.80 | 950.00 | $1,710.00 |
| 11/3/2020 | Stilian Morrison | Correspondence re: IAC deponent. | Litigation | 0.20 | 760.00 | $152.00 |
| 11/3/2020 | Boris Steffen | Begin drafting report in support of causes of action. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 11/3/2020 | Timothy Strickler | Analyzed claims for certain creditor group. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 11/3/2020 | Stilian Morrison | Review Mundipharma year-to-date September results. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 11/3/2020 | Joshua Williams | Update notes re: IAC results. | Business Analysis / Operations | 0.80 | 520.00 | $416.00 |
| 11/3/2020 | Tomas Giraldo | Spread financial discovery materials for analysis. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 11/3/2020 | Timothy Strickler | Updated schedule of loan activity between Purdue and IACs. | Litigation | 1.70 | 450.00 | $765.00 |
| 11/3/2020 | Christian Klawunder | Continue to analyze Sackler trust loans. | Litigation | 2.80 | 520.00 | $1,456.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|------------|--------|----------|------|-------|--------------|--------|
| 11/3/2020 | Michael Atkinson | Review and analyze projections related to potential transaction. | Business Analysis / Operations | 1.10 | 950.00 | $1,045.00 |
| 11/3/2020 | Joshua Williams | Review IAC net cash position. | Business Analysis / Operations | 0.30 | 520.00 | $156.00 |
| 11/3/2020 | Christian Klawunder | Review Side A distributions chart and production materials related to director compensation. | Litigation | 1.20 | 520.00 | $624.00 |
| 11/3/2020 | Eunice Min | Research IAC/Purdue relationships historically. | Litigation | 1.40 | 600.00 | $840.00 |
| 11/3/2020 | Joshua Williams | Formulate draft outline for UCC IAC update deck. | Business Analysis / Operations | 0.70 | 520.00 | $364.00 |
| 11/3/2020 | Byron Groth | Review proposed terms of financing. | Litigation | 1.80 | 425.00 | $765.00 |
| 11/3/2020 | Eunice Min | Review and analyze potential royalty stream from third party to Purdue and IACs. | Business Analysis / Operations | 1.00 | 600.00 | $600.00 |
| 11/3/2020 | James Bland | Conducted analysis of opioids prescribed. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 11/3/2020 | Joshua Williams | Analyze IAC consolidated financial report and sales report YTD. | Business Analysis / Operations | 2.10 | 520.00 | $1,092.00 |
| 11/3/2020 | Joshua Williams | Updates to depo calendar. | Litigation | 0.40 | 520.00 | $208.00 |
| 11/3/2020 | Eunice Min | Revise deposition outline sections. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 11/3/2020 | Stilian Morrison | Analyze latest valuation indications. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 11/3/2020 | Tomas Giraldo | Spread discovery materials for analysis. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 11/3/2020 | Boris Steffen | Researching and drafting responses to questions regarding analysis in support of causes of action. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 11/3/2020 | Byron Groth | Review history of investment in third-party research. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 11/3/2020 | Byron Groth | Update and distribute fee tracker. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 11/3/2020 | Boris Steffen | Analysis of economic data and drafting of exhibit for inclusion in report. | Litigation | 2.70 | 780.00 | $2,106.00 |
| 11/3/2020 | Christian Klawunder | Continue to analyze loans. | Litigation | 3.20 | 520.00 | $1,664.00 |
| 11/3/2020 | Christian Klawunder | Analyze loans. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 11/3/2020 | Joshua Williams | Provide notes on transfer analysis workbook. | Litigation | 1.20 | 520.00 | $624.00 |
| 11/3/2020 | Raul Busto | Work on alternate scenario model. | Business Analysis / Operations | 1.50 | 430.00 | $645.00 |
| 11/3/2020 | James Bland | Continued analysis of Purdue marketing calls. | Litigation | 1.70 | 515.00 | $875.50 |
| 11/3/2020 | Eunice Min | Call with Akin regarding upcoming deposition. | Litigation | 0.70 | 600.00 | $420.00 |
| 11/3/2020 | Paul Navid | Review model on alternative transaction scenario. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 11/3/2020 | Michael Atkinson | Review and analyze information provided in discovery. | Litigation | 2.30 | 950.00 | $2,185.00 |
| 11/3/2020 | Byron Groth | Review production materials regarding joint ventures. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 11/3/2020 | Jason Crockett | Prepare questions related to performance v. plan for IACs. | Business Analysis / Operations | 1.20 | 750.00 | $900.00 |
| 11/3/2020 | Jason Crockett | Analyze Mundipharma year-to-date update and prepare key takeaways for Committee and counsel. | Business Analysis / Operations | 1.40 | 750.00 | $1,050.00 |
| 11/3/2020 | Michael Atkinson | Review and analyze documents identified by counsel for depositions. | Litigation | 4.00 | 950.00 | $3,800.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/3/2020 | Byron Groth | Analyze ex-us funding support and documentation. | Litigation | 1.20 | 425.00 | $510.00 |
| 11/3/2020 | James Bland | Continued analysis of opioids prescribed. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 11/3/2020 | Boris Steffen | Continue drafting report in support of causes of action. | Litigation | 1.80 | 780.00 | $1,404.00 |
| 11/3/2020 | Eunice Min | Review and analyze common interest documents. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 11/3/2020 | James Bland | Continued analysis of opioids prescribed | Litigation | 2.10 | 515.00 | $1,081.50 |
| 11/3/2020 | Joshua Williams | Review and analyze workbooks detailing income between IAC and Purdue. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 11/3/2020 | James Bland | Conducted analysis of Purdue branded products | Business Analysis / Operations | 1.40 | 515.00 | $721.00 |
| 11/3/2020 | Joshua Williams | Analyze and review takeaways re: IAC value ranges. | Business Analysis / Operations | 1.20 | 520.00 | $624.00 |
| 11/3/2020 | Eunice Min | Continue reviewing October time entries for privileged and confidential information. | Fee / Employment Applications | 2.50 | 600.00 | $1,500.00 |
| 11/3/2020 | Timothy Strickler | Reviewed new documents uploaded to Relativity. | Business Analysis / Operations | 1.80 | 450.00 | $810.00 |
| 11/3/2020 | Joshua Williams | Create a country-level key to analyze income workbooks. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 11/3/2020 | Joshua Williams | Assess recreation of IAC agreements schedule for historical period. | Claims Analysis and Objections | 0.50 | 520.00 | $260.00 |
| 11/3/2020 | Stilian Morrison | Review latest list of licensing agreements. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 11/3/2020 | Jason Crockett | Analyze tax language regarding distributions and prepare comments and analysis related thereto. | Tax Issues | 1.30 | 750.00 | $975.00 |
| 11/3/2020 | Eunice Min | Analyze materials related to historical R&D investments | Litigation | 0.70 | 600.00 | $420.00 |
| 11/4/2020 | Joshua Williams | Analyze IQVIA data for other entities. | Business Analysis / Operations | 0.60 | 520.00 | $312.00 |
| 11/4/2020 | Jason Crockett | Participate in call with potential interested party in business to conduct diligence and understand creditor recovery structure. | Committee Activities | 0.80 | 750.00 | $600.00 |
| 11/4/2020 | Paul Navid | Analyzed data room for new files and tracked files saved for version control. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 11/4/2020 | Timothy Strickler | Reviewed new documents uploaded to Relativity. | Business Analysis / Operations | 1.40 | 450.00 | $630.00 |
| 11/4/2020 | Raul Busto | Attend conference call with potential interested party. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 11/4/2020 | Stilian Morrison | Prepare response regarding Mundipharma question. | Business Analysis / Operations | 0.20 | 760.00 | $152.00 |
| 11/4/2020 | Tomas Giraldo | Spread documents from discovery materials pertaining to transfer pricing. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 11/4/2020 | Timothy Strickler | Updated schedule of loans between Purdue entities and IACs. | Litigation | 0.90 | 450.00 | $405.00 |
| 11/4/2020 | Eunice Min | Incorporate revised sales numbers into analysis. | Litigation | 0.60 | 600.00 | $360.00 |
| 11/4/2020 | Tomas Giraldo | Edit presentation document for Purdue. | Litigation | 1.00 | 400.00 | $400.00 |
| 11/4/2020 | Jason Crockett | Review of production materials related to IAC sales. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 11/4/2020 | Eunice Min | Reconcile ex-US sales figures across various sources. | Litigation | 1.30 | 600.00 | $780.00 |
| 11/4/2020 | Boris Steffen | Call with J. Bland to discuss analysis. | Litigation | 0.20 | 780.00 | $156.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/4/2020 | Jason Crockett | Review of production documents and prepare excerpts related to information supportive of claims against Sacklers. | Litigation | 1.10 | 750.00 | $825.00 |
| 11/4/2020 | Eunice Min | Review and search documents identified in deposition. | Litigation | 0.40 | 600.00 | $240.00 |
| 11/4/2020 | Joshua Williams | Compare branded opioid sales abroad using workbook findings. | Business Analysis / Operations | 1.60 | 520.00 | $832.00 |
| 11/4/2020 | Michael Atkinson | Review and analyze mediation information for counsel. | Litigation | 0.90 | 950.00 | $855.00 |
| 11/4/2020 | Christian Klawunder | Analyze discovery materials related to Sackler trusts. | Litigation | 3.30 | 520.00 | $1,716.00 |
| 11/4/2020 | Eunice Min | Search relativity for IAC product sales | Litigation | 2.00 | 600.00 | $1,200.00 |
| 11/4/2020 | Byron Groth | Review communications and spreadsheets on international value | Litigation | 2.60 | 425.00 | $1,105.00 |
| 11/4/2020 | James Bland | Continued to analyze Purdue marketing activity. | Litigation | 1.40 | 515.00 | $721.00 |
| 11/4/2020 | Eric Mattson | Draft September fee statement. | Fee / Employment Applications | 2.80 | 185.00 | $518.00 |
| 11/4/2020 | Eunice Min | Amend deposition outline. | Litigation | 0.50 | 600.00 | $300.00 |
| 11/4/2020 | James Bland | Continued to analyze Purdue marketing activity related to opioid products. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 11/4/2020 | James Bland | Analyzed payments to pain organizations. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 11/4/2020 | Joshua Williams | Review schedule of related-party promissory notes. | Litigation | 1.10 | 520.00 | $572.00 |
| 11/4/2020 | Jason Crockett | Prepare information regarding magnitude of claims of various opioid plaintiffs. | Litigation | 0.80 | 750.00 | $600.00 |
| 11/4/2020 | Christian Klawunder | Process and analyze net worth statements for Side B ICSP individuals. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 11/4/2020 | Joshua Williams | Continue build-up of IAC income workbooks to analyze full picture. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 11/4/2020 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 11/4/2020 | Stilian Morrison | Review status update on document production. | Litigation | 0.40 | 760.00 | $304.00 |
| 11/4/2020 | James Bland | Analyzed Purdue historical program relevant for claims analysis. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 11/4/2020 | James Bland | Analyzed Purdue marketing activity historically. | Litigation | 2.20 | 515.00 | $1,133.00 |
| 11/4/2020 | Christian Klawunder | Prepare response to request from Akin related to Sacklers. | Litigation | 1.10 | 520.00 | $572.00 |
| 11/4/2020 | Michael Atkinson | Review and analyze IAC financial documents produced. | Business Analysis / Operations | 1.50 | 950.00 | $1,425.00 |
| 11/4/2020 | Jason Crockett | Prepare support for potential damages related to underpayments to estate from related parties. | Litigation | 1.30 | 750.00 | $975.00 |
| 11/4/2020 | Eunice Min | Search, review and analyze historical IAC budget books. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 11/4/2020 | Byron Groth | Review physician databases. | Litigation | 2.40 | 425.00 | $1,020.00 |
| 11/4/2020 | Raul Busto | Search and pull historical branded sales. | Business Analysis / Operations | 0.30 | 430.00 | $129.00 |
| 11/4/2020 | Michael Atkinson | Call with counsel regarding mediation. | Litigation | 0.80 | 950.00 | $760.00 |
| 11/4/2020 | Eunice Min | Review and analyze worldwide sales reports. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 11/4/2020 | Joshua Williams | Analyze and sift through worldwide sales reports. | Business Analysis / Operations | 0.50 | 520.00 | $260.00 |
| 11/4/2020 | Boris Steffen | Drafting of economic data exhibit for report in support of causes of action. | Litigation | 3.00 | 780.00 | $2,340.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/4/2020 | Byron Groth | Review and analyze worldwide sales reports. | Litigation | 3.30 | 425.00 | $1,402.50 |
| 11/4/2020 | Boris Steffen | Begin drafting report in support of causes of action. | Litigation | 2.40 | 780.00 | $1,872.00 |
| 11/4/2020 | Tomas Giraldo | Spread documents from discovery materials pertaining to IAC agreements | Litigation | 3.00 | 400.00 | $1,200.00 |
| 11/4/2020 | Joshua Williams | Research Purdue executive emails regarding hot topics. | Litigation | 1.20 | 520.00 | $624.00 |
| 11/4/2020 | Timothy Strickler | Analyzed recently filed claims. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 11/4/2020 | Boris Steffen | Continue drafting report in support of causes of action. | Litigation | 1.80 | 780.00 | $1,404.00 |
| 11/4/2020 | Joshua Williams | Analyze and sift through worldwide sales reports. | Business Analysis / Operations | 1.60 | 520.00 | $832.00 |
| 11/4/2020 | Eunice Min | Search 2013 historical sales information. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 11/4/2020 | Christian Klawunder | Analyze equity roll bridge provided by Side B Sacklers' FA. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 11/4/2020 | Michael Atkinson | Attend Purdue insider deposition. | Litigation | 7.00 | 950.00 | $6,650.00 |
| 11/4/2020 | James Bland | Continued to analyze Purdue marketing activity re: opioid products. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 11/4/2020 | Joshua Williams | Research background re: IAC consultant working history. | Business Analysis / Operations | 0.50 | 520.00 | $260.00 |
| 11/4/2020 | Michael Atkinson | Call with party in interest. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 11/4/2020 | Tomas Giraldo | Edit spread documents for more streamline analysis. | Litigation | 2.00 | 400.00 | $800.00 |
| 11/4/2020 | Eunice Min | Search relativity for IAC product sales. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 11/4/2020 | Jason Crockett | Analyze information related to IAC product sales by period and region. | Business Analysis / Operations | 1.20 | 750.00 | $900.00 |
| 11/4/2020 | Eunice Min | Review changes to analysis to verify figures. | Litigation | 1.50 | 600.00 | $900.00 |
| 11/4/2020 | Joshua Williams | Review worldwide 2013 monthly sales by region going back to 1996. | Business Analysis / Operations | 1.30 | 520.00 | $676.00 |
| 11/5/2020 | Jason Crockett | Analyze year to date IAC financial performance v. budget. | Business Analysis / Operations | 1.60 | 750.00 | $1,200.00 |
| 11/5/2020 | Eunice Min | Review and revise September fee statement. | Fee / Employment Applications | 2.30 | 600.00 | $1,380.00 |
| 11/5/2020 | Joshua Williams | Analyze estimated IAC JV entity valuations | Business Analysis / Operations | 0.50 | 520.00 | $260.00 |
| 11/5/2020 | Raul Busto | Work on CEO compensation analysis. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 11/5/2020 | Joshua Williams | Update counsel regarding IAC tax situation | Tax Issues | 0.40 | 520.00 | $208.00 |
| 11/5/2020 | Stilian Morrison | Participate in tax update call with case professionals and follow up accordingly. | Business Analysis / Operations | 1.00 | 760.00 | $760.00 |
| 11/5/2020 | Michael Atkinson | Review and analyze documents for counsel related to discovery. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 11/5/2020 | Paul Navid | Read and analyzed cash reporting for week ending 10/23. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 11/5/2020 | James Bland | Continued analysis re: company program historically relevant for damages. | Litigation | 1.40 | 515.00 | $721.00 |
| 11/5/2020 | Michael Atkinson | Review and analyze mediation information for counsel. | Business Analysis / Operations | 3.00 | 950.00 | $2,850.00 |
| 11/5/2020 | Byron Groth | Review production materials prepared in advance of bankruptcy filing. | Litigation | 1.40 | 425.00 | $595.00 |
| 11/5/2020 | Paul Huygens | Call with M. Atkinson re: case milestones, negotiation status and timing. | Business Analysis / Operations | 0.40 | 960.00 | $384.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/5/2020 | Michael Atkinson | Attend Sackler deposition. | Litigation | 5.20 | 950.00 | $4,940.00 |
| 11/5/2020 | Boris Steffen | Continue drafting expert report in support of causes of action. Session 3. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 11/5/2020 | Byron Groth | Update and distribute fee tracker. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 11/5/2020 | Boris Steffen | Begin drafting report in support of causes of action | Litigation | 2.80 | 780.00 | $2,184.00 |
| 11/5/2020 | James Bland | Revised exhibits for mediation statement. | Committee Activities | 2.30 | 515.00 | $1,184.50 |
| 11/5/2020 | James Bland | Continued to update exhibits for mediation statement. | Committee Activities | 1.30 | 515.00 | $669.50 |
| 11/5/2020 | Joshua Williams | Compare Purdue/IAC income workbooks to AlixPartners report | Litigation | 1.20 | 520.00 | $624.00 |
| 11/5/2020 | Joshua Williams | Create IAC income workbooks summary | Litigation | 2.70 | 520.00 | $1,404.00 |
| 11/5/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 11/5/2020 | Joshua Williams | Participate in KPMG tax call | Tax Issues | 1.00 | 520.00 | $520.00 |
| 11/5/2020 | Joshua Williams | Prepare gross up analysis based on income workbook data | Claims Analysis and Objections | 2.40 | 520.00 | $1,248.00 |
| 11/5/2020 | Joshua Williams | Create slide on IAC YTD EBITDA performance relative to budget | Business Analysis / Operations | 2.20 | 520.00 | $1,144.00 |
| 11/5/2020 | Stilian Morrison | Review weekly cash reporting update. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 11/5/2020 | Eunice Min | Update transfer analysis and slides. | Litigation | 2.10 | 600.00 | $1,260.00 |
| 11/5/2020 | Byron Groth | Research and review international segmentation of formulations. | Litigation | 3.60 | 425.00 | $1,530.00 |
| 11/5/2020 | Eunice Min | Search and analyze additional sales reports for IACs. | Litigation | 2.40 | 600.00 | $1,440.00 |
| 11/5/2020 | Timothy Strickler | Updated summary and detail claims schedules. | Claims Analysis and Objections | 0.80 | 450.00 | $360.00 |
| 11/5/2020 | Jason Crockett | Review and analyze issues related to tax efficiency related to IACs and payments to the estate. | Tax Issues | 1.10 | 750.00 | $825.00 |
| 11/5/2020 | Paul Navid | Provided team summary of files provided and sent related files. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 11/5/2020 | Jason Crockett | Analyze IAC sales information by region and year in support of IAC payments. | Litigation | 1.20 | 750.00 | $900.00 |
| 11/5/2020 | Boris Steffen | Continue drafting report in support of causes of action. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 11/5/2020 | Eric Mattson | Draft 3rd interim fee app and email to E. Min for review. | Fee / Employment Applications | 1.90 | 185.00 | $351.50 |
| 11/5/2020 | James Bland | Continued to analyze payments made by Purdue under historical program as basis for claims. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 11/5/2020 | James Bland | Analyzed payments made by Purdue pursuant to company program. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 11/5/2020 | Paul Navid | Evaluated NSP and NPA data. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 11/5/2020 | Christian Klawunder | Trace Purdue funds through Side B Sackler trusts. | Litigation | 3.40 | 520.00 | $1,768.00 |
| 11/5/2020 | James Bland | Continued to analyze payments made by Purdue pursuant to company program. | Litigation | 1.80 | 515.00 | $927.00 |
| 11/5/2020 | James Bland | Continued to analyze payments made by Purdue pursuant to company program. | Litigation | 1.60 | 515.00 | $824.00 |
| 11/5/2020 | Stilian Morrison | Analyze monthly and weekly Purdue and Rhodes product sales. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/5/2020 | Paul Navid | Tracked product performance month over month compared to budget. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 11/5/2020 | Christian Klawunder | Continue to trace Purdue funds through Side B Sackler trusts. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 11/5/2020 | Tomas Giraldo | Spread documents from discovery materials pertaining to transfer pricing with related entities. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 11/5/2020 | Eunice Min | Reconcile sales report information to other financial sources | Litigation | 2.10 | 600.00 | $1,260.00 |
| 11/5/2020 | Raul Busto | Analyze Sept year to date financials. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 11/5/2020 | Joshua Williams | Review and consider branded opioid sales / profit data requests | Business Analysis / Operations | 0.60 | 520.00 | $312.00 |
| 11/5/2020 | Eunice Min | Search for additional sales reports for IACs. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 11/5/2020 | Byron Groth | Review production materials regarding certain customers and historical practices. | Litigation | 2.70 | 425.00 | $1,147.50 |
| 11/5/2020 | Tomas Giraldo | Spread documents from discovery materials pertaining to IACs. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 11/5/2020 | Joshua Williams | Analyze relativity data related to transfer reporting | Litigation | 1.40 | 520.00 | $728.00 |
| 11/5/2020 | Tomas Giraldo | Spread documents from discovery materials pertaining to related parties. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 11/5/2020 | Jason Crockett | Analyze issues related to IAC tax strategies and implications. | Business Analysis / Operations | 1.30 | 750.00 | $975.00 |
| 11/5/2020 | Christian Klawunder | Review and analyze Sackler loan documents. | Litigation | 1.60 | 520.00 | $832.00 |
| 11/5/2020 | Eunice Min | Analyze Mundipharma JVs and treatment in analysis. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 11/5/2020 | Tomas Giraldo | Spread documents from discovery materials pertaining to transfer pricing. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 11/5/2020 | Christian Klawunder | Analyze and prepare correspondence to Side B Sacklers' FA regarding support for reported fair value in net assets report. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 11/5/2020 | Christian Klawunder | Review outline for upcoming Sackler deposition. | Litigation | 1.70 | 520.00 | $884.00 |
| 11/5/2020 | Byron Groth | Review journal entries regarding ex-us transactions. | Litigation | 1.20 | 425.00 | $510.00 |
| 11/5/2020 | Stilian Morrison | Review monthly flash report and correspond with team re: same. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 11/5/2020 | Stilian Morrison | Analyze latest IQVIA data on Rhodes markets. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 11/5/2020 | Eunice Min | Incorporate edits to IAC/transfer module. | Litigation | 1.50 | 600.00 | $900.00 |
| 11/6/2020 | Stilian Morrison | Review drug transfer analyses. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 11/6/2020 | James Bland | Continued creating exhibits related to Purdue opioid marketing activity. | Litigation | 1.20 | 515.00 | $618.00 |
| 11/6/2020 | Boris Steffen | Begin drafting report in support of causes of action | Litigation | 1.10 | 780.00 | $858.00 |
| 11/6/2020 | James Bland | Continued exhibits related to Purdue payments-based marketing. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 11/6/2020 | Joshua Williams | Finalize summaries of Purdue/IAC income workbooks. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 11/6/2020 | Michael Atkinson | Review and analyze documents identified by counsel for depositions. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 11/6/2020 | Eunice Min | Review and analyze first and second monitors reports. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 11/6/2020 | Timothy Strickler | Reviewed files uploaded to Relativity. | Business Analysis / Operations | 1.30 | 450.00 | $585.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/6/2020 | Tomas Giraldo | Review trust documents for analysis. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 11/6/2020 | James Bland | Created exhibit related to Purdue marketing. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 11/6/2020 | Christian Klawunder | Revise model re Sackler trust assets. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 11/6/2020 | Christian Klawunder | Analyze financial production materials related to Sackler family wealth. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 11/6/2020 | Tomas Giraldo | Downloaded trust documents for analysis. | Litigation | 2.00 | 400.00 | $800.00 |
| 11/6/2020 | James Bland | Created exhibit related to Purdue marketing. | Litigation | 2.00 | 515.00 | $1,030.00 |
| 11/6/2020 | Joshua Williams | Create slide on IAC YTD Key Drugs (Budget to Actual). | Business Analysis / Operations | 1.60 | 520.00 | $832.00 |
| 11/6/2020 | Timothy Strickler | Analyzed claims to reconcile counts and amounts and updated claims schedules. | Claims Analysis and Objections | 2.50 | 450.00 | $1,125.00 |
| 11/6/2020 | Stilian Morrison | Review current deposition outline. | Litigation | 0.40 | 760.00 | $304.00 |
| 11/6/2020 | Boris Steffen | Continue drafting of report in support of causes of action | Litigation | 2.80 | 780.00 | $2,184.00 |
| 11/6/2020 | Jason Crockett | Review of monitor report. | Business Analysis / Operations | 0.70 | 750.00 | $525.00 |
| 11/6/2020 | Eunice Min | Research documents re Side A. | Litigation | 1.00 | 600.00 | $600.00 |
| 11/6/2020 | Jason Crockett | Review of litigation production documents for deposition questions. | Litigation | 1.70 | 750.00 | $1,275.00 |
| 11/6/2020 | Joshua Williams | Adjust slide commentary on 2021 budget. | Business Analysis / Operations | 1.00 | 520.00 | $520.00 |
| 11/6/2020 | Michael Atkinson | Call with creditor group. | Litigation | 0.60 | 950.00 | $570.00 |
| 11/6/2020 | Paul Navid | Analyzed IQVIA data on Rhodes. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 11/6/2020 | Boris Steffen | Continue drafting report Session 3. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 11/6/2020 | Joshua Williams | Analyze relativity data related to IAC margins. | Litigation | 1.70 | 520.00 | $884.00 |
| 11/6/2020 | Jason Crockett | Analyze issues related to tax planning for IACs. | Tax Issues | 0.30 | 750.00 | $225.00 |
| 11/6/2020 | Stilian Morrison | Review and provide comments and suggestions on Mundipharma business update slides. | Committee Activities | 0.70 | 760.00 | $532.00 |
| 11/6/2020 | Christian Klawunder | Trace inter-family loans through Sackler trusts. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 11/6/2020 | Byron Groth | Review diligence materials regarding potential transaction pre-petition | Litigation | 2.60 | 425.00 | $1,105.00 |
| 11/6/2020 | Eunice Min | Review and revise IAC income gross up analysis. | Business Analysis / Operations | 1.70 | 600.00 | $1,020.00 |
| 11/6/2020 | Raul Busto | Work on potential transaction model. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 11/6/2020 | Michael Atkinson | Call with monitor regarding suspicious order monitoring. | Committee Activities | 1.00 | 950.00 | $950.00 |
| 11/6/2020 | Tomas Giraldo | Spread certain information in financial materials pertaining to related parties | Litigation | 3.00 | 400.00 | $1,200.00 |
| 11/6/2020 | Michael Atkinson | Call with committee member regarding case. | Committee Activities | 0.90 | 950.00 | $855.00 |
| 11/6/2020 | Jason Crockett | Attend call with outside financial professionals regarding diligence related to financial projections and cash flow generation potential. | Plan and Disclosure Statement | 1.00 | 750.00 | $750.00 |
| 11/6/2020 | Michael Atkinson | Committee call. | Committee Activities | 1.00 | 950.00 | $950.00 |
| 11/6/2020 | Michael Atkinson | Review and analyze mediation materials for creditors. | Litigation | 1.80 | 950.00 | $1,710.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/6/2020 | Joshua Williams | Create YE expectations slide. | Business Analysis / Operations | 1.60 | 520.00 | $832.00 |
| 11/6/2020 | Jason Crockett | Review of diligence materials related to potential transaction. | Committee Activities | 0.40 | 750.00 | $300.00 |
| 11/6/2020 | Tomas Giraldo | Spread documents from discovery materials pertaining to IACs | Litigation | 3.00 | 400.00 | $1,200.00 |
| 11/6/2020 | Michael Atkinson | Review and analyze Side A transfers analysis. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 11/6/2020 | Eunice Min | Prepare creditor payment and available cash analysis. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 11/6/2020 | Eunice Min | Search transfer-related topic search terms for deposition. | Litigation | 3.00 | 600.00 | $1,800.00 |
| 11/6/2020 | Joshua Williams | Create YTD regional performance slide for therapy areas. | Business Analysis / Operations | 1.30 | 520.00 | $676.00 |
| 11/6/2020 | Stilian Morrison | Analyze latest materials on non-tax distributions. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 11/6/2020 | James Bland | Created exhibits related to Purdue payments-based marketing. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 11/6/2020 | Joshua Williams | Create slide on IAC YTD Key Drugs (Prior Year to Actual). | Business Analysis / Operations | 1.50 | 520.00 | $780.00 |
| 11/6/2020 | Christian Klawunder | Review analysis and prepare correspondence to Akin regarding the Sackler assets. | Litigation | 1.40 | 520.00 | $728.00 |
| 11/6/2020 | Paul Navid | Evaluated ex. Us IAC business update analysis for YTD Sep performance and added to committee slides. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 11/6/2020 | Christian Klawunder | Continue to trace loans through Sackler trusts. | Litigation | 2.00 | 520.00 | $1,040.00 |
| 11/6/2020 | Byron Groth | Review and analyze IAC arrangements. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 11/6/2020 | Eunice Min | Search and review documents for deposition. | Litigation | 2.70 | 600.00 | $1,620.00 |
| 11/6/2020 | Eunice Min | Search, identify and review documents for deposition. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 11/6/2020 | Paul Navid | Reviewed monthly report for September and evaluated year to date performance by entity and drug. | Business Analysis / Operations | 2.70 | 600.00 | $1,620.00 |
| 11/6/2020 | Jason Crockett | Analyze potential means for liquidation of various business segments to maximize value. | Business Analysis / Operations | 1.60 | 750.00 | $1,200.00 |
| 11/6/2020 | Boris Steffen | Continue drafting report - Session 4. | Litigation | 2.30 | 780.00 | $1,794.00 |
| 11/6/2020 | Raul Busto | Work on net distributable value analysis. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 11/6/2020 | Byron Groth | Review and analyze international financials. | Litigation | 1.80 | 425.00 | $765.00 |
| 11/7/2020 | Michael Atkinson | Review and analyze materials for committee. | Committee Activities | 1.20 | 950.00 | $1,140.00 |
| 11/7/2020 | Jason Crockett | Prepare information related to discounting model for various types and locations of assets. | Committee Activities | 1.50 | 750.00 | $1,125.00 |
| 11/7/2020 | Eric Mattson | Begin draft of October fee app. | Fee / Employment Applications | 1.20 | 185.00 | $222.00 |
| 11/7/2020 | Joshua Williams | Catch-Up on IAC depo prep emails | Litigation | 0.80 | 520.00 | $416.00 |
| 11/7/2020 | James Bland | Revised exhibits for mediation statement. | Committee Activities | 1.40 | 515.00 | $721.00 |
| 11/7/2020 | Christian Klawunder | Analyze intra-trust transfers. | Litigation | 3.50 | 520.00 | $1,820.00 |
| 11/7/2020 | Michael Atkinson | Call with creditor FAs regarding potential transaction. | Business Analysis / Operations | 0.60 | 950.00 | $570.00 |
| 11/7/2020 | Michael Atkinson | Review and analyze liquidity issues under various scenarios. | Business Analysis / Operations | 0.70 | 950.00 | $665.00 |

11

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/7/2020 | Jason Crockett | Analyze tax distributions and potentially collectability | Litigation | 1.60 | 750.00 | $1,200.00 |
| 11/7/2020 | Michael Atkinson | Call with counsel regarding trusts. | Litigation | 1.80 | 950.00 | $1,710.00 |
| 11/7/2020 | Christian Klawunder | Analyze issues re Sackler investigation. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 11/7/2020 | Michael Atkinson | Review and analyze trust analysis. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 11/7/2020 | Joshua Williams | Review IAC consultant emails and other discovery emails | Litigation | 1.10 | 520.00 | $572.00 |
| 11/7/2020 | Eunice Min | Search Sackler emails for upcoming deposition. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 11/7/2020 | Eunice Min | Continue analyzing documents and drafting potential deposition questions. | Litigation | 1.50 | 600.00 | $900.00 |
| 11/7/2020 | Jason Crockett | Research issues related to subsequent transferees of distributions outside of Purdue estates. | Litigation | 1.30 | 750.00 | $975.00 |
| 11/7/2020 | Eunice Min | Search Sackler emails for upcoming deposition. | Litigation | 2.80 | 600.00 | $1,680.00 |
| 11/7/2020 | Christian Klawunder | Prepare correspondence to Akin regarding analysis of Sackler assets. | Litigation | 1.50 | 520.00 | $780.00 |
| 11/7/2020 | Eunice Min | Amend deposition outline and compile documents to send. | Litigation | 0.80 | 600.00 | $480.00 |
| 11/7/2020 | Christian Klawunder | Call with Akin regarding estate claims investigation. | Litigation | 1.90 | 520.00 | $988.00 |
| 11/8/2020 | Jason Crockett | Prepare information related to deposition. | Litigation | 1.10 | 750.00 | $825.00 |
| 11/8/2020 | Joshua Williams | Analyze IAC Margins Royalties & Interest, both actual and projected. | Litigation | 1.30 | 520.00 | $676.00 |
| 11/8/2020 | Jason Crockett | Analyze international margin information v. FMV. | Litigation | 1.30 | 750.00 | $975.00 |
| 11/8/2020 | Eunice Min | Search and review documents and emails. | Litigation | 1.60 | 600.00 | $960.00 |
| 11/8/2020 | Eunice Min | Review and verify transfer calculations. | Litigation | 1.50 | 600.00 | $900.00 |
| 11/8/2020 | Michael Atkinson | Review and analyze mediation materials. | Committee Activities | 2.20 | 950.00 | $2,090.00 |
| 11/8/2020 | Eunice Min | Update slides for creditors. | Litigation | 0.70 | 600.00 | $420.00 |
| 11/8/2020 | Joshua Williams | Analyze inter-IAC transfer pricing agreement. | Litigation | 0.80 | 520.00 | $416.00 |
| 11/8/2020 | Christian Klawunder | Review Sackler wealth slides for presentation. | Litigation | 1.10 | 520.00 | $572.00 |
| 11/8/2020 | Michael Atkinson | Review and analyze Sackler trust analysis. | Litigation | 1.80 | 950.00 | $1,710.00 |
| 11/8/2020 | Christian Klawunder | Review Akin's revised Sackler trust grid. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 11/8/2020 | Michael Atkinson | Call with creditor group regarding discovery. | Litigation | 0.40 | 950.00 | $380.00 |
| 11/8/2020 | Michael Atkinson | Participate in call with creditor group regarding creditor issues. | Litigation | 0.40 | 950.00 | $380.00 |
| 11/8/2020 | Christian Klawunder | Continue to review and analyze revised Sackler trust grid. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 11/8/2020 | Eunice Min | Review and amend deposition outline. | Litigation | 0.40 | 600.00 | $240.00 |
| 11/8/2020 | Raul Busto | Work on alternative transaction financial model. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 11/8/2020 | Michael Atkinson | Review and analyze deposition questions for counsel. | Litigation | 1.90 | 950.00 | $1,805.00 |
| 11/8/2020 | Christian Klawunder | Analysis related to request from Akin re intra-trust transfers. | Litigation | 1.00 | 520.00 | $520.00 |

12

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/8/2020 | Raul Busto | Create comparison of net distributable value under PBC vs. alternate scenario. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 11/9/2020 | Raul Busto | Turn Counsel's comments on Mediation presentation. | Business Analysis / Operations | 1.50 | 430.00 | $645.00 |
| 11/9/2020 | Michael Atkinson | Review and analyze documents related to discovery for counsel. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 11/9/2020 | Raul Busto | Calculate creditor payments based on updated NDV. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 11/9/2020 | Timothy Strickler | Reviewed new claims added to claims register. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 11/9/2020 | Eunice Min | Revise slides for creditor presentation. | Litigation | 3.00 | 600.00 | $1,800.00 |
| 11/9/2020 | Tomas Giraldo | Spread and documented data pertaining to IAC agreements. | Litigation | 2.80 | 400.00 | $1,120.00 |
| 11/9/2020 | Joshua Williams | Search Relativity for Margins and Interest related documents | Business Analysis / Operations | 1.00 | 520.00 | $520.00 |
| 11/9/2020 | Joshua Williams | Research Relativity for IAC depo topics re: business development | Litigation | 2.40 | 520.00 | $1,248.00 |
| 11/9/2020 | Stilian Morrison | Call with Jefferies team to discuss outstanding deliverables and next steps. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 11/9/2020 | Byron Groth | Review and analyze privilege claims and issues | Litigation | 1.20 | 425.00 | $510.00 |
| 11/9/2020 | Jason Crockett | Prepare edits to presentation related to mediation for creditor group. | Litigation | 2.00 | 750.00 | $1,500.00 |
| 11/9/2020 | Raul Busto | Turn additional edits to presentation. | Committee Activities | 0.90 | 430.00 | $387.00 |
| 11/9/2020 | Paul Navid | Reviewed valuation work on projected cash flow through 2029 vs. proposed transaction | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 11/9/2020 | Christian Klawunder | Trace intra-trust loans and subsequent transfers. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 11/9/2020 | Eunice Min | Review and revise deposition outline. | Litigation | 0.70 | 600.00 | $420.00 |
| 11/9/2020 | Jason Crockett | Analyze international operations and agreements among various risk and non-risk entities. | Business Analysis / Operations | 1.20 | 750.00 | $900.00 |
| 11/9/2020 | Raul Busto | Attend weekly update call with Jefferies. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 11/9/2020 | James Bland | Revised exhibits for mediation statement | Committee Activities | 2.30 | 515.00 | $1,184.50 |
| 11/9/2020 | Eunice Min | Call with Akin to discuss IAC 30(b)(6) depositions. | Litigation | 1.10 | 600.00 | $660.00 |
| 11/9/2020 | Christian Klawunder | Continue to trace intra-trust loans and subsequent transfers. | Litigation | 3.30 | 520.00 | $1,716.00 |
| 11/9/2020 | Joshua Williams | Review work to date analyzing all IAC agreements | Litigation | 1.50 | 520.00 | $780.00 |
| 11/9/2020 | Joshua Williams | Search Relativity and review documents based on targeted searches | Litigation | 2.70 | 520.00 | $1,404.00 |
| 11/9/2020 | James Bland | Continued to revise exhibits in mediation statement. | Committee Activities | 2.20 | 515.00 | $1,133.00 |
| 11/9/2020 | Eunice Min | Revise slides for creditor presentation. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 11/9/2020 | Michael Atkinson | Review and analyze non cash transfer issues for counsel. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 11/9/2020 | Christian Klawunder | Analyze assets transferred as part of trust division. | Litigation | 3.20 | 520.00 | $1,664.00 |
| 11/9/2020 | Raul Busto | Work on mediation presentation. | Committee Activities | 3.00 | 430.00 | $1,290.00 |
| 11/9/2020 | Byron Groth | Review and analyze board decisions. | Litigation | 2.30 | 425.00 | $977.50 |
| 11/9/2020 | Christian Klawunder | Update model re trusts. | Litigation | 1.20 | 520.00 | $624.00 |

13

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/9/2020 | Tomas Giraldo | Spread and documented data pertaining to IAC agreements. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 11/9/2020 | Raul Busto | Work on Purdue business valuation presentation. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 11/9/2020 | Joshua Williams | Provide litigation support re: discovery | Litigation | 1.40 | 520.00 | $728.00 |
| 11/9/2020 | Timothy Strickler | Analyzed new claims schedules received from Prime Clerk. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 11/9/2020 | Timothy Strickler | Updated claims slides for financial presentation. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 11/9/2020 | Michael Atkinson | Call with counsel regarding 30(b)(6) depositions. | Litigation | 0.90 | 950.00 | $855.00 |
| 11/9/2020 | Jason Crockett | Prepare analysis of potential assets available for creditors to collect in judgment scenario. | Litigation | 1.80 | 750.00 | $1,350.00 |
| 11/9/2020 | Stilian Morrison | Follow up re: tax conversation. | Tax Issues | 0.30 | 760.00 | $228.00 |
| 11/9/2020 | Michael Atkinson | Call with counsel regarding depositions. | Litigation | 0.60 | 950.00 | $570.00 |
| 11/9/2020 | Jason Crockett | Participate in committee call. | Committee Activities | 0.70 | 750.00 | $525.00 |
| 11/9/2020 | Raul Busto | Attend UCC call. | Committee Activities | 1.00 | 430.00 | $430.00 |
| 11/9/2020 | Eunice Min | Revise slides for creditor presentation. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 11/9/2020 | James Bland | Continued to revise exhibits for mediation statement. | Committee Activities | 2.10 | 515.00 | $1,081.50 |
| 11/9/2020 | Stilian Morrison | Analysis of value from prospective indication. | Sale Process | 0.90 | 760.00 | $684.00 |
| 11/9/2020 | Michael Atkinson | Review and analyze IAC historical relationships. | Business Analysis / Operations | 1.80 | 950.00 | $1,710.00 |
| 11/9/2020 | Jason Crockett | Prepare materials for presentation with creditor group. | Litigation | 2.40 | 750.00 | $1,800.00 |
| 11/9/2020 | Byron Groth | Research and review production materials regarding director appointments and timelines. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 11/9/2020 | Michael Atkinson | Participate in committee call. | Committee Activities | 0.90 | 950.00 | $855.00 |
| 11/9/2020 | Tomas Giraldo | Spread and documented data pertaining to IAC agreements | Litigation | 2.30 | 400.00 | $920.00 |
| 11/9/2020 | Tomas Giraldo | Spread and documented data pertaining to IACs | Litigation | 3.00 | 400.00 | $1,200.00 |
| 11/9/2020 | Byron Groth | Review and analyze general ledgers. | Litigation | 1.80 | 425.00 | $765.00 |
| 11/9/2020 | Eunice Min | Revise slides for creditor presentation. | Litigation | 3.00 | 600.00 | $1,800.00 |
| 11/9/2020 | Michael Atkinson | Review and analyze net distributable value for creditor committee member. | Business Analysis / Operations | 1.10 | 950.00 | $1,045.00 |
| 11/9/2020 | Raul Busto | Update valuation analysis for potential non-opioid sale proceeds. | Business Analysis / Operations | 1.30 | 430.00 | $559.00 |
| 11/10/2020 | Christian Klawunder | Review recently provided discovery materials related to intra-trust loans. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 11/10/2020 | Raul Busto | Work on creditor payment analysis. | Business Analysis / Operations | 1.30 | 430.00 | $559.00 |
| 11/10/2020 | Boris Steffen | Continue drafting of report in support of causes of action. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 11/10/2020 | Stilian Morrison | Follow up request for sales data. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 11/10/2020 | Jason Crockett | Prepare present value analysis of settlement payment stream variations. | Plan and Disclosure Statement | 1.10 | 750.00 | $825.00 |
| 11/10/2020 | Timothy Strickler | Import claims into database for analysis. | Claims Analysis and Objections | 2.60 | 450.00 | $1,170.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2020 | Jason Crockett | Review of materials to be presented to creditors. | Litigation | 2.10 | 750.00 | $1,575.00 |
| 11/10/2020 | Tomas Giraldo | Search and spread IAC agreements and relevant terms. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 11/10/2020 | Byron Groth | Review and analyze materials regarding order monitoring. | Litigation | 1.80 | 425.00 | $765.00 |
| 11/10/2020 | Eunice Min | Review and revise October fee statement. | Fee / Employment Applications | 1.90 | 600.00 | $1,140.00 |
| 11/10/2020 | James Bland | Conducted analysis re business issues. | Business Analysis / Operations | 1.90 | 515.00 | $978.50 |
| 11/10/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.40 | 450.00 | $1,080.00 |
| 11/10/2020 | Joshua Williams | Search Relativity for advance pricing agreements. | Litigation | 1.60 | 520.00 | $832.00 |
| 11/10/2020 | Eunice Min | Review and revise third interim fee application. | Fee / Employment Applications | 1.80 | 600.00 | $1,080.00 |
| 11/10/2020 | Boris Steffen | Begin drafting report in support of causes of action. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 11/10/2020 | Tomas Giraldo | Search and spread IAC agreements and relevant terms. | Litigation | 2.20 | 400.00 | $880.00 |
| 11/10/2020 | Joshua Williams | Research IAC/Purdue consultant historically and work done on transfer issues. | Litigation | 1.10 | 520.00 | $572.00 |
| 11/10/2020 | Joshua Williams | Research Relativity for facts re: IACs converting certain product formulations. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 11/10/2020 | Jason Crockett | Prepare summary of information related to potential plan alternative for counsel. | Plan and Disclosure Statement | 0.70 | 750.00 | $525.00 |
| 11/10/2020 | Michael Atkinson | Attend deposition. | Litigation | 5.50 | 950.00 | $5,225.00 |
| 11/10/2020 | Raul Busto | Work on Akin's comments on mediation presentation. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 11/10/2020 | Joshua Williams | Review annex to the advanced pricing agreement. | Litigation | 0.80 | 520.00 | $416.00 |
| 11/10/2020 | Byron Groth | Research and review international regulatory filings. | Litigation | 3.10 | 425.00 | $1,317.50 |
| 11/10/2020 | Byron Groth | Review and analyze data on company programs. | Litigation | 2.30 | 425.00 | $977.50 |
| 11/10/2020 | Paul Navid | Updated weekly presentation based on new slides and saved for upcoming reporting. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 11/10/2020 | Byron Groth | Review and analyze materials regarding board committee formations and authority. | Litigation | 2.30 | 425.00 | $977.50 |
| 11/10/2020 | Stilian Morrison | Review Advanced Price Agreement documentation. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 11/10/2020 | Joshua Williams | Review IAC depo modules. | Litigation | 1.10 | 520.00 | $572.00 |
| 11/10/2020 | James Bland | Continued to revise exhibits for mediation statement. | Committee Activities | 2.20 | 515.00 | $1,133.00 |
| 11/10/2020 | Michael Atkinson | Review and analyze information related to Sacklers and email family's financial advisor. | Litigation | 0.80 | 950.00 | $760.00 |
| 11/10/2020 | James Bland | Revised exhibits for mediation statement. | Committee Activities | 2.30 | 515.00 | $1,184.50 |
| 11/10/2020 | Eunice Min | Research ex-US IAC activities. | Litigation | 0.60 | 600.00 | $360.00 |
| 11/10/2020 | Christian Klawunder | Review discovery materials related to transfers between debtors. | Litigation | 1.40 | 520.00 | $728.00 |
| 11/10/2020 | Michael Atkinson | Call with counsel regarding discovery. | Litigation | 1.00 | 950.00 | $950.00 |
| 11/10/2020 | Tomas Giraldo | Search and spread IAC agreements and contracts. | Litigation | 3.00 | 400.00 | $1,200.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2020 | Joshua Williams | Review latest IAC RCCB production. | Litigation | 1.60 | 520.00 | $832.00 |
| 11/10/2020 | Christian Klawunder | Trace trust loans and subsequent transfers. | Litigation | 3.20 | 520.00 | $1,664.00 |
| 11/10/2020 | Michael Atkinson | Review and analyze mediation presentation for states. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 11/10/2020 | Boris Steffen | Continue drafting of report in support of causes of action. | Litigation | 0.40 | 780.00 | $312.00 |
| 11/10/2020 | Eunice Min | Amend presentation regarding causes of action. | Litigation | 3.00 | 600.00 | $1,800.00 |
| 11/10/2020 | Christian Klawunder | Analyze Side B equity roll bridge provided by Sacklers' FA. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 11/10/2020 | Jason Crockett | Prepare edits to presentation materials for creditor group. | Litigation | 2.60 | 750.00 | $1,950.00 |
| 11/10/2020 | Jason Crockett | Prepare edits to materials related to value of causes of actions. | Committee Activities | 2.20 | 750.00 | $1,650.00 |
| 11/10/2020 | Christian Klawunder | Prepare correspondence to Sacklers' FA regarding support for reported fair value of assets. | Litigation | 1.10 | 520.00 | $572.00 |
| 11/10/2020 | James Bland | Continued to revise exhibits for mediation statement. | Committee Activities | 2.10 | 515.00 | $1,081.50 |
| 11/10/2020 | Raul Busto | Work on mediation presentation. | Committee Activities | 3.00 | 430.00 | $1,290.00 |
| 11/10/2020 | Joshua Williams | Review reformulated product regulatory submissions for ex. US territories. | Business Analysis / Operations | 1.20 | 520.00 | $624.00 |
| 11/10/2020 | Joshua Williams | Adjust regional YTD results slide. | Business Analysis / Operations | 1.50 | 520.00 | $780.00 |
| 11/10/2020 | Eunice Min | Continue editing mediation presentation and checking sources. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 11/10/2020 | Joshua Williams | Respond to FA request for comparable information sharing. | Business Analysis / Operations | 0.50 | 520.00 | $260.00 |
| 11/10/2020 | James Bland | Revised exhibits for mediation statement. | Committee Activities | 2.20 | 515.00 | $1,133.00 |
| 11/10/2020 | Eunice Min | Prepare response to Akin team questions. | Business Analysis / Operations | 0.20 | 600.00 | $120.00 |
| 11/10/2020 | Tomas Giraldo | Search and spread information from contracts. | Litigation | 2.80 | 400.00 | $1,120.00 |
| 11/10/2020 | James Bland | Conducted analysis of Purdue savings cards. | Business Analysis / Operations | 2.00 | 515.00 | $1,030.00 |
| 11/10/2020 | Eunice Min | Review causes of action deck. | Litigation | 1.00 | 600.00 | $600.00 |
| 11/10/2020 | Joshua Williams | Read Profit and Loss Transfer Agreements for certain IAC entities. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 11/11/2020 | Michael Atkinson | Review and analyze script for mediation presentation. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 11/11/2020 | Christian Klawunder | Continue to analyze bank productions for Sackler trusts. | Litigation | 1.80 | 520.00 | $936.00 |
| 11/11/2020 | Tomas Giraldo | Search and spread IAC documents (contracts). | Litigation | 2.40 | 400.00 | $960.00 |
| 11/11/2020 | Jason Crockett | Prepare analysis related to potential Purdue transaction | Committee Activities | 1.60 | 750.00 | $1,200.00 |
| 11/11/2020 | Christian Klawunder | Compare transfers in Side B sources & uses report to cash registers. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 11/11/2020 | Eunice Min | Revise script for creditor presentation. | Litigation | 0.80 | 600.00 | $480.00 |
| 11/11/2020 | Byron Groth | Review and analyze international timelines for transition to other formulations. | Litigation | 2.40 | 425.00 | $1,020.00 |
| 11/11/2020 | Tomas Giraldo | Spread and search IAC documents (contracts). | Litigation | 2.50 | 400.00 | $1,000.00 |
| 11/11/2020 | Christian Klawunder | Analyze bank productions for Sackler trusts. | Litigation | 2.40 | 520.00 | $1,248.00 |

16

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2020 | Joshua Williams | Review revisions to script for creditor presentation. | Business Analysis / Operations | 0.30 | 520.00 | $156.00 |
| 11/11/2020 | Eunice Min | Review and revise presentation to creditors regarding causes of action. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 11/11/2020 | Jason Crockett | Analyze potential plan alternative and capacity for debt and amortization. | Plan and Disclosure Statement | 1.40 | 750.00 | $1,050.00 |
| 11/11/2020 | Boris Steffen | Continue drafting report Session 3. | Litigation | 2.50 | 780.00 | $1,950.00 |
| 11/11/2020 | Eunice Min | Review and revise presentation to creditors regarding causes of action. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 11/11/2020 | James Bland | Continued analysis of Purdue practices. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 11/11/2020 | Christian Klawunder | Review discovery materials in preparation for deposition. | Litigation | 1.30 | 520.00 | $676.00 |
| 11/11/2020 | Michael Atkinson | Review and analyze discovery documents for counsel. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 11/11/2020 | Joshua Williams | Update IAC modules for financing information. | Litigation | 1.50 | 520.00 | $780.00 |
| 11/11/2020 | Boris Steffen | Continue drafting report in support of causes of action Session 2. | Litigation | 2.30 | 780.00 | $1,794.00 |
| 11/11/2020 | Michael Atkinson | Review and analyze potential sales process issues. | Business Analysis / Operations | 0.60 | 950.00 | $570.00 |
| 11/11/2020 | Jason Crockett | Prepare information in support of direct claims against Sacklers and IACs. | Litigation | 1.30 | 750.00 | $975.00 |
| 11/11/2020 | Byron Groth | Research and review historical involvement with pipeline drugs. | Litigation | 2.20 | 425.00 | $935.00 |
| 11/11/2020 | Tomas Giraldo | Search and spread IAC documents (contracts). | Litigation | 3.00 | 400.00 | $1,200.00 |
| 11/11/2020 | Stilian Morrison | Review latest email production on transfer prices. | Litigation | 0.40 | 760.00 | $304.00 |
| 11/11/2020 | Jason Crockett | Analyze creditor settlement issues. | Litigation | 0.40 | 750.00 | $300.00 |
| 11/11/2020 | James Bland | Continued analysis of Purdue historical practices | Business Analysis / Operations | 2.10 | 515.00 | $1,081.50 |
| 11/11/2020 | James Bland | Conducted analysis of Purdue historical activity related to marketing and other practices | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 11/11/2020 | Eunice Min | Review and analyze historical tax returns for treatment of certain expenses. | Business Analysis / Operations | 2.50 | 600.00 | $1,500.00 |
| 11/11/2020 | Joshua Williams | Relativity searches for IAC deponent emails. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 11/11/2020 | Eunice Min | Cross reference tax returns to tax workpapers and reconcile figures. | Business Analysis / Operations | 2.00 | 600.00 | $1,200.00 |
| 11/11/2020 | Christian Klawunder | Review slides and prepare notes regarding presentation. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 11/11/2020 | Timothy Strickler | Prepared queries in database to analyze claims. | Claims Analysis and Objections | 2.40 | 450.00 | $1,080.00 |
| 11/11/2020 | Byron Groth | Research and analyze assignment of rights. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 11/11/2020 | Joshua Williams | Review sales reports. | Business Analysis / Operations | 0.50 | 520.00 | $260.00 |
| 11/11/2020 | James Bland | Created bullet points related to mediation deck. | Committee Activities | 1.80 | 515.00 | $927.00 |
| 11/11/2020 | Michael Atkinson | Review and analyze mediation presentation. | Litigation | 4.00 | 950.00 | $3,800.00 |
| 11/11/2020 | James Bland | Revised mediation presentation per counsel request. | Committee Activities | 2.20 | 515.00 | $1,133.00 |
| 11/11/2020 | Timothy Strickler | Updated claims summary and detail reports. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 11/11/2020 | Timothy Strickler | Reviewed new documents uploaded to Relativity. | Business Analysis / Operations | 0.70 | 450.00 | $315.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2020 | Jason Crockett | Analyze litigation strategy to maximize value of claims. | Litigation | 0.80 | 750.00 | $600.00 |
| 11/11/2020 | Joshua Williams | Research Relativity for information re: relationship between Mundipharma and third-party partner. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 11/11/2020 | Eunice Min | Amend slides in presentation. | Litigation | 0.60 | 600.00 | $360.00 |
| 11/11/2020 | Joshua Williams | Review Relativity for IAC business development emails. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 11/11/2020 | Stilian Morrison | Update analysis of licensing agreements. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 11/11/2020 | Boris Steffen | Begin drafting report in support of causes of action. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 11/11/2020 | Tomas Giraldo | Search and spread information from contracts. | Litigation | 1.60 | 400.00 | $640.00 |
| 11/11/2020 | Jason Crockett | Prepare materials related to potential plan alternative. | Plan and Disclosure Statement | 0.80 | 750.00 | $600.00 |
| 11/11/2020 | Timothy Strickler | Imported claims filed to date into database. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 11/12/2020 | Timothy Strickler | Analyzed transfers among IAC entities. | Litigation | 2.10 | 450.00 | $945.00 |
| 11/12/2020 | James Bland | Created exhibits related to marketing. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 11/12/2020 | Christian Klawunder | Review and analyze discovery materials related to assets transferred between Sackler trusts. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 11/12/2020 | Tomas Giraldo | Spread distribution rates by entity from discovery materials. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 11/12/2020 | Joshua Williams | Research ex-insider emails on relativity. | Litigation | 1.50 | 520.00 | $780.00 |
| 11/12/2020 | Byron Groth | Update and distribute fee tracker. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 11/12/2020 | Jason Crockett | Participate in meeting with creditors regarding settlement and mediation. | Plan and Disclosure Statement | 1.70 | 750.00 | $1,275.00 |
| 11/12/2020 | James Bland | Continued analysis related to Purdue marketing. | Business Analysis / Operations | 1.90 | 515.00 | $978.50 |
| 11/12/2020 | Jason Crockett | Prepared supporting documents related to upcoming deposition and topics. | Litigation | 1.20 | 750.00 | $900.00 |
| 11/12/2020 | Joshua Williams | Revisit income workbooks for formulation splits. | Business Analysis / Operations | 2.10 | 520.00 | $1,092.00 |
| 11/12/2020 | Christian Klawunder | Analyze financial production materials related to reported net assets. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 11/12/2020 | Michael Atkinson | Review and analyze script for presentation to creditors and do follow ups for additional information. | Litigation | 3.50 | 950.00 | $3,325.00 |
| 11/12/2020 | Jason Crockett | Prepare information in support of direct claims against Sacklers related to various legal assertions. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 11/12/2020 | Byron Groth | Research and analyze historical international funding. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 11/12/2020 | Joshua Williams | Update IAC deposition questions. | Litigation | 1.70 | 520.00 | $884.00 |
| 11/12/2020 | Christian Klawunder | Analyze IAC distributions to Sackler trusts. | Litigation | 2.00 | 520.00 | $1,040.00 |
| 11/12/2020 | Raul Busto | Integrate recently uploaded schedules into financial model. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 11/12/2020 | Raul Busto | Edit mediation deck. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 11/12/2020 | Stilian Morrison | Review supporting schedules for August update of business plan. | Business Analysis / Operations | 1.20 | 760.00 | $912.00 |
| 11/12/2020 | Michael Atkinson | Review and analyze discovery documents for counsel. | Litigation | 1.50 | 950.00 | $1,425.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2020 | James Bland | Revised exhibits related to marketing. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 11/12/2020 | Timothy Strickler | Reviewed recently filed proofs of claim. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 11/12/2020 | Boris Steffen | Continue drafting report in support of causes of action. | Litigation | 2.90 | 780.00 | $2,262.00 |
| 11/12/2020 | Joshua Williams | Research support for IAC depo modules in Relativity. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 11/12/2020 | Eunice Min | Search and analyze discovery materials. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 11/12/2020 | Eunice Min | Amend presentation for mediation. | Litigation | 0.20 | 600.00 | $120.00 |
| 11/12/2020 | Christian Klawunder | Review discovery materials to prepare potential questions for deposition. | Litigation | 1.90 | 520.00 | $988.00 |
| 11/12/2020 | Boris Steffen | Begin drafting report in support of causes of action. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 11/12/2020 | Tomas Giraldo | Review spread contract rates. | Litigation | 2.00 | 400.00 | $800.00 |
| 11/12/2020 | Christian Klawunder | Prepare potential questions for upcoming deposition. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 11/12/2020 | Paul Navid | Analyzed updated files in data room re: business plan. | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 11/12/2020 | Tomas Giraldo | Spread distribution rates by entity from discovery materials. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 11/12/2020 | Eunice Min | Prepare deposition outline for IAC 30(b)(6). | Litigation | 3.00 | 600.00 | $1,800.00 |
| 11/12/2020 | Michael Atkinson | Presentation to the creditors regarding causes of action. | Litigation | 1.70 | 950.00 | $1,615.00 |
| 11/12/2020 | James Bland | Reviewed mediation presentation to creditors and identify additional points. | Committee Activities | 1.50 | 515.00 | $772.50 |
| 11/12/2020 | Eunice Min | Search and analyze documents to prepare for deposition. | Litigation | 4.00 | 600.00 | $2,400.00 |
| 11/12/2020 | Jason Crockett | Review of presentation materials regarding litigation for mediation. | Litigation | 1.20 | 750.00 | $900.00 |
| 11/12/2020 | Michael Atkinson | Committee call. | Committee Activities | 0.30 | 950.00 | $285.00 |
| 11/12/2020 | Joshua Williams | Review updates to equity transfer and other deposition modules. | Litigation | 1.60 | 520.00 | $832.00 |
| 11/12/2020 | Timothy Strickler | Reviewed new documents uploaded to Relativity. | Business Analysis / Operations | 1.70 | 450.00 | $765.00 |
| 11/12/2020 | Jason Crockett | Prepare information related to historical marketing and practices. | Litigation | 0.80 | 750.00 | $600.00 |
| 11/12/2020 | Eunice Min | Review and analyze documents related to IACs. | Litigation | 2.30 | 600.00 | $1,380.00 |
| 11/12/2020 | Jason Crockett | Review of presentation materials related to Sackler assets and causes of action. | Plan and Disclosure Statement | 1.30 | 750.00 | $975.00 |
| 11/12/2020 | Eunice Min | Continue to review and analyze documents in preparation for depositions. | Litigation | 3.10 | 600.00 | $1,860.00 |
| 11/12/2020 | Boris Steffen | Continue drafting analysis and report in support of causes of action. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 11/12/2020 | Joshua Williams | Provide commentary on income process. | Business Analysis / Operations | 1.10 | 520.00 | $572.00 |
| 11/12/2020 | Jason Crockett | Prepare updates to presentation to creditors regarding mediation. | Committee Activities | 1.40 | 750.00 | $1,050.00 |
| 11/12/2020 | Raul Busto | Review creditor presentation materials. | Committee Activities | 1.50 | 430.00 | $645.00 |
| 11/12/2020 | Byron Groth | Research and analyze historical funding in joint R&D. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 11/12/2020 | Byron Groth | Analyze ex-us funding historically. | Litigation | 2.40 | 425.00 | $1,020.00 |

19

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2020 | Tomas Giraldo | Map different rates to distribution rates. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 11/12/2020 | Eunice Min | Review presentation and send to counsel. | Litigation | 1.00 | 600.00 | $600.00 |
| 11/12/2020 | Michael Atkinson | Review, analyze and create presentation to creditors. | Litigation | 4.00 | 950.00 | $3,800.00 |
| 11/13/2020 | Eunice Min | Search and analyze information on IACs and prepare depo module. | Litigation | 3.00 | 600.00 | $1,800.00 |
| 11/13/2020 | Timothy Strickler | Analyzed loan activity between Purdue and IAC entities. | Litigation | 1.70 | 450.00 | $765.00 |
| 11/13/2020 | Stilian Morrison | Call with debtor and creditor advisors re: tax analysis with KPMG and next steps re: same. | Tax Issues | 0.80 | 760.00 | $608.00 |
| 11/13/2020 | Joshua Williams | Research and review side B financial statements from 2009. | Litigation | 0.80 | 520.00 | $416.00 |
| 11/13/2020 | Jason Crockett | Analyze issues related to creditor settlement and hearing. | Committee Activities | 0.60 | 750.00 | $450.00 |
| 11/13/2020 | Joshua Williams | Analyze ex-US sales by third party partner based on IAC income workbooks. | Business Analysis / Operations | 1.10 | 520.00 | $572.00 |
| 11/13/2020 | Boris Steffen | Continue drafting report Session 3. | Litigation | 1.70 | 780.00 | $1,326.00 |
| 11/13/2020 | Tomas Giraldo | Spread distribution rates by entity from discovery materials. | Litigation | 3.20 | 400.00 | $1,280.00 |
| 11/13/2020 | Timothy Strickler | Updated summary and detail claims schedules. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 11/13/2020 | Jason Crockett | Assess potential assets subject to foreign law and jurisdiction. | Litigation | 0.80 | 750.00 | $600.00 |
| 11/13/2020 | Michael Atkinson | Review and analyze tax issues for IAC's. | Litigation | 0.40 | 950.00 | $380.00 |
| 11/13/2020 | Joshua Williams | Review latest Debtors presentation. | Litigation | 1.70 | 520.00 | $884.00 |
| 11/13/2020 | Michael Atkinson | Review and analyze documents for depositions for counsel. | Litigation | 3.50 | 950.00 | $3,325.00 |
| 11/13/2020 | Jason Crockett | Analyze potential tax strategies. | Tax Issues | 1.50 | 750.00 | $1,125.00 |
| 11/13/2020 | Tomas Giraldo | Further map rates by entity. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 11/13/2020 | Joshua Williams | Research loan agreements for IAC modules. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 11/13/2020 | Stilian Morrison | Follow up with counsel re: tax call. | Tax Issues | 0.40 | 760.00 | $304.00 |
| 11/13/2020 | Byron Groth | Review and analyze general ledgers. | Litigation | 1.90 | 425.00 | $807.50 |
| 11/13/2020 | Tomas Giraldo | Call with J. Williams to discuss input into financial spread. | Litigation | 0.50 | 400.00 | $200.00 |
| 11/13/2020 | Nick Friedland | Spread and linked COGS support into Excel financial model for business plan. | Business Analysis / Operations | 2.10 | 310.00 | $651.00 |
| 11/13/2020 | Eunice Min | Search and analyze information on IACs. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 11/13/2020 | Joshua Williams | Research and formulate ideas re: Naloxone business development efforts. | Litigation | 1.20 | 520.00 | $624.00 |
| 11/13/2020 | Joshua Williams | Review other side B financial statements. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 11/13/2020 | Jason Crockett | Review of litigation production and prepare comments for counsel. | Litigation | 1.80 | 750.00 | $1,350.00 |
| 11/13/2020 | Eunice Min | Analyze IAC entity ownership structure and implications for funds flow. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 11/13/2020 | Christian Klawunder | Revise summary of Sackler assets and prepare correspondence to Akin. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 11/13/2020 | Michael Atkinson | Call with debtors regarding mediation. | Litigation | 1.80 | 950.00 | $1,710.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2020 | Byron Groth | Research and review management revisions information. | Litigation | 2.40 | 425.00 | $1,020.00 |
| 11/13/2020 | Jason Crockett | Prepare information for counsel related to tax strategies. | Tax Issues | 1.30 | 750.00 | $975.00 |
| 11/13/2020 | Byron Groth | Research and review executive strategies. | Litigation | 2.30 | 425.00 | $977.50 |
| 11/13/2020 | Nick Friedland | Spread and linked SG&A support into Excel financial model for business plan. | Business Analysis / Operations | 1.30 | 310.00 | $403.00 |
| 11/13/2020 | Christian Klawunder | Revise summary of Sackler assets by situs and location. | Litigation | 3.40 | 520.00 | $1,768.00 |
| 11/13/2020 | Tomas Giraldo | Further map distribution rates to other rates by entity. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 11/13/2020 | Christian Klawunder | Continue to prepare summary of Sackler assets by situs and location. | Litigation | 3.50 | 520.00 | $1,820.00 |
| 11/13/2020 | Timothy Strickler | Analyzed transactions between IAC entities. | Litigation | 2.60 | 450.00 | $1,170.00 |
| 11/13/2020 | Byron Groth | Update and distribute fee tracker. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 11/13/2020 | Michael Atkinson | Review and analyze trust analysis. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 11/13/2020 | Eunice Min | Prepare analysis regarding cash distributions made by the IACs to Sackler entities. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 11/13/2020 | Byron Groth | Research and review board involvement in strategic decisions. | Litigation | 1.80 | 425.00 | $765.00 |
| 11/13/2020 | Michael Atkinson | Review and analyze IAC agreements. | Business Analysis / Operations | 1.50 | 950.00 | $1,425.00 |
| 11/13/2020 | Eunice Min | Research and analyze documents related to IAC advisors historically. | Litigation | 1.30 | 600.00 | $780.00 |
| 11/13/2020 | Jason Crockett | Analyze sales in foreign markets to determine potential damage claims. | Business Analysis / Operations | 1.30 | 750.00 | $975.00 |
| 11/13/2020 | Joshua Williams | Provide commentary on KPMG cash tax model. | Business Analysis / Operations | 1.00 | 520.00 | $520.00 |
| 11/13/2020 | James Bland | Conducted market share analysis. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 11/13/2020 | Jason Crockett | Review of Sackler correspondence related to liabilities. | Litigation | 0.70 | 750.00 | $525.00 |
| 11/13/2020 | Boris Steffen | Begin drafting report and analysis. | Litigation | 1.30 | 780.00 | $1,014.00 |
| 11/13/2020 | Boris Steffen | Continue drafting report in support of causes of action. | Litigation | 3.00 | 780.00 | $2,340.00 |
| 11/13/2020 | Christian Klawunder | Prepare summary of Sackler assets by situs and location. | Litigation | 3.50 | 520.00 | $1,820.00 |
| 11/13/2020 | Eunice Min | Search and analyze information on IACs and prepare depo module. | Litigation | 3.50 | 600.00 | $2,100.00 |
| 11/13/2020 | Jason Crockett | Review of issues related to taxes and IACs prior to tax update call with KPMG. | Tax Issues | 0.40 | 750.00 | $300.00 |
| 11/13/2020 | Michael Atkinson | Review, analyze and update mediation deck for debtors. | Litigation | 1.70 | 950.00 | $1,615.00 |
| 11/13/2020 | Joshua Williams | Research opioid product development in Relativity for IAC deposition. | Litigation | 1.10 | 520.00 | $572.00 |
| 11/13/2020 | Jason Crockett | Participate in tax strategy call with KMPG and other advisors. | Tax Issues | 1.00 | 750.00 | $750.00 |
| 11/13/2020 | Jason Crockett | Analyze litigation documents related to opioid liabilities. | Litigation | 1.30 | 750.00 | $975.00 |
| 11/13/2020 | Tomas Giraldo | Further map distribution rates to other rates by entity. | Litigation | 3.10 | 400.00 | $1,240.00 |
| 11/13/2020 | James Bland | Dialed into mediation presentation. | Committee Activities | 2.00 | 515.00 | $1,030.00 |
| 11/14/2020 | Jason Crockett | Develop slides related to information on assets by family side. | Litigation | 1.90 | 750.00 | $1,425.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2020 | James Bland | Continued opioid claims analysis. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 11/14/2020 | Michael Atkinson | Review and analyze discovery analysis for counsel. | Litigation | 2.20 | 950.00 | $2,090.00 |
| 11/14/2020 | Christian Klawunder | Review Akin's initial questions and comments on investigation model and prepare follow-up response. | Litigation | 1.70 | 520.00 | $884.00 |
| 11/14/2020 | Eunice Min | Review documents for deposition. | Litigation | 3.00 | 600.00 | $1,800.00 |
| 11/14/2020 | Christian Klawunder | Trace Purdue funds into and through Sackler trusts. | Litigation | 1.80 | 520.00 | $936.00 |
| 11/14/2020 | Eunice Min | Review documents for deposition. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 11/14/2020 | Jason Crockett | Analyze IAC legal entity structure and operations. | Business Analysis / Operations | 1.40 | 750.00 | $1,050.00 |
| 11/14/2020 | Joshua Williams | Review latest re: status of NR subpoena requests and responses. | Litigation | 0.50 | 520.00 | $260.00 |
| 11/14/2020 | Michael Atkinson | Review and analyze Sackler collectability analysis. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 11/14/2020 | Christian Klawunder | Prepare correspondence summarizing the tracing of distributions into and through Sackler trusts. | Litigation | 1.20 | 520.00 | $624.00 |
| 11/14/2020 | Michael Atkinson | Review and analyze trust collectability analysis. | Litigation | 2.00 | 950.00 | $1,900.00 |
| 11/14/2020 | Christian Klawunder | Read publication regarding asset protection trusts and consider application to Sackler assets. | Litigation | 1.60 | 520.00 | $832.00 |
| 11/14/2020 | Jason Crockett | Prepare avenues to enhance collections from various types of assets and to assert claims against multiple defendants. | Litigation | 2.20 | 750.00 | $1,650.00 |
| 11/15/2020 | Joshua Williams | Analyze IAC deposition module revisions. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 11/15/2020 | Michael Atkinson | Call with outside counsel and creditor group. | Litigation | 0.50 | 950.00 | $475.00 |
| 11/15/2020 | Jason Crockett | Prepare summary for counsel on strategy for assessing claims and ability to collect on judgments. | Litigation | 1.20 | 750.00 | $900.00 |
| 11/15/2020 | Christian Klawunder | Compare Sackler-reported tax distributions to actual taxes paid per cash registers. | Litigation | 1.50 | 520.00 | $780.00 |
| 11/15/2020 | Christian Klawunder | Analyze Sackler assets held in trusts under different jurisdictions. | Litigation | 0.80 | 520.00 | $416.00 |
| 11/15/2020 | Michael Atkinson | Call with international counsel and creditors. | Litigation | 0.50 | 950.00 | $475.00 |
| 11/15/2020 | Michael Atkinson | Call with counsel regarding transfers. | Litigation | 0.80 | 950.00 | $760.00 |
| 11/15/2020 | Paul Navid | Reviewed cash reporting for week ending 10/30. | Business Analysis / Operations | 1.70 | 600.00 | $1,020.00 |
| 11/15/2020 | Eunice Min | Prepare IAC transfer analysis. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 11/15/2020 | Christian Klawunder | Analyze methodology for building a model re estate claims. | Litigation | 1.40 | 520.00 | $728.00 |
| 11/15/2020 | Eunice Min | Work on analysis related to non-Sackler defendants. | Litigation | 3.00 | 600.00 | $1,800.00 |
| 11/15/2020 | Christian Klawunder | Call with Akin re estate claims investigation. | Litigation | 0.90 | 520.00 | $468.00 |
| 11/15/2020 | Christian Klawunder | Create model re potential estate claims. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 11/15/2020 | Michael Atkinson | Review and analyze non cash transfer recovery analysis. | Litigation | 2.00 | 950.00 | $1,900.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2020 | Jason Crockett | Developed framework for analyzing claims that can be asserted against various defendants. | Litigation | 1.30 | 750.00 | $975.00 |
| 11/15/2020 | Christian Klawunder | Call with Akin to discuss investigation of Sacklers. | Litigation | 1.00 | 520.00 | $520.00 |
| 11/15/2020 | Eunice Min | Prepare analysis related to Sackler investigation. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 11/15/2020 | Jason Crockett | Developed methodology for assessing various attributes of assets and discounts. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 11/15/2020 | Christian Klawunder | Prepare analysis related to investigation. | Litigation | 1.30 | 520.00 | $676.00 |
| 11/15/2020 | Michael Atkinson | Review and analyze Sackler wealth analysis. | Litigation | 4.00 | 950.00 | $3,800.00 |
| 11/16/2020 | Eunice Min | Research and analyze downstream beneficiaries of transfers and consider potential issues. | Litigation | 1.70 | 600.00 | $1,020.00 |
| 11/16/2020 | Eunice Min | Draft outline regarding IAC analysis methodology and considerations. | Litigation | 0.90 | 600.00 | $540.00 |
| 11/16/2020 | Stilian Morrison | Review transcript for previous deposition. | Court Hearings | 0.60 | 760.00 | $456.00 |
| 11/16/2020 | James Bland | Conducted research related to opioid-related damages. | Claims Analysis and Objections | 2.00 | 515.00 | $1,030.00 |
| 11/16/2020 | Stilian Morrison | Analysis of licensing impact per footnotes in audited financial statements. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 11/16/2020 | Raul Busto | Analyze updated opioids only cash flows. | Business Analysis / Operations | 1.20 | 430.00 | $516.00 |
| 11/16/2020 | Byron Groth | Search and analyze beneficiaries of non-cash transfers. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 11/16/2020 | Stilian Morrison | Review cash distribution documentation. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 11/16/2020 | Eunice Min | Research transfers and subsequent transferees. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 11/16/2020 | Jason Crockett | Participate in UCC financial update call. | Committee Activities | 0.50 | 750.00 | $375.00 |
| 11/16/2020 | Jason Crockett | Review of monitor report. | Committee Activities | 0.40 | 750.00 | $300.00 |
| 11/16/2020 | Timothy Strickler | Analyzed new claims schedules provided by Prime Clerk. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 11/16/2020 | Christian Klawunder | Revise model re investigation. | Litigation | 1.20 | 520.00 | $624.00 |
| 11/16/2020 | Christian Klawunder | Continue to create model re investigation. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 11/16/2020 | James Bland | Revised exhibits related to valuation. | Business Analysis / Operations | 1.90 | 515.00 | $978.50 |
| 11/16/2020 | Raul Busto | Prepare schedule on ending cash. | Business Analysis / Operations | 0.30 | 430.00 | $129.00 |
| 11/16/2020 | Christian Klawunder | Continue to create investigation model. | Litigation | 3.50 | 520.00 | $1,820.00 |
| 11/16/2020 | James Bland | Revised valuation analysis. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 11/16/2020 | Jason Crockett | Prepare update for counsel related to transfer analysis potential litigation arguments. | Litigation | 0.60 | 750.00 | $450.00 |
| 11/16/2020 | Timothy Strickler | Updated summary and detail claims schedules. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 11/16/2020 | Michael Atkinson | Review and analyze audited financial statements for IAC just produced. | Business Analysis / Operations | 1.70 | 950.00 | $1,615.00 |
| 11/16/2020 | Michael Atkinson | Review and analyze litigation analysis for counsel. | Litigation | 4.00 | 950.00 | $3,800.00 |
| 11/16/2020 | Eunice Min | Prepare IAC analysis model. | Litigation | 2.50 | 600.00 | $1,500.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/16/2020 | Christian Klawunder | Create estate claims investigation model. | Litigation | 3.40 | 520.00 | $1,768.00 |
| 11/16/2020 | Timothy Strickler | Reviewed recently filed claims. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 11/16/2020 | Joshua Williams | Review email to counsel re: ex US Strategic initiatives. | Business Analysis / Operations | 0.40 | 520.00 | $208.00 |
| 11/16/2020 | Michael Atkinson | Participate on committee call. | Committee Activities | 0.60 | 950.00 | $570.00 |
| 11/16/2020 | Joshua Williams | Continue research of IAC deposition requests in Relativity. | Litigation | 1.40 | 520.00 | $728.00 |
| 11/16/2020 | Michael Atkinson | Review and analyze causes of action analysis for counsel. | Litigation | 3.50 | 950.00 | $3,325.00 |
| 11/16/2020 | Byron Groth | Update and distribute fee tracker. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 11/16/2020 | Stilian Morrison | Analyze Mundipharma combined financial statements for 2016-18. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 11/16/2020 | Jason Crockett | Analyze audited financial statements for Mundipharma and related information. | Business Analysis / Operations | 1.10 | 750.00 | $825.00 |
| 11/16/2020 | Byron Groth | Analyze regulatory filings. | Litigation | 1.60 | 425.00 | $680.00 |
| 11/16/2020 | Eunice Min | Research sources for historical patent litigation. | Litigation | 0.30 | 600.00 | $180.00 |
| 11/16/2020 | Joshua Williams | Analyze 2018 financial statements and answer questions regarding value impacts. | Business Analysis / Operations | 1.60 | 520.00 | $832.00 |
| 11/16/2020 | Tomas Giraldo | Spread financial company information from discovery. | Litigation | 2.30 | 400.00 | $920.00 |
| 11/16/2020 | James Bland | Continued revising valuation analysis. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 11/16/2020 | Michael Atkinson | Call with counsel regarding discovery. | Litigation | 0.50 | 950.00 | $475.00 |
| 11/16/2020 | Stilian Morrison | Analysis of net present value analysis of distributable value attributed to opioid segment. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 11/16/2020 | Eunice Min | Review and analyze August BP refresh projections and cost support. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 11/16/2020 | James Bland | Revised opioid liability analysis. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 11/16/2020 | Byron Groth | Research and analyze order monitoring data. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 11/16/2020 | Joshua Williams | Updated IAC 30(b)(6) topics document. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 11/16/2020 | Michael Atkinson | Prepare for committee call. | Committee Activities | 0.40 | 950.00 | $380.00 |
| 11/16/2020 | Christian Klawunder | Reconcile distributions in Raymond-side sources & uses report, Alix report and internal Purdue distributions listing. | Litigation | 1.90 | 520.00 | $988.00 |
| 11/16/2020 | Timothy Strickler | Analyzed transfers between Purdue and IACs. | Litigation | 2.20 | 450.00 | $990.00 |
| 11/16/2020 | Joshua Williams | Correspondence regarding IAC and Purdue workstreams. | Business Analysis / Operations | 0.50 | 520.00 | $260.00 |
| 11/16/2020 | Joshua Williams | Read through strategic initiatives section of financial statements package. | Business Analysis / Operations | 1.70 | 520.00 | $884.00 |
| 11/16/2020 | Joshua Williams | Run IAC module searches on relativity. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 11/16/2020 | Tomas Giraldo | Spread information relevant to company from discovery. | Litigation | 2.20 | 400.00 | $880.00 |
| 11/16/2020 | Byron Groth | Analyze allocation of equity. | Litigation | 1.80 | 425.00 | $765.00 |
| 11/16/2020 | Raul Busto | Discuss workstreams with Jefferies. | Business Analysis / Operations | 0.30 | 430.00 | $129.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/16/2020 | Paul Navid | Updated committee presentation based on latest cash flow for week 10/30 and sent for committee distribution. | Committee Activities | 2.70 | 600.00 | $1,620.00 |
| 11/16/2020 | Jason Crockett | Analyze transfer tracing through various entities. | Litigation | 1.80 | 750.00 | $1,350.00 |
| 11/16/2020 | Jason Crockett | Analyze methodology for asserting claims related to IP transfers for no consideration. | Litigation | 1.90 | 750.00 | $1,425.00 |
| 11/16/2020 | Eunice Min | Research and pull source materials regarding historical patent disputes. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 11/16/2020 | Eunice Min | Continue preparing analysis of potential recovery against related parties. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 11/17/2020 | Eunice Min | Analyze ex-US transfers and beneficiaries. | Litigation | 1.70 | 600.00 | $1,020.00 |
| 11/17/2020 | Joshua Williams | Search and analyze term loan agreements from Relativity. | Business Analysis / Operations | 2.50 | 520.00 | $1,300.00 |
| 11/17/2020 | Jason Crockett | Identify potential direct claims against related parties. | Litigation | 1.10 | 750.00 | $825.00 |
| 11/17/2020 | James Bland | Revised valuation-related exhibits. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 11/17/2020 | Jason Crockett | Analyze flow of funds and value through IAC ownership structure. | Business Analysis / Operations | 1.70 | 750.00 | $1,275.00 |
| 11/17/2020 | Jason Crockett | Analyze direct claims against related parties and potential recovery of judgment. | Litigation | 2.20 | 750.00 | $1,650.00 |
| 11/17/2020 | Eunice Min | Analyze board minutes related to cash transfers to ex-US IACs. | Litigation | 1.30 | 600.00 | $780.00 |
| 11/17/2020 | Timothy Strickler | Reviewed new documents uploaded to Relativity. | Business Analysis / Operations | 1.70 | 450.00 | $765.00 |
| 11/17/2020 | Stilian Morrison | Review diligence materials and send comments re: same. | Sale Process | 1.10 | 760.00 | $836.00 |
| 11/17/2020 | Michael Atkinson | Attend court hearing regarding KEIP/KERP and DOJ settlement. | Court Hearings | 6.00 | 950.00 | $5,700.00 |
| 11/17/2020 | Timothy Strickler | Analyzed loan activity between IAC entities. | Litigation | 1.80 | 450.00 | $810.00 |
| 11/17/2020 | Eunice Min | Consider and draft list of outstanding items needed from Side A. | Litigation | 0.40 | 600.00 | $240.00 |
| 11/17/2020 | Joshua Williams | Review and provide guidance on distribution agreements workstreams. | Litigation | 0.60 | 520.00 | $312.00 |
| 11/17/2020 | Eunice Min | Continue preparing related-party transfer model. | Litigation | 3.20 | 600.00 | $1,920.00 |
| 11/17/2020 | Timothy Strickler | Updated claims slides for financial presentation. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 11/17/2020 | Joshua Williams | Review analysis re estate claims. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 11/17/2020 | Byron Groth | Review and analyze re-classified privilege documents. | Litigation | 1.60 | 425.00 | $680.00 |
| 11/17/2020 | Byron Groth | Research and analyze development of company controls. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 11/17/2020 | Christian Klawunder | Analyze trust loans and subsequent transfers. | Litigation | 3.20 | 520.00 | $1,664.00 |
| 11/17/2020 | Raul Busto | Work on net distributable value analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 11/17/2020 | Michael Atkinson | Prepare investigation analysis and methodology. | Litigation | 2.00 | 950.00 | $1,900.00 |
| 11/17/2020 | Eunice Min | Prepare investigation analysis re: transfers to associated companies. | Litigation | 3.00 | 600.00 | $1,800.00 |
| 11/17/2020 | Joshua Williams | Map loan agreements and dollar figures by year between certain IACs. | Litigation | 1.90 | 520.00 | $988.00 |
| 11/17/2020 | Eunice Min | Trace transfers to associated companies. | Litigation | 2.80 | 600.00 | $1,680.00 |
| 11/17/2020 | Byron Groth | Analyze tax documents. | Litigation | 1.60 | 425.00 | $680.00 |

25

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/17/2020 | Byron Groth | Update and distribute fee tracker. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 11/17/2020 | Jason Crockett | Prepare information for memo related to recovery and claims against Sacklers. | Litigation | 2.60 | 750.00 | $1,950.00 |
| 11/17/2020 | Tomas Giraldo | Spread information relevant to company from discovery. | Litigation | 2.70 | 400.00 | $1,080.00 |
| 11/17/2020 | Christian Klawunder | Analyze bank-produced cash registers for Raymond-side trusts. | Litigation | 1.80 | 520.00 | $936.00 |
| 11/17/2020 | Christian Klawunder | Analyze materials for Akin request regarding intra-trust loans. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 11/17/2020 | Joshua Williams | Update IAC 30(b)(6) topics list. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 11/17/2020 | Joshua Williams | Communicate regarding term loan agreements workstreams. | Business Analysis / Operations | 0.50 | 520.00 | $260.00 |
| 11/17/2020 | Tomas Giraldo | Documented inconsistencies on distribution rate documents. | Litigation | 2.90 | 400.00 | $1,160.00 |
| 11/17/2020 | Christian Klawunder | Prepare correspondence to Raymond-side FA outlining the requests which remain outstanding. | Litigation | 1.10 | 520.00 | $572.00 |
| 11/17/2020 | Tomas Giraldo | Documented inconsistencies on distribution rate documents. | Litigation | 3.10 | 400.00 | $1,240.00 |
| 11/17/2020 | Tomas Giraldo | Spread financial information relevant to analysis from discovery. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 11/17/2020 | Timothy Strickler | Reviewed transfers from Purdue to IAC entities. | Litigation | 1.80 | 450.00 | $810.00 |
| 11/17/2020 | Michael Atkinson | Investigation analysis. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 11/17/2020 | Jason Crockett | Review of production documents and prepare summary for counsel of key points. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 11/17/2020 | Jason Crockett | Prepare potential methods of collection against various types of assets. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 11/17/2020 | Christian Klawunder | Prepare correspondence to Akin to provide update on status of financial requests to Sacklers' FA. | Litigation | 1.60 | 520.00 | $832.00 |
| 11/17/2020 | Paul Navid | Evaluated data room for updated files and compared to Province saved files. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 11/17/2020 | Jason Crockett | Participate in meeting regarding Side B equity roll. | Committee Activities | 0.90 | 750.00 | $675.00 |
| 11/17/2020 | Raul Busto | Review financial diligence packages. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 11/17/2020 | Christian Klawunder | Call with Raymond-side FA to review equity roll and discuss forthcoming documentation supporting asset valuations. | Litigation | 1.00 | 520.00 | $520.00 |
| 11/17/2020 | Byron Groth | Review and analyze reclassified privileged documents. | Litigation | 2.30 | 425.00 | $977.50 |
| 11/17/2020 | Michael Atkinson | Call with Sackler advisors regarding side B. | Litigation | 0.80 | 950.00 | $760.00 |
| 11/18/2020 | Joshua Williams | Prepare analysis varying assumptions regarding defenses to recovery. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 11/18/2020 | Eunice Min | Incorporate additional analyses into related-party model. | Litigation | 1.60 | 600.00 | $960.00 |
| 11/18/2020 | Eunice Min | Continue refining analysis re estate claims. | Litigation | 1.50 | 600.00 | $900.00 |
| 11/18/2020 | Eunice Min | Finalize financial update for UCC. | Committee Activities | 1.30 | 600.00 | $780.00 |
| 11/18/2020 | Joshua Williams | Review latest claims update. | Litigation | 0.50 | 520.00 | $260.00 |
| 11/18/2020 | Tomas Giraldo | Search discovery documents for prescriber information. | Litigation | 2.30 | 400.00 | $920.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2020 | Michael Atkinson | Call with counsel regarding discovery. | Litigation | 0.60 | 950.00 | $570.00 |
| 11/18/2020 | Eunice Min | Prepare damage analysis. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 11/18/2020 | Eunice Min | Call with counsel regarding IAC analysis. | Litigation | 1.30 | 600.00 | $780.00 |
| 11/18/2020 | Michael Atkinson | Review and analyze documents identified by counsel. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 11/18/2020 | Eunice Min | Continue preparing related-party transfer model. | Litigation | 2.30 | 600.00 | $1,380.00 |
| 11/18/2020 | Jason Crockett | Analyze required valuation of IACs inclusive of certain claims to result in threshold amount of net proceeds. | Tax Issues | 1.50 | 750.00 | $1,125.00 |
| 11/18/2020 | Christian Klawunder | Trace trust loans and transfers following loans. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 11/18/2020 | Stilian Morrison | Correspondence re: historical transactions described in document production. | Litigation | 0.40 | 760.00 | $304.00 |
| 11/18/2020 | Joshua Williams | Litigation support re: IAC transfers. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 11/18/2020 | Michael Atkinson | Call with creditor group regarding case issues. | Litigation | 1.00 | 950.00 | $950.00 |
| 11/18/2020 | Raul Busto | Update weekly prescription tracking. | Business Analysis / Operations | 1.20 | 430.00 | $516.00 |
| 11/18/2020 | Jason Crockett | Prepare summary of important litigation production documents to strengthen direct causes of action. | Litigation | 1.80 | 750.00 | $1,350.00 |
| 11/18/2020 | Jason Crockett | Analyze issues related to IACs and claims related to IACs. | Litigation | 1.20 | 750.00 | $900.00 |
| 11/18/2020 | Tomas Giraldo | Review spread financials. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 11/18/2020 | Jason Crockett | Prepared memo related to Sackler assets. | Litigation | 2.40 | 750.00 | $1,800.00 |
| 11/18/2020 | Timothy Strickler | Prepared schedule of loans between IAC entities. | Litigation | 2.70 | 450.00 | $1,215.00 |
| 11/18/2020 | Christian Klawunder | Revise financial model re investigation. | Litigation | 1.50 | 520.00 | $780.00 |
| 11/18/2020 | Michael Atkinson | Review and analyze non cash transfers and IAC issues. | Litigation | 3.50 | 950.00 | $3,325.00 |
| 11/18/2020 | Jason Crockett | Analyze various litigation documents related to direct claims. | Litigation | 1.80 | 750.00 | $1,350.00 |
| 11/18/2020 | Christian Klawunder | Review Akin-flagged discovery materials in preparation for deposition. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 11/18/2020 | Byron Groth | Review and analyze re-classified privilege documents. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 11/18/2020 | Tomas Giraldo | Review spread financials. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 11/18/2020 | Joshua Williams | Revise matrix of ex. US agreements. | Litigation | 1.10 | 520.00 | $572.00 |
| 11/18/2020 | Jason Crockett | Review of Committee update related to hearing on creditor settlement and other issues. | Committee Activities | 0.90 | 750.00 | $675.00 |
| 11/18/2020 | Joshua Williams | Provide updated commentary regarding ex. US business plan. | Business Analysis / Operations | 0.50 | 520.00 | $260.00 |
| 11/18/2020 | Jason Crockett | Review of various litigation documents. | Litigation | 1.60 | 750.00 | $1,200.00 |
| 11/18/2020 | Stilian Morrison | Review motion to compel production. | Court Filings | 0.50 | 760.00 | $380.00 |
| 11/18/2020 | Christian Klawunder | Analyze production materials related to assets transferred between Sackler trusts. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 11/18/2020 | Christian Klawunder | Compile bank-produced cash registers to analyze transfers. | Litigation | 1.70 | 520.00 | $884.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2020 | Eunice Min | Review and revise financial update for UCC. | Committee Activities | 1.50 | 600.00 | $900.00 |
| 11/18/2020 | Byron Groth | Review and analyze regulatory filings. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 11/18/2020 | Tomas Giraldo | Review spread financials. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 11/18/2020 | Timothy Strickler | Reviewed board minutes to identify loan agreements between IAC entities. | Litigation | 2.30 | 450.00 | $1,035.00 |
| 11/18/2020 | Eunice Min | Analyze September YTD results of IACs and future performance. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 11/18/2020 | Joshua Williams | Organize ex. US agreements by timing per earliest known agreements. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 11/18/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 11/18/2020 | Joshua Williams | Review updated recoverability analysis. | Litigation | 0.50 | 520.00 | $260.00 |
| 11/18/2020 | Joshua Williams | Researched Relativity re: historical equity transaction. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 11/19/2020 | Michael Atkinson | Committee call. | Committee Activities | 0.70 | 950.00 | $665.00 |
| 11/19/2020 | Eunice Min | Review calculations in IAC model and tick and tie numbers. | Litigation | 1.40 | 600.00 | $840.00 |
| 11/19/2020 | Eunice Min | Review flagged documents from relativity. | Litigation | 0.60 | 600.00 | $360.00 |
| 11/19/2020 | Timothy Strickler | Updated schedule of loan activity among IAC entities. | Litigation | 2.50 | 450.00 | $1,125.00 |
| 11/19/2020 | Christian Klawunder | Analyze and address miscellaneous Akin request regarding Sackler personal funds following deposition. | Litigation | 2.00 | 520.00 | $1,040.00 |
| 11/19/2020 | Jason Crockett | Analyze organizational structure of IACs and value allocation among various entities. | Business Analysis / Operations | 1.30 | 750.00 | $975.00 |
| 11/19/2020 | Joshua Williams | Read IAC agreements for language regarding provisions for changes upon certain events. | Litigation | 2.00 | 520.00 | $1,040.00 |
| 11/19/2020 | Eunice Min | Amend analysis to include additional layer. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 11/19/2020 | Timothy Strickler | Reviewed board minutes to identify loan agreements between IAC entities. | Litigation | 2.40 | 450.00 | $1,080.00 |
| 11/19/2020 | Christian Klawunder | Prepare summary of Raymond-side Sackler liabilities per request of creditor group. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 11/19/2020 | Joshua Williams | Reread various IAC agreements. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 11/19/2020 | Jason Crockett | Review of issues related to potential tax strategies for maximizing recoveries for estate creditors. | Tax Issues | 1.20 | 750.00 | $900.00 |
| 11/19/2020 | Michael Atkinson | Review and analyze trust information. | Litigation | 1.20 | 950.00 | $1,140.00 |
| 11/19/2020 | Stilian Morrison | Follow up tax meeting with KPMG and debtor/creditor professionals. | Tax Issues | 0.70 | 760.00 | $532.00 |
| 11/19/2020 | Byron Groth | Analyze treatment of reserve. | Litigation | 1.80 | 425.00 | $765.00 |
| 11/19/2020 | Christian Klawunder | Prepare summary of Sackler family combined assets per request of creditor group. | Litigation | 3.30 | 520.00 | $1,716.00 |
| 11/19/2020 | Byron Groth | Analyze leadership of international projects. | Litigation | 1.90 | 425.00 | $807.50 |
| 11/19/2020 | Joshua Williams | Research IAC entities domesticated in certain jurisdictions and implications thereof. | Litigation | 1.50 | 520.00 | $780.00 |
| 11/19/2020 | Michael Atkinson | Attend deposition. | Litigation | 4.00 | 950.00 | $3,800.00 |

28

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2020 | Jason Crockett | Analyze issues re direct claims against certain related parties. | Litigation | 1.10 | 750.00 | $825.00 |
| 11/19/2020 | Joshua Williams | Finalize findings regarding timing of available IAC agreements. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 11/19/2020 | Stilian Morrison | Correspondence with counsel re: cash tax modeling. | Tax Issues | 0.30 | 760.00 | $228.00 |
| 11/19/2020 | Jason Crockett | Analyze impact of potential considerations re recoveries. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 11/19/2020 | Byron Groth | Analyze production materials in preparation for upcoming depositions. | Litigation | 2.70 | 425.00 | $1,147.50 |
| 11/19/2020 | Jason Crockett | Review of valuation allocation among various IAC operating entities. | Litigation | 1.20 | 750.00 | $900.00 |
| 11/19/2020 | Eunice Min | Prepare presentation on related-party recovery analysis. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 11/19/2020 | Byron Groth | Analyze sales initiatives. | Litigation | 2.30 | 425.00 | $977.50 |
| 11/19/2020 | Christian Klawunder | Prepare analysis of Sackler intra-trust loans. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 11/19/2020 | Joshua Williams | Prepare response re: agreements in effect historically. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 11/19/2020 | Christian Klawunder | Review discovery materials related to transfers. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 11/19/2020 | Joshua Williams | Create commentary for presentation to counsel. | Litigation | 1.30 | 520.00 | $676.00 |
| 11/19/2020 | Jason Crockett | Analyze issues related to recovery of transfers to associated companies. | Litigation | 2.00 | 750.00 | $1,500.00 |
| 11/19/2020 | James Bland | Created alternative capital analysis. | Business Analysis / Operations | 2.10 | 515.00 | $1,081.50 |
| 11/19/2020 | Paul Navid | Reviewed royalty agreement by region provided on branded opioids. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 11/19/2020 | Eunice Min | Analyze Purdue and Rhodes results YTD and by segment. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 11/19/2020 | James Bland | Analyzed Purdue activity and practices historically and related allegations. | Business Analysis / Operations | 1.90 | 515.00 | $978.50 |
| 11/19/2020 | Jason Crockett | Analyze information related to tracing of transfers. | Litigation | 1.30 | 750.00 | $975.00 |
| 11/19/2020 | Jason Crockett | Analyze factors related to multiple associated companies. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 11/19/2020 | Tomas Giraldo | Detail discovery documents relevant to analysis for presentation. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 11/19/2020 | Eunice Min | Analyze Side A transfer tracing. | Litigation | 0.80 | 600.00 | $480.00 |
| 11/19/2020 | Eunice Min | Analyze IACs by jurisdiction and potential implications. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 11/19/2020 | Michael Atkinson | Review and analyze cash transfer analysis. | Litigation | 2.20 | 950.00 | $2,090.00 |
| 11/19/2020 | Timothy Strickler | Updated summary and detail claims schedules. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 11/19/2020 | Eunice Min | Analyze documents tagged by counsel. | Litigation | 1.10 | 600.00 | $660.00 |
| 11/19/2020 | Michael Atkinson | Review and analyze financial update for committee. | Business Analysis / Operations | 1.50 | 950.00 | $1,425.00 |
| 11/19/2020 | Joshua Williams | Review weekly PPLP financial update. | Business Analysis / Operations | 0.60 | 520.00 | $312.00 |
| 11/19/2020 | Eunice Min | Analyze late filed claims added to most recent report from Prime Clerk. | Claims Analysis and Objections | 0.80 | 600.00 | $480.00 |
| 11/19/2020 | Tomas Giraldo | Prepped document presentation for Akin. | Litigation | 2.00 | 400.00 | $800.00 |
| 11/20/2020 | Byron Groth | Analyze new financial productions. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 11/20/2020 | Jason Crockett | Analyze direct claims against associated entities. | Litigation | 1.70 | 750.00 | $1,275.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2020 | Joshua Williams | Download economic reports from debtors, review, and circulate. | Litigation | 0.70 | 520.00 | $364.00 |
| 11/20/2020 | Byron Groth | Analyze communications regarding consulting arrangements. | Litigation | 2.20 | 425.00 | $935.00 |
| 11/20/2020 | Stilian Morrison | Review monthly operating report. | Court Filings | 0.60 | 760.00 | $456.00 |
| 11/20/2020 | Byron Groth | Analyze new discovery material on trusts. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 11/20/2020 | Jason Crockett | Prepare analysis related to recovery and monetization of Sackler assets. | Litigation | 2.50 | 750.00 | $1,875.00 |
| 11/20/2020 | Joshua Williams | Analyze reports re: comparable agreements. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 11/20/2020 | Stilian Morrison | Review transfer pricing economic analysis. | Business Analysis / Operations | 1.20 | 760.00 | $912.00 |
| 11/20/2020 | Joshua Williams | Research product licensing structure per findings in Debtor report. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 11/20/2020 | Jason Crockett | Analyze potential liabilities as reductions to various categories of assets for liquidation. | Litigation | 1.00 | 750.00 | $750.00 |
| 11/20/2020 | Jason Crockett | Prepare update for counsel related to strategy and plan issues. | Committee Activities | 0.40 | 750.00 | $300.00 |
| 11/20/2020 | Timothy Strickler | Analyzed claims for certain creditor group. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 11/20/2020 | Michael Atkinson | Call with Ad Hoc group of creditors. | Litigation | 0.70 | 950.00 | $665.00 |
| 11/20/2020 | Christian Klawunder | Analyze issues re Sackler assets. | Litigation | 0.80 | 520.00 | $416.00 |
| 11/20/2020 | Michael Atkinson | Review and analyze IAC non cash transfer analysis. | Litigation | 4.00 | 950.00 | $3,800.00 |
| 11/20/2020 | Jason Crockett | Prepare summary schedules of potential claims and avenues for recovery of assets. | Committee Activities | 1.20 | 750.00 | $900.00 |
| 11/20/2020 | Jason Crockett | Call with Company. | Business Analysis / Operations | 0.80 | 750.00 | $600.00 |
| 11/20/2020 | Michael Atkinson | Attend deposition. | Litigation | 3.50 | 950.00 | $3,325.00 |
| 11/20/2020 | Joshua Williams | Respond to email regarding Debtor files regarding economic analysis. | Litigation | 0.50 | 520.00 | $260.00 |
| 11/20/2020 | Joshua Williams | Analyze report from Debtors re: economic analysis of transfer pricing. | Litigation | 1.10 | 520.00 | $572.00 |
| 11/20/2020 | Joshua Williams | Revise email regarding debtor comps. | Litigation | 0.50 | 520.00 | $260.00 |
| 11/20/2020 | Jason Crockett | Analyze potential issues related to related parties. | Litigation | 1.90 | 750.00 | $1,425.00 |
| 11/20/2020 | Joshua Williams | Analyze second report from debtors re: economic analysis of transfer pricing. | Litigation | 0.60 | 520.00 | $312.00 |
| 11/20/2020 | Eunice Min | Analyze reports produced by debtors re: transfer pricing. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 11/20/2020 | Byron Groth | Analyze transfer of licenses. | Litigation | 1.60 | 425.00 | $680.00 |
| 11/20/2020 | Joshua Williams | Analyze rights granted related to IAC agreement. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 11/20/2020 | Christian Klawunder | Prepare correspondence to Akin regarding a sample of traced Purdue distributions. | Litigation | 1.30 | 520.00 | $676.00 |
| 11/20/2020 | Eunice Min | Prepare additional exhibits for recovery presentation related to potential claims against associated companies. | Litigation | 2.30 | 600.00 | $1,380.00 |
| 11/20/2020 | Eunice Min | Amend presentation analyzing recovery against related parties | Litigation | 1.50 | 600.00 | $900.00 |
| 11/20/2020 | James Bland | Adjusted company sales projections related to pipeline opportunities. | Business Analysis / Operations | 1.30 | 515.00 | $669.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2020 | James Bland | Adjusting company sales projections for pipeline opportunities. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 11/20/2020 | Raul Busto | Review intercompany economic analysis. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 11/20/2020 | Timothy Strickler | Reviewed board minutes to identify loan activity for IAC entities. | Litigation | 1.90 | 450.00 | $855.00 |
| 11/20/2020 | Eunice Min | Review and analyze Side A tax returns to identify information to pull out. | Litigation | 0.60 | 600.00 | $360.00 |
| 11/20/2020 | Michael Atkinson | Review, analyze and prepare information for Ad Hoc group of creditors. | Business Analysis / Operations | 1.50 | 950.00 | $1,425.00 |
| 11/20/2020 | Stilian Morrison | Review Nalmefene development court reports. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 11/20/2020 | Timothy Strickler | Updated schedule of loans between IAC entities. | Litigation | 2.60 | 450.00 | $1,170.00 |
| 11/20/2020 | Christian Klawunder | Trace Purdue distributions into family trusts and subsequent intra-trust transfers. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 11/20/2020 | Michael Atkinson | Call with Debtor. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 11/20/2020 | Christian Klawunder | Trace distributions from Purdue into family trusts. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 11/20/2020 | James Bland | Adjusted company sales projections for pipeline opportunities. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 11/20/2020 | Christian Klawunder | Analyze trust promissory notes. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 11/20/2020 | Timothy Strickler | Reviewed new documents uploaded to Relativity. | Business Analysis / Operations | 1.40 | 450.00 | $630.00 |
| 11/20/2020 | Joshua Williams | Analyze third report from Debtors re: economic analysis of transfer pricing. | Litigation | 0.80 | 520.00 | $416.00 |
| 11/21/2020 | Stilian Morrison | Perform diligence. | Sale Process | 0.30 | 760.00 | $228.00 |
| 11/21/2020 | Michael Atkinson | Review and analyze inter-Sackler loan analysis. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 11/21/2020 | Michael Atkinson | Review and analyze estate claims investigation analysis. | Litigation | 4.00 | 950.00 | $3,800.00 |
| 11/21/2020 | Jason Crockett | Analyze issues re estate causes of action. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 11/21/2020 | Michael Atkinson | Call with counsel regarding depositions. | Litigation | 0.50 | 950.00 | $475.00 |
| 11/21/2020 | Eunice Min | Amend recovery analysis. | Litigation | 1.00 | 600.00 | $600.00 |
| 11/21/2020 | Michael Atkinson | Calls regarding potential plan issues. | Business Analysis / Operations | 0.60 | 950.00 | $570.00 |
| 11/21/2020 | Jason Crockett | Analyze information related to Sackler assets. | Litigation | 2.10 | 750.00 | $1,575.00 |
| 11/21/2020 | Christian Klawunder | Analyze assets transferred as potential consideration related to intra-trust loans. | Litigation | 1.40 | 520.00 | $728.00 |
| 11/21/2020 | Raul Busto | Edit NDV comparison analysis against new proposal. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 11/21/2020 | Jason Crockett | Analyze potential success of various claims against Sackler entities. | Litigation | 1.80 | 750.00 | $1,350.00 |
| 11/21/2020 | Eunice Min | Review production files from Debtors, II-ways and other sources for information necessary for tracing analysis. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 11/21/2020 | Joshua Williams | Detailed review of comps from debtor report. | Litigation | 0.80 | 520.00 | $416.00 |
| 11/21/2020 | Raul Busto | Update summary of value comparison. | Business Analysis / Operations | 0.70 | 430.00 | $301.00 |
| 11/21/2020 | Christian Klawunder | Compare promissory notes to bank-produced cash registers. | Litigation | 3.00 | 520.00 | $1,560.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2020 | Christian Klawunder | Refine analysis of Sackler intra-trust loans. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 11/22/2020 | Christian Klawunder | Continue to prepare model re estate claims. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 11/22/2020 | Michael Atkinson | Call with creditor group regarding discovery. | Litigation | 1.00 | 950.00 | $950.00 |
| 11/22/2020 | Joshua Williams | Research full comp documents per debtor reports. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 11/22/2020 | Eunice Min | Edit matrix for input into recovery analysis. | Litigation | 1.30 | 600.00 | $780.00 |
| 11/22/2020 | Joshua Williams | Research comps for similarities to Purdue branded opioid product. | Litigation | 1.50 | 520.00 | $780.00 |
| 11/22/2020 | Raul Busto | Attend transaction diligence call. | Business Analysis / Operations | 1.50 | 430.00 | $645.00 |
| 11/22/2020 | Jason Crockett | Call with party regarding diligence. | Business Analysis / Operations | 1.50 | 750.00 | $1,125.00 |
| 11/22/2020 | Jason Crockett | Analyze issues related to collectability of assets and claims against defendants. | Litigation | 1.30 | 750.00 | $975.00 |
| 11/22/2020 | Jason Crockett | Analyze recoverability from various types of assets. | Litigation | 0.90 | 750.00 | $675.00 |
| 11/22/2020 | Christian Klawunder | Aggregate assumptions for model re estate claims. | Litigation | 3.50 | 520.00 | $1,820.00 |
| 11/22/2020 | Christian Klawunder | Incorporate refinements in model. | Litigation | 0.90 | 520.00 | $468.00 |
| 11/22/2020 | Jason Crockett | Call with counsel to discuss causes of action. | Litigation | 0.80 | 750.00 | $600.00 |
| 11/22/2020 | Stilian Morrison | Review value comparisons. | Sale Process | 0.80 | 760.00 | $608.00 |
| 11/22/2020 | Michael Atkinson | Review and analyze funds tracing. | Litigation | 1.90 | 950.00 | $1,805.00 |
| 11/22/2020 | Eunice Min | Prepare recovery analysis. | Litigation | 3.00 | 600.00 | $1,800.00 |
| 11/22/2020 | Christian Klawunder | Call with Akin regarding Sackler investigation. | Litigation | 0.80 | 520.00 | $416.00 |
| 11/22/2020 | Michael Atkinson | Review and analyze investigation issues. | Litigation | 2.80 | 950.00 | $2,660.00 |
| 11/22/2020 | Jason Crockett | Participate in call with creditor group regarding claims. | Litigation | 1.30 | 750.00 | $975.00 |
| 11/22/2020 | Joshua Williams | Create template for comps write-up to be shared with counsel. | Litigation | 1.40 | 520.00 | $728.00 |
| 11/22/2020 | Michael Atkinson | Prepare analysis related to estate causes of action. | Litigation | 1.80 | 950.00 | $1,710.00 |
| 11/22/2020 | Joshua Williams | Provide support for cash tracing analysis. | Litigation | 0.50 | 520.00 | $260.00 |
| 11/22/2020 | Joshua Williams | Confirm existence and/or availability of IAC agreements in certain timeframe. | Litigation | 0.60 | 520.00 | $312.00 |
| 11/22/2020 | Michael Atkinson | Call with party in interest and other advisors. | Business Analysis / Operations | 1.20 | 950.00 | $1,140.00 |
| 11/22/2020 | Michael Atkinson | Review information for committee. | Business Analysis / Operations | 1.40 | 950.00 | $1,330.00 |
| 11/22/2020 | Jason Crockett | Analyze issues related to cash tracing and claims. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 11/22/2020 | Christian Klawunder | Correspondence regarding Sackler family assets . | Litigation | 0.50 | 520.00 | $260.00 |
| 11/22/2020 | Raul Busto | Update NDV analysis for new potential proposal against opioid only cash flows. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 11/22/2020 | Jason Crockett | Review of model. | Litigation | 1.10 | 750.00 | $825.00 |
| 11/23/2020 | Eunice Min | Check and verify formulas in related-party model. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/23/2020 | Jason Crockett | Prepare updates to analysis and run alternate scenarios. | Litigation | 1.70 | 750.00 | $1,275.00 |
| 11/23/2020 | Eunice Min | Prepare tracing analysis spread and send to C. Klawunder to divide sample tracing. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 11/23/2020 | Tomas Giraldo | Search discovery for trust tax documentation. | Litigation | 2.00 | 400.00 | $800.00 |
| 11/23/2020 | James Bland | Revised historical financial analysis. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 11/23/2020 | James Bland | Continued to amend historical financial analysis of Purdue. | Business Analysis / Operations | 2.10 | 515.00 | $1,081.50 |
| 11/23/2020 | Timothy Strickler | Reviewed tax returns uploaded to Relativity database. | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 11/23/2020 | Jason Crockett | Participate in call with counsel regarding estate claims. | Litigation | 0.50 | 750.00 | $375.00 |
| 11/23/2020 | Jason Crockett | Analyze potential causes of action scenarios. | Litigation | 1.20 | 750.00 | $900.00 |
| 11/23/2020 | Joshua Williams | Research historical comparable deals for consideration in analysis. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 11/23/2020 | James Bland | Conducted analysis related to Purdue management projections. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 11/23/2020 | Jason Crockett | Prepare summary of litigation recovery model results and rationale. | Litigation | 1.00 | 750.00 | $750.00 |
| 11/23/2020 | Tomas Giraldo | Search discovery for trust tax documentation. | Litigation | 2.50 | 400.00 | $1,000.00 |
| 11/23/2020 | James Bland | Revised historical financial analysis. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 11/23/2020 | Jason Crockett | Correspondence with counsel regarding plan settlement and negotiation status. | Plan and Disclosure Statement | 0.60 | 750.00 | $450.00 |
| 11/23/2020 | Joshua Williams | Read comparable agreements provided by consultant. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 11/23/2020 | Christian Klawunder | Analyze debtor-produced bank statements. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 11/23/2020 | Jason Crockett | Review analysis re assets. | Litigation | 1.60 | 750.00 | $1,200.00 |
| 11/23/2020 | Eunice Min | Start reviewing November time entries. | Fee / Employment Applications | 2.00 | 600.00 | $1,200.00 |
| 11/23/2020 | Jason Crockett | Analyze issues re investigation. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 11/23/2020 | Eunice Min | Consider and respond to questions on analysis. | Litigation | 0.30 | 600.00 | $180.00 |
| 11/23/2020 | Eunice Min | Amend calculations in estate claims analysis. | Litigation | 1.30 | 600.00 | $780.00 |
| 11/23/2020 | Stilian Morrison | Correspond with R. Busto to update on case deliverables. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 11/23/2020 | Tomas Giraldo | Search discovery for trust tax documentation. | Litigation | 2.80 | 400.00 | $1,120.00 |
| 11/23/2020 | James Bland | Conducted analysis related to Purdue management projections. | Business Analysis / Operations | 1.70 | 515.00 | $875.50 |
| 11/23/2020 | Michael Atkinson | Second call with creditor group regarding mediation. | Litigation | 0.60 | 950.00 | $570.00 |
| 11/23/2020 | Christian Klawunder | Review Akin-flagged discovery productions comprising financial packages. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 11/23/2020 | Paul Navid | Reviewed data room and current draft of weekly reporting with supporting schedules to prepare follow up request for missing reports. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 11/23/2020 | Eunice Min | Consider issues re related party. | Litigation | 0.80 | 600.00 | $480.00 |
| 11/23/2020 | Christian Klawunder | Analyze recently-flagged productions comprising Sackler financial packages. | Litigation | 1.90 | 520.00 | $988.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/23/2020 | Stilian Morrison | Read memo on comp set. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 11/23/2020 | Michael Atkinson | Review and analyze cash transfer analysis. | Litigation | 2.80 | 950.00 | $2,660.00 |
| 11/23/2020 | Joshua Williams | Read comps provided to creditor FA. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 11/23/2020 | Joshua Williams | Finalize comparables write-up with key takeaways. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 11/23/2020 | Byron Groth | Review and analyze financial statement packages. | Litigation | 2.70 | 425.00 | $1,147.50 |
| 11/23/2020 | Tomas Giraldo | Search discovery for trust tax documentation. | Litigation | 2.20 | 400.00 | $880.00 |
| 11/23/2020 | Jason Crockett | Analyze routes to recover on claims against associated companies. | Litigation | 0.80 | 750.00 | $600.00 |
| 11/23/2020 | Joshua Williams | Research historical comparable deals for consideration in analysis. | Claims Analysis and Objections | 2.40 | 520.00 | $1,248.00 |
| 11/23/2020 | Michael Atkinson | Call with creditor group regarding mediation. | Litigation | 0.40 | 950.00 | $380.00 |
| 11/23/2020 | Jason Crockett | Prepare comments related to potential plan alternative. | Plan and Disclosure Statement | 0.80 | 750.00 | $600.00 |
| 11/23/2020 | Byron Groth | Review and analyze financial statements. | Litigation | 1.60 | 425.00 | $680.00 |
| 11/23/2020 | Eunice Min | Analyze all available Sackler and Purdue financials and assess required information for tracing exercise. | Litigation | 1.20 | 600.00 | $720.00 |
| 11/23/2020 | Jason Crockett | Analyze allocation of opioid claims brought by various entities. | Claims Analysis and Objections | 0.30 | 750.00 | $225.00 |
| 11/23/2020 | Michael Atkinson | Review and analyze causes of action issues. | Litigation | 4.00 | 950.00 | $3,800.00 |
| 11/23/2020 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 11/23/2020 | Timothy Strickler | Reviewed loan activity between IAC entities. | Litigation | 1.80 | 450.00 | $810.00 |
| 11/23/2020 | Christian Klawunder | Revise methodology re investigation analysis. | Litigation | 1.20 | 520.00 | $624.00 |
| 11/23/2020 | Joshua Williams | Continue analyzing historical comparable deals for consideration in analysis. | Claims Analysis and Objections | 2.90 | 520.00 | $1,508.00 |
| 11/23/2020 | Byron Groth | Analyze financial statement packages. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 11/23/2020 | Joshua Williams | Continue analyzing historical comparable deals for consideration in analysis. | Claims Analysis and Objections | 2.40 | 520.00 | $1,248.00 |
| 11/23/2020 | Jason Crockett | Analyze potential claims against various non-debtor entities. | Litigation | 0.90 | 750.00 | $675.00 |
| 11/23/2020 | Timothy Strickler | Analyzed new claims reports received from Prime Clerk. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 11/23/2020 | Christian Klawunder | Review Akin-flagged discovery productions related to Sackler foundations. | Litigation | 0.70 | 520.00 | $364.00 |
| 11/23/2020 | Michael Atkinson | Review and analyze information requested by creditor FA related to non-cash transfers. | Litigation | 0.40 | 950.00 | $380.00 |
| 11/23/2020 | Byron Groth | Review and analyze new tax productions. | Litigation | 1.80 | 425.00 | $765.00 |
| 11/24/2020 | Raul Busto | Draft responses to Jefferies diligence questions. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 11/24/2020 | Raul Busto | Update potential transaction analysis. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 11/24/2020 | Jason Crockett | Review of issues related to foreign taxation on sales proceeds of IACs. | Tax Issues | 0.80 | 750.00 | $600.00 |
| 11/24/2020 | Tomas Giraldo | Search discovery for trust tax documentation. | Litigation | 2.00 | 400.00 | $800.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/24/2020 | Joshua Williams | Draft notes regarding discussion with consultant regarding newly produced analysis. | Litigation | 0.60 | 520.00 | $312.00 |
| 11/24/2020 | Michael Atkinson | Review and analyze committee claims update. | Claims Analysis and Objections | 0.30 | 950.00 | $285.00 |
| 11/24/2020 | Michael Atkinson | Review and analyze trust loan analysis. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 11/24/2020 | Christian Klawunder | Call with FA to discuss outstanding financial requests for Mortimer-side Sacklers. | Litigation | 0.50 | 520.00 | $260.00 |
| 11/24/2020 | Eunice Min | Revise select mediation presentation slides. | Litigation | 0.80 | 600.00 | $480.00 |
| 11/24/2020 | Stilian Morrison | Correspond re: potential plan considerations. | Sale Process | 0.50 | 760.00 | $380.00 |
| 11/24/2020 | Byron Groth | Review and analyze financial statement packages. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 11/24/2020 | Timothy Strickler | Prepared summary schedule of claims. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 11/24/2020 | Paul Navid | Analyzed proposed transaction and outcome on a present value vs. nominal value basis. | Business Analysis / Operations | 1.70 | 600.00 | $1,020.00 |
| 11/24/2020 | Joshua Williams | Create matrix analyzing distribution agreements. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 11/24/2020 | Timothy Strickler | Prepared schedules of select information from Trust tax returns. | Business Analysis / Operations | 2.60 | 450.00 | $1,170.00 |
| 11/24/2020 | Michael Atkinson | Review and analyze issues and analysis in support of causes of action. | Litigation | 0.50 | 950.00 | $475.00 |
| 11/24/2020 | Michael Atkinson | Attend deposition. | Litigation | 3.50 | 950.00 | $3,325.00 |
| 11/24/2020 | Michael Atkinson | Review and analyze non cash transfer information for counsel. | Litigation | 1.20 | 950.00 | $1,140.00 |
| 11/24/2020 | Stilian Morrison | Comparison of latest net distributable value scenarios. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 11/24/2020 | Christian Klawunder | Analyze ownership structure of Sackler-owned investment holding entities. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 11/24/2020 | Jason Crockett | Prepare comments related to certain causes of action and analysis. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 11/24/2020 | Joshua Williams | Revise commentary on comps per debtor-produced reports. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 11/24/2020 | Christian Klawunder | Call with Akin to discuss Sackler intra-trust loans and subsequent transfers. | Litigation | 0.60 | 520.00 | $312.00 |
| 11/24/2020 | Tomas Giraldo | Search discovery for trust tax documentation. | Litigation | 2.20 | 400.00 | $880.00 |
| 11/24/2020 | Jason Crockett | Review of information related to causes of action. | Litigation | 1.00 | 750.00 | $750.00 |
| 11/24/2020 | Timothy Strickler | Analyzed loan activity between IACs and updated schedule. | Litigation | 1.80 | 450.00 | $810.00 |
| 11/24/2020 | Tomas Giraldo | Transfer data from discovery documents to spreadsheet. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 11/24/2020 | Joshua Williams | Map distribution agreements matrix to transfer workbooks. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 11/24/2020 | Jason Crockett | Assess potential claims against affiliated entity. | Litigation | 1.20 | 750.00 | $900.00 |
| 11/24/2020 | Byron Groth | Review and analyze financial statement packages. | Litigation | 2.40 | 425.00 | $1,020.00 |
| 11/24/2020 | Eunice Min | Revise mediation slides and review edits. | Litigation | 0.60 | 600.00 | $360.00 |
| 11/24/2020 | Jason Crockett | Prepare updates to causes of action analysis. | Litigation | 1.10 | 750.00 | $825.00 |
| 11/24/2020 | Michael Atkinson | Call with counsel regarding trust loans. | Litigation | 0.50 | 950.00 | $475.00 |
| 11/24/2020 | Byron Groth | Review and analyze financial statements. | Litigation | 3.30 | 425.00 | $1,402.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/24/2020 | Christian Klawunder | Analyze debtor-produced bank statements and trace transfers. | Litigation | 1.60 | 520.00 | $832.00 |
| 11/24/2020 | Tomas Giraldo | Transfer data from discovery documents to spreadsheet. | Litigation | 2.60 | 400.00 | $1,040.00 |
| 11/24/2020 | Timothy Strickler | Reviewed tax returns uploaded to Relativity database. | Business Analysis / Operations | 1.80 | 450.00 | $810.00 |
| 11/24/2020 | Jason Crockett | Analyze projections and potential to reduce overhead costs. | Business Analysis / Operations | 1.30 | 750.00 | $975.00 |
| 11/24/2020 | Michael Atkinson | Call with counsel regarding non cash transfers. | Litigation | 0.50 | 950.00 | $475.00 |
| 11/24/2020 | Jason Crockett | Prepare analysis related to potential plan alternative. | Plan and Disclosure Statement | 1.50 | 750.00 | $1,125.00 |
| 11/24/2020 | Eunice Min | Review and analyze tax returns to identify information to pull. | Litigation | 0.60 | 600.00 | $360.00 |
| 11/24/2020 | James Bland | Created exhibits related to opioid liability. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 11/24/2020 | Christian Klawunder | Analyze and trace certain accounts held by several ICSP trusts. | Litigation | 3.20 | 520.00 | $1,664.00 |
| 11/24/2020 | James Bland | Revised valuation exhibits. | Business Analysis / Operations | 2.10 | 515.00 | $1,081.50 |
| 11/24/2020 | Eunice Min | Continue reviewing November time for privileged and confidential information. | Fee / Employment Applications | 2.20 | 600.00 | $1,320.00 |
| 11/24/2020 | Joshua Williams | Revisit workbooks and analyze sales by country. | Litigation | 1.60 | 520.00 | $832.00 |
| 11/24/2020 | Eunice Min | Continue preparing tracing analysis. | Litigation | 3.00 | 600.00 | $1,800.00 |
| 11/24/2020 | James Bland | Revised exhibits in support of historical financial analysis. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 11/24/2020 | James Bland | Created exhibits related to opioid liability. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 11/25/2020 | Michael Atkinson | Committee call. | Committee Activities | 0.80 | 950.00 | $760.00 |
| 11/25/2020 | Michael Atkinson | Call with counsel regarding trust loans. | Litigation | 0.90 | 950.00 | $855.00 |
| 11/25/2020 | Tomas Giraldo | Transfer of trust tax information to spreadsheet. | Litigation | 2.20 | 400.00 | $880.00 |
| 11/25/2020 | Paul Navid | Reviewed weekly reporting for period ending 11/6 and 11/13. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 11/25/2020 | Joshua Williams | Conduct IAC discovery searches. | Tax Issues | 2.20 | 520.00 | $1,144.00 |
| 11/25/2020 | Joshua Williams | Read comparable agreements. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 11/25/2020 | Joshua Williams | Analyze latest KPMG cash tax model. | Business Analysis / Operations | 2.10 | 520.00 | $1,092.00 |
| 11/25/2020 | James Bland | Conducted analysis related to potential trust procedures. | Committee Activities | 2.20 | 515.00 | $1,133.00 |
| 11/25/2020 | Eunice Min | Research and circulate information on recent developments. | Litigation | 0.50 | 600.00 | $300.00 |
| 11/25/2020 | Timothy Strickler | Reviewed filed proofs of claim and updated claims schedules. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 11/25/2020 | Byron Groth | Review and analyze financial statement packages. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 11/25/2020 | Jason Crockett | Participate in mediation session with creditor group. | Litigation | 1.00 | 750.00 | $750.00 |
| 11/25/2020 | Christian Klawunder | Analyze assets transferred as part of Sackler trust division. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 11/25/2020 | Jason Crockett | Analyze issues related to investigation. | Litigation | 1.30 | 750.00 | $975.00 |
| 11/25/2020 | James Bland | Continued opioid liability analysis. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 11/25/2020 | Michael Atkinson | Participate in call with mediation parties. | Litigation | 1.10 | 950.00 | $1,045.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2020 | Boris Steffen | Preliminary review of liability analysis for report. | Litigation | 2.90 | 780.00 | $2,262.00 |
| 11/25/2020 | Eunice Min | Analyze discovery documents related to transfer causes of action. | Litigation | 1.50 | 600.00 | $900.00 |
| 11/25/2020 | Paul Navid | Assessed updated 13-week forecast as of 11/19. | Business Analysis / Operations | 1.90 | 600.00 | $1,140.00 |
| 11/25/2020 | Stilian Morrison | Analysis of cash reporting for the week ended 11.13. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 11/25/2020 | Christian Klawunder | Analyze issue regarding intra-trust loans. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 11/25/2020 | Byron Groth | Review and analyze financial statements. | Litigation | 2.40 | 425.00 | $1,020.00 |
| 11/25/2020 | Tomas Giraldo | Search discovery materials for trust tax documentation. | Litigation | 2.50 | 400.00 | $1,000.00 |
| 11/25/2020 | Eunice Min | Email company regarding fees. | Fee / Employment Applications | 0.20 | 600.00 | $120.00 |
| 11/25/2020 | Jason Crockett | Review of KPMG tax presentations related to international taxation issues. | Tax Issues | 1.10 | 750.00 | $825.00 |
| 11/25/2020 | Byron Groth | Review and analyze financial statement packages. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 11/25/2020 | Jason Crockett | Review of information related to complaint for damages. | Litigation | 1.30 | 750.00 | $975.00 |
| 11/25/2020 | Timothy Strickler | Updated schedule of figures from Trust tax returns. | Business Analysis / Operations | 2.30 | 450.00 | $1,035.00 |
| 11/25/2020 | Christian Klawunder | Evaluated Sackler trust holdings over time and analyze assets transferred by and between the trusts. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 11/25/2020 | Michael Atkinson | Review and analyze trust transfer analysis. | Litigation | 3.50 | 950.00 | $3,325.00 |
| 11/25/2020 | Tomas Giraldo | Prepare spreadsheet of trust tax information. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 11/25/2020 | Timothy Strickler | Reviewed tax returns. | Business Analysis / Operations | 2.10 | 450.00 | $945.00 |
| 11/25/2020 | Tomas Giraldo | Prepare spreadsheet of trust tax information. | Litigation | 3.10 | 400.00 | $1,240.00 |
| 11/25/2020 | Eunice Min | Analyze IAC agreement spread and consider incorporation into analysis regarding causes of action. | Litigation | 1.40 | 600.00 | $840.00 |
| 11/25/2020 | Timothy Strickler | Updated schedule of loan activity among IAC entities. | Litigation | 0.80 | 450.00 | $360.00 |
| 11/25/2020 | Michael Atkinson | Review and analyze trust loan analysis. | Litigation | 1.20 | 950.00 | $1,140.00 |
| 11/25/2020 | Paul Navid | Reviewed launch dates for portfolio products and compared to business plan. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 11/25/2020 | Christian Klawunder | Call with Akin to discuss Sackler intra-trust loans and subsequent transfers. | Business Analysis / Operations | 0.90 | 520.00 | $468.00 |
| 11/25/2020 | Stilian Morrison | Analysis of cash forecast dated 11.19.2020 | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 11/25/2020 | Paul Navid | Reviewed latest IMS data. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 11/25/2020 | Michael Atkinson | Call with counsel. | Litigation | 0.60 | 950.00 | $570.00 |
| 11/25/2020 | Joshua Williams | Create a schedule showing characteristics of comp subset analysis. | Litigation | 1.60 | 520.00 | $832.00 |
| 11/25/2020 | Eunice Min | Analyze recent liquidity position and projected cash flows. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 11/25/2020 | Michael Atkinson | Review and analyze mediation issues with counsel. | Litigation | 0.70 | 950.00 | $665.00 |
| 11/26/2020 | Michael Atkinson | Review discovery documents for counsel. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 11/27/2020 | Paul Huygens | Review and correspond re: cash reporting and projections. | Business Analysis / Operations | 0.70 | 960.00 | $672.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2020 | Tomas Giraldo | Transfer of trust tax data for further analysis. | Litigation | 2.00 | 400.00 | $800.00 |
| 11/27/2020 | Tomas Giraldo | Continue transferring trust tax data for further analysis. | Litigation | 2.50 | 400.00 | $1,000.00 |
| 11/27/2020 | Paul Navid | Developed summary report for two weeks of report on variance and performance for Purdue, Rhodes, and IACs. | Committee Activities | 2.90 | 600.00 | $1,740.00 |
| 11/27/2020 | Christian Klawunder | Evaluate debtor-produced bank statements and trace transfers. | Litigation | 1.70 | 520.00 | $884.00 |
| 11/27/2020 | Paul Navid | Drafted committee presentation with key takeaways and executive summary of current performance compared to budget. | Committee Activities | 1.80 | 600.00 | $1,080.00 |
| 11/27/2020 | Joshua Williams | Review master transfer chart. | Litigation | 0.50 | 520.00 | $260.00 |
| 11/27/2020 | Michael Atkinson | Review and analyze documents for counsel related to discovery. | Litigation | 2.00 | 950.00 | $1,900.00 |
| 11/27/2020 | Christian Klawunder | Analyzed recently-produced historical financial packages for Sackler trusts. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 11/27/2020 | Paul Navid | Analyzed and prepared analysis of updated forecast with key assumptions for committee report. | Committee Activities | 1.70 | 600.00 | $1,020.00 |
| 11/27/2020 | Michael Atkinson | Review and analyze documents for counsel related to discovery. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 11/27/2020 | Stilian Morrison | Analysis of IMS Q2 2020 Commercial product portfolio. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 11/27/2020 | Joshua Williams | Provide updated adjustment recoverability range as it relates to KPMG cash tax model. | Litigation | 0.60 | 520.00 | $312.00 |
| 11/27/2020 | Stilian Morrison | Analysis of monthly sales by product. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 11/27/2020 | Jason Crockett | Review of issues related to amending financial statements for various entities. | Litigation | 1.30 | 750.00 | $975.00 |
| 11/27/2020 | Jason Crockett | Analyze arguments related to gross versus net settlement payment. | Litigation | 1.10 | 750.00 | $825.00 |
| 11/27/2020 | Jason Crockett | Analyze valuation impact of adjustments between IACs and estate. | Business Analysis / Operations | 1.20 | 750.00 | $900.00 |
| 11/27/2020 | Stilian Morrison | Analysis of Project Windsor follow-up materials (11.16.20). | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 11/27/2020 | Michael Atkinson | Review and analyze IAC settlement, taxes and recovery issues. | Business Analysis / Operations | 2.50 | 950.00 | $2,375.00 |
| 11/27/2020 | Joshua Williams | Analyze impact of transfer pricing on ex-US value. | Litigation | 1.50 | 520.00 | $780.00 |
| 11/27/2020 | Stilian Morrison | Review spreadsheet for product launches. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 11/27/2020 | Christian Klawunder | Review Akin-flagged discovery productions comprising financial packages. | Litigation | 2.00 | 520.00 | $1,040.00 |
| 11/27/2020 | Paul Navid | Reviewed updated files in data room, saved in Province server, and sent summary to team. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 11/27/2020 | Joshua Williams | Review source regarding third-party and potential avenues claims against and sources for recovery. | Litigation | 0.80 | 520.00 | $416.00 |
| 11/27/2020 | Christian Klawunder | Continue to review Akin-flagged discovery productions comprising financial packages. | Litigation | 1.50 | 520.00 | $780.00 |
| 11/27/2020 | Paul Navid | Analyzed nominal value by asset based on projections for next 3 years. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 11/27/2020 | Stilian Morrison | Analyze weekly product sales and prescription trends. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2020 | Stilian Morrison | Detailed review of transfer pricing tax consequences and proposed tax memo to send to family counsel. | Tax Issues | 2.10 | 760.00 | $1,596.00 |
| 11/27/2020 | Joshua Williams | Provide notes on KPMG cash tax model. | Business Analysis / Operations | 1.10 | 520.00 | $572.00 |
| 11/27/2020 | Tomas Giraldo | Transfer of trust tax data for further analysis. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 11/27/2020 | Jason Crockett | Analyze tax issues related to transfer pricing. | Tax Issues | 1.20 | 750.00 | $900.00 |
| 11/28/2020 | Christian Klawunder | Review and analyze discovery materials related to assets transferred between Sackler trusts. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 11/28/2020 | Michael Atkinson | Call with creditor group regarding PBC structure. | Business Analysis / Operations | 0.30 | 950.00 | $285.00 |
| 11/28/2020 | Eunice Min | Analyze information on formulary risk and assumptions. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 11/28/2020 | Jason Crockett | Prepare points for counsel related to tax analysis and potential implications. | Tax Issues | 0.80 | 750.00 | $600.00 |
| 11/28/2020 | Eunice Min | Review and pull down select privileged documents produced. | Litigation | 1.00 | 600.00 | $600.00 |
| 11/28/2020 | Jason Crockett | Analyze issues related to formulary and impact on business plan projections. | Business Analysis / Operations | 0.70 | 750.00 | $525.00 |
| 11/28/2020 | Joshua Williams | Model economic impact of relicensing for Mundipharma. | Business Analysis / Operations | 2.90 | 520.00 | $1,508.00 |
| 11/28/2020 | Eunice Min | Review and analyze financial information produced in privileged documents. | Litigation | 1.50 | 600.00 | $900.00 |
| 11/28/2020 | Michael Atkinson | Review and analyze IAC tax issues and communicate them to counsel. | Tax Issues | 1.50 | 950.00 | $1,425.00 |
| 11/28/2020 | Michael Atkinson | Review and analyze formulary issues and projections. | Business Analysis / Operations | 1.30 | 950.00 | $1,235.00 |
| 11/28/2020 | Michael Atkinson | Review and analyze documents for counsel related to discovery. | Litigation | 1.80 | 950.00 | $1,710.00 |
| 11/28/2020 | Eunice Min | Analyze latest extended release market data for update on trends and risks. | Business Analysis / Operations | 1.00 | 600.00 | $600.00 |
| 11/28/2020 | Jason Crockett | Prepare analysis related to causes of action. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 11/28/2020 | Christian Klawunder | Analyze financial production materials related to reported net assets. | Litigation | 1.30 | 520.00 | $676.00 |
| 11/28/2020 | Stilian Morrison | Correspondence re: update of tax analysis. | Tax Issues | 0.40 | 760.00 | $304.00 |
| 11/28/2020 | Michael Atkinson | Call with party potentially interested in business. | Business Analysis / Operations | 0.40 | 950.00 | $380.00 |
| 11/28/2020 | Joshua Williams | Review updates to illustrative transfer pricing analysis to counsel. | Litigation | 0.70 | 520.00 | $364.00 |
| 11/28/2020 | Michael Atkinson | Review and analyze documents for counsel related to discovery. | Litigation | 2.20 | 950.00 | $2,090.00 |
| 11/29/2020 | Christian Klawunder | Trace distributions from Purdue into Raymond-side entities and family trusts. | Litigation | 1.10 | 520.00 | $572.00 |
| 11/29/2020 | Stilian Morrison | Review historical board of director minutes. | Business Analysis / Operations | 1.10 | 760.00 | $836.00 |
| 11/29/2020 | Joshua Williams | Continue to analyze impacts of rate adjustments on IAC ex. Us pricing. | Business Analysis / Operations | 2.10 | 520.00 | $1,092.00 |
| 11/29/2020 | Michael Atkinson | Review and analyze financial update for the committee. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 11/29/2020 | Paul Navid | Analyzed presentation trends and analysis for summary slide of committee report. | Committee Activities | 1.60 | 600.00 | $960.00 |
| 11/29/2020 | Paul Navid | Checked data room for 80+ new files on board minutes. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 11/29/2020 | Raul Busto | Create weekly financial update. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/29/2020 | Jason Crockett | Review of production documents. | Litigation | 1.20 | 750.00 | $900.00 |
| 11/29/2020 | Christian Klawunder | Analyze discovery materials related to changes in composition of Sackler trust assets over time. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 11/29/2020 | Michael Atkinson | Review and analyze tax issues for settlement. | Tax Issues | 0.50 | 950.00 | $475.00 |
| 11/29/2020 | Joshua Williams | Review latest Project Windsor uploads re: cash reporting. | Business Analysis / Operations | 1.10 | 520.00 | $572.00 |
| 11/29/2020 | Joshua Williams | Create model for ex. US royalties. | Business Analysis / Operations | 2.30 | 520.00 | $1,196.00 |
| 11/29/2020 | Michael Atkinson | Review and analyze documents for discovery for counsel. | Business Analysis / Operations | 3.00 | 950.00 | $2,850.00 |
| 11/30/2020 | Tomas Giraldo | Pulled tax information for organization and analysis. | Litigation | 2.30 | 400.00 | $920.00 |
| 11/30/2020 | Joshua Williams | Create framework for IAC value proposition assuming varying rates. | Business Analysis / Operations | 1.50 | 520.00 | $780.00 |
| 11/30/2020 | Byron Groth | Update and distribute fee tracker. | Business Analysis / Operations | 0.50 | 425.00 | $212.50 |
| 11/30/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.20 | 450.00 | $540.00 |
| 11/30/2020 | Michael Atkinson | Call with debtors and creditors regarding PHI. | Business Analysis / Operations | 1.20 | 950.00 | $1,140.00 |
| 11/30/2020 | Byron Groth | Review and analyze re-classified production items. | Litigation | 2.70 | 425.00 | $1,147.50 |
| 11/30/2020 | Timothy Strickler | Analyzed loan activity between IACs and updated schedule. | Litigation | 1.90 | 450.00 | $855.00 |
| 11/30/2020 | Christian Klawunder | Continue to process and spread recently-produced historical financial packages for Sackler trusts. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 11/30/2020 | Eunice Min | Review and analyze Rhodes/Coventry financials and distributions. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 11/30/2020 | Jason Crockett | Analyzed potential means to improve efficiency of settlement. | Litigation | 1.20 | 750.00 | $900.00 |
| 11/30/2020 | Timothy Strickler | Analyzed new claims reports received from Prime Clerk. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 11/30/2020 | James Bland | Continued to update litigation-related exhibits. | Litigation | 2.30 | 515.00 | $1,184.50 |
| 11/30/2020 | James Bland | Conducted analysis re: Purdue historical monitoring practices. | Business Analysis / Operations | 2.10 | 515.00 | $1,081.50 |
| 11/30/2020 | Christian Klawunder | Process and spread recently-produced historical financial packages for Sackler trusts. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 11/30/2020 | Eunice Min | Analyzed newly produced board minutes. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 11/30/2020 | Byron Groth | Review marketing presentations. | Litigation | 1.10 | 425.00 | $467.50 |
| 11/30/2020 | Eunice Min | Research transfers out of Rhodes and prepare response. | Litigation | 1.30 | 600.00 | $780.00 |
| 11/30/2020 | Christian Klawunder | Analyze assets transferred at time of Sackler trust division and identify assets traceable to Purdue distributions. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 11/30/2020 | Byron Groth | Review and analyze financial statement packages. | Litigation | 3.40 | 425.00 | $1,445.00 |
| 11/30/2020 | Boris Steffen | Review and analysis of emails and documents received from Counsel on November 30, 2020. | Litigation | 1.80 | 780.00 | $1,404.00 |
| 11/30/2020 | Tomas Giraldo | Organized trust tax, bank statements, tax filings, financial statements by entities. | Litigation | 2.80 | 400.00 | $1,120.00 |
| 11/30/2020 | Joshua Williams | Catch-up on IAC ESI production. | Litigation | 1.30 | 520.00 | $676.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2020 | Eunice Min | Review and analyze new financials related to PHI and compare to prior projections to determine incremental adjustments. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 11/30/2020 | Eunice Min | Analyze IAC emails tagged by Akin team. | Litigation | 0.80 | 600.00 | $480.00 |
| 11/30/2020 | Tomas Giraldo | Organized trust tax, bank statements, tax filings, financial statements by entities. | Litigation | 2.50 | 400.00 | $1,000.00 |
| 11/30/2020 | Michael Atkinson | Review and analyze TPP issues for counsel. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 11/30/2020 | Michael Atkinson | Call with counsel regarding discovery. | Litigation | 0.40 | 950.00 | $380.00 |
| 11/30/2020 | Timothy Strickler | Compiled data from Trust tax returns. | Business Analysis / Operations | 2.60 | 450.00 | $1,170.00 |
| 11/30/2020 | Christian Klawunder | Review discovery materials related to family owned entities. | Litigation | 1.40 | 520.00 | $728.00 |
| 11/30/2020 | Christian Klawunder | Review and analyze financial production materials. | Litigation | 1.80 | 520.00 | $936.00 |
| 11/30/2020 | Eunice Min | Review November entries. | Fee / Employment Applications | 3.50 | 600.00 | $2,100.00 |
| 11/30/2020 | Jason Crockett | Analyze tax issues related to improving tax efficiency of potential settlement. | Tax Issues | 1.30 | 750.00 | $975.00 |
| 11/30/2020 | Michael Atkinson | Review and analyze board minutes for counsel. | Business Analysis / Operations | 1.80 | 950.00 | $1,710.00 |
| 11/30/2020 | Joshua Williams | Continue working on ex-US model. | Business Analysis / Operations | 2.10 | 520.00 | $1,092.00 |
| 11/30/2020 | Tomas Giraldo | Pulled trust tax information for organization and analysis. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 11/30/2020 | Byron Groth | Review and analyze escalated discovery items. | Litigation | 1.60 | 425.00 | $680.00 |
| 11/30/2020 | Michael Atkinson | Review and analyze discovery documents for counsel. | Litigation | 4.00 | 950.00 | $3,800.00 |
| 11/30/2020 | Jason Crockett | Review of litigation documents produced. | Litigation | 0.80 | 750.00 | $600.00 |

## EXPENSE DETAILS

| Date | Expense Category | Description | Total Expenses |
|---|---|---|---|
| 11/2/2020 | Telephone/Internet | Toll Free Conference Call – M. Atkinson call with Province team, UCC consultant, Akin and creditor group's FA re: analysis | $51.18 |
| 11/6/2020 | Telephone/Internet | Toll Free Conference Call – M. Atkinson call with creditor group re: litigation status. | $12.21 |
| 11/9/2020 | Telephone/Internet | Toll Free Conference Call – M. Atkinsons call with Akin re: IAC 30(b)(6) depositions. | $19.99 |
| 11/30/2020 | Miscellaneous | Standard & Poor's - November research fee. | $1,076.67 |
| | **Total Expenses** | | **$1,160.05** |