| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | #1 MARKETING SERVICE, INC | OTHER BUSINESS | SOBER HOME | BROOKLYN | NY |
| 2 | 14 LAWRENCE AVE PHARMACY | PHARMACY | | SMITHTOWN | NY |
| 3 | 143 MEDICAL EQUIPMENT CO | DME COMPANY | DME - OXYGEN | MIAMI | FL |
| 4 | 184TH STREET PHARMACY CORP | OTHER BUSINESS | PHARMACY | BRONX | NY |
| 5 | 1951 FLATBUSH AVENUE PHARMACY | PHARMACY | | BROOKLYN | NY |
| 6 | 1ST COMMUNITY HEALTH CTR, LTD | CLINIC | | CHICAGO | IL |
| 7 | 1ST REHABILITATION OF PORT ST | MANAGEMENT SVCS CO | | ORLANDO | FL |
| 8 | 2001 BATH AVENUE PHARMACY INC | OTHER BUSINESS | PHARMACY | BROOKLYN | NY |
| 9 | 2258 PHARMACY, INC | PHARMACY | | NEW YORK | NY |
| 10 | 227 NINTH AVENUE PHARMACY, INC | PHARMACY | | NEW YORK | NY |
| 11 | 3839 PHARMACY, INC. | PHARMACY | | NEW YORK | NY |
| 12 | 54-26 DRUG CORP | PHARMACY | | BROOKLYN | NY |
| 13 | 716 TRANSPORTATION, INC | OTHER BUSINESS | TRANSPORTATION CO | BUFFALO | NY |
| 14 | 764 FRANKLIN AVE PHARMACY INC | PHARMACY | | BROOKLYN | NY |
| 15 | 882 E 180TH STREET DRUG CORP | PHARMACY | | BRONX | NY |
| 16 | A & A LIVERY, INC | TRANSPORTATION CO | | METHUEN | MA |
| 17 | A & A MEDICAL CENTER CORP | CLINIC | | MIAMI | FL |
| 18 | A & D PHARMACY, INC | PHARMACY | | BROOKLYN | NY |
| 19 | A & H LEE PHARMACY, INC | PHARMACY | | BROOKLYN | NY |
| 20 | A & H VITAMINS SUPPLY CORP | OTHER BUSINESS | PHARMACY | TEANECK | NJ |
| 21 | A & I HEALTH AIDS | DME COMPANY | DME - ORTHOTICS | OCEANSIDE | NY |
| 22 | A & J MEDICAL CORP | CLINIC | | HIALEAH | FL |
| 23 | A & M CARE, INC | HOME HEALTH AGENCY | | OSSINING | NY |
| 24 | A & Y MEDICAL SUPPLY, INC | DME COMPANY | DME - GENERAL | FOREST HILLS | NY |
| 25 | A AND A ORTHOPEDICS, INC | DME COMPANY | DME - GENERAL | MIAMI | FL |
| 26 | A BACK & ACCIDENT CHIROPRACTIC | CHIROPRACTIC PRACT | | SPRINGFIELD | MO |
| 27 | A BASTECKI CHIROPRACTIC | CHIROPRACTIC PRACT | | AMES | IA |
| 28 | A CARING ALTERNATIVE, INC | OTHER BUSINESS | HOME HEALTH AGENCY | CLEVELAND | OH |
| 29 | A DENTAL CENTER, P C - ALLEN P | DENTAL PRACTICE | | ALLEN PARK | MI |
| 30 | A DENTAL CENTER, P C - SOUTHGA | DENTAL PRACTICE | | W BLOOMFIELD | MI |
| 31 | A FAIR DEAL PHARMACY, INC | OTHER BUSINESS | PHARMACY | BROOKLYN | NY |
| 32 | A FAMILY CARE CENTER | CLINIC | | COVINGTON | GA |
| 33 | A G  ENTERPRISES, INC | TRANSPORTATION CO | | MARKSVILLE | LA |
| 34 | A G O'DELL, INC | PHARMACY | | WATERLOO | NY |
| 35 | A GENTLE DENTAL HOMECARE GROUP | DENTAL PRACTICE | | BEDFORD | OH |
| 36 | A GIFT FROM CHINA, INC | PRIVATE CIT/ENTITY | | MIAMI | FL |
| 37 | A HEALTH & STRESS FREE | REHAB FACILITY - GEN | | AVENTURA | FL |
| 38 | A K MEDICAR, INC | TRANSPORTATION CO | | LINCOLNWOOD | IL |
| 39 | A LITTLE WALNUT PHARMACY, INC. | PHARMACY | | HOUSTON | TX |
| 40 | A LOVING TOUCH | TRANSPORTATION CO | | DECATUR | GA |
| 41 | A PERFECT SMILE, INC | DENTAL PRACTICE | | MIAMI LAKES | FL |
| 42 | A SERVICE CAB CO, INC | OTHER BUSINESS | TRANSPORTATION CO | METAIRIE | LA |
| 43 | A T N S, INC | DME COMPANY | | FT LAUDERDALE | FL |
| 44 | A&E MEDICAL EQUIP OF S FLORIDA | DME COMPANY | DME - GENERAL | MIAMI | FL |
| 45 | A-1 ARTISTIC LANDSCAPING, INC | PRIVATE CIT/ENTITY | | MIAMI | FL |
| 46 | A-1 TRANSPORTATION SERVICES | TRANSPORTATION CO | | MILWAUKEE | WI |
| 47 | AAA PLUS HOME HEALTH CARE, LLC | OTHER BUSINESS | HOME HEALTH AGENCY | MINNEAPOLIS | MN |
| 48 | ABBA'S LIMO SERVICE, LLC | TRANSPORTATION CO | | COLORADO SPRINGS | CO |
| 49 | ABBOTT PHARMACY & SURGICAL | PHARMACY | | BRENTWOOD | NY |
| 50 | ABBRUZZESE CHIROPRACTIC REHABI | CHIROPRACTIC PRACT | | COLUMBUS | OH |
| 51 | ABC DIAGNOSTIC | CLINIC | | MIAMI | FL |
| 52 | ABC EUREKA MEDICAL RENTALS | DME COMPANY | | HIALEAH | FL |
| 53 | A-BELL TRANSPORTATION | TRANSPORTATION CO | | ATLANTA | GA |
| 54 | ABERDEEN AMBULANCE SERVICE, IN | AMBULANCE COMPANY | | ABERDEEN | SD |
| 55 | ABI GEZUNT PHARMACY, INC | PHARMACY | | BROOKLYN | NY |
| 56 | ABRANT CARE PHARMACY CORP, INC | OTHER BUSINESS | PHARMACY | MIAMI | FL |
| 57 | ABSOLUTE CARE BENJAMIN WILLIAM | HOME HEALTH AGENCY | | MINNEAPOLIS | MN |
| 58 | ABUNDANT LIFE CENTER, INC | CLINIC | | BALTIMORE | MD |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 59 | ACACIA MENTAL HEALTH CLINIC, L | OTHER BUSINESS | MENTAL/BEHAVIORAL H | MILWAUKEE | WI |
| 60 | ACCELERATED BEHAVIOR MANAGEMEN | OTHER BUSINESS | COMM MNTL HLTH CNT | LAS VEGAS | NV |
| 61 | ACCESSIBILITY DESIGNS & MANAGE | OTHER BUSINESS | ALLIED HEALTH RELATE | FAIRPORT | NY |
| 62 | ACCREDITED NURSING SVCS OF FL | DME COMPANY | | LAUDERHILL | FL |
| 63 | ACCUNET SERVICES, INC | MANAGEMENT SVCS CO | | TOLEDO | OH |
| 64 | ACE CLINIQUE OF MEDICINE, LLC | OTHER BUSINESS | LAB - CLINICAL | LEXINGTON | KY |
| 65 | ACLF MEDICAL SERVICES, INC | CLINIC | | MIAMI | FL |
| 66 | ACO PHARMACY, INC | PHARMACY | | MIAMI | FL |
| 67 | A-COMMUNITY HOME HEALTH, INC | HOME HEALTH AGENCY | | N MIAMI BEACH | FL |
| 68 | A-COMMUNITY HOME HEALTH, INC | HOME HEALTH AGENCY | | MIAMI | FL |
| 69 | ACTION NON-EMERGENCY TRANS. CO | TRANSPORTATION CO | | DOUGLASVILLE | GA |
| 70 | ACTIVE LIVING CENTER, INC | DME COMPANY | DME - GENERAL | CHAPEL HILL | NC |
| 71 | ACTIVE PAIN CLINIC, PA | CLINIC | | NEW PORT RICHEY | FL |
| 72 | ACTON RENTAL SALES COMPANY | DME COMPANY | DME - GENERAL | DETROIT | MI |
| 73 | ACUPUNCTURE CENTER OF FLA, INC | CLINIC | | ST PETERSBURG | FL |
| 74 | ACUPUNCTURE CHIROPRACTIC MEDIC | CHIROPRACTIC PRACT | | LOS ANGELES | CA |
| 75 | ADAM HEALTHCARE EQUIPMENT CORP | DME COMPANY | DME - GENERAL | YONKERS | NY |
| 76 | ADAMS LOVING PRO HEALTH CARE | OTHER BUSINESS | HOME HEALTH AGENCY | LEESBURG | GA |
| 77 | ADAMS SQUARE PHARMACY | OTHER BUSINESS | PHARMACY | GLENDALE | CA |
| 78 | ADAPTED WHEELCHAIR RESTORATION | DME COMPANY | DME - GENERAL | FLUSHING | NY |
| 79 | ADAPTIVE LIVING CNTR OF TX INC | INTER CARE FACILITY | | WACO | TX |
| 80 | ADDY CORPORATION | PHARMACY | | MIAMI | FL |
| 81 | ADEL PHYSICAL THERAPY, PC | OTHER BUSINESS | PHYS THERAPY PROVIDE | ELMHURST | NY |
| 82 | ADIRONDACK HOME CARE, INC | DME COMPANY | DME - GENERAL | CLIFTON PARK | NY |
| 83 | ADLIFE HEALTH CARE | OTHER BUSINESS | HOME HEALTH AGENCY | FRAMINGHAM | MA |
| 84 | ADMINISTRATOR ONE MOM, INC | MANAGEMENT SVCS CO | | BROOKLYN | NY |
| 85 | ADOLFO CONSULTING SERVICES INC | CONSULTING FIRM | | MIAMI | FL |
| 86 | ADULT & ADOLESCENT PSYCHIATRY | CLINIC | | WEST HAVEN | CT |
| 87 | ADULTCARE SOLUTIONS LLC | OTHER BUSINESS | CLINIC | SAINT LOUIS | MO |
| 88 | ADVANCE HEALTHCARE CONSULT | DME COMPANY | DME - PROSTHETICS | BIRMINGHAM | AL |
| 89 | ADVANCED CARE TRANSPORT, LLC | OTHER BUSINESS | TRANSPORTATION CO | PLYMOUTH | IN |
| 90 | ADVANCED CLINICAL ASSOCIATES | CLINIC | | BALTIMORE | MD |
| 91 | ADVANCED COUNSELING GROUP, LLC | OTHER BUSINESS | COUNSELING CENTER | LAS VEGAS | NV |
| 92 | ADVANCED DENTAL CONSULTING, IN | DENTAL PRACTICE | | WARSAW | IN |
| 93 | ADVANCED FAMILY DIAGNOSTIC CEN | LABORATORY | | AVON PARK | FL |
| 94 | ADVANCED HEALTH CLINIC | ACUPUNCTURIST | | MESA | AZ |
| 95 | ADVANCED HEALTHCARE CONSULTANT | CONSULTING FIRM | | MCKINNEY | TX |
| 96 | ADVANCED HOME HEALTH CARE | HOME HEALTH AGENCY | | PITTSTON | PA |
| 97 | ADVANCED MEDICAL DIAGNOSTICS | LABORATORY | | INDIANOLA | MS |
| 98 | ADVANCED MEDICAL PRACTICES | OTHER BUSINESS | CLINIC | LONGWOOD | FL |
| 99 | ADVANCED MEDICAL SOLUTIONS | DME COMPANY | | DENVER | CO |
| 100 | ADVANCED MEDICAL SUPPLIERS, IN | DME COMPANY | DME - HOME INFUSION | HAMMOND | IN |
| 101 | ADVANCED MOBILE DIAGNOSTICS, C | CLINIC | | MIAMI | FL |
| 102 | ADVANCED NEUROLOGICAL CARE | CLINIC | | MIAMI | FL |
| 103 | ADVANCED OPTICAL, INC | OPTICAL PRACTICE | | TRENTON | NJ |
| 104 | ADVANCED ORTHOPAEDICS & SPORTS | CLINIC | | BRADENTON | FL |
| 105 | ADVANCED REHAB CONCEPTS | REHAB FACILITY - GEN | | FLORENCE | CO |
| 106 | ADVANTAGE MEDICAL TRANSPORT, I | OTHER BUSINESS | AMBULANCE COMPANY | MINERSVILLE | PA |
| 107 | ADVOCATE RX, INC | PHARMACY | | N MIAMI BEACH | FL |
| 108 | AEROMEDICAL SERVICES, INTER | AMBULANCE COMPANY | | LAS VEGAS | NV |
| 109 | AESTHETIC & VEIN INSTITUTE, IN | MEDICAL GROUP | | LAKEWOOD | CO |
| 110 | AFFORDABLE CHIROPRACTIC | CHIROPRACTIC PRACT | | WHEAT RIDGE | CO |
| 111 | AFFORDABLE CHIROPRACTIC, INC | CHIROPRACTIC PRACT | | N OLMSTEAD | OH |
| 112 | AFFORDABLE DENTAL CARE OF CAPE | COUNSELING CENTER | | BOCA RATON | FL |
| 113 | AFTER HOURS PHARMACY | PHARMACY | | JASPER | AL |
| 114 | AGL LAB CORP | LABORATORY | | MIAMI | FL |
| 115 | AGMA DRUG, INC | PHARMACY | | EAST MEADOW | NY |
| 116 | AGUILAR PHARMACY | PHARMACY | | NEW YORK | NY |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 117 | AID AMBULANCE SERVICE | TRANSPORTATION CO | | DAYTON | OH |
| 118 | AK CHIROPRACTIC, P C | OTHER BUSINESS | CHIROPRACTIC PRACT | PARKLAND | FL |
| 119 | ALAMO CHIROPRACTIC CENTER | CHIROPRACTIC PRACT | | LINCOLN | NE |
| 120 | ALAMO MEDICAL SUPPLY & EQPMT | DME COMPANY | DME - GENERAL | VAN NUYS | CA |
| 121 | ALAN ROBERT SCHANKMAN, MD, INC | MEDICAL PRACTICE, MD | OPHTHALMOLOGY | N HOLLYWOOD | CA |
| 122 | ALBERT ADES, M D, P A | PHYSICIAN PRACTICE ( | GENERAL PRACTICE | MIAMI | FL |
| 123 | ALBERTO QUIRANTES, C.P.O., INC | DME COMPANY | DME - GENERAL | MIAMI | FL |
| 124 | ALCARE RESPIRATORY SERVICES | DME COMPANY | DME - GENERAL | NYACK | NY |
| 125 | ALCARE RESPIRATORY SERVICES | DME COMPANY | DME - GENERAL | TAPPAN | NY |
| 126 | AL-CARE, C S W, P C | COUNSELING CENTER | | ALBANY | NY |
| 127 | ALDINE BENDER CHIROPRACTIC | CHIROPRACTIC PRACT | | HOUSTON | TX |
| 128 | ALDO INTERNATIONAL CORP | PHARMACY | | MIAMI | FL |
| 129 | ALERT DIAGNOSTICS, INC | CLINIC | | MIAMI | FL |
| 130 | ALEXANDER KHAVASH D C, P C | OTHER BUSINESS | CHIROPRACTIC PRACT | SAINT PETERSBURG | FL |
| 131 | ALKHEIRAT INC | OTHER BUSINESS | PHARMACY | BROOKLYN | NY |
| 132 | ALL ABOUT HEALTH AND WELLNESS | CHIROPRACTIC PRACT | | FT LAUDERDALE | FL |
| 133 | ALL AMERICAN MEDICAL EQUIPMENT | DME COMPANY | | PASADENA | TX |
| 134 | ALL CARING NURSES, INC | OTHER BUSINESS | HOME HEALTH AGENCY | PAINTSVILLE | KY |
| 135 | ALL EQUIPMENTS SERVICES, INC | PHARMACY | | MIAMI | FL |
| 136 | ALL STAR MARKETING INC | BILLING SERVICE CO | | MIAMI | FL |
| 137 | ALL STAR SHOES, INC | DME COMPANY | DME - GENERAL | NEW YORK | NY |
| 138 | ALLANT HEALTH CARE INC | DME COMPANY | DME - DIETARY SUPPLI | MIAMI | FL |
| 139 | ALLCARE HEALTH SERVICES, INC | DME COMPANY | | MONROE | CT |
| 140 | ALL-DADE HEATLH CARE, INC | CLINIC | | MIAMI | FL |
| 141 | ALLEN RESEARCH CORPORATION | OTHER BUSINESS | RESEARCH COMPANY | FRISCO | TX |
| 142 | ALLEN T FAN, D D S, INC | DENTAL PRACTICE | | MONTEREY PARK | CA |
| 143 | ALLERGY & IMMUNO LAB | LABORATORY | | PHILADELPHIA | PA |
| 144 | ALLERTON PARK PHARMACY, INC | OTHER BUSINESS | PHARMACY | BRONX | NY |
| 145 | ALLIED HOME CARE SERVICES, INC | HOME HEALTH AGENCY | | ZIMMERMAN | MN |
| 146 | ALLIED MEDICAL CLINIC | CLINIC | | HOMESTEAD | FL |
| 147 | ALLIED WORLD MARKETING | DME COMPANY | DME - GENERAL | LOS ANGELES | CA |
| 148 | ALL-MED BILLING CORP | BILLING SERVICE CO | | COLEMAN | FL |
| 149 | ALL-SHURE CORPORATION | CLINIC | | ALBION | NY |
| 150 | ALOHA HOME II | SKILLED NURSING FAC | | GRANS PASS | OR |
| 151 | ALOHA OSTEOPATHIC PROFESSIONAL | OSTEOPATHIC PRAC | | HONOLULU | HI |
| 152 | ALONDRA COMMUNITY HOSPITAL | HOSPITAL | | BELLFLOWER | CA |
| 153 | ALOSTA FAMILY DENTAL | DENTAL PRACTICE | | GLENDORA | CA |
| 154 | ALPHA BETA MEDICAL SUPPLY | DME COMPANY | DME - GENERAL | PHILADELPHIA | PA |
| 155 | ALPHA HERBS & VITAMINS | REHAB FACILITY - GEN | | HOUSTON | TX |
| 156 | ALPHA OMEGA HEALTH CARE MGMT | MANAGEMENT SVCS CO | | COLEMAN | FL |
| 157 | ALPHA SENIOR HEALTH GROUP | CHIROPRACTIC PRACT | | HOUSTON | TX |
| 158 | ALPINE SURGICAL SERVICES | OTHER BUSINESS | HOSPITAL | SHORELINE | WA |
| 159 | ALROD MEDICAL EQUIPMENT CORP | DME COMPANY | DME - GENERAL | MIAMI | FL |
| 160 | ALSI CARE SERVICES, INC | HOME HEALTH AGENCY | | MIAMI | FL |
| 161 | ALSI MEDICAL EQUIPMENT, INC | HOME HEALTH AGENCY | | MIAMI | FL |
| 162 | ALTERNATIVE COUNSELING CLINIC, | COUNSELING CENTER | | COON RAPIDS | MN |
| 163 | ALTERNATIVE HEALTH CARE SVC | DME COMPANY | | SPRING | TX |
| 164 | ALTIMA TRANSPORTATION, LLC | AMBULANCE COMPANY | | BROOKLYN | NY |
| 165 | ALTOS CARE, INC | INTER CARE FACILITY | | SAN JOSE | CA |
| 166 | AMAZON HEALTH CENTER, INC | CLINIC | | HOUSTON | TX |
| 167 | AMBAMA CLINIC, P C | PHYSICIAN PRACTICE ( | INTERNAL MEDICINE | HANOVER | MA |
| 168 | AMBU LIFT TRANSPORT | TRANSPORTATION CO | | CAMERON | WI |
| 169 | AMBU-COACH AMBULANCE CO | TRANSPORTATION CO | | CLIFFSIDE PARK | NJ |
| 170 | AMBULATORY HEALTH ASSOC, INC | AMBLNTRY SRGCL CNTR | | ORLANDO | FL |
| 171 | AMBULATORY HEALTH CARE SERVICE | OTHER BUSINESS | HOME HEALTH AGENCY | SKOKIE | IL |
| 172 | AMBULETTE P R N, INC | OTHER BUSINESS | AMBULANCE COMPANY | BROOKLYN | NY |
| 173 | AMEGROW GROUP, INC | TRANSPORTATION CO | | CHICAGO | IL |
| 174 | AMERICA HOME HEALTH CARE SERVI | HOME HEALTH AGENCY | | HOUSTON | TX |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 175 | AMERICAN COMPUTER COMPANY | BILLING SERVICE CO | | GROSSE PT PARK | MI |
| 176 | AMERICAN DIAGNOSTIC EXPRESS | CLINIC | | EGLIN AFB | FL |
| 177 | AMERICAN FAMILY HOME CARE, INC | HOME HEALTH AGENCY | | N KINGSTOWN | RI |
| 178 | AMERICAN FAMILY PHARMACEUTICAL | MEDICAL GROUP | | NAPLES | FL |
| 179 | AMERICAN HEALTH CENTER | CLINIC | | HIALEAH | FL |
| 180 | AMERICAN HEALTHCARE MANAGEMENT | MANAGEMENT SVCS CO | | ST LOUIS | MO |
| 181 | AMERICAN HEALTHCARE MGMT, INC | MANAGEMENT SVCS CO | | CHESTERFIELD | MO |
| 182 | AMERICAN HOME VISION | OPTOMETRIC PRACTICE | | ST LOUIS | MO |
| 183 | AMERICAN INSTITUTE OF PLASTIC | CLINIC | | FT LAUDERDALE | FL |
| 184 | AMERICAN INVESTORS FUND, INC | DME COMPANY | DME - GENERAL | BOULDER CITY | NV |
| 185 | AMERICAN MEDICAL & VITAL BREAT | DME COMPANY | DME - GENERAL | MAXWELL AFB | AL |
| 186 | AMERICAN MEDICAL HOLDING CO | MEDICAL GROUP | | LAUDERHILL | FL |
| 187 | AMERICAN MEDICAL PRODUCTS & SV | DME COMPANY | DME - GENERAL | ORANGE PARK | FL |
| 188 | AMERICAN MEDICAL TECHNOLOGY | DME COMPANY | DME - GENERAL | LAKEWOOD | NJ |
| 189 | AMERICAN MEDICAL TRANSPORT | TRANSPORTATION CO | | BATON ROUGE | LA |
| 190 | AMERICAN MUNICIPAL AMBULANCE | AMBULANCE COMPANY | | SHREVEPORT | LA |
| 191 | AMERICAN PHYSICAL THERAPY & SP | CLINIC | | CHICAGO | IL |
| 192 | AMERICAN PRUDENT CARE | DME COMPANY | DME - GENERAL | PHOENIX | AZ |
| 193 | AMERICAN RADIOLOGY SERVICES CO | CHIROPRACTIC PRACT | | TOLEDO | OH |
| 194 | AMERICAN SLEEP INSTITUTE | OTHER BUSINESS | CLINIC | HIALEAH | FL |
| 195 | AMERICAN THERAPEUTIC CORP | OTHER BUSINESS | CLINIC | MIAMI | FL |
| 196 | AMERICAN THERAPUTIC CORPORATIO | OTHER BUSINESS | COMM MNTL HLTH CNT | MIAMI | FL |
| 197 | AMERICAN WELLNESS ASSOCIATES, | CLINIC | | LAKEWOOD | CO |
| 198 | AMERI-CARE EMS, INC | TRANSPORTATION CO | | RIVERDALE | GA |
| 199 | AMERICARE MEDICAL SUPPLY, INC | DME COMPANY | DME - GENERAL | LOS ANGELES | CA |
| 200 | AMERILOU PHARMACY CORP | PHARMACY | | E GARDEN CITY | NY |
| 201 | AMERITEX MEDICAL, INC | DME COMPANY | DME - GENERAL | PLANO | TX |
| 202 | AMEX II | CONSULTING FIRM | | PHOENIX | AZ |
| 203 | AMEX INTERNATIONAL, INC | OTHER BUSINESS | TRANSPORTATION CO | VILLA PARK | IL |
| 204 | AMG MEDICAL SERVICES, INC | MEDICAL GROUP | | N MIAMI BEACH | FL |
| 205 | AMGU, INC | HOME HEALTH AGENCY | | MCKINNEY | TX |
| 206 | AMITAN HEALTH SERVICES OF DADE | HOME HEALTH AGENCY | | MIAMI | FL |
| 207 | AN INTERNATIONAL, LLC | OTHER BUSINESS | DENTAL PRACTICE | JAMAICA | NY |
| 208 | ANATOMY RX, LLC | OTHER BUSINESS | PHARMACY | LOS ANGELES | CA |
| 209 | ANCHORAGE ADULT DAY SERVICES | OTHER BUSINESS | HOME HEALTH AGENCY | ANCHORAGE | AK |
| 210 | ANCILLARY AFFILIATED HEALTH | HOME HEALTH AGENCY | | ELM GROVE | WI |
| 211 | ANCILLARY HOME HEALTH CARE | HOME HEALTH AGENCY | | ELM GROVE | WI |
| 212 | ANCOR MEDICAL SERVICES INC | DME COMPANY | DME - GENERAL | COLUMBUS | OH |
| 213 | ANDA MANAGEMENT CORPORATION | MANAGEMENT SVCS CO | | CLIFFSIDE PARK | NJ |
| 214 | ANDAS PHARMACEUTICAL SUPPLY CO | OTHER BUSINESS | PHARMACY | TEANECK | NJ |
| 215 | ANESTHESIA CONSULTANTS | MEDICAL GROUP | | CAPE CORAL | FL |
| 216 | ANGEL ADHC, INC | ADULT HOME | | COLTON | CA |
| 217 | ANGEL HEALTH CARE, INC | HOME HEALTH AGENCY | | COLUMBUS | OH |
| 218 | ANGEL HEALTH CARE, INC 2 | HOME HEALTH AGENCY | | COLUMBUS | OH |
| 219 | ANGELICA'S PHARMACY & MEDICAL | PHARMACY | | LOS ANGELES | CA |
| 220 | ANR ADVANCE HOME CARE, INC | OTHER BUSINESS | HOME HEALTH AGENCY | BROOKLYN | NY |
| 221 | ANTOINE L GARABET, MD, INC | CLINIC | | GLENDORA | CA |
| 222 | AOC-DME CORP | DME COMPANY | DME - GENERAL | SHERMAN | TX |
| 223 | APOLLO MEDICAL EQUIPMENT, INC | DME COMPANY | | MIAMI | FL |
| 224 | APPALACHIAN MEDICAL SUPPLY | DME COMPANY | | ASHEVILLE | NC |
| 225 | APPLE MEDICAL SUPPLIES | DME COMPANY | DME - GENERAL | ELMSFORD | NY |
| 226 | AQ PHARMACEUTICALS, INC | DRUG COMPANY/SUPLIER | | GARDEN GROVE | CA |
| 227 | AQUATIC & PHYSICAL THERAPY ASS | CLINIC | | KALAMAZOO | MI |
| 228 | ARBORWAY MANOR, INC | SKILLED NURSING FAC | | HYDE PARK | MA |
| 229 | ARCADIA EGO, INC | OTHER BUSINESS | PHARMACY | KENNETT | MO |
| 230 | ARCADIA KIDS DENTAL CARE | DENTAL PRACTICE | | ARCADIA | CA |
| 231 | ARG ASSOCIATES | DME COMPANY | DME - GENERAL | ELLICOTT CITY | MD |
| 232 | ARGUS MEDICAL SUPPLIES | HOME HEALTH AGENCY | | LEBANON | TN |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 233 | ARIS MEDICAL EQUIPMENT CORP | DME COMPANY | DME - OXYGEN | TALLAHASSEE | FL |
| 234 | ARIZ PHARMACY | PHARMACY | | MIAMI | FL |
| 235 | ARKANSAS MOBILE RADIOLOGY | RADIOLOGY FACILITY | | LITTLE ROCK | AR |
| 236 | ARKANSAS PATIENT TRANSFER | AMBULANCE COMPANY | | ROGERS | AR |
| 237 | ARKANSAS TRANSFER SERVICE | AMBULANCE COMPANY | | ROGERS | AR |
| 238 | ARLINGTON HOUSE, INC | MENTAL HEALTH FAC | | ESTILL | SC |
| 239 | ARMENIAN ADULT DAY HEALTH CARE | ADULT HOME | | LOS ANGELES | CA |
| 240 | ARMS OF GRACE HUMANITARIAN SER | OTHER BUSINESS | COMMUNITY HLTH CTR | LOS ANGELES | CA |
| 241 | ARMSTRONG MEDICAL TRANSPORT | TRANSPORTATION CO | | BRYAN | TX |
| 242 | ARROW-MED AMBULANCE INC | OTHER BUSINESS | AMBULANCE COMPANY | JACKSON | KY |
| 243 | ARROYO CHIROPRACTIC | CHIROPRACTIC PRACT | | ARROYO GRANDE | CA |
| 244 | ARS PROFESSIONAL PHARMACY, LTD | PHARMACY | | MONSEY | NY |
| 245 | ART DECO MEDICAL GROUP, INC | CLINIC | | MIAMI BEACH | FL |
| 246 | ARTHRITIS & PAIN CTR, INC | CLINIC | | LAKE PLACID | FL |
| 247 | ARTHUR C O'BRIEN M D, INC | DOCTOR OWNED ENTITY | | HAYWARD | CA |
| 248 | ARTISTIC HOME HEALTH CARE | HOME HEALTH AGENCY | | ST LOUIS | MO |
| 249 | ARYAN PATIENT CARE | DME COMPANY | | MIAMI | FL |
| 250 | ASAP HOMES MEDICAL SUPPLY L L | DME COMPANY | DME - GENERAL | INDIANAPOLIS | IN |
| 251 | ASHER FAMILY CARE, A MEDICAL C | CLINIC | | ANAHEIM | CA |
| 252 | ASIS MEDICAL EQUIPMENT, INC | DME COMPANY | | MIAMI | FL |
| 253 | ASK MEDICAL & SURGICAL SUPPLY | DME COMPANY | | N MIAMI BEACH | FL |
| 254 | ASSEM H ADMAD, D C | CHIROPRACTIC PRACT | | SAN JOSE | CA |
| 255 | ASSISTANCE BY IMPROV II, INC | OTHER BUSINESS | CLINIC | BRONX | NY |
| 256 | ASSOCIATED CHIROPRACTIC OF WYO | OTHER BUSINESS | CHIROPRACTIC PRACT | WYOMING | MI |
| 257 | ASSOCIATED HEALTH SERVICES | CHIROPRACTIC PRACT | | MANASSAS | VA |
| 258 | ASSOCIATED PODIATRISTS, PC | PODIATRY PRACTICE | | WORCESTER | MA |
| 259 | ASSOCIATES IN MEDICINE & BEHAV | PSYCHOLOGIC PRACTICE | | KANSAS CITY | MO |
| 260 | ASTRAMED PHYSICIAN PC | PHYSICIAN PRACTICE ( | GENERAL PRACTICE | WAYMART | PA |
| 261 | AT HOME HEALTH CARE SUPPLIES | DME COMPANY | | WESTBURY | NY |
| 262 | AT HOME MEDICAL CARE, INC | CLINIC | | MIAMI | FL |
| 263 | ATLANIC MENTAL HEALTH SERVICES | MENTAL HEALTH FAC | | HOUSTON | TX |
| 264 | ATLANTA MEDICAL CENTER | OTHER BUSINESS | CLINIC | ATLANTA | GA |
| 265 | ATLANTA MEDICAL EQUIPMENT, INC | DME COMPANY | DME - GENERAL | ATLANTA | GA |
| 266 | ATLANTA MEDICARE EQUIPMENT INC | DME COMPANY | DME - GENERAL | ATLANTA | GA |
| 267 | ATLANTA X-RAY, INC | RADIOLOGY FACILITY | | CONYERS | GA |
| 268 | ATLANTIC AMBULANCE SERVICES | AMBULANCE COMPANY | | MISSOURI CITY | TX |
| 269 | ATLANTIC HEALTH CARE, INC | DME COMPANY | DME - GENERAL | SPRINGFIELD | VA |
| 270 | ATLANTIC MEDICAL EQUIPMENT | DME COMPANY | | MIAMI | FL |
| 271 | ATLANTIC TAXI | TRANSPORTATION CO | | CAROL CITY | FL |
| 272 | ATLAS CLINICAL LAB, INC | LABORATORY | | CORAL GABLES | FL |
| 273 | ATLAS DENTAL CLINIC | DENTAL PRACTICE | | BIRMINGHAM | AL |
| 274 | AUBREY A CAMACHO, M D, P C | MEDICAL GROUP | | ATLANTA | GA |
| 275 | AUBURN SYSTEMS CORPORATION | DME COMPANY | DME - GENERAL | BEDFORD | TX |
| 276 | AUBURNDALE HEALTH CARE INSTITU | MANAGEMENT SVCS CO | | COLEMAN | FL |
| 277 | AUDIO DISPENSARY CORP | DME COMPANY | DME - HEARING AID | NEW YORK | NY |
| 278 | AUDIOLOGICAL TESTING & MED SVC | CLINIC | | LOS ANGELES | CA |
| 279 | AUDIONICS CORP | DME COMPANY | DME - HEARING AID | NEW YORK | NY |
| 280 | AUGUSTINE MEDICAL, INC | MANUF/LESSOR SUPP/EQ | | EDEN PRAIRIE | MN |
| 281 | AUREX, INC | DME COMPANY | DME - GENERAL | JACKSONVILLE | FL |
| 282 | AUTOMATED BILLING SERVICES | BILLING SERVICE CO | | ROCKVILLE | MD |
| 283 | AUTUMN HEALTH CARE OF ZANESVIL | OTHER BUSINESS | HOME HEALTH AGENCY | ZANESVILLE | OH |
| 284 | AVENUE T CHIROPRACTIC PC | OTHER BUSINESS | CHIROPRACTIC PRACT | WOODMERE | NY |
| 285 | AVIONIX MEDICAL DEVICES, INC | DME COMPANY | DME - GENERAL | MIDLAND | TX |
| 286 | AXIOM MEDICAL CLINIC, LLC | OTHER BUSINESS | CHIROPRACTIC PRACT | TAMPA | FL |
| 287 | AYALA MEDICAL CENTER, INC | CLINIC | | HIALEAH | FL |
| 288 | B & B MEDICAL EQUIPMENT & SUPP | DME COMPANY | DME - GENERAL | BOSSIER CITY | LA |
| 289 | B & G DIAGNOSTIC SYSTEMS, INC | CHIROPRACTIC PRACT | | BOCA RATON | FL |
| 290 | B & R OPTICAL | OTHER BUSINESS | OPTOMETRIC PRACTICE | NEW ORLEANS | LA |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 291 | B & V MEDICAL SUPPLY | DME COMPANY | | MIAMI | FL |
| 292 | B A CRUZ, MD, A MEDICAL CORPOR | CLINIC | | BUENA PARK | CA |
| 293 | B AND L TRANSPORT, INC | TRANSPORTATION CO | | MILWAUKEE | WI |
| 294 | BABY BOOMERS HEALTH LLC | OTHER BUSINESS | HOME HEALTH AGENCY | BALLWIN | MO |
| 295 | BABY BOOMERS IN HOME CARE LC | OTHER BUSINESS | HOME HEALTH AGENCY | BALLWIN | MO |
| 296 | BABY BOOMERS PLUS LC | OTHER BUSINESS | HOME HEALTH AGENCY | BALLWIN | MO |
| 297 | BACK ON TRACK GROUP, INC | OTHER BUSINESS | SOBER HOME | RICHMOND HILL | NY |
| 298 | BACK TO HEALTH, INC | CHIROPRACTIC PRACT | | LOS ALTOS | CA |
| 299 | BAINBRIDGE MANAGEMENT | MANAGEMENT SVCS CO | | CHICAGO | IL |
| 300 | BAKEN PARK HEARING AID CENTER | DME COMPANY | DME - HEARING AID | RAPID CITY | SD |
| 301 | BAKER'S NORTHRIDGE DRUG STORE | PHARMACY | | DAYTON | OH |
| 302 | BAL COR HEALTH SERVICES | HOME HEALTH AGENCY | | EXETER | PA |
| 303 | BALANCED LIFE, S C | OTHER BUSINESS | CLINIC | PALATINE | IL |
| 304 | BALANCED LIVING COUNSELING | COUNSELING CENTER | | CLIFTON PARK | NY |
| 305 | BALAU CARE, INC | DRUG COMPANY/SUPLIER | | MIAMI | FL |
| 306 | BALLARD CO, LLC | CONSULTING FIRM | | MARIANNA | FL |
| 307 | BALORAC, INC | LABORATORY | | DALLAS | TX |
| 308 | BANAADIRI HOME HEALTH CARE, LL | OTHER BUSINESS | HOME HEALTH AGENCY | MINNEAPOLIS | MN |
| 309 | BANGKOK HEALTH CLUB | REHAB FACILITY - GEN | | TAMPA | FL |
| 310 | BARB CORP | TRANSPORTATION CO | | DES PLAINES | IL |
| 311 | BARBARA A MAZZELLA, M D, P A | CLINIC | | CORAL SPRINGS | FL |
| 312 | BARBARA K JOHNSON, DDS, PC | DENTAL PRACTICE | | WASHINGTON | DC |
| 313 | BARBARA'S TRANSPORTATION | TRANSPORTATION CO | | BUNKIE | LA |
| 314 | BARNO CHIROPRACTIC | CHIROPRACTIC PRACT | | ORANGEVALE | CA |
| 315 | BARRY SILVERSTEIN, DC, PA | CHIROPRACTIC PRACT | | PLANTATION | FL |
| 316 | BARTLETT CHIROPRACTIC MEDICAL | CHIROPRACTIC PRACT | | REDLANDS | CA |
| 317 | BARTOB PHARMACY, INC | PHARMACY | | EDGEWATER | NJ |
| 318 | BASS AMBULANCE | AMBULANCE COMPANY | | HOPKINSVILLE | KY |
| 319 | BASS ORTHOPEDIC LAB | DME COMPANY | | EGLIN AFB | FL |
| 320 | BASS ORTHOPEDIC, INC | DME COMPANY | | EGLIN AFB | FL |
| 321 | BATH MEDICAL, P C | OTHER BUSINESS | CLINIC | BROOKLYN | NY |
| 322 | BAY AREA HOME HEALTH | HOME HEALTH AGENCY | | GOLDSBORO | NC |
| 323 | BAY AREA MEDICAL PRODUCTS, INC | DME COMPANY | DME - GENERAL | LARGO | FL |
| 324 | BAY DRUG PHARMACY & SURGICAL | PHARMACY | | WEST ISLIP | NY |
| 325 | BAY MEDICAL CARE, P C | PHYSICIAN PRACTICE ( | GENERAL PRACTICE | LORETTO | PA |
| 326 | BAY SHORE PODIATRIC SVCS PC | PODIATRY PRACTICE | | HICKSVILLE | NY |
| 327 | BAY STATE AMBU & HOSP RENTAL | AMBULANCE COMPANY | | MALDEN | MA |
| 328 | BAYCHESTER PHARMACY, INC | PHARMACY | | BRONX | NY |
| 329 | BBC HEALTH INC | DME COMPANY | DME - GENERAL | MIAMI LAKES | FL |
| 330 | BBC MEDICAL CENTER | CLINIC | | MIAMI | FL |
| 331 | BEALE STREET PHARMACY | PHARMACY | | HINGHAM | MA |
| 332 | BEAR LOVE MEDICAL EQUIPMENT | DME COMPANY | | HIALEAH | FL |
| 333 | BEAVER DAMS HOME FOR ADULTS | ADULT HOME | | BEAVER DAMS | NY |
| 334 | BECAUSE WE CARE, LLC | OTHER BUSINESS | COMM MNTL HLTH CNT | NORTH LAS VEGAS | NV |
| 335 | BEHAVIORAL DYNAMICS | THERAPIST | | DETROIT | MI |
| 336 | BEHAVIORAL EDUCATION TRAINING | PSYCHOLOGIC PRACTICE | | PASS CHRISTIAN | MS |
| 337 | BEHAVIORAL HEALTH PROVIDERS | MENTAL HEALTH FAC | | ESTILL | SC |
| 338 | BEHAVORIAL EDUCATIONAL TRNG | COUNSELING CENTER | | PASS CHRISTIAN | MS |
| 339 | BEL AIR SURGICAL INSTITUTE, IN | CLINIC | | LOS ANGELES | CA |
| 340 | BELL GARDENS PHARMACY | OTHER BUSINESS | PHARMACY | BELL GARDENS | CA |
| 341 | BELL LAB AND X-RAY SERVICES | LABORATORY | | BELLFLOWER | CA |
| 342 | BELLA MIA HOLDINGS, LLC | CONSULTING FIRM | | MARIANNA | FL |
| 343 | BELLA MIA MEDICAL CENTER, LLC | CLINIC | | MARIANNA | FL |
| 344 | BELLEGLADES CLINIC & DIAG CTR | CLINIC | | MIAMI | FL |
| 345 | BELLEVILLE PHARMACY | PHARMACY | | SOUTH BEND | IN |
| 346 | BELLINGHAM ELDER NETWORK, INC | CLINIC | | BELLINGHAM | MA |
| 347 | BELTONE HEARING AID CENTER, IN | DME COMPANY | | TARZANA | CA |
| 348 | BEMI AMBULANCE SERVICE | AMBULANCE COMPANY | | HATO REY | PR |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 349 | BENISON MEDICAL SUPPLY | DME COMPANY | DME - GENERAL | SAN DIEGO | CA |
| 350 | BENNETT SURGICAL SUPPLY, INC | DME COMPANY | DME - GENERAL | GREAT NECK | NY |
| 351 | BENSON AMBULANCE SERVICE, INC | AMBULANCE COMPANY | | DALLAS | GA |
| 352 | BERGEN MEDICAL ASSOCIATES, INC | MEDICAL GROUP | | JERSEY CITY | NJ |
| 353 | BERNEY KESZLER, P M C | MEDICAL PRACTICE, MD | | LUFKIN | TX |
| 354 | BERNEY R KESZLER, P A | MEDICAL PRACTICE, MD | | LUFKIN | TX |
| 355 | BEST CARE CORP | HOME HEALTH AGENCY | | PENSACOLA | FL |
| 356 | BEST CARE MEDICAL MANAGEMENT, | OTHER BUSINESS | PHARMACY | GLENDALE | CA |
| 357 | BEST DME CORPORATION | DME COMPANY | | EGLIN AFB | FL |
| 358 | BEST MEDICAL BILLING, INC | BILLING SERVICE CO | | MIAMI | FL |
| 359 | BEST MEDICAL CARE, INC | CLINIC | | MIAMI | FL |
| 360 | BEST NURSING CARE, INC | NURSING FIRM | | MIAMI | FL |
| 361 | BESTCARE LABORATORY SERVICES, | OTHER BUSINESS | LABORATORY | WEBSTER | TX |
| 362 | BETA SERVICES, INC | OTHER BUSINESS | HOME HEALTH AGENCY | CLEVELAND HEIGHTS | OH |
| 363 | BETSY CHUA, M D, S C | MEDICAL PRACTICE, MD | | NILES | IL |
| 364 | BETTER BODIES, INC | HEALTH MAINT ORG | | WHITTIER | CA |
| 365 | BETTER HEALTH CARE, INC | HOME HEALTH AGENCY | | FALMOUTH | ME |
| 366 | BETTER HEALTH PHARMACY, INC | PHARMACY | | BROOKLYN | NY |
| 367 | BETTER HEALTH, INC | LABORATORY | | INDIANAPOLIS | IN |
| 368 | BETTER HOMECARE, LLC | INTER CARE FACILITY | | AURORA | CO |
| 369 | BEVERLY ENTERPRISES-CALIFORNIA | SKILLED NURSING FAC | | FORT SMITH | AR |
| 370 | BFK TRANSIT, INC | TRANSPORTATION CO | | MILWAUKEE | WI |
| 371 | BF'LO MEDICAL SUPPLY, INC | DME COMPANY | DME - GENERAL | BUFFALO | NY |
| 372 | BGF TRANSPORTATION, INC | TRANSPORTATION CO | | BROOKLYN | NY |
| 373 | BIG MART PHARMACY, INC | OTHER BUSINESS | PHARMACY | WATERTOWN | NY |
| 374 | BILLING G SYSTEMS, INC | DRUG COMPANY/SUPLIER | | MIAMI | FL |
| 375 | BINGHAM TRANSPORTATION | TRANSPORTATION CO | | TEXARKANA | TX |
| 376 | BIO CARE SPECIALTIES, INC | DME COMPANY | DME - GENERAL | COLLEYVILLE | TX |
| 377 | BIO-CARE, INC | DME COMPANY | | AGAWAM | MA |
| 378 | BIODIAGNOSTIC LABORATORY SERVI | OTHER BUSINESS | LAB - CLINICAL | WAYNE | NJ |
| 379 | BIO-MECHANICS CLINIC | CLINIC | | ABERDEEN | ID |
| 380 | BIO-MED PLUS, INC | PHARMACY | | MIAMI | FL |
| 381 | BIRMINGHAM REHABILITATION & PH | REHAB FACILITY - GEN | | BLOOMFIELD | MI |
| 382 | BIROTECH CORPORATION | DME COMPANY | DME - GENERAL | TAMPA | FL |
| 383 | BISTATE REHAB, INC | SKILLED NURSING FAC | | ST LOUIS | MO |
| 384 | BITTENBENDER CHIROPRACTIC | CHIROPRACTIC PRACT | | WILKES BARRE | PA |
| 385 | BJB PHARMACY DISCOUNT | OTHER BUSINESS | PHARMACY | HIALEAH | FL |
| 386 | BLANKENSHIP'S PHARMACY | PHARMACY | | CROSSVILLE | TN |
| 387 | BLANKET CORPORATION | ADULT HOME | | LINCOLN | NE |
| 388 | BLN SERVICES, INC | TRANSPORTATION CO | | NORTHBROOK | IL |
| 389 | BLOCK ISLAND PHARMACY LTD | PHARMACY | | BLOCK ISLAND | RI |
| 390 | BLOSSOM HILL DENTAL CARE | OTHER BUSINESS | DENTAL PRACTICE | SAN JOSE | CA |
| 391 | BLUE FRONT TRANSPORTATION CO | TRANSPORTATION CO | | W PALM BEACH | FL |
| 392 | BLUE MED HEALTH, INC | CLINIC | | GLADE VALLEY | NC |
| 393 | BLUE SKIES AND CANDY | DME COMPANY | DME - GENERAL | STOCKBRIDGE | GA |
| 394 | BLUESTONE'S PHARMACY | PHARMACY | | PITTSBURGH | PA |
| 395 | BO AN DANG OPTICAL | OPTOMETRIC PRACTICE | | GARDEN GROVE | CA |
| 396 | BOAZ HOSPITAL SUPPLY CO | DME COMPANY | | PADUCAH | KY |
| 397 | BODY CARE CENTER, CLINIC | CLINIC | | COSTA MESA | CA |
| 398 | BODY ENERGETICS, INC | CHIROPRACTIC PRACT | | ELLICOTT CITY | MD |
| 399 | BODY SCAN TESTING CENTER | PODIATRY PRACTICE | | ST GEORGE | UT |
| 400 | BOESEN HEALTH SYSTEM PC, THE | CLINIC | | DES MOINES | IA |
| 401 | BOLA ELEMUREN, MD PROFESSIONAL | PHYSICIAN PRACTICE ( | FAMILY PRACTICE | HARKER HEIGHTS | TX |
| 402 | BOLTON CHIROPRACTIC SVCS, P C | CHIROPRACTIC PRACT | | DENVER | CO |
| 403 | BOMAS HOUSE OF HOPE, INC | SKILLED NURSING FAC | | HOUSTON | TX |
| 404 | BOOKER CHIROPRACTIC | CHIROPRACTIC PRACT | | BOOKER | TX |
| 405 | BOONE TAYLOR PHARMACY | PHARMACY | | AHOSKIE | NC |
| 406 | BOSTICK FAMILY PHARMACY | PHARMACY | | PHILADELPHIA | MS |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 407 | BOSTON SHEPPARD CORP | SKILLED NURSING FAC | | DORCHESTER | MA |
| 408 | BOSTON SHUTTLE SERVICES, LLC | OTHER BUSINESS | TRANSPORTATION CO | BEDFORD | OH |
| 409 | BOUFFORD CHIROPRACTIC OFFICES | CHIROPRACTIC PRACT | | SALEM | MA |
| 410 | BOUGHTON CHIROPRACTIC CENTER, | CHIROPRACTIC PRACT | | CASSELBERRY | FL |
| 411 | BOVA PERSONAL CARE BOARDING HM | BOARDING HOME | | WASHINGTON | PA |
| 412 | BOWLING GREEN HEALTH CARE CORP | MANAGEMENT SVCS CO | | COLEMAN | FL |
| 413 | BOYD CHIROPRATIC CLINIC | CHIROPRACTIC PRACT | | BIG SPRING | TX |
| 414 | BRADDOCK MANAGEMENT L P | MANAGEMENT SVCS CO | | CHICAGO | IL |
| 415 | BRADFORD T WILLIAMS, MD, PA | CLINIC | | GAINESVILLE | FL |
| 416 | BRADLEE PHARMACY, INC | PHARMACY | | LAS VEGAS | NV |
| 417 | BRAINTREE TOWN TAXI, INC | TRANSPORTATION CO | | BRAINTREE | MA |
| 418 | BRANDON MOBILITY, INC | DME COMPANY | | W YARMOUTH | MA |
| 419 | BRANDYWINE PHARMACY | PHARMACY | | HOCKESSIN | DE |
| 420 | BREATHING THERAPY, INC | DME COMPANY | DME - OXYGEN | CENTERPORT | NY |
| 421 | BREWSTER HEARING AID CENTER | DME COMPANY | DME - HEARING AID | BREWSTER | NY |
| 422 | BRIAN H JENKINS, D D S, P A | DENTAL PRACTICE | | KANSAS CITY | MO |
| 423 | BRIAR CREST NURSING HOME, INC | SKILLED NURSING FAC | | GREENWICH | CT |
| 424 | BRIDGEWAY CHIROPRACTIC | CHIROPRACTIC PRACT | | SAN FRANCISCO | CA |
| 425 | BRIGHT BEGINNINGS, L L C | MENTAL HEALTH FAC | | CHEYENNE | WY |
| 426 | BRIGHT RX, INC | OTHER BUSINESS | PHARMACY | BROOKLYN | NY |
| 427 | BRIGHT START RESOURCES, INC | OTHER BUSINESS | COUNSELING CENTER | DES MOINES | IA |
| 428 | BRIGHTSMILE LLC | DENTAL PRACTICE | | HUDSON | WI |
| 429 | BROADWAY MALL PODIATRIC SVCS | PODIATRY PRACTICE | | HICKSVILLE | NY |
| 430 | BRONX INSTITUTE FOR CAREER TRA | PRIVATE CIT/ENTITY | | BRONX | NY |
| 431 | BROOKHAVEN CLINICAL LAB INC | LABORATORY | | OLD WESTBURY | NY |
| 432 | BROOKLYN COMPREHENSIVE CARE ME | PHYSICIAN PRACTICE ( | GENERAL PRACTICE | MORGANTOWN | WV |
| 433 | BROOKLYN MEDICAL ARTS HIV CARE | CLINIC | | BROOKLYN | NY |
| 434 | BROOKLYN MEDICAL ARTS HIV CARE | CLINIC | | BROOKLYN | NY |
| 435 | BROOKS MEDICAL BILLING | BILLING SERVICE CO | | DECATUR | GA |
| 436 | BROWN CHIROPRACTIC | CHIROPRACTIC PRACT | | GRAHAM | TX |
| 437 | BROWN'S PHARMACY | PHARMACY | | ONEONTA | AL |
| 438 | BRUCE B FIGOTEN, DC, PC | CHIROPRACTIC PRACT | CHIROPRACTIC | WOODLAND HILLS | CA |
| 439 | BRYAN-EDMOND OAKS INC | INTER CARE FACILITY | | LEWISVILLE | TX |
| 440 | BUFFALO HEARING AID CO, INC | DME COMPANY | DME - HEARING AID | WILLIAMSVILLE | NY |
| 441 | BUILDING MGMT & MAINTENANCE | MANAGEMENT SVCS CO | | CAPE CORAL | FL |
| 442 | BULLDOG MEDICAL OF KISSIMMEE | DME COMPANY | | ST CLOUD | FL |
| 443 | BURKELL INC | SKILLED NURSING FAC | | MONROE | WA |
| 444 | BURLINGTON UROLOGY PC | CLINIC | | BURLINGTON | IA |
| 445 | BURNS WHOLESALE DRUG CORPORATI | OTHER BUSINESS | DRUG COMPANY/SUPPLI | CONNELLSVILLE | PA |
| 446 | BURNSIDE PHARMACY | PHARMACY | | BURNSIDE | KY |
| 447 | BUSINESS HELP 501, INC | CLINIC | | TULSA | OK |
| 448 | BUTTERFLY OPTICAL, INC | OPTICAL PRACTICE | | NEW YORK | NY |
| 449 | BZM ROYALTY, INC | BILLING SERVICE CO | | BRONX | NY |
| 450 | C & C FAMILY HEALTH GROUP, INC | CLINIC | | MIAMI | FL |
| 451 | C & M COMMUNITY THERAPEUTIC CE | OTHER BUSINESS | CLINIC | FORT WORTH | TX |
| 452 | C & P NURSING SERVICES, INC | HOME HEALTH AGENCY | | MIAMI | FL |
| 453 | C & S LABORATORY, INC | LABORATORY | | MIAMI | FL |
| 454 | C C ARMSTRONG CO, LLC | CLINIC | | MARIANNA | FL |
| 455 | C E  SMITH DRUG STORE | PHARMACY | | W SPRINGFIELD | MA |
| 456 | C.F. MEDICAL SERVICES, INC | DME COMPANY | DME - GENERAL | MIAMI BEACH | FL |
| 457 | CALIFORIA IMAGING NETWORK MEDI | PHYSICIAN PRACTICE ( | RADIOLOGY | LOS ANGELES | CA |
| 458 | CALIFORNIA COSMETIC DENTISTRY | DENTAL PRACTICE | | LOS ANGELES | CA |
| 459 | CALIFORNIA PEOPLE COUNSELING C | OTHER BUSINESS | COMM MNTL HLTH CNT | NORTH HOLLYWOOD | CA |
| 460 | CALIFORNIA URGENT CARE MEDICAL | CLINIC | | INGLEWOOD | CA |
| 461 | CALIXTO GARCIA MEDICAL CTR INC | CLINIC | | MIAMI BEACH | FL |
| 462 | CAL-MED HEALTH PLAN, INC | CLINIC | | NEWPORT BEACH | CA |
| 463 | CALOMINO FAMILY CHIROPRACTIC | CHIROPRACTIC PRACT | | SAN CLEMENTE | CA |
| 464 | CAL'S MEDICAL MANAGEMENT INC | PHARMACY | | OXFORD | WI |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 465 | CAM - 7 DBA YELLOW CAB CO | TRANSPORTATION CO | | HOUMA | LA |
| 466 | CAMBRIA MEDICAL ASSOCIATES | CLINIC | | PHILADELPHIA | PA |
| 467 | CAMPBELL-SUPERIOR AMBULANCE | AMBULANCE COMPANY | | CENTRALIA | IL |
| 468 | CAMPO CARE, INC | MANAGEMENT SVCS CO | | MIAMI | FL |
| 469 | CAMPTON AMBULANCE | AMBULANCE COMPANY | | CAMPTON | KY |
| 470 | CANARSIE A W A R E, INC | OTHER BUSINESS | SUBSTANCE ABUSE REH | BROOKLYN | NY |
| 471 | CANOGA CHIROPRACTIC | CHIROPRACTIC PRACT | | LOS ANGELES | CA |
| 472 | CAP PHARMACY, INC | PHARMACY | | DENVER | CO |
| 473 | CAP, INC | PRIVATE CIT/ENTITY | | NEW ORLEANS | LA |
| 474 | CAPITAL CITY TRANS SERV, INC | OTHER BUSINESS | TRANSPORTATION CO | COLUMBUS | OH |
| 475 | CAPITAL FUND, LLC | CLINIC | | RENO | NV |
| 476 | CAPITAL MEDICAL SUPPLIES, CORP | DME COMPANY | | MIAMI | FL |
| 477 | CAPITOL MED, INC | MEDICAL GROUP | | TALLAHASSEE | FL |
| 478 | CARDINAL HOME HEALTH CARE, LTD | HOME HEALTH AGENCY | | PITTSBURG | PA |
| 479 | CARDINAL RESPIRATORY, PC | CLINIC | | SPRINGFIELD | IL |
| 480 | CARDIO DIAGNOSTIC TECHNOLOGY & | RADIOLOGY FACILITY | | WESTERVILLE | OH |
| 481 | CARDIO MARKETING | DME COMPANY | DME - GENERAL | PARKER | TX |
| 482 | CARDIO TRANS-TELEPHONIC LAB | LABORATORY | | MESQUITE | TX |
| 483 | CARDIOGRAPHIC DIAGNOSTIC CLINI | PRIVATE CIT/ENTITY | | HOUSTON | TX |
| 484 | CARDI-O-PULOMARY DIAGNOSTICS, | OTHER BUSINESS | LABORATORY-IDTF | DUNCAN | OK |
| 485 | CARDIOTEL, INC | LABORATORY | | GAITHERSBURG | MD |
| 486 | CARE DIAGNOSTIC SERVICES, INC | CLINIC | | MIAMI | FL |
| 487 | CARE FIRST MEDICAL CENTER, INC | CLINIC | | CORAL GABLES | FL |
| 488 | CAREAVAN INC OF WISCONSIN | OTHER BUSINESS | TRANSPORTATION CO | LOVES PARK | IL |
| 489 | CARE-A-VAN, INC | AMBULANCE COMPANY | | GARFIELD HEIGHTS | OH |
| 490 | CARES R US, LTD | HOME HEALTH AGENCY | | BAYSIDE | WI |
| 491 | CARES, INC | CLINIC | | MIAMI | FL |
| 492 | CARESOUTH CLINIC, PC | MEDICAL GROUP | | JACKSON | TN |
| 493 | CARETENDERS, INC | HOME HEALTH AGENCY | | LOUISVILLE | KY |
| 494 | CAREWELL AMBULETTE, INC | OTHER BUSINESS | TRANSPORTATION CO | NEW ROCHELLE | NY |
| 495 | CARIBMED CARE CENTER, INC | CLINIC | | MARIANNA | FL |
| 496 | CARIDAD MEDICAL CENTER, CORP | CLINIC | | MIAMI | FL |
| 497 | CARING HANDS HHA | HOME HEALTH AGENCY | | GOLDSBORO | NC |
| 498 | CARING HANDS PCA AGENCY LLC | OTHER BUSINESS | HOME HEALTH AGENCY | MONROE | LA |
| 499 | CARING HEARTS AND HANDS INC | OTHER BUSINESS | HOME HEALTH AGENCY | DENVER | CO |
| 500 | CARING HOME HEALTH AGENCY | HOME HEALTH AGENCY | | NASHVILLE | TN |
| 501 | CARING RESPIRATORY SVCS, INC | DME COMPANY | DME - GENERAL | CORAL GABLES | FL |
| 502 | CARINGWELL PHARMACY | PHARMACY | | DUBLIN | OH |
| 503 | CARITAS HOME HEALTHCARE AND SU | OTHER BUSINESS | TRANSPORTATION CO | WESTERVILLE | OH |
| 504 | CARLETON DENTAL GROUP, P.C. | DENTAL PRACTICE | | CENTRAL ISLIP | NY |
| 505 | CARLISLE HMA, LLC | OTHER BUSINESS | HOSPITAL | FRANKLIN | TN |
| 506 | CARLOS H POWERS, DDS, PC | DENTAL PRACTICE | | WASHINGTON | DC |
| 507 | CARLOS NAZIR, M D, P A | MEDICAL GROUP | | MIAMI | FL |
| 508 | CAROLINA COMMUNITY MENTAL HEAL | OTHER BUSINESS | COMM MNTL HLTH CNT | RALEIGH | NC |
| 509 | CAROLINA TAR HEEL, INC | AMBULANCE COMPANY | | OXFORD | NC |
| 510 | CAROLINA UROLOGICAL CONSULTANT | CONSULTING FIRM | | CONWAY | SC |
| 511 | CAROLINE STREET CLINIC, INC | CLINIC | | KEY WEST | FL |
| 512 | CAROLYN'S MEDICAL TRANSPORT | TRANSPORTATION CO | | BRYAN | TX |
| 513 | CARTER'S TAXI & LIMOUSINE SVC, | TRANSPORTATION CO | | NEWINGTON | CT |
| 514 | CASA CARE SERVICES, LTD | HOME HEALTH AGENCY | | HAUPPAUGE | NY |
| 515 | CAV AMBULANCE, INC. | AMBULANCE COMPANY | | GARFIELD HEIGHTS | OH |
| 516 | CBT & ASSOCIATES | OPTOMETRIC PRACTICE | | NEW ORLEANS | LA |
| 517 | CCMT, INC | OTHER BUSINESS | AMBULANCE COMPANY | NEWPORT | NC |
| 518 | CCRN OPERATOR, LLC | OTHER BUSINESS | SKILLED NURSING FAC | COOPERSTOWN | NY |
| 519 | CCS MEDICAL EQUIPMENT DME, INC | DME COMPANY | | MIAMI | FL |
| 520 | CD BEST MEDICAL EQUIPMENT SUPP | DME COMPANY | DME - GENERAL | LOS ANGELES | CA |
| 521 | CDA MEDICAL TRANSPORT | TRANSPORTATION CO | | ATLANTA | GA |
| 522 | CDC OF SOUTH FLORIDA | PHARMACY | | MIAMI | FL |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 523 | CEDARWOODS DAY SPA, INC | THERAPIST | | PEMBROKE PINES | FL |
| 524 | CEN MED, INC | DME COMPANY | DME - GENERAL | JONESBORO | AR |
| 525 | CENT WISCONSIN OPTICAL SERV | OPTOMETRIC PRACTICE | | SHOREWOOD | WI |
| 526 | CENTER FOR HUMAN GROWTH | COUNSELING CENTER | | EL RENO | OK |
| 527 | CENTER FOR INDEPENDENT LIVING | OTHER BUSINESS | COMM MNTL HLTH CNT | GARDEN CITY | KS |
| 528 | CENTER FOR MENTAL HEALTH SVCS | MENTAL HEALTH FAC | | LEAVENWORTH | KS |
| 529 | CENTER FOR NEUROLOGY & SLEEP M | CLINIC | | JUPITER | FL |
| 530 | CENTER FOR PREVENTIVE AND REGE | PHYSICIAN PRACTICE ( | CARDIOLOGY | LUBBOCK | TX |
| 531 | CENTER GREEN REST HOME, INC | SKILLED NURSING FAC | | FAIRHAVEN | MA |
| 532 | CENTER PHARMACY, INC | PHARMACY | | ESPANOLA | NM |
| 533 | CENTRAL AMBULANCE SERVICE, INC | AMBULANCE COMPANY | | CORAOPOLIS | PA |
| 534 | CENTRAL CARE, INC | DME COMPANY | DME - GENERAL | CONGERS | NY |
| 535 | CENTRAL CITY OPTICAL | OPTOMETRIC PRACTICE | | NEW ORLEANS | LA |
| 536 | CENTRAL COMMUNITY SERVICE, INC | ADULT HOME | | LOS ANGELES | CA |
| 537 | CENTRAL FLORIDA EAR & HEARING | CLINIC | | SOUTH DAYTONA | FL |
| 538 | CENTRAL FLORIDA EAR & HEARING | DME COMPANY | DME - HEARING AID | DELTONA | FL |
| 539 | CENTRAL FLORIDA RADIOLOGY | RADIOLOGY FACILITY | | EGLIN AFB | FL |
| 540 | CENTRAL HOME CARE SERVICES INC | HOME HEALTH AGENCY | | OKLAHOMA CITY | OK |
| 541 | CENTRAL KENTUCKY FAMILY PHARMA | OTHER BUSINESS | PHARMACY | GEORGETOWN | KY |
| 542 | CENTRAL MEDICAL INC | DME COMPANY | DME - GENERAL | WALLINGFORD | CT |
| 543 | CENTRAL NUTRITION SVCS, INC | DME COMPANY | DME - GENERAL | MIAMI | FL |
| 544 | CENTRAL OKLAHOMA CARE AT HOME, | HOME HEALTH AGENCY | | OKLAHOMA CITY | OK |
| 545 | CENTRAL ORTHOPEDIC OF MIAMI | DME COMPANY | | HIALEAH | FL |
| 546 | CENTRAL TEXAS EXTENDED CARE SE | HOME HEALTH AGENCY | | BANDERA | TX |
| 547 | CENTRAL TEXAS HOME HEALTH SERV | HOME HEALTH AGENCY | | OKLAHOMA CITY | OK |
| 548 | CENTRO AYUDA, INC | COUNSELING CENTER | | MUNCY | PA |
| 549 | CENTRO EQUIPOS MEDICOS | DME COMPANY | DME - GENERAL | YAUCO | PR |
| 550 | CENTURION HEALTHCARE, INC | OTHER BUSINESS | SKILLED NURSING FAC | SANTA BARBARA | CA |
| 551 | CENTURY CELLULAR RENTAL, INC. | PRIVATE CIT/ENTITY | | MIAMI | FL |
| 552 | CENTURY MEDICAL SERVICES, CORP | DME COMPANY | | MIAMI | FL |
| 553 | CERTIFIED AIR RESPIRATORY EQUI | DME COMPANY | DME - OXYGEN | SOUTHFIELD | MI |
| 554 | CESAR E PEREZ, MD, PA | MEDICAL GROUP | | ST PETERSBURG BEAC | FL |
| 555 | CESTARI PHARMACY, INC | PHARMACY | | INWOOD | NY |
| 556 | CG NUTRITIONALS, INC | DME COMPANY | DME - GENERAL | ABBOTT PARK | IL |
| 557 | CHANGE OF HEART INC | COUNSELING CENTER | | KANSAS CITY | MO |
| 558 | CHANGING STEPS TREATMENT CENTE | OTHER BUSINESS | COMMUNITY HLTH CTR | VAN NUYS | CA |
| 559 | CHANNELVIEW LUNG & REHABILITAT | CLINIC | | SUGAR LAND | TX |
| 560 | CHAPARRAL SERVICES LTD | OTHER BUSINESS | PHARMACY | STORMVILLE | NY |
| 561 | CHARITY  MEDICAL SUPPLY | DME COMPANY | | MIAMI | FL |
| 562 | CHARITY HOME HEALTH CARE, INC | HOME HEALTH AGENCY | | MIAMI | FL |
| 563 | CHARLEBOIS MEDICAL SYSTEMS, LL | DME COMPANY | DME - GENERAL | MUSTANG | OK |
| 564 | CHARLES C NEAULT, D C | CHIROPRACTIC PRACT | | SIMI VALLEY | CA |
| 565 | CHARLES DREW HOME HEALTH AGNCY | HOME HEALTH AGENCY | | DALLAS | TX |
| 566 | CHARLES J CROSBY, D O, P A | MEDICAL GROUP | | WINTER PARK | FL |
| 567 | CHARLES JOHNSON, D C, LLC | OTHER BUSINESS | CHIROPRACTIC PRACT | IMPERIAL | MO |
| 568 | CHARLES OPTICAL | OPTICAL PRACTICE | | ELMA | NY |
| 569 | CHARLESGATE PSYCHOLOGICAL SVC | PSYCHOLOGICAL PRACTICE | | TOLEDO | OH |
| 570 | CHARLESTON SPEECH AND HEARING | REHAB FACILITY - GEN | | N CHARLESTON | SC |
| 571 | CHARTER HOME HEALTH, LLC | OTHER BUSINESS | HOME HEALTH AGENCY | BATON ROUGE | LA |
| 572 | CHECOTAH MEDICAL CLINIC | DOCTOR OWNED ENTITY | LAB - CLINICAL | CHECOTAH | OK |
| 573 | CHELATION CTR OF NAPLES-BONITA | CLINIC | | NAPLES | FL |
| 574 | CHICCHETTI CHIROPRACTIC CTR | CHIROPRACTIC PRACT | | PALM BCH GARDENS | FL |
| 575 | CHILD & ADOLESCENT INSTITUTE | PSYCHOLOGIC PRACTICE | | BEACHWOOD | OH |
| 576 | CHILDREN'S HOME CARE MEDICAL | DME COMPANY | | LARCHMONT | NY |
| 577 | CHILHOWIE CAB COMPANY | TRANSPORTATION CO | | CHILHOWIE | VA |
| 578 | CHILLICOTHE YOUTH SERVICES, LL | COUNSELING CENTER | | CHILLICOTHE | MO |
| 579 | CHIRO ACU CENTER | CHIROPRACTIC PRACT | | GARDEN GROVE | CA |
| 580 | CHIROPRACTIC ASSOCIATES, INC | CHIROPRACTIC PRACT | | LUDINGTON | MI |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 581 | CHIROPRACTIC DIAGNOSTIC CARDIO | CLINIC | | MIAMI | FL |
| 582 | CHIROPRACTIC HEALTH & HEALTH | CHIROPRACTIC PRACT | | KELLER | TX |
| 583 | CHIROPRACTIC HEALTH & WELLNESS | CHIROPRACTIC PRACT | | MILWAUKEE | WI |
| 584 | CHIROPRACTIC PLUS | CHIROPRACTIC PRACT | | LONGVIEW | TX |
| 585 | CHJ DIAGNOSTIC, INC | OTHER BUSINESS | CLINIC | ORANGE | CA |
| 586 | CHOICE MANAGEMENT SERVICES INC | DME COMPANY | | LECANTO | FL |
| 587 | CHOTU CORPORATION | OTHER BUSINESS | PHARMACY | OZONE PARK | NY |
| 588 | CHRIS-JEN HEALTHCARE, INC | CHIROPRACTIC PRACT | | N OLMSTEAD | OH |
| 589 | CHRISTA CORPORATION | PHARMACY | | UNIONTOWN | PA |
| 590 | CHRISTINA SIRLIN | CHIROPRACTIC PRACT | | YONKERS | NY |
| 591 | CHRISTOPHER CHEN MD, INC. | PHYSICIAN PRACTICE ( | ANESTHESIOLOGY | PLEASANTON | CA |
| 592 | CHU AND CHU, INC | DENTAL PRACTICE | | ODENTON | MD |
| 593 | CHUCK'S SUPER RITE DRUGS, INC | PHARMACY | | ATLANTA | GA |
| 594 | CHURCH MEDICAL PRACTICE, P C | MEDICAL PRACTICE, MD | | BROOKLYN | NY |
| 595 | CINDY DRUGS, INC | PHARMACY | | HICKSVILLE | NY |
| 596 | CIRCA CORPORATION | PRIVATE CIT/ENTITY | | AUSTIN | TX |
| 597 | CITY AMBULANCE OF ALABAMA | AMBULANCE COMPANY | | MONTGOMERY | AL |
| 598 | CITY MEDICAL SUPPLY, INC | DME COMPANY | DME - GENERAL | N HOLLYWOOD | CA |
| 599 | CITY WIDE TRANSPORTATION, LTD | OTHER BUSINESS | TRANSPORTATION CO | CHICAGO | IL |
| 600 | CJ'S BODYWORKS | PRIVATE CIT/ENTITY | | WINTER GARDEN | FL |
| 601 | CLACOM CAMBULANCE CORPORATION | TRANSPORTATION CO | | CHICAGO | IL |
| 602 | CLARK C MITCHELL, MD, PA | MEDICAL GROUP | | MIAMI BEACH | FL |
| 603 | CLARK'S FAMILY PHARMACY | PHARMACY | | PHILADELPHIA | PA |
| 604 | CLASSIC COMFORT, INC | DME COMPANY | DME - UROLOGICAL SUF | RESEDA | CA |
| 605 | CLAYTON CARE CORPORATION | HC CONGLOM - PARENT | | DES MOINES | IA |
| 606 | CLAYWEST HOUSE HEALTHCARE, LLC | SKILLED NURSING FAC | | CHESTERFIELD | MO |
| 607 | CLAYWEST HOUSE HEALTHCARE, LLC | SKILLED NURSING FAC | | ST CHARLES | MO |
| 608 | CLEARWATER CLINICAL LAB, INC | LABORATORY | | CLEARWATER | FL |
| 609 | CLEARWATER FAMILY SERVICES | PSYCHOLOGIC PRACTICE | | BELLEVUE | WA |
| 610 | CLERES SHOE STORE | DME COMPANY | | PHILADELPHIA | PA |
| 611 | CLIFFE'S PRESCRIPTION PHAR | PHARMACY | | RIDGEWAY | PA |
| 612 | CLIFFORD J HURLEY, D O, LLC | PHYSICIAN PRACTICE ( | FAMILY PRACTICE | PITTSFORD | NY |
| 613 | CLINIC MAKERS OF MIAMI, INC | PRIVATE CIT/ENTITY | | LEXINGTON | KY |
| 614 | CLINICAL & ANATOMIC PATHOLOGY | LABORATORY | | ST LOUIS | MO |
| 615 | CLINICAL LABORATORY ASSOCIATES | OTHER BUSINESS | LABORATORY | OAK RIDGE | TN |
| 616 | CLINICAL SOLUTIONS OF SOUTH FL | PHARMACY | | PEMBROKE PINES | FL |
| 617 | CLINICAL SUPPORT SERVICES, LLC | OTHER BUSINESS | MENTAL/BEHAVIORAL F | MINNEAPOLIS | MN |
| 618 | CLOVER PHARMACY, INC | PHARMACY | | PALM HARBOR | FL |
| 619 | CLUB FOR THE AGES, LLC | AMBULANCE COMPANY | | COLUMBUS | OH |
| 620 | CLYDE D BROWN, M.D. AND ASSOC | MEDICAL PRACTICE, MD | GENERAL PRACTICE/FP | CINCINNATI | OH |
| 621 | CMC MEDICAL CARE, INC | DME COMPANY | DME - GENERAL | MIAMI | FL |
| 622 | COALFIELD PHARMACY | PHARMACY | | COALFIELD | TN |
| 623 | COALO AMBULETTE SERVICE, INC | OTHER BUSINESS | AMBULANCE COMPANY | ELMONT | NY |
| 624 | COANNE PHARMACY, INC | PHARMACY | | BRONX | NY |
| 625 | COAST MEDICAL SUPPLY | DME COMPANY | DME - GENERAL | LOS ANGELES | CA |
| 626 | COASTAL INDUSTRIAL HEALTH CARE | CHIROPRACTIC PRACT | | LOS ANGELES | CA |
| 627 | COASTAL OUTPATIENT SVCS, INC | CLINIC | | SPANISH FORT | AL |
| 628 | COBBLESTONE PHARMACY | PHARMACY | | CLINTON | MS |
| 629 | COLEMAN PHARMACY | PHARMACY | | EAST DUBLIN | GA |
| 630 | COLLINS DRUGS | PHARMACY | | TELLICO PLAINS | TN |
| 631 | COLONIAL HEARING AID SERV | DME COMPANY | DME - HEARING AID | KINGSTON | NY |
| 632 | COLORADO CHIROPRACTIC NEUROLOG | CHIROPRACTIC PRACT | | COLORADO SPRINGS | CO |
| 633 | COLORADO NEUROSURGERY, INC | DOCTOR OWNED ENTITY | | DENVER | CO |
| 634 | COLORADO REGISTERED NURSES INC | HOME HEALTH AGENCY | | DENVER | CO |
| 635 | COLORADO THERAPY SERVICES P.C. | REHAB FACILITY - GEN | | PHOENIX | AZ |
| 636 | COLORADO TRANSP SVCS, INC | TRANSPORTATION CO | | COLORADO SPRNGS | CO |
| 637 | COLOSE CHIROPRACTIC | CHIROPRACTIC PRACT | | SCHENECTADY | NY |
| 638 | COLUMBIA DRUGS | PHARMACY | | DECATUR | GA |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 639 | COLUMBIA HEALTH & REHAB CTR | CHIROPRACTIC PRACT | | DECATUR | GA |
| 640 | COLUMBIA MANAGEMENT COS, INC | HOSPITAL | | NASHVILLE | TN |
| 641 | COMERIO AMBULANCE SERVICE | AMBULANCE COMPANY | | BAYAMON | PR |
| 642 | COMFORT AND CARING HOME HEALTH | HOME HEALTH AGENCY | | HOUSTON | TX |
| 643 | COMFORT CONSULTING, LLC | BILLING SERVICE CO | | BRANDON | MS |
| 644 | COMMUNICARE HOME HEALTH CARE | HOME HEALTH AGENCY | | SAN ANTONIO | TX |
| 645 | COMMUNITY CHIROPRACTIC | CHIROPRACTIC PRACT | | LOS GATOS | CA |
| 646 | COMMUNITY CLINICAL LAB, INC | LABORATORY | | CLEARWATER | FL |
| 647 | COMMUNITY COUNSELING SERVICES | COUNSELING CENTER | | WAYNESVILLE | MO |
| 648 | COMMUNITY HOME CARE | HOME HEALTH AGENCY | | GOLDSBORO | NC |
| 649 | COMMUNITY HOME HEALTH CARE INC | HOME HEALTH AGENCY | | PAINCOURTVILLE | LA |
| 650 | COMMUNITY INTEGRATION ASSOCIAT | HOME HEALTH AGENCY | | CAMPBELL | NY |
| 651 | COMMUNITY MEDICAL DISORDER P C | OTHER BUSINESS | CLINIC | NEW YORKK | NY |
| 652 | COMPASS MEDICAL | CLINIC | | BROOKLYN | NY |
| 653 | COMPASSIONATE CARE GROUP | HOME HEALTH AGENCY | | MINNEAPOLIS | MN |
| 654 | COMPASSIONATE HOME CARE | HOME HEALTH AGENCY | | MINNEAPOLIS | MN |
| 655 | COMPASSIONATE HOME CARE, INC | HOME HEALTH AGENCY | | MINNEAPOLIS | MN |
| 656 | COMPASSIONATE MOTHERS, LLC | PRIVATE CIT/ENTITY | | MILWAUKEE | WI |
| 657 | COMPCARE OF FLORIDA | DME COMPANY | | LAUDERHILL | FL |
| 658 | COMP-CARE OF FLORIDA, INC | DME COMPANY | | PLANTATION | FL |
| 659 | COMPCARE OF MANATEE COUNTY INC | DME COMPANY | | BRADENTON | FL |
| 660 | COMP-CARE OXYGEN SERVICES, INC | DME COMPANY | | PLANTATION | FL |
| 661 | COMP-CARE RESPIRATORY SVCS INC | DME COMPANY | | LAUDERHILL | FL |
| 662 | COMP-CARE USA INC | DME COMPANY | | BRADENTON | FL |
| 663 | COMPETENT CARE, INC | HOME HEALTH AGENCY | | NEWBURGH | NY |
| 664 | COMPLEMENTARY SUPPORT SERVICES | OTHER BUSINESS | MENTAL/BEHAVIORAL H | MINNEAPOLIS | MN |
| 665 | COMPLETE BREATHING CARE, INC | DME COMPANY | | ALTAMONTE SPRNG | FL |
| 666 | COMPLETE CARE OF AMERICAN AND | HOME HEALTH AGENCY | | SAINT LOUIS | MO |
| 667 | COMPLETE HEARING HEALTH CARE, | CLINIC | | TAWAS CITY | MI |
| 668 | COMPREHENSIVE CLINICAL CTR | CLINIC | | E GREENBUSH | NY |
| 669 | COMPREHENSIVE HEALTH ASSOCIATE | MEDICAL GROUP | | JUNO BEACH | FL |
| 670 | COMPREHENSIVE HEALTH PROFESSIO | REHAB FACILITY - GEN | | MIAMI | FL |
| 671 | COMPREHENSIVE OUTPATIENT SVCS | REHAB FACILITY - GEN | | CLEVELAND | OH |
| 672 | COMPREHENSIVE PULMONARY SERVIC | DME COMPANY | DME - GENERAL | MONTGOMERYVILLE | PA |
| 673 | COMP-TECH, INC | CLINIC | | CORAL GABLES | FL |
| 674 | COMPUTER HEALTH SVCS OF DADE | CONSULTING FIRM | | TAMPA | FL |
| 675 | CONCORD MEDICAL SUPPLY | DME COMPANY | | MIAMI | FL |
| 676 | CONFER CLINIC OF CHIROPRACTIC | CHIROPRACTIC PRACT | | UNIONTOWN | PA |
| 677 | CONFORTEC DME, INC | PHARMACY | | MIAMI | FL |
| 678 | CONSOLIDATED AMBULANCE SERVICE | AMBULANCE COMPANY | | COLUMBUS | OH |
| 679 | CONSOLIDATED AMBULETTE, INC | AMBULANCE COMPANY | | NEWBURGH | NY |
| 680 | CONSOLIDATED CONTRACT NURSING | NURSING FIRM | | COLUMBUS | OH |
| 681 | CONSOLIDATED LABORATORY SERVIC | LABORATORY | | LAS VEGAS | NV |
| 682 | CONTI MEDICAL CONCEPTS, INC | DME COMPANY | DME - GENERAL | PROSPECT | KY |
| 683 | CONTINUING HEALTH CARE ED, INC | HOME HEALTH AGENCY | | DENVER | CO |
| 684 | CONTINUOUS MGMT CONSULTING & F | DME COMPANY | | EGLIN AFB | FL |
| 685 | CONVA-CARE, INC | DME COMPANY | | PORT JEFFERSON | NY |
| 686 | CONVALESCENT TRANSPORTS, INC | AMBULANCE COMPANY | | FORT DIX | NJ |
| 687 | CONVENIENT CARE CLINIC, LLC | CLINIC | | PERRYVILLE | MO |
| 688 | CONVENIENT DENTAL CARE CENTER, | DENTAL PRACTICE | | OKEMOS | MI |
| 689 | CONVENIENT MEDICAL SERVICES, I | MEDICAL GROUP | | NAPLES | FL |
| 690 | COOPER STREET PSYCHIATRIC GRP | MENTAL HEALTH FAC | | CAMDEN | NJ |
| 691 | CORAL GABLES MALE CTR, INC | MEDICAL GROUP | | CORAL GABLES | FL |
| 692 | CORICO INTERNATIONAL INC | DRUG COMPANY/SUPLIER | | WEST PALM BEACH | FL |
| 693 | CORNER DRUG STORE | PHARMACY | | OAK RIDGE | TN |
| 694 | CORNER DRUG, INC | PHARMACY | | BONNERS FERRY | ID |
| 695 | CORNER STONE COUNSELING ENID | COUNSELING CENTER | | FT WORTH | TX |
| 696 | CORONADO MEDICAL CLINIC, INC | CLINIC | | HUNTINGTON PARK | CA |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 697 | CORPORATE IMAGES, INC | DME COMPANY | DME - GENERAL | JACKSONVILLE | FL |
| 698 | CORREA SUPPLY, CORPORATION | DME COMPANY | | MIAMI | FL |
| 699 | CORRECTIVE SKIN AND VEIN CENTE | DOCTOR OWNED ENTITY | | OKLAHOMA CITY | OK |
| 700 | COSMETIC PLASTIC SURGERY CTR O | MEDICAL GROUP | | SARASOTA | FL |
| 701 | COSTA MESA CHIROPRACTIC CLINIC | CHIROPRACTIC PRACT | | GLENDALE | CA |
| 702 | COTHRAN CHIROPRACTIC CLINIC | CHIROPRACTIC PRACT | | POTEAU | OK |
| 703 | COTO'S PHARMACY #2, INC | PHARMACY | | HIALEAH | FL |
| 704 | COUNSELING AND MEDIATION SERVI | OTHER BUSINESS | COUNSELING CENTER | LAS CRUCES | NM |
| 705 | COUNTY AMBULANCE SERVICE, INC | AMBULANCE COMPANY | | NEW CASTLE | PA |
| 706 | COUNTY EYE CLINIC, INC | OPTICAL PRACTICE | | BALLWIN | MO |
| 707 | COUNTY OPTICAL SERVICE, INC | OPTICAL PRACTICE | | BALLWIN | MO |
| 708 | COURIE MEDICAL CENTER CORP | DME COMPANY | DME - DIETARY SUPPLI | MIAMI | FL |
| 709 | COURTESY WHEELCHAIR VAN SERV | TRANSPORTATION CO | | EDEN | NY |
| 710 | COURTNEY PHARMACY, INC | PHARMACY | | GREENVILLE | IL |
| 711 | COVENANT MS, INC | CLINIC | | TALLAHASSEE | FL |
| 712 | COWAN, INC | DME COMPANY | | VENICE | FL |
| 713 | COX AMBULANCE SERVICE | TRANSPORTATION CO | | MARION | SC |
| 714 | COX CONVALESCENT AMBULANCE | AMBULANCE COMPANY | | MARION | SC |
| 715 | COX MEDICAL RESPONSE, INC | TRANSPORTATION CO | | MARION | SC |
| 716 | CPC MEDICAL CENTER | CLINIC | | HIALEAH | FL |
| 717 | CPC PHARMACY, INC | PHARMACY | | BRONX | NY |
| 718 | CPM CORPORATION | ADULT HOME | | COLUMBIA | MD |
| 719 | CR CENTRO MEDICO | CLINIC | | MIAMI | FL |
| 720 | CRAIG MARKS, P A | CLINIC | | WESTON | FL |
| 721 | CRAMER CHIROPRACTIC, PA | OTHER BUSINESS | CHIROPRACTIC PRACT | BOISE | ID |
| 722 | CRB, INC | OTHER BUSINESS | DRUG COMPANY/SUPPLI | CHULA VISTA | CA |
| 723 | CREATIVE CARE ENLIGHTENED | CLINIC | | FT MYERS | FL |
| 724 | CREATIVE CARE, INC | HOME HEALTH AGENCY | | OYSTER BAY COVE | NY |
| 725 | CREATIVE CONSULTANTS, INC | PSYCHOLOGIC PRACTICE | | CARLSBAD | CA |
| 726 | CREATIVE TUTORIAL, L L C | COUNSELING CENTER | | ST LOUIS | MO |
| 727 | CREEKBEND ENTERPRISES | SKILLED NURSING FAC | | ROUNDROCK | TX |
| 728 | CRENSHAW FAMILY PRAC MED GROUP | CLINIC | | LOS ANGELES | CA |
| 729 | CREST MEDICAL CENTERS, INC | GOVERNMENT CONTRACTO | | DECATUR | GA |
| 730 | CREST MEDICAL OF WAUCHULA | GOVERNMENT CONTRACTO | | DECATUR | GA |
| 731 | CRIST YIRET MEDICAL SUPPLY | DME COMPANY | DME - GENERAL | MIAMI LAKES | FL |
| 732 | CROSBY ADVANCED MEDICAL SYSTEM | MEDICAL GROUP | | ORLANDO | FL |
| 733 | CROSS HEALTHCARE, INC | CHIROPRACTIC PRACT | | N OLMSTEAD | OH |
| 734 | CROSS PHARMACY | PHARMACY | | WHITEVILLE | TN |
| 735 | CROSSROADS MENTAL HEALTH, LLC | COMM MNTL HLTH CNTR | | PLAQUEMINE | LA |
| 736 | CROSSROADS ORTHOTICS PROS | MANUF/LESSOR SUPP/EQ | | VICTORIA | TX |
| 737 | CROWN MEDICAL SERVICES INC | HOME HEALTH AGENCY | | PROVIDENCE | RI |
| 738 | CROWN OSTOMY, INC | DME COMPANY | | SUNRISE | FL |
| 739 | CROWN WHEEL CHAIR SVCS, INC | TRANSPORTATION CO | | LOWELL | MA |
| 740 | CRYSTAL COAST MEDICAL TRANSPOR | OTHER BUSINESS | AMBULANCE COMPANY | NEWPORT | NC |
| 741 | CRYSTAL OPTICAL SUPPLY | OPTOMETRIC PRACTICE | | GREENVILLE | TX |
| 742 | CRYSTAL TRANSPORTATION | AMBULANCE COMPANY | | DECATUR | GA |
| 743 | CRYSTAL'S BEAUTY SALON, INC | REHAB FACILITY - GEN | | MIAMI | FL |
| 744 | CSE, INC | MANAGEMENT SVCS CO | | ORLANDO | FL |
| 745 | CSHM, LLC | OTHER BUSINESS | DENTAL PRACTICE | NASHVILLE | TN |
| 746 | CSS CENTRAL, LLC | OTHER BUSINESS | MENTAL/BEHAVIORAL H | MINNEAPOLIS | MN |
| 747 | CSS METRO, LLC | OTHER BUSINESS | MENTAL/BEHAVIORAL H | MINNEAPOLIS | MN |
| 748 | CSS NORTH, LLC | OTHER BUSINESS | MENTAL/BEHAVIORAL H | MINNEAPOLIS | MN |
| 749 | CSS SOUTH, LLC | OTHER BUSINESS | MENTAL/BEHAVIORAL H | MINNEAPOLIS | MN |
| 750 | CSS TRANSPORATION CORP | OTHER BUSINESS | TRANSPORTATION CO | CHICAGO | IL |
| 751 | CT TRANSPORTATION COMPANY, INC | TRANSPORTATION CO | | CHICOPEE | MA |
| 752 | CUETO ENTERPRISES, INC | PHARMACY | | MIAMI | FL |
| 753 | CUMBERLAND DRUG | PHARMACY | | MONTICELLO | KY |
| 754 | CURA LABORATORY | DENTAL PRACTICE | | MIAMI | FL |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 755 | CURATIVE CARE | DME COMPANY | | MIAMI LAKES | FL |
| 756 | CUSTOM SHOE SERVICE | DME COMPANY | DME - ORTHOTICS | NEWARK | NJ |
| 757 | CUTLER-OROSI FAMILY MEDICAL | RURAL HEALTH CLINIC | | OROSI | CA |
| 758 | CYPRESS MENT HEALTH & MED GRP | PSYCHOLOGIC PRACTICE | | LOS ANGELES | CA |
| 759 | D & B MEDICAL TRANSPORTATION | TRANSPORTATION CO | | WINNSBORO | LA |
| 760 | D & L MEDICAL SERVICES, INC | DME COMPANY | | MIAMI | FL |
| 761 | D AND D MEDICAL, INC | DME COMPANY | DME - GENERAL | AURORA | CO |
| 762 | D AND G HEALTH CENTER, INC | CLINIC | | FAIRVIEW HEIGHTS | IL |
| 763 | D C CENTER, INC | CLINIC | | COLEMAN | FL |
| 764 | DABUP, INC | OTHER BUSINESS | PHARMACY | NEW HYDE PARK | NY |
| 765 | DAC COMMUNITY SERVICE | AMBULANCE COMPANY | | READING | PA |
| 766 | DADE CARE HEALTH CENTER, INC | CLINIC | | MIAMI | FL |
| 767 | DADE CARE HEALTH CENTER, INC | CLINIC | | MIAMI | FL |
| 768 | DADE CO MED RENTALS & SALES | DME COMPANY | DME - GENERAL | MIAMI | FL |
| 769 | DADE DIAGNOSTIC SERVICES, INC | CLINIC | | ASHLAND | KY |
| 770 | DADE HEALTH CARE CENTER, INC | CLINIC | | ASHLAND | KY |
| 771 | DADE MEDICAL BILLING SERVICES | DME COMPANY | DME - GENERAL | MIAMI | FL |
| 772 | DANIEL WALLACH, M.D., P.A. | MEDICAL PRACTICE, MD | | OWINGS MILLS | MD |
| 773 | DANIELS DRUG HEALTHMART | PHARMACY | | MALTA | MT |
| 774 | DANVERS PHARMACY, INC | PHARMACY | | DANVERS | MA |
| 775 | DARLENE MEDICAL CORP | DME COMPANY | | MIAMI | FL |
| 776 | DARTMOUTH REXALL DRUG | PHARMACY | | NORTH DARTMOUTH | MA |
| 777 | DATALOGIC TECHNOLOGIES, INC | DME COMPANY | | PLANTATION | FL |
| 778 | DATOM INTERNATIONAL | HOME HEALTH AGENCY | | LEBANON | TN |
| 779 | DAVE E SCHEINER ASSOCIATES INC | PODIATRY PRACTICE | | PHILADELPHIA | PA |
| 780 | DAVID M MOSS, DPM, P C | PODIATRY PRACTICE | | GARDEN CITY | MI |
| 781 | DAVID P CRASS, M.D., INC. | MEDICAL PRACTICE, MD | | TULSA | OK |
| 782 | DAVID REDFERING AND ASSOCIATES | PSYCHOLOGIC PRACTICE | | INDIAN ROCKS BEACH | FL |
| 783 | DAVID WAYNE ENTERPRISE, INC | PRIVATE CIT/ENTITY | | MIAMI BEACH | FL |
| 784 | DAVID'S MISSION REXALL DRUG | PHARMACY | | MISSION | TX |
| 785 | DAVID'S PHARMACY | PHARMACY | | MISSION | TX |
| 786 | DAVIS ETHICAL PHARMACY, INC | OTHER BUSINESS | PHARMACY | LAKE ARIEL | PA |
| 787 | DAVISSON CHIROPRACTIC | CHIROPRACTIC PRACT | | NAPA | CA |
| 788 | DAY AND NIGHT BEHAVIORAL LLC | OTHER BUSINESS | COUNSELING CENTER | NORTH LAS VEGAS | NV |
| 789 | DAY DRUG & SURGICAL, INC | PHARMACY | | DEER PARK | NY |
| 790 | DAY OPTICAL | OPTOMETRIC PRACTICE | | SHERMAN | TX |
| 791 | DBA RED CROSS HOME CARE, INC | HOME HEALTH AGENCY | | HIALEAH | FL |
| 792 | DBB, INC | DME COMPANY | DME - GENERAL | TAMPA | FL |
| 793 | DBB, INC | DME COMPANY | DME - GENERAL | TAMPA | FL |
| 794 | DBG HOME HEALTH AGENCY, INC | HOME HEALTH AGENCY | | ALICE | TX |
| 795 | DC PAIN CENTER, INC | CLINIC | | ALEXANDRIA | VA |
| 796 | DCH MEDICAL | DME COMPANY | | LOUISVILLE | KY |
| 797 | DEACONESS HOME HEALTH, INC | OTHER BUSINESS | HOME HEALTH AGENCY | MILWAUKEE | WI |
| 798 | DEARBORN PHARMACY, INC | PHARMACY | | DEARBORN | MI |
| 799 | DEAVAULT MEDICAL SUPPLY | DME COMPANY | | MARION | OH |
| 800 | DECA LABORATORY INC | LABORATORY | | BEAVER | PA |
| 801 | DEIDRE J LITTLE CHIROPRACTIC | CHIROPRACTIC PRACT | | SOLANA BEACH | CA |
| 802 | DEKALB REFERRALS, INC | COUNSELING CENTER | | ATLANTA | GA |
| 803 | DEL TORO PHARMACY | PHARMACY | | MIAMI | FL |
| 804 | DELAWARE VALLEY MEDICAL SERV | AMBULANCE COMPANY | | PHILADELPHIA | PA |
| 805 | DELELLIS PROMOTIONS, INC | DME COMPANY | | TARPON SPRINGS | FL |
| 806 | DELPHI SOLUTIONS, INC | DME COMPANY | DME - GENERAL | ATLANTA | GA |
| 807 | DELTA REHAB OCCUPATIONAL THERA | CLINIC | | CLINTON | NY |
| 808 | DENNIS B JAFFE, D M D, PC | OTHER BUSINESS | DENTAL PRACTICE | ATLANTA | GA |
| 809 | DENTAL CARE CENTER | DENTAL PRACTICE | | LAWRENCEBURG | TN |
| 810 | DENTAL CARE SERVICES, P C | CLINIC | | ALBANY | NY |
| 811 | DENTAL GROUP OF CONNECTICUT, L | OTHER BUSINESS | DENTAL PRACTICE | TRUMBULL | CT |
| 812 | DENTAL GROUP OF DANBURY, PC | OTHER BUSINESS | DENTAL PRACTICE | DANBURY | CT |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 813 | DENTAL GROUP OF HARTFORD, PC | OTHER BUSINESS | DENTAL PRACTICE | HARTFORD | CT |
| 814 | DENTAL GROUP OF NEW BRITIAN, P | OTHER BUSINESS | DENTAL PRACTICE | NEW BRITAIN | CT |
| 815 | DENTAL GROUP OF STAMFORD, LLC | OTHER BUSINESS | DENTAL PRACTICE | STAMFORD | CT |
| 816 | DENTAL GROUP OF WATERBURY, LLC | OTHER BUSINESS | DENTAL PRACTICE | WATERBURY | CT |
| 817 | DENTAL HEALTH CARE CLINICS INC | DENTAL PRACTICE | | DEARBORN HEIGHTS | MI |
| 818 | DENTAL HEALTH CARE CLINICS INC | DENTAL PRACTICE | | DETROIT | MI |
| 819 | DENTAL HEALTH CARE CLINICS INC | DENTAL PRACTICE | | DETROIT | MI |
| 820 | DENTAL HEALTH CLINIC, INC | DENTAL PRACTICE | | HIALEAH | FL |
| 821 | DENTAL SERVICES CORP | DENTAL PRACTICE | | HANOVER | PA |
| 822 | DENTISTS GROUP OF CONNECTICUT, | OTHER BUSINESS | DENTAL PRACTICE | TRUMBULL | CT |
| 823 | DENTISTS GROUP OF STAMFORD, PC | OTHER BUSINESS | DENTAL PRACTICE | STAMFORD | CT |
| 824 | DENTISTS GROUP OF WATERBURY, P | OTHER BUSINESS | DENTAL PRACTICE | WATERBURY | CT |
| 825 | DENTON TRANSPORTATION | TRANSPORTATION CO | | WARREN | AR |
| 826 | DENTURE SHOP | DENTAL PRACTICE | | AUSTIN | TX |
| 827 | DERENZO AND ASSOCIATES | PHYSICAL THERAPIST | | BERWYN | PA |
| 828 | DESERET HEALTH GROUP, LLC | OTHER BUSINESS | SKILLED NURSING FAC | BOUNTIFUL | UT |
| 829 | DESTINY BILLING | BILLING SERVICE CO | | MIAMI | FL |
| 830 | DESTINY TRANSPORTATION SERVICE | OTHER BUSINESS | TRANSPORTATION CO | CHICAGO HEIGHTS | IL |
| 831 | DETROIT DIVERSE CARE, INC | CLINIC | | DETROIT | MI |
| 832 | DEW TRANSPORTATION | TRANSPORTATION CO | | TALLULAH | LA |
| 833 | DEWEESE LODGE CAMPUS FOR BOYS | BOARDING HOME | | CANON CITY | CO |
| 834 | DFW AMBULANCE SERVICE, LLC | AMBULANCE COMPANY | | FORNEY | TX |
| 835 | DHANYABAPA, LLC | OTHER BUSINESS | PHARMACY | PHILADELPHIA | PA |
| 836 | DIABETIC SERVICES & SUPPLIES | DME COMPANY | DME - GENERAL | JACKSONVILLE | FL |
| 837 | DIAGNOSTIC CARDIOLINE | CLINIC | | MIAMI | FL |
| 838 | DIAGNOSTIC RESEARCH LABORATORI | LABORATORY | | MIAMI | FL |
| 839 | DIAGNOSTIC TESTING & IMAGING, | CLINIC | | OREM | UT |
| 840 | DIALOG TRANSPORTATION, INC | TRANSPORTATION CO | | CLEVELAND | OH |
| 841 | DIALYSIS WITH HEART, INC | RENAL FACILITY | | SHREWSBURY | PA |
| 842 | DIAMOND DENTAL SERVICES, LLP | DENTAL PRACTICE | | POCATELLO | ID |
| 843 | DICKENSON MEDICAL CENTER HHA | HOME HEALTH AGENCY | | GOLDSBORO | NC |
| 844 | DILIGENT MOBILITY ASSISTANCE | TRANSPORTATION CO | | COLUMBUS | OH |
| 845 | DINORAH PHARMACY CORP | PHARMACY | | HIALEAH | FL |
| 846 | DIOUF MEDICAL BILLING & ETC | BILLING SERVICE CO | | MISSOURI CITY | TX |
| 847 | DIRECT DATA MARKETING, INC | CLINIC | | CORAL GABLES | FL |
| 848 | DIRICO | DME COMPANY | DME - POWER VEHICLES | BERKLEY | MA |
| 849 | DISCOVERY BEHAVORIAL HEALTH | MENTAL HEALTH FAC | | PHILLIPSBURG | NJ |
| 850 | DISCOVERY TRANSPORTATION, INC | TRANSPORTATION CO | | BROOKLYN | NY |
| 851 | DIVERSIFIED HEALTH SVCS | SKILLED NURSING FAC | | MEMPHIS | TN |
| 852 | DIVERSIFIED PAIN CENTER | CHIROPRACTIC PRACT | | WILKES BARRE | PA |
| 853 | DIVINE MEDICAL SERVICES | PHYSICIAN PRACTICE ( | GENERAL PRACTICE | DETROIT | MI |
| 854 | DJ AND ASSOCIATES, INC | DME COMPANY | DME - DIETARY SUPPLI | MIAMI | FL |
| 855 | DL ULTRASOUND CORP | RADIOLOGY FACILITY | | BRONX | NY |
| 856 | DME OF CASTLE ROCK, INC | DME COMPANY | | DENVER | CO |
| 857 | DME OF LONGMONT, INC | DME COMPANY | | DENVER | CO |
| 858 | DME SERVICES, CORP | DME COMPANY | | EGLIN AFB | FL |
| 859 | DOBSON DRUG CO, INC | PHARMACY | | DOBSON | NC |
| 860 | DOC SOLUTIONS, LLC | OTHER BUSINESS | MANUF/LESSOR SUPP/E | NOBLESVILLE | IN |
| 861 | DOCTOR CENTER MEDICAL | MEDICAL GROUP | | MIAMI | FL |
| 862 | DOCTORS AMBULANCE SERVICE, LLC | AMBULANCE COMPANY | | FORNEY | TX |
| 863 | DOCTOR'S CARE, INC | CLINIC | | MIAMI BEACH | FL |
| 864 | DOCTORS CLINIC | CLINIC | | ALTON | IL |
| 865 | DOCTORS CLINIC LABORATORY | LABORATORY | | ALTON | IL |
| 866 | DOCTORS CLINIC, DME COMPANY | DME COMPANY | DME - GENERAL | ALTON | IL |
| 867 | DOCTORS FAMILY GROUP, INC | CLINIC | | MIAMI | FL |
| 868 | DOCTORS HOME HEALTH CARE SVCS | HOME HEALTH AGENCY | | COLEMAN | FL |
| 869 | DOLL TRANSPORTATION, INC | TRANSPORTATION CO | | CLEVELAND HEIGHTS | OH |
| 870 | DOMAR EYEWEAR, INC | OPTICAL PRACTICE | | VINELAND | NJ |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 871 | DON'S CLINIC PHARMACY, INC | PHARMACY | | POMPANO BCH | FL |
| 872 | DOOLEY'S DRUGS, INC | PHARMACY | | HARRISVILLE | NY |
| 873 | DOROJEN, INC | AMBULANCE COMPANY | | YARDLEY | PA |
| 874 | DOTTER FAMILY CORPORATION | BOARDING HOME | OWNER/OPERATOR | PITTSBURGH | PA |
| 875 | DOUBLE D HOLDINGS, LLC | OTHER BUSINESS | CLINIC | LAWRENCEBURG | KY |
| 876 | DOVE HEALTHCARE, INC | CHIROPRACTIC PRACT | | N OLMSTEAD | OH |
| 877 | DOWNSTATE TRANSPORTATION SERVI | TRANSPORTATION CO | | SAN ANTONIO | TX |
| 878 | DOWNTOWN CHIROPRACTIC | CHIROPRACTIC PRACT | | EL CENTRO | CA |
| 879 | DOWNTOWN DENTAL CENTER, P A | DENTAL PRACTICE | | PATERSON | NJ |
| 880 | DOWNTOWN MEDICAL, PC | CLINIC | | NEW YORK | NY |
| 881 | DOYLE E CAMPBELL, M D, INC | MEDICAL PRACTICE, MD | | PORTSMOUTH | OH |
| 882 | DR  LINDA K MORGAN DO MINISTRI | CLINIC | | BELLAIRE | TX |
| 883 | DR 2 SHOES INC | DME COMPANY | | CHAPEL HILL | NC |
| 884 | DR ABY KAHN, INC | CHIROPRACTIC PRACT | | SAN JOSE | CA |
| 885 | DR HAROLD H FALLICK, INC | DOCTOR OWNED ENTITY | | ROYAL PALM BEACH | FL |
| 886 | DR MICHAEL HERSHORN, P A | COUNSELING CENTER | | TAMARAC | FL |
| 887 | DR MOORE DENTAL OFFICE | DENTAL PRACTICE | | DETROIT | MI |
| 888 | DR NEVINS' EYEWORLD | OPTOMETRIC PRACTICE | | EL PASO | TX |
| 889 | DR TOM ALDEN & ANATOMY CHOICE | CHIROPRACTIC PRACT | | CAMBRIDGE | MA |
| 890 | DR WALTZ DENTURE SERVIC, PPLC | DENTAL PRACTICE | | BEAVERTON | MI |
| 891 | DR WILLIAMS AND ASSOCIATES | DENTAL PRACTICE | | CINCINNATI | OH |
| 892 | DR WIT INTERNAL MEDICINE PROFE | PHYSICIAN PRACTICE ( | INTERNAL MEDICINE | SAINT LOUIS | MO |
| 893 | DRUG ASSIST HEALTH SOLUTIONS, | PHARMACY | | OAKLAND | FL |
| 894 | DRUG TESTING CENTER, LLC | GOVERNMENT CONTRACTO | | N LAS VEGAS | NV |
| 895 | DRUGCLOUD, LLC | PHARMACY | | MIAMI | FL |
| 896 | DUKE DRUGS | PHARMACY | | WALDEN | NY |
| 897 | DUMARO PHARMACY, INC | PHARMACY | | MIAMI | FL |
| 898 | DUNN MEDICAL, INC | DME COMPANY | | NATCHEZ | MS |
| 899 | DUNN MEDICAL, INC | DME COMPANY | | MCCOMB | MS |
| 900 | DUNN MEDICAL, INC | DME COMPANY | DME - GENERAL | SELMA | AL |
| 901 | DUNN MEDICAL, INC | DME COMPANY | DME - GENERAL | SAVANNAH | TN |
| 902 | DUNN MEDICAL, INC | DME COMPANY | DME - GENERAL | WAYNESBORO | TN |
| 903 | DUNN MEDICAL, INC | DME COMPANY | DME - GENERAL | EUFAULA | AL |
| 904 | DUNN MEDICAL, INC | DME COMPANY | | GREENWOOD | MS |
| 905 | DUNN MEDICAL, INC | DME COMPANY | DME - GENERAL | FOREST | MS |
| 906 | DUPOIS' PHARMACY | PHARMACY | | ST MARTINVILLE | LA |
| 907 | DURABLE HOME MEDICAL EQUIPMENT | DME COMPANY | DME - GENERAL | LEXINGTON | SC |
| 908 | DURABLE MEDICAL EQUIPMENT, INC | DME COMPANY | | DENVER | CO |
| 909 | DURA-MED EQUIPMENT SUPPLY, INC | DME COMPANY | DME - GENERAL | HOUSTON | TX |
| 910 | DURAMED, INC | DME COMPANY | DME - GENERAL | TAMPA | FL |
| 911 | DURAMED, INC | DME COMPANY | DME - GENERAL | THONOTASASSA | FL |
| 912 | DURA-MED, INC | DME COMPANY | DME - GENERAL | EXETER | PA |
| 913 | DURAND CLINIC, P C | MEDICAL GROUP | | DURAND | MI |
| 914 | DUTCH SQUARE CHEMISTS, INC | PHARMACY | | MONSEY | NY |
| 915 | DWYER'S PHARMACY | PHARMACY | | CAZENOVIA | NY |
| 916 | DYERSBURG CHILDREN'S CLINIC P | CLINIC | | DYERSBURG | TN |
| 917 | DYERSBURG MINOR MEDICAL CLINIC | CLINIC | | DYERSBURG | TN |
| 918 | DYNAMIC DIAGNOSTIC INSTITUTE | DME COMPANY | DME - GENERAL | HIALEAH | FL |
| 919 | DYNAMIC MEDICAL EQUIPMENT, INC | DME COMPANY | | MIAMI | FL |
| 920 | DYNAMIC WOMEN, LLC | DME COMPANY | DME - GENERAL | CHEYENNE | WY |
| 921 | E & D MEDICAL CENTER, CORP | CLINIC | | MIAMI | FL |
| 922 | E BROWN AND SONS TRANSPORT INC | TRANSPORTATION CO | | MILWAUKEE | WI |
| 923 | E MARK WATERMAN, D C CHIRO | CHIROPRACTIC PRACT | | CLAREMONT | CA |
| 924 | E.D.M. DISCOUNT STORES | DME COMPANY | DME - GENERAL | BROOKLYN | NY |
| 925 | EARTHMED INC | REHAB FACILITY - GEN | | SPARTANBURG | SC |
| 926 | EASLEY & EASLEY | CHIROPRACTIC PRACT | | HILLSBORO | OH |
| 927 | EAST AMBULANCE SERVICES, LTD | AMBULANCE COMPANY | | WEST HOMESTEAD | PA |
| 928 | EAST BAY OPTICIANS | DME COMPANY | | CLEARWATER | FL |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 929 | EAST COAST MEDICAL GROUP, INC | MEDICAL PRACTICE, MD | | NEW SMYRNA BEACH | FL |
| 930 | EAST DUBLIN PHARMACY | PHARMACY | | DUBLIN | GA |
| 931 | EAST END PHARMACY INC | PHARMACY | | HYANNIS | MA |
| 932 | EAST HARRIS COUNTY ORTHOPEDICS | MEDICAL GROUP | | HOUSTON | TX |
| 933 | EAST TENNESSEE HEMATOLOGY-ONCO | PHYSICIAN PRACTICE ( | HEMATOLOGY | JOHNSON CITY | TN |
| 934 | EASTCHESTER HEALTH CARE CTR, L | SKILLED NURSING FAC | | MALONE | NY |
| 935 | EASTERN AREA SPECIALITY TRANSP | OTHER BUSINESS | TRANSPORTATION CO | LEESBURG | OH |
| 936 | EASTERN COACH SERVICE | TRANSPORTATION CO | | JACKSONVILLE | FL |
| 937 | EASTERN LABORATORIES | LABORATORY | | PORT WASHINGTON | NY |
| 938 | EASTERN MEDICAL BILLING, INC | BILLING SERVICE CO | | LEWISBURG | PA |
| 939 | EASTSIDE MEDICAL SUPPLY | DME COMPANY | DME - GENERAL | BRYAN | TX |
| 940 | EASYCARE HOME MEDICAL EQUIPMNT | DME COMPANY | DME - GENERAL | CONGERS | NY |
| 941 | EATON MANOR NURSING HOME | SKILLED NURSING FAC | | CHARLOTTE | MI |
| 942 | EBRAHIMIAN AND SHAFA, A PROFES | DENTAL PRACTICE | | RESEDA | CA |
| 943 | ECB, INC | TRANSPORTATION CO | | MILWAUKEE | WI |
| 944 | ECOMED LABS | LABORATORY | | ATLANTA | GA |
| 945 | ECONOMY MEDICAL SUPPLY | DME COMPANY | DME - GENERAL | BURBANK | CA |
| 946 | EDISON FAMILY MEDICAL CENTER | DENTAL PRACTICE | | MIAMI | FL |
| 947 | EDNA'S PHARMACY | PHARMACY | | NEW YORK | NY |
| 948 | EDUCATIONAL & PSYCHOLOGICAL | PSYCHOLOGIC PRACTICE | | COLUMBUS | OH |
| 949 | EDWARD J URBAN, D O, INC | OSTEOPATHIC PRAC | | CORTLAND | OH |
| 950 | EDWARDO M YAMBO MD,  PC | PHYSICIAN PRACTICE ( | GENERAL PRACTICE | DEER PARK | NY |
| 951 | EHRHARDT PHARMACY, INC | PHARMACY | | EHRHARDT | SC |
| 952 | EIGHT MILE ROAD DENTAL, PC | DENTAL PRACTICE | | DETROIT | MI |
| 953 | EKG UNLIMITED, INC | LABORATORY | | EGLIN | FL |
| 954 | EL DORADO WOMEN'S CLINIC, P A | CLINIC | | EL DORADO | AR |
| 955 | EL MILAGRO MEDICAL CENTER | CLINIC | | MIAMI | FL |
| 956 | EL PASO ADDICTION & PSYCHIATRI | MEDICAL PRACTICE, MD | | SPRINGFIELD | MO |
| 957 | EL SOL HOME HEALTH AGENCY | HOME HEALTH AGENCY | | GOLDSBORO | NC |
| 958 | ELECTROPEDIC PRODUCTS, INC | DME COMPANY | DME - GENERAL | SAN ANTONIO | TX |
| 959 | EL-HER INC | PHARMACY | EMPLOYEE | MIAMI | FL |
| 960 | ELITE AMBULANCE SERVICE | AMBULANCE COMPANY | | SUNBURY | PA |
| 961 | ELITE HEALTH SUPPLIES, INC | DME COMPANY | | BROOKLYN | NY |
| 962 | ELITE LAB SERVICES, LLC | OTHER BUSINESS | LAB - CLINICAL | TYLER | TX |
| 963 | ELITE MEDICAL COMPANY | PHARMACY | | NASHVILLE | TN |
| 964 | ELITE MEDICAL DISTRIBUTORS INC | DRUG COMPANY/SUPLIER | | PALM HARBOR | FL |
| 965 | ELITE RX, LLC | OTHER BUSINESS | PHARMACY | BIRMINGHAM | AL |
| 966 | ELK TRANSPORTATION, INC | AMBULANCE COMPANY | | LEWISBURG | PA |
| 967 | ELLIS LEVI, DDS, PA | DENTAL PRACTICE | | RANDALLSTOWN | MD |
| 968 | ELM NEUROLOGICAL CARE, P C | CLINIC | | NEW YORK | NY |
| 969 | ELM STREET MEDICAL, P C | CLINIC | | NEW YORK | NY |
| 970 | ELROSE HEALTH SERVICES, INC | COUNSELING CENTER | | DETROIT | MI |
| 971 | EL-SHADDI, INC | ADULT HOME | | GROSSE POINTE PARK | MI |
| 972 | EMA EYEWEAR, INC | OPTOMETRIC PRACTICE | | HOLLYWOOD | FL |
| 973 | EMA MEDICAL LABORATORY, INC | LABORATORY | | RIDGEWOOD | NY |
| 974 | EMA MEDICAL SERVICES, INC | DME COMPANY | DME - GENERAL | MIAMI | FL |
| 975 | EMERALD PHYSICAL THERAPY, P C | REHAB FACILITY - GEN | | MT PLEASANT | MI |
| 976 | EMERALD VISION SERVICES, LLC | OTHER BUSINESS | MENTAL/BEHAVIORAL H | LAS VEGAS | NV |
| 977 | EMERGENCY MEDICAL CLINIC, INC | CLINIC | | HAMTRAMCK | MI |
| 978 | EMERY RETIREMENT & CONVALESCEN | SKILLED NURSING FAC | | HYDE PARK | MA |
| 979 | EMILY MEDICAL EQUIPMENT, INC | DME COMPANY | DME - GENERAL | HIALEAH | FL |
| 980 | EMMETT FOOT & ANKLE CLINIC | PODIATRY PRACTICE | | EMMETT | ID |
| 981 | EMMETT MANOR, INC | GOVERNMENT CONTRACTO | | EMMETT | ID |
| 982 | EMOOKO MEDICAL SUPPLY | DME COMPANY | DME - UROLOGICAL SUF | LOS ANGELES | CA |
| 983 | EMPIRE STATE SURGICAL AND WHOL | OTHER BUSINESS | PHARMACY | NEW YORK | NY |
| 984 | EMPLOYMENT & ASSESSMENT SOLUTI | OTHER BUSINESS | TRANSPORTATION CO | LEBANON | TN |
| 985 | ENGLEWOOD CLINICAL LAB, INC | LABORATORY | LAB - CLINICAL | CHICAGO | IL |
| 986 | ENJOY DENTAL CARE, P C | DENTAL PRACTICE | | DETROIT | MI |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 987 | ENOS AMBULANCE SERVICE INC | AMBULANCE COMPANY | | BURLINGTON | MA |
| 988 | EQUIPOS MEDICOS DEL ESTE | DME COMPANY | DME - GENERAL | RIO PIEDRAS | PR |
| 989 | EQUIPOS MEDICOS DEL TORITO | DME COMPANY | DME - GENERAL | CAYEY | PR |
| 990 | EQUIPOS MEDICOS SULTANA | DME COMPANY | DME - GENERAL | MAYAQUEZ | PR |
| 991 | ERIC L RESSNER, MD, PA | MEDICAL GROUP | | W PALM BEACH | FL |
| 992 | ERIC WETSMAN, D.O., INC | DOCTOR OWNED ENTITY | | SAN DIEGO | CA |
| 993 | ERICKSON EYE CLINIC | CLINIC | | GREAT FALLS | NE |
| 994 | ERNEST ZELNICK, INC | DME COMPANY | DME - HEARING AID | BROOKLYN | NY |
| 995 | ERNESTO PANLILIO, M D, S C | MEDICAL PRACTICE, MD | | WESTMONT | IL |
| 996 | ESMAIL NADJMABADI, MD, A MEDIC | CLINIC | | BAKERSFIELD | CA |
| 997 | ESP HOME HEALTH | HOME HEALTH AGENCY | | MIAMI | FL |
| 998 | ESTEFAN MEDICAL CENTERS, INC | CLINIC | | MIAMI | FL |
| 999 | ESTELA'S DME | DME COMPANY | | MIAMI | FL |
| 1000 | ESTRADA CHIROPRACTIC CLINIC | CHIROPRACTIC PRACT | | GALESBURG | IL |
| 1001 | EUGEAN C VAN HORN, M D, P C | MEDICAL PRACTICE, MD | | FORT WASHINGTON | MD |
| 1002 | EUROPEAN APOTHECARY, INC | OTHER BUSINESS | PHARMACY | RIDGEWOOD | NY |
| 1003 | EUROPEAN HEALTH CARE CENTER | CLINIC | | RENO | NV |
| 1004 | EUROPEAN MANAGEMENT GROUP, INC | CLINIC | | RENO | NV |
| 1005 | EVERGREEN MEDICAL GROUP, INC | CLINIC | | WHITTIER | CA |
| 1006 | EXCEL CENTER, INC | CLINIC | | CINNAMINSON | NJ |
| 1007 | EXCELLENT NURSING CARE, INC | HOME HEALTH AGENCY | | MIAMI | FL |
| 1008 | EXCEPTIONAL CARE SERVICES | HOME HEALTH AGENCY | | BLAINE | MN |
| 1009 | EXCLUSIVE HEALTH AND BEAUTY WH | OTHER BUSINESS | PHARMACY | NEW YORK | NY |
| 1010 | EXE, INC | DME COMPANY | DME - PROSTHETICS | ALBUQUERQUE | NM |
| 1011 | EXPERIENCE HOME HEALTH | HOME HEALTH AGENCY | | MIAMI | FL |
| 1012 | EXPO MED MEDICAL EQUIPMENT | DME COMPANY | | MIAMI | FL |
| 1013 | EXPRESS HEALTH CARE SERVICES | DME COMPANY | DME - DIETARY SUPPLI | MIAMI | FL |
| 1014 | EXPRESS MEDICAL DME, INC | DME COMPANY | DME - GENERAL | LEWISBURG | PA |
| 1015 | EXPRESS MEDICAL HOME HEALTH | DME COMPANY | DME - GENERAL | LOS ANGELES | CA |
| 1016 | EXPRESS NUTRITION SERVICES | DME COMPANY | DME - DIETARY SUPPLI | LEXINGTON | KY |
| 1017 | EXPRESS TRANSPORTATION INC | TRANSPORTATION CO | | MILWAUKEE | WI |
| 1018 | EXTENDED CARE LTD | BILLING SERVICE CO | | TUCSON | AZ |
| 1019 | EXTENDED CARE SERVICES OF OKLA | HOME HEALTH AGENCY | | EL RENO | OK |
| 1020 | EXTENDED HOME CARE | HOME HEALTH AGENCY | | GOLDSBORO | NC |
| 1021 | EXTENDICARE CORP | LABORATORY | | CLEARWATER | FL |
| 1022 | EYE CATCHER OPTICAL | OSTEOPATHIC PRAC | | BOWLING GREEN | KY |
| 1023 | EYE CENTER OF AUSTIN | OPTOMETRIC PRACTICE | | AUSTIN | TX |
| 1024 | EYE PHYSICIANS & SURGEONS | AMBLNTRY SRGCL CNTR | | S CHARLESTON | WV |
| 1025 | EYE WAREHOUSE, LTD | OPTICAL PRACTICE | | VOORHEES | NJ |
| 1026 | EYFORD, INC | DME COMPANY | DME - GENERAL | FISHERS | IN |
| 1027 | E-Z PHARMACY | PHARMACY | | HOUSTON | TX |
| 1028 | EZ TRANSPORTATION, INC | AMBULANCE COMPANY | | NILES | OH |
| 1029 | EZRA MEDICAL TRANSPORTATION | TRANSPORTATION CO | | LINCOLNWOOD | IL |
| 1030 | F & J CAM, INC | TRANSPORTATION CO | | E MARLBORO | NJ |
| 1031 | FAIRFIELD MEDICAL CENTER, INC | PHYSICIAN PRACTICE ( | UROLOGY | FAIRFIELD | CA |
| 1032 | FAIRMONT DIAGNOSTIC AND OPEN M | PHYSICIAN PRACTICE ( | RADIOLOGY | PASADENA | TX |
| 1033 | FAITH ANDERSON & MOSES | MENTAL HEALTH FAC | | SLIDELL | LA |
| 1034 | FALL RIVER WALK-IN EMERGENCY M | CLINIC | | BARRINGTON | RI |
| 1035 | FAMILIES UNITED SERVICES, INC | OTHER BUSINESS | MENTAL/BEHAVIORAL F | FAYETTEVILLE | GA |
| 1036 | FAMILY AND COSMETIC DENTISTRY | DENTAL PRACTICE | | LAKE CITY | FL |
| 1037 | FAMILY CARE & PERSONAL INJURY | CLINIC | | HONOLULU | HI |
| 1038 | FAMILY CARE PHARMACY | PHARMACY | | PHILADELPHIA | PA |
| 1039 | FAMILY CHIROPRACTIC CLINIC OF | CHIROPRACTIC PRACT | | FRIENDSWOOD | TX |
| 1040 | FAMILY CHIROPRACTIC OF NEWTON | CHIROPRACTIC PRACT | | LANGHORNE | PA |
| 1041 | FAMILY DENTAL CARE | DENTAL PRACTICE | | EGLIN AFB | FL |
| 1042 | FAMILY DERMATOLOGY OF DELAWARE | PHYSICIAN PRACTICE ( | DERMATOLOGY | LILBURN | GA |
| 1043 | FAMILY DERMATOLOGY OF PENNSYLV | PHYSICIAN PRACTICE ( | DERMATOLOGY | LILBURN | GA |
| 1044 | FAMILY DERMATOLOGY, P C | PHYSICIAN PRACTICE ( | DERMATOLOGY | LILBURN | GA |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1045 | FAMILY FIRST HEALTHCARE, INC | HOME HEALTH AGENCY | | WICHITA | KS |
| 1046 | FAMILY FOOT AND ANKLE CARE CEN | CLINIC | | MARYLAND HEIGHTS | MO |
| 1047 | FAMILY FOOT CARE ADMINISTRATOR | PODIATRY PRACTICE | | BROOKLYN | NY |
| 1048 | FAMILY FOOT SPECIALISTS, LTD | PODIATRY PRACTICE | | HAYES | VA |
| 1049 | FAMILY FOOTCARE | DME COMPANY | DME - ORTHOTICS | JACKSON HGTS | NY |
| 1050 | FAMILY HEALTH CENTER, P C | MEDICAL GROUP | | CEDAR RAPIDS | IA |
| 1051 | FAMILY HOME HEALTH SERVICES | HOME HEALTH AGENCY | | BURLINGAME | CA |
| 1052 | FAMILY MEDICAL CLINIC | CLINIC | | MONROE | LA |
| 1053 | FAMILY MENTAL HEALTH CENTER | OTHER BUSINESS | MENTAL/BEHAVIORAL H | NAMPA | ID |
| 1054 | FAMILY PRESERVATION CTR, INC | COUNSELING CENTER | | BELLPORT | NY |
| 1055 | FAR SOUTH SIDE HEALTH ASSOC | CLINIC | | CHICAGO | IL |
| 1056 | FARHAD SHAFA & SHAHAB EBRAHIMI | DENTAL PRACTICE | | CANOGA PARK | CA |
| 1057 | FARMACIA CAPARRA HEIGHTS, INC | DME COMPANY | | PORT SAINT | FL |
| 1058 | FARMACIA FLAGLER, INC | PHARMACY | | MIAMI | FL |
| 1059 | FARMACIA NUEVO MODELO | PHARMACY | | BAYAMON | PR |
| 1060 | FARNEY CHIROPRACTIC CLINIC PA | CHIROPRACTIC PRACT | | ANDOVER | KS |
| 1061 | FAST CARE MEDICAL AID UNIT LLC | PHYSICIAN PRACTICE ( | EMERGENCY MEDICINE | ELKTON | MD |
| 1062 | FATIMA MEDICAL CENTER, INC | CLINIC | | MIAMI | FL |
| 1063 | FELICIANO RIOS M D, INC | CLINIC | | CHULA VISTA | CA |
| 1064 | FHS PHARMACY | PHARMACY | | BRONX | NY |
| 1065 | FIFTEENTH STREET MEDICAL OFCS | CLINIC | | MIAMI BEACH | FL |
| 1066 | FINANCIAL SECURITY, INC | SKILLED NURSING FAC | | OURAY | CO |
| 1067 | FINE ARTS DENTAL | DENTAL PRACTICE | | READING | PA |
| 1068 | FINE AUTO BROKER I, INC | PRIVATE CIT/ENTITY | | CORAL GABLES | FL |
| 1069 | FINE AUTO BROKER II, INC | PRIVATE CIT/ENTITY | | MIRAMAR | FL |
| 1070 | FINE GOLD HEALTH CENTER, INC | ADULT HOME | | GLENDALE | CA |
| 1071 | FINE TUNED HEARING AIDS | DME COMPANY | | FIFE | WA |
| 1072 | FINLAY MEDICAL LABORATORY | LABORATORY | | W NEW YORK | NJ |
| 1073 | FINNEGAN'S PLAZA PHARMACY | PHARMACY | | N BRUNSWICK | NJ |
| 1074 | FIRST AMERICAN HLTH CARE OF GA | HOME HEALTH AGENCY | | BRUNSWICK | GA |
| 1075 | FIRST BILLING OPTIONS, INC | DME COMPANY | DME - GENERAL | BROOKLYN | NY |
| 1076 | FIRST CARE HAMTRAMCK DENTAL | DENTAL PRACTICE | | HAMTRAMCK | MI |
| 1077 | FIRST COAST TRANS SVC, INC | AMBULANCE COMPANY | | JACKSONVILLE | FL |
| 1078 | FIRST HOSP & HOME CARE MED CO | DME COMPANY | | BO CUPEY ALTO | PR |
| 1079 | FIRST INITIATIVE, LLC | OTHER BUSINESS | MENTAL/BEHAVIORAL H | NORTH LAS VEGAS | NV |
| 1080 | FIRST MED EMS, INC | AMBULANCE COMPANY | | ATLANTA | GA |
| 1081 | FIRST MEDICAL SUPPLIES, INC | DME COMPANY | | MIAMI | FL |
| 1082 | FIRST OPTION DIAGNOSTIC CTR | CLINIC | | MIAMI | FL |
| 1083 | FIRST OPTION MEDICAL CTR, INC | CLINIC | | MIAMI | FL |
| 1084 | FIRST REHAB, INC | PHYSICAL THERAPIST | | JEFFERSON | GA |
| 1085 | FISCHER'S PHARMACY | PHARMACY | | PITTSBURGH | PA |
| 1086 | FITNESS MANAGEMENT SERVICES, I | CLINIC | | RENO | NV |
| 1087 | FIVE BOROUGHS DRUGS CORP | OTHER BUSINESS | PHARMACY | TEANECK | NJ |
| 1088 | FIVE POINTS HEALTH CENTER | DME COMPANY | DME - GENERAL | PHOENIX | AZ |
| 1089 | FIVE STAR HOME CARE, INC | OTHER BUSINESS | HOME HEALTH AGENCY | MINNEAPOLIS | MN |
| 1090 | FL COMMUNITY CARE CTRS, INC | HOME HEALTH AGENCY | | ORLANDO | FL |
| 1091 | FL IMPOTENCE CLINIC OF PASCO | CLINIC | | NEW PORT RICHEY | FL |
| 1092 | FLAGER COUNTY HEARING CENTER | PRIVATE CIT/ENTITY | | DELTONA | FL |
| 1093 | FLAGLER DME, INC | DME COMPANY | | MIAMI | FL |
| 1094 | FLAMING FIRE | OTHER BUSINESS | TRANSPORTATION CO | SOUTH HOLLAND | IL |
| 1095 | FLAMINGO MEDICAL SUPPLIES | DME COMPANY | | MIAMI | FL |
| 1096 | FLEMING HEART & HEALTH INSTITU | CLINIC | | RENO | NV |
| 1097 | FLORENCE AVE EAR NOSE & THROAT | CLINIC | | LOS ANGELES | CA |
| 1098 | FLORIDA CTR FOR THE HANDICAP | REHAB FACILITY - GEN | | BRANDON | FL |
| 1099 | FLORIDA DIAGNOSTIC CTR | CLINIC | | ST PETERSBURG | FL |
| 1100 | FLORIDA IMPOTENCE CLINIC, INC | CLINIC | | TAMPA | FL |
| 1101 | FLORIDA INTERNATIONAL PHARMACY | PHARMACY | | MIAMI | FL |
| 1102 | FLORIDA MEDICAL JOURNAL CORP | PRIVATE CIT/ENTITY | | SEMINOLE | FL |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1103 | FLORIDA MEDICAL RENTAL & SALES | DME COMPANY | DME - GENERAL | MIAMI | FL |
| 1104 | FLORIDA MOBILE DENTAL, INC | DENTAL PRACTICE | | HIALEAH | FL |
| 1105 | FLORIDA NATIONAL HEALTH CORP | COUNSELING CENTER | | ALTAMONTE SPRGS | FL |
| 1106 | FMN MANAGEMENT SERVICES, INC | HOME HEALTH AGENCY | | ELM GROVE | WI |
| 1107 | FOCUS COUNSELING CENTER, INC | COUNSELING CENTER | | MEDIA | PA |
| 1108 | FOMENTOS MEDICAL CARE CENTER | CLINIC | | MIAMI | FL |
| 1109 | FOOT SPECIALIST ASSOCIATES, P | PHYSICIAN PRACTICE ( | SURGERY | KINDERHOOK | NY |
| 1110 | FOOTWORLD MEDICAL CENTER, P C | PODIATRY PRACTICE | | PEORIA | IL |
| 1111 | FORDHAM, INC, DBA DUNCAN DRUGS | PHARMACY | | AUGUSTA | GA |
| 1112 | FOREST HILLS NEUROPSYCHIATRIC | MENTAL HEALTH FAC | | BELLEVUE | KY |
| 1113 | FOREST LAKE HOME CARE INC. | OTHER BUSINESS | HOME HEALTH AGENCY | FOREST LAKE | MN |
| 1114 | FOREST PARK, L L C | SKILLED NURSING FAC | | FOREST PARK | IL |
| 1115 | FOREVER CARES, INC | OTHER BUSINESS | HOME HEALTH AGENCY | SCANDIA | MN |
| 1116 | FOUR LEAF CLOVER | DME COMPANY | DME - GENERAL | HAYESVILLE | NC |
| 1117 | FOUR SEASONS SPA THERAPY, INC | CLINIC | | NEW PORT RICHEY | FL |
| 1118 | FOWLERVILLE CHIROPRACTIC CLINI | CHIROPRACTIC PRACT | | FOWLERVILLE | MI |
| 1119 | FOX HEARING INSTRUMENT LTD | DME COMPANY | | PORT ORCHARD | WA |
| 1120 | FOXX  HEALTH CARE, LTD | SKILLED NURSING FAC | | PORTLAND | OR |
| 1121 | FRANK M STRASEK, DPM, INC | PODIATRY PRACTICE | | ROCKY RIVER | OH |
| 1122 | FRANKLIN COUNTY EMS INC | TRANSPORTATION CO | | CHRISTOPHER | IL |
| 1123 | FRANKLIN LABORATORIES, INC | LABORATORY | | MIAMI | FL |
| 1124 | FREDERICK SPINAL CARE CENTER | CHIROPRACTIC PRACT | | FREDERICK | MD |
| 1125 | FREDESVINDA M GONZALEZ-PINA, M | DOCTOR OWNED ENTITY | | HIALEAH | FL |
| 1126 | FREEDOM CHOICE HOMECARE, LLC | HOME HEALTH AGENCY | | FOUNTAIN HILLS | AZ |
| 1127 | FRESH START TO RECOVERY | COUNSELING CENTER | | MT VERNON | NY |
| 1128 | FREY CHIROPRACTIC CLINIC | CHIROPRACTIC PRACT | | CHARLOTTE | NC |
| 1129 | FRIED & KOHLER, INC | OTHER BUSINESS | MANUF/LESSOR SUPP/E | ALBION | NY |
| 1130 | FRIENDLY RIDE, INC | AMBULANCE COMPANY | | CLEVELAND | OH |
| 1131 | FRIENDLY TRAILS TRANSPORTATION | TRANSPORTATION CO | | BROOKLYN | NY |
| 1132 | FRIENDS ADULT DAY CARE, INC | OTHER BUSINESS | ADULT DAY CARE FACIL | NEW YORK | NY |
| 1133 | FRIESEN READING CLINIC | CLINIC | | FT WORTH | TX |
| 1134 | FRITZ THE DRUGGIST | PHARMACY | | MUSKEGON HEIGHT | MI |
| 1135 | FT WORTH INJURY & REHAB CLINIC | CHIROPRACTIC PRACT | | FORT WORTH | TX |
| 1136 | FULCRUM SERVICES, INC | DME COMPANY | DME - GENERAL | TAMPA | FL |
| 1137 | FULCRUM SERVICES, INC | DME COMPANY | DME - GENERAL | TAMPA | FL |
| 1138 | FUTURE CARE CORP | DME COMPANY | DME - GENERAL | HIALEAH | FL |
| 1139 | FUTURE FITNESS, INC | CLINIC | | RENO | NV |
| 1140 | FW TRANSPORT LLC | AMBULANCE COMPANY | | CLEVELAND | OH |
| 1141 | G & A MEDICAL CLINIC, INC | CLINIC | | MIAMI | FL |
| 1142 | G & A TRANSPORTATION SERVICES | TRANSPORTATION CO | | HUNTSVILLE | AL |
| 1143 | G & G MANAGEMENT, INC | MANAGEMENT SVCS CO | | MIAMI | FL |
| 1144 | G & M INTERNATIONAL, INC | DME COMPANY | DME - GENERAL | BROOKLYN | NY |
| 1145 | G H STOKES ASSOCIATION, INC | PSYCHOLOGIC PRACTICE | | COATSVILLE | PA |
| 1146 | G S CARE, CORP | DME COMPANY | DME - POWER VEHICLES | TAMPA | FL |
| 1147 | GAH CHIROPRACTIC CTR, P C | CHIROPRACTIC PRACT | | ANAHEIM | CA |
| 1148 | GAINESVILLE PAIN MANAGEMENT | OTHER BUSINESS | CLINIC | GAINESVILLE | GA |
| 1149 | GAINESVILLE PAIN MANAGEMENT | OTHER BUSINESS | CLINIC | GAINESVILLE | GA |
| 1150 | GALATIA MEDICAL CENTER CORP | RURAL HEALTH CLINIC | | ENERGY | IL |
| 1151 | GALAXY MEDICAL & DIAGNOSTIC | CLINIC | | EGLIN AFB | FL |
| 1152 | GALE PHARMACY SERVICE, INC | PHARMACY | | DONALSONVILLE | GA |
| 1153 | GALLATIN PROSTHETICS | DME COMPANY | DME - GENERAL | BOZEMAN | MT |
| 1154 | GALLINGER DRUG CO | PHARMACY | | HERKIMER | NY |
| 1155 | GALLOWAY PAIN CONTROL CTR, INC | CLINIC | | MIAMI | FL |
| 1156 | GAMBLE-MCKEE PARTNERSHIP, LLC | PODIATRY PRACTICE | | SHREVEPORT | LA |
| 1157 | GAMBRO SUPPLY CORPORATION | DME COMPANY | DME - GENERAL | BRENTWOOD | TN |
| 1158 | GARDNERS GROVE NURSING HOME | SKILLED NURSING FAC | | FAIRHAVEN | MA |
| 1159 | GARGO DENTAL ASSOCIATES, INC | DENTAL PRACTICE | | SOUTH MIAMI | FL |
| 1160 | GARNER MEDICAL CENTER, INC | PHARMACY | | NORWOOD | MA |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1161 | GARSON & GARSON CHARTERED | MANAGEMENT SVCS CO | | MIAMI | FL |
| 1162 | GARY BLUMBERG, DO, PLC | DOCTOR OWNED ENTITY | | DEERFIELD BEACH | FL |
| 1163 | GARY L SNYDER, DPM, RVT, P C | PODIATRY PRACTICE | | LAKEWOOD | CO |
| 1164 | GARY MARSHALL & ASSOCIATES | COUNSELING CENTER | | MARIETTA | GA |
| 1165 | GARY P SAZAMA PHD, PC & ASSOC | PSYCHOLOGIC PRACTICE | | LOGAN | UT |
| 1166 | GATE CITY TRANSPORATION, INC | OTHER BUSINESS | AMBULANCE COMPANY | GREENSBORO | NC |
| 1167 | GATEWAY TO HEALTH REHABILITATI | REHAB FACILITY - GEN | | PEMBROKE PINES | FL |
| 1168 | GAV HEALTH ARE CORP | DME COMPANY | DME - DIETARY SUPPLI | MIAMI | FL |
| 1169 | GEMSTAR OXIMETRY INC. | LABORATORY | | DENVER | CO |
| 1170 | GENE KUTSCH, D.M.D., P.C. | DENTAL PRACTICE | | ALBANY | OR |
| 1171 | GENERAL COSMETIC DENTISTRY | DENTAL PRACTICE | | GLEN COVE | NY |
| 1172 | GENERAL DENTISTRY NUMBER ONE, | OTHER BUSINESS | DENTAL PRACTICE | LANGHORNE | PA |
| 1173 | GENERAL HEALTH CARE OF FL, INC | DME COMPANY | DME - DIETARY SUPPLI | MIAMI LAKES | FL |
| 1174 | GENERAL HEARING AIDS, INC | DME COMPANY | DME - HEARING AID | ALBANY | NY |
| 1175 | GENERAL MEDICAL MANAGEMENT | DME COMPANY | | VILLA PARK | CA |
| 1176 | GENE'S HEALTH CARE PHARMACY, I | PHARMACY | | HUNTINGTON BEACH | CA |
| 1177 | GENESIS ADVOCACY PROGRAM | COUNSELING CENTER | | BEAUMONT | TX |
| 1178 | GENESIS MEDICAL SERVICES, INC | DME COMPANY | DME - GENERAL | MURRYSVILLE | PA |
| 1179 | GENESIS MEDICAL, INC | CHIROPRACTIC PRACT | | MIAMI | FL |
| 1180 | GENESIS SERVICES, INC | TRANSPORTATION CO | | AURORA | CO |
| 1181 | GENESYS MEDICAL EQUIPMENT | DME COMPANY | DME - GENERAL | FRISCO | TX |
| 1182 | GEOCLAURI MOBILE DIANOSTIC SVC | CLINIC | | MIAMI | FL |
| 1183 | GEORGE H ILODI, D P M, INC | PODIATRY PRACTICE | | E CLEVELAND | OH |
| 1184 | GEORGE K REESE PROFESSIONAL CH | OTHER BUSINESS | CHIROPRACTIC PRACT | SAN DIEGO | CA |
| 1185 | GEORGETOWN PHARMACY | PHARMACY | | STOCKTON | CA |
| 1186 | GEORGIA COMMUNITY HELP CENTER | COUNSELING CENTER | | MARIETTA | GA |
| 1187 | GEORGIA MEDICAL AMB & CONV SVC | TRANSPORTATION CO | | LAWRENCEVILLE | GA |
| 1188 | GEORGIA REFERRAL, INC | COUNSELING CENTER | | DECATUR | GA |
| 1189 | GERALD CADIEUX HEARING AID CTR | DME COMPANY | DME - HEARING AID | MASSENA | NY |
| 1190 | GERI CARE OF NJ | DME COMPANY | DME - GENERAL | GREAT NECK | NY |
| 1191 | GERI CARE OF NY | DME COMPANY | DME - GENERAL | GREAT NECK | NY |
| 1192 | GERI CARE OF PENNSYLVANIA | DME COMPANY | DME - GENERAL | GREAT NECK | NY |
| 1193 | GERIATRIC HEALTH OF S CAROLINA | DME COMPANY | | CHARLESTON | SC |
| 1194 | GERIATRIC PSYCHOLOGICAL SVCS | PSYCHOLOGIC PRACTICE | | ALEXANDRIA | VA |
| 1195 | GERIATRICS LTD | BILLING SERVICE CO | | TUCSON | AZ |
| 1196 | GERI-CARE, INC | DME COMPANY | DME - GENERAL | GREAT NECK | NY |
| 1197 | GET WELL CARE SERVICES, INC | DME COMPANY | DME - GENERAL | MIAMI BEACH | FL |
| 1198 | GET WELL CARE SERVICES, INC | DME COMPANY | DME - GENERAL | MIAMI | FL |
| 1199 | GIBSON DENTAL ASSOC, P A | DENTAL PRACTICE | | NAPLES | FL |
| 1200 | GIBSON DRUGS COMPANY | PHARMACY | | GIBSON | NC |
| 1201 | GIBSON'S PHARMACY | PHARMACY | | MINDEN | LA |
| 1202 | GIEGER AMBULANCE SERVICE | TRANSPORTATION CO | | COLEMAN | FL |
| 1203 | GIEGER TRANSFER SERVICE, INC | TRANSPORTATION CO | | MONTGOMERY | AL |
| 1204 | GIST MEDI-REPS, INC | DME COMPANY | DME - GENERAL | ATHENS | TX |
| 1205 | GLAD MEDICAL SUPPLY | DME COMPANY | DME - UROLOGICAL SUF | HAWTHORNE | CA |
| 1206 | GLASSES MADE EAZY, INC | OPTICAL PRACTICE | | PHILADELPHIA | PA |
| 1207 | GLENN P WALLIS, MD, LLC | CLINIC | | LAKEWOOD | CO |
| 1208 | GLENN R WISCH, DMD, INC | DENTAL PRACTICE | | FAIRLAWN | NJ |
| 1209 | GLENN SCHABEL, INC | OTHER BUSINESS | HOSPITAL | MELVILLE | NY |
| 1210 | GLENSIDE COUNSELING CENTER | COUNSELING CENTER | | LOMBARD | IL |
| 1211 | GLJ MEDICAL, INC | DME COMPANY | | MIAMI | FL |
| 1212 | GLOBAL HEALTH CARE TRAINING, I | OTHER BUSINESS | ALLIED HEALTH RELATE | BROOKLYN | NY |
| 1213 | GLOBAL MARKETING CENTER INC | DRUG COMPANY/SUPLIER | | AVENTURA | FL |
| 1214 | GLOBAL MEDICAL DIAGNOSTICS, LL | LABORATORY | | JACKSONVILLE | FL |
| 1215 | GLOBAL MEDICAL SYSTEMS, INC | DME COMPANY | DME - LYMPHEDEMA PL | NEW BRUNSWICK | NJ |
| 1216 | GLOBAL MOBILITY, INC | DME COMPANY | DME - GENERAL | LARGO | FL |
| 1217 | GLYCOMEDS, LLC | OTHER BUSINESS | DRUG COMPANY/SUPLI | PHOENIX | AZ |
| 1218 | GMS MANAGEMENT, INC | GOVERNMENT CONTRACTO | | PHILADELPHIA | PA |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1219 | GMS VENTURES, INC | DME COMPANY | DME - GENERAL | LOS ANGELES | CA |
| 1220 | GOLD COAST TAXI, INC | TRANSPORTATION CO | | LAKE PARK | FL |
| 1221 | GOLD RIVER HEALTHCARE SALES | DME COMPANY | DME - GENERAL | SACRAMENTO | CA |
| 1222 | GOLDEN AGE MOBILITY, INC | AMBULANCE COMPANY | | CORTLAND | OH |
| 1223 | GOLDSTAR HEALTHCARE, INC | DME COMPANY | DME - GENERAL | TAMPA | FL |
| 1224 | GOLDSTAR HEALTHCARE, INC | DME COMPANY | | TAMPA | FL |
| 1225 | GOLDSTAR HEALTHCARE, INC | DME COMPANY | DME - GENERAL | TAMPA | FL |
| 1226 | GOLDSTAR MEDICAL SERVICES, INC | DME COMPANY | | NEWINGTON | CT |
| 1227 | GOLDSTAR MEDICAL SERVICES, INC | DME COMPANY | DME - GENERAL | TAMPA | FL |
| 1228 | GOLF VILLAGE DRUGS, INC | PHARMACY | | MT PROSPECT | IL |
| 1229 | GONZALEZ HEALTH CARE SYSTEMS | HOME HEALTH AGENCY | | ALICE | TX |
| 1230 | GONZO MEDICAL BILLING SPECIALT | BILLING SERVICE CO | | BAYTOWN | TX |
| 1231 | GOOD CHOICE MED SUPPLIES, CORP | DME COMPANY | | MIAMI | FL |
| 1232 | GOOD FAITH SERVICES LLC | OTHER BUSINESS | HOME HEALTH AGENCY | ANCHORAGE | AK |
| 1233 | GOOD NURSING SERVICES, INC | HOME HEALTH AGENCY | | MIAMI | FL |
| 1234 | GOOD SHEPHERD HEALTH FACILITIE | SKILLED NURSING FAC | | DENVER | CO |
| 1235 | GOODMAN-CHERRIER, P C | DENTAL PRACTICE | | PORTLAND | OR |
| 1236 | GRACE INTERNATIONAL MEDICAL SU | DME COMPANY | DME - GENERAL | MCKINNEY | TX |
| 1237 | GRACE MEDICAL SERVICES | DME COMPANY | DME - GENERAL | MCKINNEY | TX |
| 1238 | GRAHAM-MELVIN ASSOCIATES, INC | CLINIC | | COLUMBIA | MD |
| 1239 | GRAMI CORPORATION, INC | CLINIC | | HIALEAH | FL |
| 1240 | GRAMTO, INC | DME COMPANY | DME - HEARING AID | BRONX | NY |
| 1241 | GRAND ACUPRESSURE, CLINIC | CLINIC | | WALNUT | CA |
| 1242 | GRAND BLANC APOTHECARY, INC | PHARMACY | | GRAND BLANC | MI |
| 1243 | GRAND COTEAU PRESCRIPTION | PHARMACY | | GRAN COTEAU | LA |
| 1244 | GRANT COUNTY WELLNESS CENTER | OTHER BUSINESS | CLINIC | LAWRENCEBURG | KY |
| 1245 | GRANT-GRAYTON URBAN SUPPORTS, | COUNSELING CENTER | | CLINTON | MD |
| 1246 | GREAT DME, INC | DME COMPANY | DME - GENERAL | HIALEAH | FL |
| 1247 | GREAT FALLS EYE SURGERY CENTER | AMBLNTRY SRGCL CNTR | | GREAT FALLS | MT |
| 1248 | GREAT KIDS, INC | STATE/LOCAL/TRIBAL A | EMPLOYEE | EAST SAINT LOUIS | IL |
| 1249 | GREAT LAKES MEDICAL CLINICS, P | CLINIC | | TOLEDO | OH |
| 1250 | GREAT MIAMI PATIENT CARE | DME COMPANY | | MIAMI | FL |
| 1251 | GREAT NECK DENTAL, P.C. | DENTAL PRACTICE | | GREAT NECK | NY |
| 1252 | GREAT VALLEY COUNSELLING CTR | COUNSELING CENTER | | DEVON | PA |
| 1253 | GREATER VEGAS PERSONAL CARE, L | HOME HEALTH AGENCY | | LAS VEGAS | NV |
| 1254 | GREEN EXPRESS MEDICAL EQUIP | DME COMPANY | | HIALEAH | FL |
| 1255 | GREENTREE HEALTH | OTHER BUSINESS | CHIROPRACTIC PRACT | ROUND ROCK | TX |
| 1256 | GREENWICH ACUPUNCTURE CENTER | CLINIC | | GREENWICH | CT |
| 1257 | GREENWOOD MEDICAL, P.C. | MEDICAL PRACTICE, MD | | MILLERSTOWN | PA |
| 1258 | GREGORY A WALSH, D C, P A | CHIROPRACTIC PRACT | | DAYTONA BEACH | FL |
| 1259 | GREGORY W STEPHENS, D C, P C | CHIROPRACTIC PRACT | | HOUSTON | TX |
| 1260 | GREY EAGLE, INC | OTHER BUSINESS | AMBULANCE COMPANY | PHILADELPHIA | PA |
| 1261 | GREYBOR MEDICAL TRANSPORTATION | AMBULANCE COMPANY | | LOS ANGELES | CA |
| 1262 | GRIM THIRTY-THREE, INC | PHARMACY | | SMITHTOWN | NY |
| 1263 | GROSS COSMETIC & FAM DENT, P C | DENTAL PRACTICE | | HOMEWOOD | IL |
| 1264 | GROUP II MEDICAL SUPPORTS, LLC | DME COMPANY | DME - GENERAL | BEAVER | WV |
| 1265 | GROVE HEALTH CARE, INC | DME COMPANY | DME - DIETARY SUPPLI | MIAMI | FL |
| 1266 | GS CARE CORP | DME COMPANY | DME - GENERAL | TAMPA | FL |
| 1267 | GSSV PHARMACY, INC | PHARMACY | | QUEENS | NY |
| 1268 | GUADALUPE MULTI SPECIALTY FAMI | CLINIC | | LOS ANGELES | CA |
| 1269 | GUARANTY HEALTH CARE, INC | DME COMPANY | DME - DIETARY SUPPLI | MIAMI | FL |
| 1270 | GUARDIAN ANGEL HOME HEALTH | HOME HEALTH AGENCY | | BRYAN | TX |
| 1271 | GUEST CARE MANAGEMENT OF TEXAS | MANAGEMENT SVCS CO | | SHREVEPORT | LA |
| 1272 | GULF SHORE ANESTHESIA, PA | MEDICAL GROUP | | FT MYERS | FL |
| 1273 | GULF STATES MEDICAL SUPPLY, IN | DME COMPANY | | COLUMBUS | MS |
| 1274 | GUSTAVO E COLL, M D, P A | OPTICAL PRACTICE | | CORAL GABLES | FL |
| 1275 | GUYER CHIROPRACTIC | CHIROPRACTIC PRACT | | SANTA ROSA | CA |
| 1276 | GYNECOLOGICAL ASSOCIATES, INC | CLINIC | | SEATTLE | WA |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1277 | H & H INDUSTRIES | DME COMPANY | | BURLINGAME | CA |
| 1278 | H & H MEDICAL SUPPLY | DME COMPANY | DME - GENERAL | LOS ANGELES | CA |
| 1279 | H & J SHOES, INC | DME COMPANY | DME - GENERAL | NEW YORK | NY |
| 1280 | H & M HOME FOR ALTERNATIVE LIV | ADULT HOME | | SOUTHFIELD | MI |
| 1281 | H & W THERAPY, P.C. | REHAB FACILITY - GEN | | PHOENIX | AZ |
| 1282 | HAFAR MEDICAL EQUIPMENT, INC | DME COMPANY | | HIALEAH | FL |
| 1283 | HALIFAX CONVALESCENT CENTER | SKILLED NURSING FAC | | DAYTONA BEACH | FL |
| 1284 | HALLMARK NURSING CENTER, INC | SKILLED NURSING FAC | | SCHENECTADY | NY |
| 1285 | HALMOR TRADING CORP | PHARMACY | | BROOKLYN | NY |
| 1286 | HAMLET PHARMACY, INC | PHARMACY | | WHITE PLAINS | NY |
| 1287 | HAMPTON MEDICAL ASSOCIATES | MEDICAL GROUP | | SOUTHAMPTON | PA |
| 1288 | HAND IN HAND COUNSELING SVCS | COUNSELING CENTER | | COLLEGE PARK | GA |
| 1289 | HANFORD NUCLEAR SERVICES, INC | CONSULTING FIRM | | WEST PLAINS | MO |
| 1290 | HANNAYA HEALTH CARE, INC | OTHER BUSINESS | HOME HEALTH AGENCY | MINNEAPOLIS | MN |
| 1291 | HANSON MEDICAL SUPPLY, INC | DME COMPANY | DME - GENERAL | HANSON | MA |
| 1292 | HARBOUR MEDICAL PRIMARY CARE | CLINIC | | GREENWICH | RI |
| 1293 | HARMONY TURNING POINT PLLC | PHYSICIAN PRACTICE ( | GENERAL PRACTICE | SOUTHFIELD | MI |
| 1294 | HARO G CORPORATION | PHARMACY | | MIAMI | FL |
| 1295 | HARTFORD DENTAL INCORPORATED, | OTHER BUSINESS | DENTAL PRACTICE | WEST HARTFORD | CT |
| 1296 | HARVE'S DRUG CORP | PHARMACY | | GROVE CITY | PA |
| 1297 | HATO REY HOME CARE MED EQUIP | DME COMPANY | DME - GENERAL | HATO REY | PR |
| 1298 | HAVEN HILLS MEDICAL CLINIC | OTHER BUSINESS | CLINIC | POPLAR BLUFF | MO |
| 1299 | HAWKINS CHIROPRACTIC CLINIC | CHIROPRACTIC PRACT | | SANDY | UT |
| 1300 | HAYA MEDICAL GROUP | MEDICAL GROUP | | FONTANA | CA |
| 1301 | HAYWARD CHIROPRACTIC HEALTH | CHIROPRACTIC PRACT | | HAYWARD | CA |
| 1302 | HCMF CORPORATION | SKILLED NURSING FAC | | ROANOKE | VA |
| 1303 | HEALTH & HOME CARE MED EQUIP | DME COMPANY | DME - GENERAL | RIO PIEDRAS | PR |
| 1304 | HEALTH & WELLNESS MEDICAL CLIN | CLINIC | | LOS ANGELES | CA |
| 1305 | HEALTH CARE 2000, INC | MEDICAL GROUP | | CHAVIES | KY |
| 1306 | HEALTH CARE CONCEPTS, INC | OTHER BUSINESS | CONSULTING FIRM | AUSTIN | TX |
| 1307 | HEALTH CARE INNOVATIONS, INC | DME COMPANY | DME - GENERAL | OVILLA | TX |
| 1308 | HEALTH CARE INTERNATIONAL HOLD | MANAGEMENT SVCS CO | | LAS VEGAS | NV |
| 1309 | HEALTH CARE MEDICINE SUPPLY CO | OTHER BUSINESS | PHARMACY | EAST ELMHURST | NY |
| 1310 | HEALTH CARE PROVIDERS INC | DME COMPANY | DME - GENERAL | CHESTERFIELD | MO |
| 1311 | HEALTH CARE RESOURCES GROUP | DME COMPANY | | DENVER | CO |
| 1312 | HEALTH CAREERS, INC | AMBULANCE COMPANY | | NORTH WALES | PA |
| 1313 | HEALTH CENTER PHARMACY, INC | PHARMACY | | NEWPORT | NH |
| 1314 | HEALTH CLINIC MANAGEMENT, INC | CLINIC | | MIAMI | FL |
| 1315 | HEALTH EDUCATION SERVICES | COUNSELING CENTER | | EL RENO | OK |
| 1316 | HEALTH ESTEEM INCORPORATED | HOME HEALTH AGENCY | | N MIAMI BEACH | FL |
| 1317 | HEALTH EXTENDERS, INC | CLINIC | | NORWALK | CT |
| 1318 | HEALTH FORCE ONE | NURSING FIRM | | WASHINGTON | DC |
| 1319 | HEALTH GUARD SCREENING, INC | CLINIC | | FT MYERS | FL |
| 1320 | HEALTH GUARD, INC | PHYSICIAN PRACTICE ( | FAMILY PRACTICE | KENNER | LA |
| 1321 | HEALTH HORIZONS, INC | HOME HEALTH AGENCY | | SPRINGERVILLE | AZ |
| 1322 | HEALTH INFORMATION RESOURCES, | PHARMACY | | SOUTH BEND | IN |
| 1323 | HEALTH MANAGEMENT INC | CLINIC | | RENO | NV |
| 1324 | HEALTH PARK FLORIDA FITNESS CT | REHAB FACILITY - GEN | | CAPE CORAL | FL |
| 1325 | HEALTH PARTNERS, P C | OSTEOPATHIC PRAC | | EVANSVILLE | IN |
| 1326 | HEALTH PLAN MEDICAL SUPPLIES | DME COMPANY | | BROOKLYN | NY |
| 1327 | HEALTH PLAN SOUTHERN ILLINOIS, | OTHER BUSINESS | RURAL HEALTH CLINIC | BENTON | IL |
| 1328 | HEALTH PLUS CONSULTING, INC | PHYSICIAN PRACTICE ( | GENERAL PRACTICE | TAFT | CA |
| 1329 | HEALTH PRO MEDICAL LABS | LABORATORY | | LA HABRA | CA |
| 1330 | HEALTH PROMOTIONS SYSTEMS | OTHER BUSINESS | CONSULTING FIRM | DACONO | CO |
| 1331 | HEALTH RESOURCES & REHAB | REHAB FACILITY - GEN | | HOUSTON | TX |
| 1332 | HEALTH RESOURCES & REHAB CENTE | REHAB FACILITY - GEN | | HOUSTON | TX |
| 1333 | HEALTH SYSTEM TRANSPORTATION, | TRANSPORTATION CO | | OAK PARK | MI |
| 1334 | HEALTHCARE OPTIONS, INC | HOME HEALTH AGENCY | | GOLDEN VALLEY | MN |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1335 | HEALTHCARE TRANSPORT, INC | TRANSPORTATION CO | | VIDALIA | GA |
| 1336 | HEALTHCARE VIRGINIA LLC | OTHER BUSINESS | HOME HEALTH AGENCY | COVINGTON | VA |
| 1337 | HEALTHCON INTERNATIONAL, INC | MANAGEMENT SVCS CO | | MIAMI | FL |
| 1338 | HEALTHCREST MANAGEMENT GROUP | GOVERNMENT CONTRACTO | | DECATUR | GA |
| 1339 | HEALTHERAPY OF NEVADA, INC | OTHER BUSINESS | MENTAL/BEHAVIORAL H | WASHOE VALLEY | NV |
| 1340 | HEALTHWISE MEDICAL REHAB CTRS | REHAB FACILITY - GEN | | CHESAPEAKE | VA |
| 1341 | HEALTHY SMILE DENTISTRY, INC | DENTAL PRACTICE | | MIAMI LAKES | FL |
| 1342 | HEARING AID CENTER OF TROY INC | DME COMPANY | | NEWTONVILLE | NY |
| 1343 | HEART TO HEART MEDICAL SUPPLY | DME COMPANY | DME - GENERAL | MARIANNA | FL |
| 1344 | HEART TRACE OF NASHUA, INC | LABORATORY | | DEVENS | MA |
| 1345 | HEARTLAND ANESTHESIA, PC | DOCTOR OWNED ENTITY | | WATERTOWN | SD |
| 1346 | HEAVENLY CARE REMEMBER ME, INC | MENTAL HEALTH FAC | | MILWAUKEE | WI |
| 1347 | HEAVENLY HOME HEALTH, INC. | OTHER BUSINESS | HOME HEALTH AGENCY | GLENDALE | CA |
| 1348 | HEILIG CHIROPRACTIC | CHIROPRACTIC PRACT | | TUCSON | AZ |
| 1349 | HEINEKEN CHIROPRACTIC | CHIROPRACTIC PRACT | | SAN CLEMENTE | CA |
| 1350 | HEINZE PHARMACY | PHARMACY | | ASHLAND | PA |
| 1351 | HELPING HANDS TRANSPORTATION, | TRANSPORTATION CO | | JACKSONVILLE | OH |
| 1352 | HELPING TO LIVE, INC | DME COMPANY | DME - GENERAL | HOMESTEAD | FL |
| 1353 | HEMATOLOGY AND ONCOLOGY CENTER | PHYSICIAN PRACTICE ( | HEMATOLOGY | SOMERSET | KY |
| 1354 | HEMBREE CHIROPRACTIC | CHIROPRACTIC PRACT | | FAIRHOPE | AL |
| 1355 | HENDERSON MANAGEMENT GROUP INC | SKILLED NURSING FAC | | MARION | SC |
| 1356 | HENRY L HUCKABY, P A | MEDICAL PRACTICE, MD | | HOUSTON | TX |
| 1357 | HERITAGE NURSING HOME | SKILLED NURSING FAC | | ATHENS | PA |
| 1358 | HERITAGE OB/GYN | CLINIC | | AHOSKIE | NC |
| 1359 | HERLIN PHARMACY | PHARMACY | | BROOKLINE | MA |
| 1360 | HERNANDO ANESTHESIA ASSOCIATES | MEDICAL GROUP | | WEEKI WACHEE | FL |
| 1361 | HERNIA INSTITUTE OF LYON | DME COMPANY | | NEW YORK | NY |
| 1362 | HHCH HEALTH CARE INC | OTHER BUSINESS | HOME HEALTH AGENCY | ALDERSON | WV |
| 1363 | HIALEAH DME, INC | DME COMPANY | DME - GENERAL | HIALEAH | FL |
| 1364 | HICKORY TREE RESCUE SQUAD | TRANSPORTATION CO | | BLUFF CITY | TN |
| 1365 | HICKSVILLE PODIATRIC SVCS, PC | PODIATRY PRACTICE | | HICKSVILLE | NY |
| 1366 | HIGDON TRANSPORTATION CORPORAT | SUBCONTRACTING CO | | DALE | IN |
| 1367 | HIGH TECH MEDICAL CENTER | CLINIC | | MIAMI SPRINGS | FL |
| 1368 | HIGHLAND DRUG CO | PHARMACY | | JACKSONVILLE | FL |
| 1369 | HIGHLAND HILLS MANAGEMENT CORP | MANAGEMENT SVCS CO | | JESUP | GA |
| 1370 | HIGHLAND PARK HEALTHCARE CENTE | CLINIC | | LOS ANGELES | CA |
| 1371 | HIGHLAND PARK MEDICAL SUPPLY | DME COMPANY | DME - GENERAL | LOS ANGELES | CA |
| 1372 | HI-LIFE MEDICAL CENTER | CLINIC | | CORAL GABLES | FL |
| 1373 | HILL PHARMACY, INC | PHARMACY | | PENSACOLA | FL |
| 1374 | HILLCREST CLINICS, INC | CHIROPRACTIC PRACT | | BIG SPRING | TX |
| 1375 | HILLCREST HEALTH CARE CENTER | SKILLED NURSING FAC | | UNCASVILLE | CT |
| 1376 | HINTON PHARMACY | PHARMACY | | RAYMOND | MS |
| 1377 | HIS MAJESTY'S CARE | SKILLED NURSING FAC | | OTTER LAKE | MI |
| 1378 | HISPANIA INTERAMERICANA #1 | PHARMACY | | MIAMI | FL |
| 1379 | HISPANIA INTERAMERICANA #2 | PHARMACY | | MIAMI BEACH | FL |
| 1380 | H-M OPTICAL | OPTICAL PRACTICE | | TEXARKANA | TX |
| 1381 | HOBART MENTAL HEALTH, INC | CLINIC | | HOBART | IN |
| 1382 | HOI LEE D D S | DENTAL PRACTICE | | RENTON | WA |
| 1383 | HOLISTIC HOME CARE AGENCY, INC | HOME HEALTH AGENCY | | BROOKLYN | NY |
| 1384 | HOLSTON AMBULANCE SERVICE, INC | AMBULANCE COMPANY | | LAKE CHARLES | LA |
| 1385 | HOME AWAY HOME | ADULT HOME | | LAKEWOOD | CO |
| 1386 | HOME BOUND EYECARE | OPTOMETRIC PRACTICE | | GILMER | TX |
| 1387 | HOME CONVALESCENT EQUIPMENT | DME COMPANY | DME - GENERAL | BRADFORD | PA |
| 1388 | HOME HEALTH CARE RESOURCES | HOME HEALTH AGENCY | | DENVER | CO |
| 1389 | HOME INFUSION MGMT SVCS | DME COMPANY | | CONGERS | NY |
| 1390 | HOME MEDICAL EQUIPMENT COMPANY | DME COMPANY | DME - GENERAL | SHEPHERDSVILLE | KY |
| 1391 | HOME MEDICAL EQUIPMENT, INC. | DME COMPANY | DME - OXYGEN | FALSTON | MD |
| 1392 | HOME MEDICAL MART, INC | DME COMPANY | DME - GENERAL | BRIERFIELD | AL |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1393 | HOME NURSING PATIENT CARE | HOME HEALTH AGENCY | | AVOCA | PA |
| 1394 | HOMECARE | DME COMPANY | | HOUSTON | TX |
| 1395 | HOMECARE P C DOCTORS | PHYSICIAN PRACTICE ( | FAMILY PRACTICE | WALLED LAKE | MI |
| 1396 | HOMED SCAN (HOMED SCAN/METROL) | LABORATORY | | ABINGTON | PA |
| 1397 | HOMED SCAN (PULMONARY SYSTEMS) | LABORATORY | | ABINGTON | PA |
| 1398 | HOMEHEALTH MEDICAL SERVICES | DME COMPANY | | CINCINNATI | OH |
| 1399 | HOMETOWN CHIROPRACTIC, LLC | OTHER BUSINESS | CHIROPRACTIC PRACT | OSKALOOSA | IA |
| 1400 | HOMETOWN HOMECARE | DME COMPANY | DME - GENERAL | FOLEY | AL |
| 1401 | HOPE CANCER INSTITUTE | PHYSICIAN PRACTICE ( | ONCOLOGY | SIBLEY | MO |
| 1402 | HOPE ROAD HOME CARE, INC | HOME HEALTH AGENCY | | FOLEY | MO |
| 1403 | HOPKINS CHIROPRACTIC CLINIC | CHIROPRACTIC PRACT | | SPRINGFIELD | MO |
| 1404 | HOPMEADOW CHIROPRACTIC OF SIMS | CHIROPRACTIC PRACT | | SIMSBURY | CT |
| 1405 | HORISONS UNLIMITED | OTHER BUSINESS | NON-PROFIT ORGANIZA | MARIPOSA | CA |
| 1406 | HORIZON RESIDENTIAL CENTERS, I | INTER CARE FACILITY | | NEW BALTIMORE | MI |
| 1407 | HOSPITALITY CARE TRANSPORTATIO | TRANSPORTATION CO | | MILWAUKEE | WI |
| 1408 | HOUSE CALLS HOME HEALTH AGENCY | HOME HEALTH AGENCY | | EXETER | PA |
| 1409 | HOUSE CALLS HOME HEALTH CARE | HOME HEALTH AGENCY | | EXETER | PA |
| 1410 | HOUSE CALLS UNLIMITED M D, INC | CLINIC | | CLEVELAND | OH |
| 1411 | HOUSE CALLS, INC | HOME HEALTH AGENCY | | EXETER | PA |
| 1412 | HOUSTON A LEWIS, D D S, INC | DENTAL PRACTICE | | WHEELING | WV |
| 1413 | HOUSTON COMPLETE CARE CLINIC, | CHIROPRACTIC PRACT | | HOUSTON | TX |
| 1414 | HOUSTON MEDICAL SUPPLIES SERVI | DME COMPANY | | HUNTSVILLE | TX |
| 1415 | HOWARD CITY PLAZA, INC | PHARMACY | | HOWARD CITY | MI |
| 1416 | HOWARD'S HOME RESPIRATORY | DME COMPANY | DME - GENERAL | SELMA | AL |
| 1417 | HUMAN SERVICE CENTERS, INC | MENTAL HEALTH FAC | | ELMHURST | NY |
| 1418 | HUMAN SERVICES TRANSPORT PROVI | OTHER BUSINESS | TRANSPORTATION CO | GARY | IN |
| 1419 | HUTTON'S PHARMACY | PHARMACY | | TOLEDO | OH |
| 1420 | HYLAN BOULEVARD PHYSICAL MEDIC | PHYSICIAN PRACTICE ( | PAIN MANAGEMENT | BROOKLYN | NY |
| 1421 | HYLAND MEDICAL, P C | MEDICAL GROUP | | SALT LAKE CITY | UT |
| 1422 | HY-LOND MENT HEALTH & MED GRP | DOCTOR OWNED ENTITY | | LOS ANGELES | CA |
| 1423 | I & I INVALID COACH, INC | TRANSPORTATION CO | | CLIFTON | NJ |
| 1424 | I & Y ENTERPRISE, INC | DME COMPANY | DME - GENERAL | HIALEAH | FL |
| 1425 | I KNOW WE CARE &  INC | HOME HEALTH AGENCY | | MINNEAPOLIS | MN |
| 1426 | I.M.G. TESTING, INC | CHIROPRACTIC PRACT | | BIG SPRING | TX |
| 1427 | IBT TRANSPORTATION | OTHER BUSINESS | TRANSPORTATION CO | CHICAGO | IL |
| 1428 | IDAHO CHILDREN'S ACADEMY AND T | OTHER BUSINESS | PHYS THERAPY PROVIDE | EAGLE | ID |
| 1429 | IDEAL CARE AND HEALTH SERVICES | OTHER BUSINESS | COMM MNTL HLTH CNT | POMONA | CA |
| 1430 | IDEAL COUNTRY PL & SCHOOL | CLINIC | | MIAMI | FL |
| 1431 | IDEAL HEALTH, INC | HOME HEALTH AGENCY | | NORTH MIAMI | FL |
| 1432 | IDLEWOOD ASSOCIATES, LTD | SKILLED NURSING FAC | | KNOXVILLE | TN |
| 1433 | IHECHI, INC | AMBULANCE COMPANY | | CLEVELAND | OH |
| 1434 | ILLINOIS HEALTH CARE CLINIC, P | RURAL HEALTH CLINIC | | ENERGY | IL |
| 1435 | IMAGINE CONSULTING SERVICES, I | DME COMPANY | DME - GENERAL | MIAMI BEACH | FL |
| 1436 | IMEX MEDICAL EQUIPMENT & SUPPL | DME COMPANY | DME - GENERAL | SOUTHFIELD | MI |
| 1437 | IMMEDIATE HOME CARE, INC | HOME HEALTH AGENCY | | BROOKLYN | NY |
| 1438 | IMPERIAL MEDICAL & RENTAL, INC | DME COMPANY | | MIAMI | FL |
| 1439 | IMPERIAL MEDICAL SUPPLY, INC | DME COMPANY | DME - GENERAL | SHERMAN OAKS | CA |
| 1440 | INCOMRX SYSTEMS, INC | BILLING SERVICE CO | | BOSTON | MA |
| 1441 | INDEPENDENCE EMS, INC | AMBULANCE COMPANY | | LEWISBURG | PA |
| 1442 | INDEPENDENT HOME MEDICAL | DME COMPANY | DME - OXYGEN | COEBURN | VA |
| 1443 | INDEPENDENT HOMECARE, INC | DME COMPANY | | STANDISH | ME |
| 1444 | INDEPENDENT LIVING APARTMENTS, | ADULT HOME | | LINCOLN | NE |
| 1445 | INDIAN RIVER YELLOW CAB | TRANSPORTATION CO | | W MELBOURNE | FL |
| 1446 | INDIGO REHAB CENTER | REHAB FACILITY - GEN | | GEORGETOWN | SC |
| 1447 | INFINITE CARE, INC | OTHER BUSINESS | HOME HEALTH AGENCY | SOUTHAMPTON | PA |
| 1448 | INFU TRENDS, INC | DRUG COMPANY/SUPLIER | | HOLLYWOOD | FL |
| 1449 | INFUSTAT HOLDING, INC | PHARMACY | | MIAMI | FL |
| 1450 | INLAND VALLEY CHIROPRACTIC | CHIROPRACTIC PRACT | | FONTANA | CA |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1451 | INMAN MEDICAL REHAB SUPPLY INC | DME COMPANY | DME - GENERAL | NEW CASTLE | PA |
| 1452 | INNOVATIONS & IMAGINATIONS | CONSULTING FIRM | | SPRING | TX |
| 1453 | INNOVATIVE MEDICAL PRODUCTS IN | DME COMPANY | DME - GENERAL | CHESTERFIELD | MO |
| 1454 | INNOVATIVE SEATING LLC | DME COMPANY | | LITTLETON | CO |
| 1455 | INSPIRATIONAL HOMECARE SERVICE | HOME HEALTH AGENCY | | SAINT LOUIS | MO |
| 1456 | INSTITUTE FOR COSMETIC SURGERY | CLINIC | | FT LAUDERDALE | FL |
| 1457 | INSTITUTE OF CARDIOVASCULAR EX | PHYSICIAN PRACTICE ( | INTERNAL MEDICINE | OCALA | FL |
| 1458 | INSTITUTO LATINO AMER DE IMPOT | CLINIC | | MIAMI | FL |
| 1459 | INTEGRATED MEDICAL NETWORKS | MEDICAL GROUP | | ORLANDO | FL |
| 1460 | INTEGRITY OXYGEN & MEDICAL EQU | DME COMPANY | DME - OXYGEN | SHREVEPORT | LA |
| 1461 | INTERAMA FAMILY PRACTICE | CLINIC | | N MIAMI BEACH | FL |
| 1462 | INTERCARE, INC | DME COMPANY | DME - GENERAL | OAK RIDGE | TN |
| 1463 | INTERCORPORATE FINANCIAL SVCS | DME COMPANY | | EGLIN AFB | FL |
| 1464 | INTERIM HEALTHCARE OF HOLLYWOO | HOME HEALTH AGENCY | | MIAMI | FL |
| 1465 | INTERIM HEALTHCARE OF HOLLYWOO | HOME HEALTH AGENCY | | MIAMI | FL |
| 1466 | INTERNATIONAL HEALTH CARE SVCS | NURSING FIRM | | WASHINGTON | DC |
| 1467 | INTERNATIONAL HEALTH LAB | LABORATORY | | HIALEAH | FL |
| 1468 | INTERNATIONAL HEARING AID | DME COMPANY | DME - HEARING AID | MIAMI | FL |
| 1469 | INTERNATIONAL HUMANITY HEALTH | HOME HEALTH AGENCY | | N MIAMI BEACH | FL |
| 1470 | INTERNATIONAL MEDICAL CLINIC, | CLINIC | | MIAMI | FL |
| 1471 | INTERNATIONAL NURSES RESOURCES | NURSING FIRM | | BIG SPRING | TX |
| 1472 | INTERSTATE MEDICAL SUPPLY | DME COMPANY | DME - GENERAL | HOUSTON | TX |
| 1473 | INTERVENTIONAL PAIN CONSULTANT | CLINIC | | N LITTLE ROCK | AR |
| 1474 | INTERVENTIONS, INC | MENTAL HEALTH FAC | | TAMPA | FL |
| 1475 | INVERRARY CHIROPRACTIC CENTER | CHIROPRACTIC PRACT | | LAUDERHILL | FL |
| 1476 | IOWA FOOT HEALTH CENTER, P.C. | PODIATRY PRACTICE | | DES MOINES | IA |
| 1477 | IRVING LASSOFF, M D INC | MEDICAL PRACTICE, MD | | LOS ANGELES | CA |
| 1478 | ISERVE TECHNOLOGIES, INC | OTHER BUSINESS | COMPUTER RELATED | ALIQUIPPA | PA |
| 1479 | ISIS LTC, INC | BILLING SERVICE CO | | MCKINNEY | TX |
| 1480 | ISLAND AMBULETTE, INC | TRANSPORTATION CO | | KINGS PARK | NY |
| 1481 | ISLAND CHIROPRACTIC | CHIROPRACTIC PRACT | | ALAMEDA | CA |
| 1482 | ISTA PHARMACEUTICALS | OTHER BUSINESS | PHARMACY | IRVINE | CA |
| 1483 | ITHACA MEDICAL GROUP | MEDICAL GROUP | | HACIENDA HGTS | CA |
| 1484 | IV PHARMACEUTICAL WHOLESALERS | DRUG COMPANY/SUPLIER | | HOLLYWOOD | FL |
| 1485 | IXE, INC | MEDICAL PRACTICE, MD | | SAN FRANCISCO | CA |
| 1486 | J & J SLEEP, INC | CLINIC | | NEW PORT RICHEY | FL |
| 1487 | J & L SERVICES, INC | DME COMPANY | | HIALEAH | FL |
| 1488 | J & S PHARMACY INC | PHARMACY | | ELIZABETH | NJ |
| 1489 | J A B MEDICAL SUPPLIES, INC | DME COMPANY | DME - GENERAL | HOMESTEAD | FL |
| 1490 | J A CRUZ, M D, P A | MEDICAL GROUP | | MIAMI | FL |
| 1491 | J D'S EAST SYRACUSE PHARMACY | PHARMACY | | EAST SYRACUSE | NY |
| 1492 | J D'S EAST SYRACUSE PHARMACY | PHARMACY | | EAST SYRACUSE | NY |
| 1493 | J F WATERS, P A | DOCTOR OWNED ENTITY | | MIAMI | FL |
| 1494 | J MEDICAL BRACING LLC | DME COMPANY | DME - GENERAL | INDIANAPOLIS | IN |
| 1495 | J P HARRISON, INC | SKILLED NURSING FAC | | DELMAR | DE |
| 1496 | J SPRINGER, MD PA | CLINIC | | SHAWNEE MISSION | KS |
| 1497 | JACK A KAUFMAN, D P M, P C | PODIATRY PRACTICE | | FARMINGTON HILLS | MI |
| 1498 | JACK A KAUFMAN, DPM, PC | PODIATRY PRACTICE | | FARMINGTON HILLS | MI |
| 1499 | JACKSON DURABLE MEDICAL EQUIPM | DME COMPANY | DME - INCONTINENCE K | EDINBURG | TX |
| 1500 | JACKSON MED CENTER PHARMACY | PHARMACY | | JACKSON | TN |
| 1501 | JACKSONVILLE HEALTH CARE SYSTE | CLINIC | | JACKSONVILLE | FL |
| 1502 | JACOB MORGAN MD, A MEDICAL COR | CLINIC | | OCEANSIDE | CA |
| 1503 | JACOB UNIGOVSKY SALES CORP | DME COMPANY | | BROOKLYN | NY |
| 1504 | JACOBS MEDICAL CENTER, INC | CLINIC | | LAFAYETTE | LA |
| 1505 | JACQUELINE, INC | PHARMACY | | BROOKLYN | NY |
| 1506 | JAMES A SAPALA, M D, P C | MEDICAL PRACTICE, MD | | ALBION | MI |
| 1507 | JAMES D C JARAMILLO, MD, PC | MEDICAL PRACTICE, MD | | LOS LUNAS | NM |
| 1508 | JAMES N HUESER, MD, INC | CLINIC | | COLUMBIA | MO |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1509 | JAMES PHARMACY | PHARMACY | | ANGIER | NC |
| 1510 | JAMILEH K NADDAF, D C | CHIROPRACTIC PRACT | | NEWTON | IL |
| 1511 | JAVARONE CHIROPRACTIC, P C | CHIROPRACTIC PRACT | | OAKDALE | PA |
| 1512 | JAVIER CANO, INC | DOCTOR OWNED ENTITY | | CLEVELAND | OH |
| 1513 | JAY DRUGS, INC | PHARMACY | | COPIAGUE | NY |
| 1514 | JAY PSYCHOLOGICAL, P C | OTHER BUSINESS | PSYCHOLOGIC PRACTICE | FORT DIX | NY |
| 1515 | JAYMEE J FRIMML, D C | CHIROPRACTIC PRACT | | NAMPA | ID |
| 1516 | JAZA MEDICAL SUPPLY, INC | DME COMPANY | | DALLAS | TX |
| 1517 | JC DRUGS, INC | PHARMACY | | REGO PARK | NY |
| 1518 | JDS AMBULANCE CORP | AMBULANCE COMPANY | | WOODMERE | NY |
| 1519 | JEFF BARNES, INC | OTHER BUSINESS | PHARMACY | LOUISIANA | MO |
| 1520 | JEFFERSON FAMILY DENTAL | DENTAL PRACTICE | | DETROIT | MI |
| 1521 | JEFFREY NABATMAMA, PROFESSIONA | CHIROPRACTIC PRACT | | BEVERLY HILLS | CA |
| 1522 | JEF-TON DBA ROCKLEDGE MANOR | SKILLED NURSING FAC | | MARBLEHEAD | MA |
| 1523 | JENAMED, INC | DME COMPANY | | E NORTHPORT | NY |
| 1524 | JEREMY A STOWELL, M D, P C | MEDICAL GROUP | | BRADFORD | PA |
| 1525 | JEROLD R FORD CHIROPRACTIC | CHIROPRACTIC PRACT | | MODESTO | CA |
| 1526 | JERRY'S PHARMACY | PHARMACY | | ELOY | AZ |
| 1527 | JESS E JEN PHARMACY, INC | PHARMACY | | LISBON | OH |
| 1528 | JEUNEDERM COSMETIC SURGERY CEN | PHYSICIAN PRACTICE ( | PLASTIC SURGERY | FREMONT | CA |
| 1529 | JEWISH MEMORIAL HOSPITAL | HOSPITAL | | NEW YORK | NY |
| 1530 | JLO DIAGNOSTIC OF MIAMI, INC | CLINIC | | MIAMI | FL |
| 1531 | JMD COUNSELING & OUTREACH CENT | OTHER BUSINESS | COUNSELING CENTER | LAS VEGAS | NV |
| 1532 | JOERGENS' CHIROPRACTIC CTR | CHIROPRACTIC PRACT | | STATEN ISLAND | NY |
| 1533 | JOHN A GIDDINGS, M D, INC | CLINIC | | DUARTE | CA |
| 1534 | JOHN F HILDEBRANDT, MD, PC | CLINIC | | IONIA | MI |
| 1535 | JOHN J MERENDINO, SR, MD, PA | MEDICAL PRACTICE, MD | | ROCKVILLE | MD |
| 1536 | JOHN MICHKOVITS, D D S, P C | DENTAL PRACTICE | | SOUTH HAVEN | MI |
| 1537 | JOHN R MINARCIK,MD, SC | MEDICAL GROUP | | SKOSIE | IL |
| 1538 | JOHN R MROZEK, MD, PC | MEDICAL PRACTICE, MD | | COLORADO SPNGS | CO |
| 1539 | JOHN R WHITE DRUGS, INC | PHARMACY | | FAYETTEVILLE | NC |
| 1540 | JOHN'S MINI-BUS SERVICE, INC | TRANSPORTATION CO | | JAMAICA | NY |
| 1541 | JOHN'S PHARMACY | PHARMACY | | MANCHESTER | NH |
| 1542 | JOHNSON MEDICAL, INC | DME COMPANY | DME - GENERAL | LOUISVILLE | KY |
| 1543 | JOHNSON'S PHARMACY | PHARMACY | | HONOLULU | HI |
| 1544 | JOMA DIAGNOSTIC, CORP | LABORATORY | | MIAMI | FL |
| 1545 | JOMADRIENNE, INC | PHARMACY | | BROOKLYN | NY |
| 1546 | JON COLBERT, INC | DME COMPANY | DME - GENERAL | MONROE | NY |
| 1547 | JONATHAN FAMILY CHIROPRACTIC | CHIROPRACTIC PRACT | | MINNEAPOLIS | MN |
| 1548 | JONES FAMILY CHIROPRACTIC | CHIROPRACTIC PRACT | | KENNESAW | GA |
| 1549 | JONESVILLE FAMILY COUNSELING | COUNSELING CENTER | | JONESVILLE | LA |
| 1550 | JORDAN CLINIC | CLINIC | | SAVANNAH | GA |
| 1551 | JORDAN CLINICAL LABORATORY | LABORATORY | | MADISON HGTS | MI |
| 1552 | JORMER SPECIALTY CORPORATION | DME COMPANY | DME - DIETARY SUPPLI | MIAMI | FL |
| 1553 | JOSE MARTI HOME HEALTH, INC | HOME HEALTH AGENCY | | MIAMI | FL |
| 1554 | JOSEPH E COBBS CHIROPRATCIC | CHIROPRACTIC PRACT | | SAN DIEGO | CA |
| 1555 | JOSEPH HAECKEL CHIROPRACTIC | CHIROPRACTIC PRACT | | GILROY | CA |
| 1556 | JOSEPH N STAN, D D S, INC | DENTAL PRACTICE | | BEVERLY HILLS | CA |
| 1557 | JOSEPH Y NG, DMD, PC | DENTAL PRACTICE | | BOSTON | MA |
| 1558 | JR MICK, INC | PHARMACY | | TRENTON | NJ |
| 1559 | JRL HEALTH ASSOCIATES, LTD | HOME HEALTH AGENCY | | WOOD RIDGE | NJ |
| 1560 | JS ATLANTIC DENTAL PC | OTHER BUSINESS | DENTAL PRACTICE | BROOKLYN | NY |
| 1561 | J'S HOMECARE MEDICAL SERVICES | DME COMPANY | DME - GENERAL | LITTLE ROCK | AR |
| 1562 | J'S HOMECARE MEDICAL SERVICES | DME COMPANY | DME - GENERAL | LITTLE ROCK | AR |
| 1563 | JSH HOME HEALTH CARE, INC | HOME HEALTH AGENCY | | MIAMI | FL |
| 1564 | JUAN A. MEDINA MEDICAL OFFICE, | PHYSICIAN PRACTICE ( | GENERAL PRACTICE | ISLANDIA | NY |
| 1565 | JUBILEE MEDICAL TRANSPORTATION | TRANSPORTATION CO | | CLEVELAND | OH |
| 1566 | JULES HARVEY SHOES, INC | DME COMPANY | DME - GENERAL | NEW YORK | NY |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1567 | JULIE ROBERTS, L L C | BILLING SERVICE CO | | SPRINGFILED | MO |
| 1568 | JUST MEDICAL EQUIPMENT & SERVI | DME COMPANY | DME - GENERAL | MIAMI | FL |
| 1569 | JUST RITE DRUGS | PHARMACY | | MIDDLEBORO | KY |
| 1570 | JUSTIN MEDICAL | DME COMPANY | DME - GENERAL | BIDWELL | OH |
| 1571 | K & C MEDICAL SUPPLY CO, INC | DME COMPANY | DME - GENERAL | ST LOUIS | MO |
| 1572 | K & F SERVICES, CORP | DME COMPANY | DME - GENERAL | RED LION | PA |
| 1573 | K & G MEDICAL SUPPLY | DME COMPANY | DME - GENERAL | GLENDALE | CA |
| 1574 | K & R TRANSPORTATION, INC | OTHER BUSINESS | TRANSPORTATION CO | CLEVELAND | OH |
| 1575 | K & S MEDICAL SUPPLIES | DME COMPANY | | MT PLEASANT | TX |
| 1576 | K E S MEDICAL SUPPLIES CORP | DME COMPANY | DME - GENERAL | HIALEAH | FL |
| 1577 | KADISHA, INC | RADIOLOGY FACILITY | | NEWARK | NJ |
| 1578 | KAI HEART, INC | OTHER BUSINESS | HOME HEALTH AGENCY | DALLAS | TX |
| 1579 | KALAMAZOO FOOTCARE SPECIALISTS | PODIATRY PRACTICE | | KALAMAZOO | MI |
| 1580 | KARE-MORE HOME HEALTH SERVICES | HOME HEALTH AGENCY | | KANSAS CITY | MO |
| 1581 | KARE'S HOME HEALTH | HOME HEALTH AGENCY | | BAR NUNN | WY |
| 1582 | KARIL HEALTH CARE, INC | DME COMPANY | DME - DIETARY SUPPLI | MIAMI | FL |
| 1583 | KAST ORTHOTICS AND PROSTHETICS | DME COMPANY | | LARGO | FL |
| 1584 | KAYE SURGICAL APPLIANCE | DME COMPANY | | MIAMI BEACH | FL |
| 1585 | KEEGAN ENTERPRISES, LLC | OTHER BUSINESS | TRANSPORTATION CO | DUDLEY | MA |
| 1586 | KEENAN CHIROPRACTIC | CHIROPRACTIC PRACT | | WATERTOWN | NY |
| 1587 | KEITH R OHANESIAN, D C | CLINIC | | SHERMAN OAKS | CA |
| 1588 | KELLER MEDICAL SERVICE, INC | TRANSPORTATION CO | | FORREST CITY | AR |
| 1589 | KELLY KARE, LTD | HOME HEALTH AGENCY | | MOUNT VERNON | NY |
| 1590 | KELLY MEDICAL GROUP | MEDICAL GROUP | | YUBA CITY | CA |
| 1591 | KENDALL BEHAVIORAL HEALTHCARE | MENTAL HEALTH FAC | | COLEMAN | FL |
| 1592 | KENDALL MED HOME, INC | DME COMPANY | | MIAMI | FL |
| 1593 | KENDALL PHYSICAL THERAPHY CTR, | CLINIC | | MIAMI | FL |
| 1594 | KENI PHARMACY, INC | OTHER BUSINESS | PHARMACY | MIAMI | FL |
| 1595 | KENSON NURSING HOME | SKILLED NURSING FAC | | BALTIMORE | MD |
| 1596 | KENT W POLLOCK, D C, A CHIROPR | CHIROPRACTIC PRACT | | NEWBURY PARK | CA |
| 1597 | KENTUCKY CONVALESCENT SUPPLY | DME COMPANY | DME - GENERAL | CINCINNATI | OH |
| 1598 | KEY MANAGEMENT, INC | CLINIC | | GULFPORT | MS |
| 1599 | KEYSTONE MEDICAL PROPERTIES IN | DME COMPANY | DME - UROLOGICAL SUF | LITTLE ROCK | AR |
| 1600 | KEYSTONE MEDICAL TRANSPORT | AMBULANCE COMPANY | | CONNELLSVILLE | PA |
| 1601 | KICKAPOO HEALTH CARE CLINIC | OSTEOPATHIC PRAC | | SPRINGFIELD | MO |
| 1602 | KIDNEY KARE OF LAPLACE, INC | DME COMPANY | | LAPLACE | LA |
| 1603 | KIDS CHARIOT, INC | TRANSPORTATION CO | | COLORADO SPRNGS | CO |
| 1604 | KIDS HEALTH SERVICES, INC | OPTICAL PRACTICE | | CORAL SPRINGS | FL |
| 1605 | KIMBERLY HOME HEALTH CARE, INC | HOME HEALTH AGENCY | | MELVILLE | NY |
| 1606 | KING CHIROPRACTIC | CHIROPRACTIC PRACT | | APACHE JUNCTION | AZ |
| 1607 | KINREY MEDICINE SUPPLIES CORP | OTHER BUSINESS | PHARMACY | EAST ELMHURST | NY |
| 1608 | KIRPA, LLC | PHYSICIAN PRACTICE ( | INTERNAL MEDICINE | SAINT LOUIS | MO |
| 1609 | KIRTLEY EXTRA CARE INC | DME COMPANY | DME - UROLOGICAL SUF | LITTLE ROCK | AR |
| 1610 | KISKI VALLEY CLINICAL LAB | LABORATORY | | JEANNETTE | PA |
| 1611 | KJS TRAVELING SHOE CORP | DME COMPANY | | NEW ROCHELLE | NY |
| 1612 | KLEIN PHARMACY | PHARMACY | | PHILADELPHIA | PA |
| 1613 | KNIGHT'S PHARMACY * | PHARMACY | | COLUMBUS | OH |
| 1614 | KNJ GROUP, INC | MANAGEMENT SVCS CO | | CALABASA | CA |
| 1615 | KNOXVILLE MEDICAL MGMT GROUP | MEDICAL PRACTICE, MD | | KNOXVILLE | TN |
| 1616 | KOBIL MEDICAL SUPPLIES, INC. | DME COMPANY | DME - GENERAL | RIALTO | CA |
| 1617 | KOMAL PHARMACY, INC | PHARMACY | | BROOKLYN | NY |
| 1618 | KONINGH CHIROPRACTIC | CHIROPRACTIC PRACT | | NEW PORT BEACH | CA |
| 1619 | KONZA FAMILY HEALTH CENTER | CHIROPRACTIC PRACT | | MANHATTAN | KS |
| 1620 | KRAYE CARE, INC | DME COMPANY | DME - GENERAL | TEXARKANA | TX |
| 1621 | KRISON MEDICAL EQUIP, INC | DME COMPANY | | HIALEAH | FL |
| 1622 | KRISTA DISCOUNT PHARMACY, INC | PHARMACY | | MIAMI | FL |
| 1623 | KRIZIA'S ADULT CARE HOME, L L | ADULT HOME | | GLENDALE | AZ |
| 1624 | KUBSKI & KUBSKI, M D, P A | MEDICAL GROUP | | WEST PALM BEACH | FL |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1625 | KUSH FAMILY PAIN CARE, CLINIC | CLINIC | | INGLEWOOD | CA |
| 1626 | KUSKOKWIM INN | ADULT HOME | | BETHEL | AK |
| 1627 | KYLE DRUG STORE | PHARMACY | | KYLE | TX |
| 1628 | L & M HEALTH CARE AND MGMT INC | DME COMPANY | DME - DIETARY SUPPLI | MIAMI | FL |
| 1629 | L & M MEDICAL ASSOCIATES | DME COMPANY | DME - GENERAL | PITTSBURGH | PA |
| 1630 | L & R SHOE, INC. | DME COMPANY | DME - ORTHOTICS | BROOKLYN | NY |
| 1631 | L & R TRANSPORTATION | TRANSPORTATION CO | | DETROIT | MI |
| 1632 | L & Z CORPORATION | TRANSPORTATION CO | | W ORANGE | NJ |
| 1633 | L & Z TRANSPORTATION | TRANSPORTATION CO | | EDISON | NJ |
| 1634 | L B M & ASSOCIATES, CORP | DRUG COMPANY/SUPLIER | | MIAMI | FL |
| 1635 | L G M D INVESTMENT CO, LTD | MANAGEMENT SVCS CO | | MIAMI | FL |
| 1636 | L K RATHI MD, INC | MEDICAL PRACTICE, MD | | SPRINGFIELD | MA |
| 1637 | L T INDUSTRIES INC | INTER CARE FACILITY | | BEAUMONT | TX |
| 1638 | LA COVADONGA MEDICAL CENTER | CLINIC | | MIAMI | FL |
| 1639 | LA FAMILIA PHARMACY III, INC | PHARMACY | | MIAMI | FL |
| 1640 | LA FAMILIA PHARMACY IV, INC | PHARMACY | | DEERFIELD BEACH | FL |
| 1641 | LA FUENTE OCULAR PROSTHETICS, | DME COMPANY | DME - PROSTHETICS | OKLAHOMA CITY | OK |
| 1642 | LA FUENTE OCULAR PROSTHETICS, | DME COMPANY | DME - PROSTHETICS | OKLAHOMA CITY | OK |
| 1643 | LA LUNETTERIE, LLC | PRIVATE CIT/ENTITY | | GREENWICH | CT |
| 1644 | LA MEDICAL GROUP, INC | PHYSICIAN PRACTICE ( | GENERAL PRACTICE | METAIRIE | LA |
| 1645 | LA MESA MEDICAL ASSOC, INC | CLINIC | | LA MESA | CA |
| 1646 | LAB I, INC. | LABORATORY | | RAVENNA | OH |
| 1647 | LABORATORY MANAGEMENT SERVICES | LABORATORY | | CATONSVILLE | MD |
| 1648 | LADD MANAGEMENT CORPORATION | DOCTOR OWNED ENTITY | | LEAWOOD | KS |
| 1649 | LAFAYETTE AMBULANCE SVC, INC | AMBULANCE COMPANY | | FAYETTEVILLE | NC |
| 1650 | LAKE GEORGE MENTAL HEALTH | MENTAL HEALTH FAC | | MARION | IL |
| 1651 | LAKE PLACID DRUGS, INC | PHARMACY | | LAKE PLACID | NY |
| 1652 | LAKE TAHOE EYECARE | OPTOMETRIC PRACTICE | | STATELINE | NV |
| 1653 | LAKESHORE DIAGNOSTIC ULTRASOUN | OTHER BUSINESS | LABORATORY-IDTF | ESSEXVILLE | MI |
| 1654 | LAKESHORE SPINE & PAIN, P C | OTHER BUSINESS | PHYS THERAPY PROVIDE | LUDINGTON | MI |
| 1655 | LAKEWOOD COUNSELING CENTER | PSYCHOLOGIC PRACTICE | | LAKEWOOD | CA |
| 1656 | LAMAR'S PHARMACY | PHARMACY | | DOTHAN | AL |
| 1657 | LAMB CHIROPRACTIC | CHIROPRACTIC PRACT | | SEBASTOPOL | CA |
| 1658 | LAMB HEALTHCARE, INC | CHIROPRACTIC PRACT | | N OLMSTEAD | OH |
| 1659 | LANCER MEDICAL INC | DME COMPANY | DME - UROLOGICAL SUP | LITTLE ROCK | AR |
| 1660 | LANCER MEDICAL, INC | BILLING SERVICE CO | | BALA CYNWYD | PA |
| 1661 | LANDMARK DENTAL | OTHER BUSINESS | DENTAL PRACTICE | WEST HAVEN | CT |
| 1662 | LARROBY CHEMISTS, INC | PHARMACY | | BROOKLYN | NY |
| 1663 | LARRY L KOMPUS, M D, P C | MEDICAL PRACTICE, MD | | ORCHARD LAKE | MI |
| 1664 | LARY PANE, P C | DENTAL PRACTICE | | MELROSE PARK | IL |
| 1665 | LAUDON DRUG STORE, INC | PHARMACY | | LUVERNE | MN |
| 1666 | LAUREL STREET PHARMACY, INC | PHARMACY | | BEDFORD | NH |
| 1667 | LAWRENCE B IKEN, DPM, LLC | OTHER BUSINESS | PODIATRY PRACTICE | MANCHESTER | MO |
| 1668 | LAWRENCE CARE HOMES II | OTHER BUSINESS | ADULT HOME | LAS VEGAS | NV |
| 1669 | LAZARO DEJESUS JR DIAGNOSTIC | CLINIC | | MIAMI | FL |
| 1670 | LAZARUS CARE, LLC | OTHER BUSINESS | ADULT HOME | STOCKTON | CA |
| 1671 | LE BELLE MENTE, INC | COUNSELING CENTER | | OMAHA | NE |
| 1672 | LE JUVENT | REHAB FACILITY - GEN | | PEMBROKE PINES | FL |
| 1673 | LEADER HEALTH CARE CORP | DME COMPANY | DME - DIETARY SUPPLI | HIALEAH | FL |
| 1674 | LEE KADOSA, MD, PA | MEDICAL GROUP | | TAMPA | FL |
| 1675 | LEE VERN HOME HEALTH SVC INC | HOME HEALTH AGENCY | | ST LOUIS | MO |
| 1676 | LEE'S MAINCREST PHARMACY, INC | PHARMACY | | PAXTON | MA |
| 1677 | LEGCARE, INC | MEDICAL GROUP | | NAPLES | FL |
| 1678 | LEHIGH VALLEY COMMUNITY MENATL | OTHER BUSINESS | COMM MNTL HLTH CNT | EASTON | PA |
| 1679 | LEHIGH VALLEY COMMUNITY MENTAL | OTHER BUSINESS | COMM MNTL HLTH CNT | BETHLEHEM | PA |
| 1680 | LEHIGH VALLEY COMMUNITY MENTAL | OTHER BUSINESS | COMM MNTL HLTH CNT | ALLENTOWN | PA |
| 1681 | LEHIGH VALLEY COMMUNITY MENTAL | OTHER BUSINESS | COMM MNTL HLTH CNT | ALLENTOWN | PA |
| 1682 | LEHIGH VALLEY COMMUNITY MENTAL | OTHER BUSINESS | COMM MNTL HLTH CNT | ALLENTOWN | PA |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1683 | LEISURE LIVING MANAGEMENT OF L | SKILLED NURSING FAC | | LOWELL | MI |
| 1684 | LEITO AND ASSOCIATES | OTHER BUSINESS | PHARMACY | MIAMI - DADE COUN | FL |
| 1685 | LEJEUNE HEALTH PROFESSIONALS | CLINIC | | MIAMI | FL |
| 1686 | LEON SCD UNLIMITED | DME COMPANY | | VINELAND | NJ |
| 1687 | LEON WEATHERSBY, DC, A PROFESS | CHIROPRACTIC PRACT | | UPLAND | CA |
| 1688 | LEONARD WALKER, M D, P A | CLINIC | | VERO BEACH | FL |
| 1689 | LEVAN PHARMACY | PHARMACY | | LIVONIA | MI |
| 1690 | LEVON SOLAK DENTAL CORP | DENTAL PRACTICE | | LOS ANGELES | CA |
| 1691 | LEWIS COMMUNITY HOME HEALTH | HOME HEALTH AGENCY | | GOLDSBORO | NC |
| 1692 | LEXINGTON PHARMACY | PHARMACY | | DETROIT | MI |
| 1693 | LEYDE ENTERPRISES INC | TRANSPORTATION CO | | BREMERTON | WA |
| 1694 | LIBERTY CONVALESCENT TRANSPORT | TRANSPORTATION CO | | HINESVILLE | GA |
| 1695 | LIBERTY MEDICAL SERVICES | DME COMPANY | DME - GENERAL | LARGO | FL |
| 1696 | LIBRA MEDICAL, INC | DME COMPANY | DME - GENERAL | BELLE GLADE | FL |
| 1697 | LIFE CENTERS, LTD | PSYCHOLOGIC PRACTICE | | PHILADELPHIA | PA |
| 1698 | LIFE HEALTH CARE, INC | DME COMPANY | DME - DIETARY SUPPLI | MIAMI LAKES | FL |
| 1699 | LIFE HEALTHCARE, INC | CHIROPRACTIC PRACT | | N OLMSTEAD | OH |
| 1700 | LIFE LABS PLUS, LLC | LABORATORY | | MIAMI | FL |
| 1701 | LIFE LIGHT COUNSELING INC | OTHER BUSINESS | COUNSELING CENTER | MITCHELL | SD |
| 1702 | LIFE SUPPORT CORPORATION | OTHER BUSINESS | AMBULANCE COMPANY | PHILIPSBURG | PA |
| 1703 | LIFE, INC | TRANSPORTATION CO | | MARKHAM | IL |
| 1704 | LIFECHEM INC | LABORATORY | | LEXINGTON | MA |
| 1705 | LIFE-LINE HEALTH CARE, INC | OTHER BUSINESS | HOME HEALTH AGENCY | KENNER | LA |
| 1706 | LIFELINE HOME HEALTH SERVICES, | OTHER BUSINESS | HOME HEALTH AGENCY | CLEVELAND | OH |
| 1707 | LIFESSENTIALS COUNSELING, LLC | OTHER BUSINESS | PSYCHOLOGIC PRACTICE | DAYTON | OH |
| 1708 | LIFESTART CLINIC, INC | MENTAL HEALTH FAC | | SCHENECTADY | NY |
| 1709 | LIFESTREAM HEALTHCARE ALLIANCE | OTHER BUSINESS | HOME HEALTH AGENCY | STURBRIDGE | MA |
| 1710 | LIFT MEDICAL TRANSPORTATION | TRANSPORTATION CO | | CLEVELAND | OH |
| 1711 | LIGHTHOUSE SUPPORT SVCS, INC | COUNSELING CENTER | | RIVERHEAD | NY |
| 1712 | LIMIT MEDICAL SUPPLY | DME COMPANY | DME - GENERAL | ROSEMEAD | CA |
| 1713 | LIPPENCOTT MEDICAL CENTER | CLINIC | | PHILADELPHIA | PA |
| 1714 | LITTLE FIVE POINTS PHARMACY | PHARMACY | | ATLANTA | GA |
| 1715 | LIVERMORE CHIROPRACTIC & WELLN | CHIROPRACTIC PRACT | | LIVERMORE | CA |
| 1716 | LIVING IN PEACE, INC | DME COMPANY | DME - GENERAL | HOMESTEAD | FL |
| 1717 | LIVINGSTON PRESCRIPTION PHARM | PHARMACY | | DETROIT | MI |
| 1718 | LJ HOME HEALTH SERVICES, INC | HOME HEALTH AGENCY | | MAPLEWOOD | MN |
| 1719 | LLOYD GROUP LTD | PSYCHOLOGIC PRACTICE | | MARLBOROUGH | CT |
| 1720 | LOD MEDICAL SERVICES, INC | DME COMPANY | | RAIFORD | FL |
| 1721 | LODATO'S PHARMACY | PHARMACY | | BRISTOL | PA |
| 1722 | LOLITA'S PHARMACY, INC | PHARMACY | | MIAMI | FL |
| 1723 | LONG BEACH AUDIOLOGICAL | PRIVATE CIT/ENTITY | | LONG BEACH | NY |
| 1724 | LONG TERM CARE PROVIDERS, INC | SKILLED NURSING FAC | | ST LOUIS | MO |
| 1725 | LONGVIEW PROSTHETICS CENTER | MEDICAL PRACTICE, MD | | FORT WORTH | TX |
| 1726 | LONGWOOD MASSAGE AND TANNING S | PRIVATE CIT/ENTITY | | LONGWOOD | FL |
| 1727 | LONSDALE PHARMACY, INC. | PHARMACY | | LINCOLN | RI |
| 1728 | LOS ANGELES DOCTORS HOSPITAL C | OTHER BUSINESS | HC CONGLOM - PARENT | LOS ANGELES | CA |
| 1729 | LOS ANGELES HEALTH SERVICES, I | CLINIC | | LYNWOOD | CA |
| 1730 | LOS ANGELES TREATMENT SERVICES | MENTAL HEALTH FAC | | LOS ANGELES | CA |
| 1731 | LOS DOCTORES MEDICAL & DIAGNOS | CLINIC | | EGLIN AFB | FL |
| 1732 | LOU'S PHARMACY | PHARMACY | | PHILADELPHIA | PA |
| 1733 | LOW BACK PAIN CLINIC | CLINIC | | SIMI VALLEY | CA |
| 1734 | LOWERY DRUGS, INC | PHARMACY | | SUNNYSIDE | NY |
| 1735 | LRJ CORPORATION | DME COMPANY | DME - GENERAL | RENO | OH |
| 1736 | LTC PERSONAL CARE HOME | HOME HEALTH AGENCY | | JACKSON | MS |
| 1737 | LTC PHARMACY, INC | PHARMACY | | MINONK | IL |
| 1738 | LTC PHARMACY, INC | PHARMACY | | MINONK | IL |
| 1739 | LUCY'S OKYMETRY, INC | DME COMPANY | DME - GENERAL | HOMESTEAD | FL |
| 1740 | LUGUILLO MEDICAL EQUIP CO | DME COMPANY | DME - GENERAL | LUGUILLO | PR |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1741 | LULA'S TRANSPORTATION | TRANSPORTATION CO | | WISNER | LA |
| 1742 | LUND CHIROPRACTIC | CHIROPRACTIC PRACT | | ARLINGTON | TX |
| 1743 | LUTHERAN HEALTHCARE, LLC | SKILLED NURSING FAC | | ST LOUIS | MO |
| 1744 | LXE COUNSELING, LLC | OTHER BUSINESS | MENTAL/BEHAVIORAL H | ATOKA | OK |
| 1745 | LYNWOOD BELL PHARMACY, INC | PHARMACY | | LYNWOOD | CA |
| 1746 | M & B TRANSPORTATION, INC | TRANSPORTATION CO | | MILWAUKEE | WI |
| 1747 | M & D FAMILY PHARMACY, INC | PHARMACY | | REGO PARK | NY |
| 1748 | M & G HEALTH CARE, INC | HOME HEALTH AGENCY | | MIAMI | FL |
| 1749 | M & G LIVERY & TRANSPORTATION | TRANSPORTATION CO | | W ORANGE | NJ |
| 1750 | M & G LIVERY & TRANSPORTATION | TRANSPORTATION CO | | MOUNTAINSIDE | NJ |
| 1751 | M & M MEDICAL TRANSPORT, INC | TRANSPORTATION CO | | WILLIAMSON | NY |
| 1752 | M & R EQUIPMENT, INC | DME COMPANY | DME - GENERAL | MIAMI | FL |
| 1753 | M A S TRANSIT, INC | TRANSPORTATION CO | | COLUMBIA | LA |
| 1754 | M C M MEDICAL EQUIPMENT & SUPP | DME COMPANY | DME - GENERAL | FT MYERS | FL |
| 1755 | M E V ENTERPRISE, INC | MEDICAL GROUP | | MIAMI BEACH | FL |
| 1756 | M V MEDICAL EQUIPMENT, INC | DME COMPANY | | MIAMI | FL |
| 1757 | M+CARE HEALTH SVCS, INC | DME COMPANY | | SPRING | TX |
| 1758 | MA CONCORD, LLC | OTHER BUSINESS | DENTAL PRACTICE | KEW GARDENS | NY |
| 1759 | MACOMB PROFFESIONAL LAB, INC | LABORATORY | | HARPER WOODS | MI |
| 1760 | MADE TO FIT MEDICAL SERVICE, I | DME COMPANY | DME - ORTHOTICS | HIALEAH GARDENS | FL |
| 1761 | MAGALY BETHENCOURT MEDICAL SER | MEDICAL GROUP | | MIAMI | FL |
| 1762 | MAIN STREET DENTAL ASSOCIATES | DENTAL PRACTICE | | FARMINGTON | CT |
| 1763 | MAIN STREET TAXI, INC | TRANSPORTATION CO | | PLYMOUTH | MA |
| 1764 | MAJOR MEDICAL, INC | DME COMPANY | DME - PROSTHETICS | MOBILE | AL |
| 1765 | MAK HEALTHCARE CONSULTING LLC | CONSULTING FIRM | | NEW ORLEANS | LA |
| 1766 | MALAYLA, INC | OTHER BUSINESS | COUNSELING CENTER | SPARKS | NV |
| 1767 | MAN SING CORPORATION | PHARMACY | | LOS ANGELES | CA |
| 1768 | MANAGED RISK SERVICES, INC. | HOME HEALTH AGENCY | | MARTINEZ | GA |
| 1769 | MANATEE MEDICAL PRODUCTS | DME COMPANY | | DELTONA | FL |
| 1770 | MANCEWICZ & WHITE, D D S, P C | DENTAL PRACTICE | | KENTWOOD | MI |
| 1771 | MANCHESTER WHEELCHAIR TRANS | TRANSPORTATION CO | | MANCHESTER | NH |
| 1772 | MANCINI PHARMACY INC | PHARMACY | | MEDFORD | NJ |
| 1773 | MANDY'S STUDIO OF MASSAGE | PRIVATE CIT/ENTITY | | ORLANDO | FL |
| 1774 | MARATHON HEALTHCARE GROUP, LLC | OTHER BUSINESS | NURSING FIRM | EAST HARTFORD | CT |
| 1775 | MARGULIS ENTERPRISES, INC | DME COMPANY | DME - POWER VEHICLES | OPELIKA | AL |
| 1776 | MARIETTA PSYCHIATRY ASSOC | MENTAL HEALTH FAC | | MARIETTA | GA |
| 1777 | MARINA CONVALESCENT HOSPITAL | SKILLED NURSING FAC | | CULVER CITY | CA |
| 1778 | MARIO MENA CORPORATION | BILLING SERVICE CO | | PENSACOLA | FL |
| 1779 | MARITIME HEALTH SERVICES OF TA | MEDICAL GROUP | | TAMPA | FL |
| 1780 | MARK D SCHREIBER, MD, PA | CLINIC | | BOYNTON BEACH | FL |
| 1781 | MARK GERRY PLUCER, D O, P C | MEDICAL GROUP | | FLINT | MI |
| 1782 | MARK R HAKANSON, D D S, INC | DENTAL PRACTICE | | ARCADIA | CA |
| 1783 | MARK S COLBURN, D D S, P C | DENTAL PRACTICE | | ST CLOUD | FL |
| 1784 | MARK T PASKEWITZ, M D, INC | CLINIC | | VALLEY VILLAGE | CA |
| 1785 | MARK W IZARD, M D, P C | OTHER BUSINESS | CLINIC | HARTFORD | CT |
| 1786 | MARKAVA TRANSPORTATION CO, INC | TRANSPORTATION CO | | SUFFERN | NY |
| 1787 | MARKETING & MANAGEMENT SPECIAL | BILLING SERVICE CO | | ATLANTA | GA |
| 1788 | MARKSDALE DISCOUNT PHARMACY | PHARMACY | | DORCHESTER | MA |
| 1789 | MARSHALL G TASCMAN, MD, PA | MEDICAL GROUP | | STUART | FL |
| 1790 | MARSHALL NEWSOME ENTERPRISE | TRANSPORTATION CO | | RIVERDALE | GA |
| 1791 | MARTIN AND ASSOCIATES MEDICAL | CLINIC | | NEWTON | IA |
| 1792 | MARTINEZ PHARMACY DISCOUNT, IN | PHARMACY | | MIAMI | FL |
| 1793 | MARTLAND ENTERPRISES, INC. | CLINIC | | CORAL GABLES | FL |
| 1794 | MARY HOPE CARE HOME, LLC | SKILLED NURSING FAC | | FREEDOM | CA |
| 1795 | MASON MEDICAL SUPPLY | DME COMPANY | DME - GENERAL | CHATSWORTH | CA |
| 1796 | MASSAGE FOR WELLNESS, LLC | CLINIC | | BROOMFIELD | CO |
| 1797 | MASSEY ANALYTICAL LABS, INC | LABORATORY | LAB - CLINICAL | BRIDGEPORT | CT |
| 1798 | MASTER MEDICAL EQUIPMENT INC | DME COMPANY | | SPRING | TX |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1799 | MASTERS BILLING SERVICES, INC | OTHER BUSINESS | BILLING SERVICE CO | CHULA VISTA | CA |
| 1800 | MATRIX BIOKINETICS, INC | DME COMPANY | DME - TENS | LAS VEGAS | NV |
| 1801 | MAT-SU ACTIVITY AND RESPITE CE | OTHER BUSINESS | MENTAL/BEHAVIORAL H | WASILLA | AK |
| 1802 | MAX CLINIC SERVICES, INC | CLINIC | | MIAMI | FL |
| 1803 | MB GLOBUS, LLC | OTHER BUSINESS | DENTAL PRACTICE | JAMAICA | NY |
| 1804 | MCAN'S CITY LINK, INC | BILLING SERVICE CO | | DECATUR | GA |
| 1805 | MCCARTHY'S DRUG STORE | PHARMACY | | LITTLE FALLS | NY |
| 1806 | M-CFHC, INC | RURAL HEALTH CLINIC | | ENERGY | IL |
| 1807 | MCGOVERN'S AMBULANCE SERVICE | AMBULANCE COMPANY | | PORT CHARLOTTE | FL |
| 1808 | MCGOVERN'S AMBULANCE SERVICE, | AMBULANCE COMPANY | | PORT CHARLOTTE | FL |
| 1809 | MEADOWREED, INC | COUNSELING CENTER | | MANZANITA | OR |
| 1810 | MED AMERICA DIAGNOSTICS, INC | CHIROPRACTIC PRACT | | BIG SPRING | TX |
| 1811 | MED CARE RENTAL OF ALABAMA | DME COMPANY | DME - GENERAL | BRIERFIELD | AL |
| 1812 | MED CARE RENTAL OF W ALABAMA | DME COMPANY | DME - GENERAL | BRIERFIELD | AL |
| 1813 | MED EO DIAGNOSTIC INC | RADIOLOGY FACILITY | | MIAMI | FL |
| 1814 | MED LEGAL SOURCE, INC | DME COMPANY | | COLD SPRING HARBO | NY |
| 1815 | MED PAY, INC | DRUG COMPANY/SUPLIER | | METAIRIE | LA |
| 1816 | MED PHARMACY | PHARMACY | | YPSILANTI | MI |
| 1817 | MED STAR AMBULANCE SERVICE | AMBULANCE COMPANY | | ATLANTA | GA |
| 1818 | MED TECHNOLOGY ORTHO & PROSTH | DME COMPANY | DME - ORTHOTICS | PEARL RIVER | NY |
| 1819 | MED-AMERICA CLINICS, INC | CHIROPRACTIC PRACT | | BIG SPRING | TX |
| 1820 | MED-AMERICA HEALTH CENTER | CHIROPRACTIC PRACT | | BIG SPRING | TX |
| 1821 | MED-AMERICA PHYSICIAN, PC | MEDICAL GROUP | | FRANKLIN SQUARE | NY |
| 1822 | MED-CARE & MEDICAL CTR OF DADE | CLINIC | | MIAMI | FL |
| 1823 | MEDCARE CITY PHARMACY | DME COMPANY | | CLOVER | SC |
| 1824 | MED-CARE DISTRIBUTORS, INC | DME COMPANY | DME - GENERAL | SMITHVILLE | WV |
| 1825 | MED-CARE DISTRIBUTORS, INC | DME COMPANY | DME - GENERAL | SMITHVILLE | WV |
| 1826 | MEDCLINIC, INC | CLINIC | | MIAMI | FL |
| 1827 | MED-CON, INC | DME COMPANY | DME - GENERAL | PAINTSVILLE | KY |
| 1828 | MED-EQUIP SALES AND RENTALS | DME COMPANY | | HOUSTON | TX |
| 1829 | MEDEX AMBULANCE INC | OTHER BUSINESS | AMBULANCE COMPANY | MINERSVILLE | PA |
| 1830 | MEDI SHIELD, INC | DME COMPANY | DME - INCONTINENCE K | TAMARAC | FL |
| 1831 | MEDIBUS-HELPMOBILE, INC | AMBULANCE COMPANY | | MINNEAPOLIS | MN |
| 1832 | MEDIC CARE & DME DISTRIBUTION | DME COMPANY | | PEMBROKE PINES | FL |
| 1833 | MEDICAB OF METRO NEW ORLEANS | AMBULANCE COMPANY | | GRETNA | LA |
| 1834 | MEDICAL & NUTRITIONAL SUPPORT | DME COMPANY | | LAUDERHILL | FL |
| 1835 | MEDICAL ARTS PHARMACY | PHARMACY | | MARYVILLE | TN |
| 1836 | MEDICAL ARTS PHARMACY | PHARMACY | | GRAND BLANC | MI |
| 1837 | MEDICAL ARTS PHARMACY | PHARMACY | | PITTSBURGH | PA |
| 1838 | MEDICAL ASSISTANCE SVC | TRANSPORTATION CO | | GRADY | AR |
| 1839 | MEDICAL CORPORATION | MEDICAL GROUP | | OAK RIDGE | LA |
| 1840 | MEDICAL EMPORIUM CORP | CLINIC | | MIAMI | FL |
| 1841 | MEDICAL EQUIPMENT, INC | DME COMPANY | | MIAMI | FL |
| 1842 | MEDICAL GERIATRICS INC | DME COMPANY | DME - GENERAL | WILMINGTON | VT |
| 1843 | MEDICAL HOME CARE SERVICES INC | HOME HEALTH AGENCY | | ALHAMBRA | CA |
| 1844 | MEDICAL HOME SUPPLIES | DME COMPANY | DME - GENERAL | NASHVILLE | TN |
| 1845 | MEDICAL INFORMATIONAL SVC, INC | MANAGEMENT SVCS CO | | MIAMI | FL |
| 1846 | MEDICAL INSTITUTE FOR MENTAL | MEDICAL PRACTICE, MD | | LOS LUNAS | NM |
| 1847 | MEDICAL JOINT VENTURES, INC | MEDICAL GROUP | | LAUDERHILL | FL |
| 1848 | MEDICAL OF WASHINGTON COUNTY | DME COMPANY | DME - GENERAL | HOUSTON | TX |
| 1849 | MEDICAL OFFICE OF ANAND R PERS | PHYSICIAN PRACTICE ( | GENERAL PRACTICE | JAMAICA | NY |
| 1850 | MEDICAL OUTLET, INC | DME COMPANY | DME - GENERAL | LARGO | FL |
| 1851 | MEDICAL REHABILITATION SPECIAL | REHAB FACILITY - GEN | | PITTSBURGH | PA |
| 1852 | MEDICAL RENTAL UNLIMITED | DME COMPANY | DME - GENERAL | SPRINGFIELD | AR |
| 1853 | MEDICAL REPAIR CENTER, INC | DME COMPANY | DME - GENERAL | LA MESA | CA |
| 1854 | MEDICAL RESEARCH CENTER, INC | CLINIC | | MIAMI | FL |
| 1855 | MEDICAL RESEARCH, INC | CLINIC | | LAS VEGAS | NV |
| 1856 | MEDICAL SERVICES CORPS, INC | AMBULANCE COMPANY | | LEWISBURG | PA |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1857 | MEDICAL SOUTH, INC | DME COMPANY | DME - GENERAL | COLUMBUS | MS |
| 1858 | MEDICAL SQUARE PROF PHARMACY | PHARMACY | | GARDEN GRAVE | CA |
| 1859 | MEDICAL STAFFING CENTER | HOME HEALTH AGENCY | | BILLINGS | MT |
| 1860 | MEDICAL SUPPORT SERVICES INC | DME COMPANY | DME - UROLOGICAL SUF | LITTLE ROCK | AR |
| 1861 | MEDICAL SVCS OF DADE COUNTY | CLINIC | | MIAMI | FL |
| 1862 | MEDICAL THERAPY SERVICES | DME COMPANY | | BRONX | NY |
| 1863 | MEDICAL TRANSPORT & COURIER LL | TRANSPORTATION CO | | INDIANAPOLIS | IN |
| 1864 | MEDICAL TRANSPORTATION AMBULAN | AMBULANCE COMPANY | | NEW YORK | NY |
| 1865 | MEDICAL TRANSPORTATION SERVICE | AMBULANCE COMPANY | | ELKHART | IN |
| 1866 | MEDICAL WEB SERVICES LLC | DRUG COMPANY/SUPLIER | | TALLAHASSEE | FL |
| 1867 | MEDICALAB, INC | LABORATORY | LAB - CLINICAL | BROCKTON | MA |
| 1868 | MEDICAP PHARMACY | PHARMACY | | GRAND BLANC | MI |
| 1869 | MEDICARE CENTER, LC | CLINIC | | STUART | FL |
| 1870 | MEDICENTER DIABETIC SUPPLY, IN | DME COMPANY | DME - GENERAL | BOULDER | CO |
| 1871 | MEDICINE SHOPPE | PHARMACY | | COLORADO SPRINGS | CO |
| 1872 | MEDICINE SHOPPE | PHARMACY | | CHILLICOTHE | MO |
| 1873 | MEDICO | DME COMPANY | DME - GENERAL | GRAPEVINE | TX |
| 1874 | MEDI-CORP OF ARKANSAS, INC | DME COMPANY | DME - GENERAL | SEARCY | AR |
| 1875 | MEDICUS LABORATORIES, LLC | OTHER BUSINESS | LABORATORY | DALLAS | TX |
| 1876 | MEDI-EXPRESS MEDICAL | DME COMPANY | | MIAMI | FL |
| 1877 | MEDI-KARE AMBULANCE SERVICE | AMBULANCE COMPANY | | RACELAND | KY |
| 1878 | MEDIQUIP & HOME CARE SERVICE | DME COMPANY | DME - GENERAL | WASHINGTON | DC |
| 1879 | MEDI-RIDE, INC | TRANSPORTATION CO | | SALEM | IN |
| 1880 | MEDISCOPE DIAGNOSTIC LAB, INC | LABORATORY | | PLAINFIELD | NJ |
| 1881 | MEDI-SERV | DME COMPANY | | MARIETTA | GA |
| 1882 | MEDI-VAN TRANSPORT SERVICE INC | TRANSPORTATION CO | | BRADENTON | FL |
| 1883 | MEDIVIEW CONSULTING, INC | DME COMPANY | | ROCKY POINT | NY |
| 1884 | MEDIX PHYSICIAN, INC | MEDICAL PRACTICE, MD | | HIALEAH | FL |
| 1885 | MEDLINK HEALTH SERVICES | HOME HEALTH AGENCY | | HOUSTON | TX |
| 1886 | MEDLINK PROFESSIONAL MANAGEMEN | OTHER BUSINESS | COMM MNTL HLTH CNT | MIAMI | FL |
| 1887 | MEDLINK PROFESSIONAL MANAGEMEN | OTHER BUSINESS | CLINIC | MIAMI | FL |
| 1888 | MEDMASTER SERVICE, INC | DME COMPANY | NEPHROLOGY | LUTZ | FL |
| 1889 | MED-PRO, INC | OTHER BUSINESS | DRUG COMPANY/SUPLI | LEXINGTON | NE |
| 1890 | MEDSTAR AMBULANCE SERVICE, INC | AMBULANCE COMPANY | | ONALASKA | WI |
| 1891 | MED-TECH TECHNOLOGIES, INC | OTHER BUSINESS | MANUF/LESSOR SUPP/E | GLENDALE | CA |
| 1892 | MEDWIN PHARMACY, INC | PHARMACY | | OLD WESTBURY | NY |
| 1893 | MEHRAN ZAMANI, DDS, PC | OTHER BUSINESS | DENTAL PRACTICE | WEST HAVEN | CT |
| 1894 | MEHRAN ZAMANI, LLC | OTHER BUSINESS | DENTAL PRACTICE | WEST HAVEN | CT |
| 1895 | MELCO MEDICAL EQUIPMENT DIST | DME COMPANY | | MIAMI | FL |
| 1896 | MELNAR CHIROPRACTIC | CHIROPRACTIC PRACT | | N LITTLE ROCK | AR |
| 1897 | MEMORIAL MEDICAL CENTER | MEDICAL GROUP | | MOUNTAIN HOME | ID |
| 1898 | MEMORIAL NURSING CENTERS, INC | PRIVATE CIT/ENTITY | | LILLINGTON | NC |
| 1899 | MERCEDES GOMEZ, INC | DRUG COMPANY/SUPLIER | | COLEMAN | FL |
| 1900 | MERCURY DRUGS INC | PHARMACY | | WISE | VA |
| 1901 | MERCY REGIONAL HEALTH SYSTEMS, | AMBULANCE COMPANY | | BENTON | IL |
| 1902 | MERIDIAN CLINIC | CLINIC | | MENLO PARK | CA |
| 1903 | MERIDIAN DENTAL GROUP INC | DENTAL PRACTICE | | INDIANAPOLIS | IN |
| 1904 | MERIDIAN MEDICAL RESOURCES, IN | DME COMPANY | DME - GENERAL | SAN BERNARDINO | CA |
| 1905 | MERRIMON W BAKER MD PA | CLINIC | | CLEVELAND | TX |
| 1906 | MESA DRIVE PHARMACY | PHARMACY | | MISSOURI CITY | TX |
| 1907 | METAIRIE HEALTH CENTER, INC | PHYSICIAN PRACTICE ( | FAMILY PRACTICE | KENNER | LA |
| 1908 | METRIC MEDICAL LABORATORY | LABORATORY | | SOUTHFIELD | MI |
| 1909 | METRO AMBULANCE SERVICES, INC | AMBULANCE COMPANY | | HELLERTOWN | PA |
| 1910 | METRO AMBULANCE, INC | AMBULANCE COMPANY | | DOVER | DE |
| 1911 | METRO CARE PHARMACY | PHARMACY | | WASHINGTON | DC |
| 1912 | METRO CARE TRANSPORT, INC | TRANSPORTATION CO | | MILWAUKEE | WI |
| 1913 | METRO HEALTH CARE SERVICES INC | HOME HEALTH AGENCY | | NEW YORK | NY |
| 1914 | METRO MED AMBULETTE, INC | AMBULANCE COMPANY | | E ROCKAWAY | NY |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1915 | METRO PHARMACY, INC | PHARMACY | | DETROIT | MI |
| 1916 | METRO-MED AMBULETTE, INC | AMBULANCE COMPANY | | ROCKVILLE CENTRE | NY |
| 1917 | MIA TRANSPORTATION SERVICES, I | TRANSPORTATION CO | | EUCLID | OH |
| 1918 | MIAMI CARE, INC | DME COMPANY | DME - GENERAL | MIAMI | FL |
| 1919 | MIAMI MEDICAL RENTALS INC | DME COMPANY | DME - GENERAL | MIAMI | FL |
| 1920 | MIAMI MEDICAL SUPPLIES, INC | DME COMPANY | | MIAMI | FL |
| 1921 | MIAMI RESPIRATORY CARE, INC | DME COMPANY | DME - GENERAL | MIAMI | FL |
| 1922 | MIA'S PHARMACY SLIDELL, LLC | PHARMACY | | MARIANNA | FL |
| 1923 | MIA'S PHARMACY, LLC | PHARMACY | | MARIANNA | FL |
| 1924 | MICHAEL A ROSIN, MD, PA | CLINIC | | SARASOTA | FL |
| 1925 | MICHAEL D MIRAN, PHD, PSYCHOLO | OTHER BUSINESS | PSYCHOLOGIC PRACTICE | ROCHESTER | NY |
| 1926 | MICHAEL E SMITH, D P M, P A | MEDICAL GROUP | | ORLANDO | FL |
| 1927 | MICHAEL GERARD REHABILITATION | REHAB FACILITY - GEN | | PITTSBURGH | PA |
| 1928 | MICHAEL J MILLETTE MD LLC | CLINIC | | CRYSTAL LAKE | IL |
| 1929 | MICHAEL K NUNN, P C | OTHER BUSINESS | CLINIC | NEW BERN | NC |
| 1930 | MICHAEL KRICHEFF, INC | DME COMPANY | DME - HEARING AID | POUGHKEEPSIE | NY |
| 1931 | MICHAEL T PARRA MD, PC | PHYSICIAN PRACTICE ( | HEMATOLOGY | DENVER | CO |
| 1932 | MICHAEL W HARDEE, D M D, M S, | DENTAL PRACTICE | | SEMINOLE | FL |
| 1933 | MICHAEL'S PHARMACY, INC | PHARMACY | | NEW YORK | NY |
| 1934 | MICHAEL'S PHARMACY, INC | PHARMACY | | BROOKLYN | NY |
| 1935 | MID-ATLANTIC HEALTHCARE | DME COMPANY | DME - ORTHOTICS | PHILADELPHIA | PA |
| 1936 | MIDLAND MEDICALS, INC | DME COMPANY | | LEXINGTON | SC |
| 1937 | MID-SOUTH ARTIFICIAL LIMB CO | DME COMPANY | DME - GENERAL | MADISON | MS |
| 1938 | MIDWAY DRUGS | OTHER BUSINESS | PHARMACY | EL MONTE | CA |
| 1939 | MIDWEST CHIROPRACTIC & PHYSIO | CHIROPRACTIC PRACT | | PARMA | OH |
| 1940 | MIDWEST CONTINUING CARE, INC | DME COMPANY | DME - GENERAL | ST LOUIS | MO |
| 1941 | MIDWEST HOSPITAL PHARMACY, INC | PHARMACY | | OMAHA | NE |
| 1942 | MIDWEST MEDICAL LABORATORY, IN | LABORATORY | | CHICAGO | IL |
| 1943 | MIDWEST MOBILE DENTAL CARE INC | DENTAL PRACTICE | | HAMILTON | OH |
| 1944 | MIGVA MEDICAL CENTER, GROUP | CLINIC | | MIAMI | FL |
| 1945 | MILAN MEDICAL, P C | CLINIC | | BROOKLYN | NY |
| 1946 | MILLER MED TRANS | TRANSPORTATION CO | | MEKINLEYVILLE | CA |
| 1947 | MINA MEDICAL EQUIPMENT AND SUP | DME COMPANY | | MESQUITE | TX |
| 1948 | MINI TRANSPORTATION WHEELCHAIR | TRANSPORTATION CO | | E CLEVELAND | OH |
| 1949 | MIRAMAR CORPORATION | SKILLED NURSING FAC | | LAS VEGAS | NV |
| 1950 | MIRAMAR MEDICAL TRAUMA CENTER | CLINIC | | ASHLAND | KY |
| 1951 | MIRIAM C JONES & ASSOCIATES | MENTAL HEALTH FAC | | NEW ORLEANS | LA |
| 1952 | MIRTLEY INC | CLINIC | | MIAMI | FL |
| 1953 | MISSION HEARING AID CENTER | DOCTOR OWNED ENTITY | | OCEANSIDE | CA |
| 1954 | MISSION HEARING AID CENTER | DOCTOR OWNED ENTITY | | VISTA | CA |
| 1955 | MITCHELL COUNSELING SERVICES, | OTHER BUSINESS | COUNSELING CENTER | PLYMOUTH | MA |
| 1956 | MKM NURSING HOME SPECIALITIES | DME COMPANY | | TREVEOSE | PA |
| 1957 | MMK, INC | PHARMACY | | STATEN ISLAND | NY |
| 1958 | MOBILE DENTAL SERVICES OF INDI | DENTAL PRACTICE | | WARSAW | IN |
| 1959 | MOBILE IMAGING SERVICES | RADIOLOGY FACILITY | | DENTON | TX |
| 1960 | MOBILE MEDICAL | TRANSPORTATION CO | | PORTLAND | OR |
| 1961 | MOBILE OPTICS | OPTICAL PRACTICE | | TEXARKANA | TX |
| 1962 | MOBILITY PLUS MEDICAL SUPPLY | DME COMPANY | | SPRINGFIELD | MA |
| 1963 | MOBILITY SPECIALISTS | DME COMPANY | | LINCOLN | NE |
| 1964 | MOBILSONIX SERVICES, INC | LABORATORY | | ZEPHYRHILLS | FL |
| 1965 | MOBLEY CHIROPRACTIC FAMILY CL | CHIROPRACTIC PRACT | | ZACHARY | LA |
| 1966 | MODAD PHARMACY | PHARMACY | | ULYSSES | PA |
| 1967 | MODERN MEDICAL CENTER | CLINIC | | HIALEAH | FL |
| 1968 | MODERN MEDICAL CENTER, INC | CLINIC | | MIAMI | FL |
| 1969 | MODERN PHARMACY, INC | PHARMACY | | CHEBOYGAN | MI |
| 1970 | MOM'S TAXI CORP | TRANSPORTATION CO | | CARMEL | NY |
| 1971 | MONTANA MED & OXYGEN SUPPLY | DME COMPANY | DME - OXYGEN | KALISPELL | MT |
| 1972 | MONTECINO'S DRUGS, INC | PHARMACY | | MARRERO | LA |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1973 | MONTGOMERY COUNTY FAM LIFE CTR | MENTAL HEALTH FAC | | BETHESDA | MD |
| 1974 | MONTGOMERY COUNTY TAXI | TRANSPORTATION CO | | GAITHERSBURG | MD |
| 1975 | MOORES MEDICAL TRANSPORT CORP | TRANSPORTATION CO | | MARIETTA | GA |
| 1976 | MORFA HEALTHCARE, INC | DME COMPANY | DME - DIETARY SUPPLI | MIAMI | FL |
| 1977 | MORGAN'S SHOE CORPORATION | DME COMPANY | DME - GENERAL | FRESH MEADOWS | NY |
| 1978 | MORNINGSIDE HEARING AID | DME COMPANY | DME - HEARING AID | LOS ANGELES | CA |
| 1979 | MOUNT ZION PODIATRY, P C | PHYSICIAN PRACTICE ( | MULTI-SPECIALTY | BROOKLYN | NY |
| 1980 | MOUNTAIN AMBULANCE | AMBULANCE COMPANY | | CAMPTON | KY |
| 1981 | MOUNTAINEER DATA PROCESSING, I | BILLING SERVICE CO | | SUTTON | WV |
| 1982 | MOUNTAINSIDE FAMILY PRACTICE L | CLINIC | | PIEDMONT | SD |
| 1983 | MOVIC ENTERPRISES, INC | DRUG COMPANY/SUPLIER | | MIAMI | FL |
| 1984 | MOVING FORWARD COUNSELING SOLU | OTHER BUSINESS | COUNSELING CENTER | LAS VEGAS | NV |
| 1985 | MP CARE INC | AMBULANCE COMPANY | | BEACHWOOD | OH |
| 1986 | MQ PROFESSIONAL SERVICES, INC | DME COMPANY | | MIAMI LAKES | FL |
| 1987 | MR J'S LIQUOR, INC | PRIVATE CIT/ENTITY | | LOS ANGELES | CA |
| 1988 | MRF, INC | PHARMACY | | PALM BEACH | FL |
| 1989 | MSK PHARMACY, INC | PHARMACY | | BROOKLYN | NY |
| 1990 | MT ZION MEDICAL REHABILITATION | CLINIC | | MIAMI | FL |
| 1991 | MUGAHID MEDICAL SHUTTLE, INC | TRANSPORTATION CO | | JERSEY CITY | NJ |
| 1992 | MULTI-MED EQUIPMENT COMPANY | DME COMPANY | DME - GENERAL | MIAMI | FL |
| 1993 | MUSTAFA INTERNATIONAL, INC | PHARMACY | | CORONA | NY |
| 1994 | MUTUAL HOME HEALTH NURSING | HOME HEALTH AGENCY | | MIAMI LAKES | FL |
| 1995 | MW & W GLOBAL ENTERPRISES, INC | OTHER BUSINESS | PHARMACY | BROOKLYN | NY |
| 1996 | N SHREVEPORT MEDICAL CLINIC | CLINIC | | MONROE | LA |
| 1997 | N T  PLASTIC & ALLERGY CENTER | CLINIC | | LAUREL | MS |
| 1998 | NA CONTINENTAL GROUP LLC | OTHER BUSINESS | DENTAL PRACTICE | BROOKLYN | NY |
| 1999 | NANY'S MEDICAL SUPPLY, INC | DME COMPANY | DME - GENERAL | MIAMI | FL |
| 2000 | NARCO FREEDOM, INC | OTHER BUSINESS | COMM MNTL HLTH CNT | BRONX | NY |
| 2001 | NASMA, INC DBA OAKCREST MANOR | SKILLED NURSING FAC | | AUSTIN | TX |
| 2002 | NASON MEDICAL ASSOCIATES, P C | PHYSICIAN PRACTICE ( | GENERAL PRACTICE | MOUNT PLEASANT | SC |
| 2003 | NASON MEDICAL CENTER | PHYSICIAN PRACTICE ( | GENERAL PRACTICE | CHARLESTON | SC |
| 2004 | NASSAU ROAD CHEMISTS, INC | PHARMACY | | ROOSEVELT | NY |
| 2005 | NATHAN'S PHARMACY | PHARMACY | | W PALM BEACH | FL |
| 2006 | NATIONAL CARDIO LABS, LLC | LABORATORY | | STATELINE | NV |
| 2007 | NATIONAL IMPOTENCE CONSULTANTS | CLINIC | | NEPTUNE BEACH | FL |
| 2008 | NATIONAL INSURANCE AUDITORS, L | CONSULTING FIRM | | PRESTO | PA |
| 2009 | NATIONAL MEDICAL & SURGICAL | CLINIC | | MARIANNA | FL |
| 2010 | NATIONAL MEDICAL SYSTEM & SUPP | DME COMPANY | DME - GENERAL | MIAMI | FL |
| 2011 | NATIONAL OSTOMY SUPPLY, INC | DME COMPANY | DME - GENERAL | GREENBURG | PA |
| 2012 | NATIONAL PHARMACEUTICALS, INC | MEDICAL GROUP | | BOCA RATON | FL |
| 2013 | NATIONAL PUBLIC TRANSPORT, INC | TRANSPORTATION CO | | COLUMBUS | OH |
| 2014 | NATIONAL RESPIRATORY SERVICES, | OTHER BUSINESS | PHARMACY | LOUISVILLE | KY |
| 2015 | NATIONAL SPINE MEDICAL CENTERS | DOCTOR OWNED ENTITY | | KINGWOOD | TX |
| 2016 | NATIONALITIES UNITED, INCORPOR | PRIVATE CIT/ENTITY | | LINCOLN | NE |
| 2017 | NATIVE AMERICAN HEALTH SUP INC | DME COMPANY | DME - GENERAL | RAPID CITY | SD |
| 2018 | NATIVE AMERICAN HEALTH SVC INC | DME COMPANY | DME - GENERAL | RAPID CITY | SD |
| 2019 | NAT'L MEDICAL EQUIP & SUPPLIES | DME COMPANY | DME - GENERAL | PLANTATION | FL |
| 2020 | NATURAL HEALTH RESOURCES | CHIROPRACTIC PRACT | | BLAINE | MN |
| 2021 | NATURAL MOLD SHOE CORP. | DME COMPANY | | NEW ROCHELLE | NY |
| 2022 | NAZARENO DENTAL CENTER, INC | DENTAL PRACTICE | | CORAL GABLES | FL |
| 2023 | NAZARET MEDICAL CENTER, INC | CLINIC | | MIAMI | FL |
| 2024 | NC DIAGNOSTIC AND BILLING, INC | BILLING SERVICE CO | | STATEN ISLAND | NY |
| 2025 | NCC TRANSPORTATION, INC | AMBULANCE COMPANY | | LEWISBURG | PA |
| 2026 | NCLEX REVIEW & PREPARATORY SOL | OTHER BUSINESS | HOME HEALTH AGENCY | BRONX | NY |
| 2027 | NECK TO BACK LAKE COUNTY, LLC | OTHER BUSINESS | CHIROPRACTIC PRACT | LAKE BLUFF | IL |
| 2028 | NECK TO BACK PEORIA, LLC | OTHER BUSINESS | CHIROPRACTIC PRACT | PEORIA | IL |
| 2029 | NECK TO BACK QUAD CITIES, LLC | OTHER BUSINESS | CHIROPRACTIC PRACT | MOLINE | IL |
| 2030 | NECK TO BACK ROCKFORD, LLC | OTHER BUSINESS | CHIROPRACTIC PRACT | ROCKFORD | IL |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2031 | NECK TO BACK SPRINGFIELD, LLC | OTHER BUSINESS | CHIROPRACTIC PRACT | SPRINGFIELD | IL |
| 2032 | NEIL PHARMACY INC | PHARMACY | | COLUMBUS | OH |
| 2033 | NESTELL'S PHARMACY | PHARMACY | | SAGINAW | MI |
| 2034 | NESTOR GARCIA, M D, P A | MEDICAL PRACTICE, MD | | MIAMI | FL |
| 2035 | NEURODIAGNOSTIC SYSTEMS, INC | CLINIC | | MONTVERDE | FL |
| 2036 | NEURODIAGNOSTICS, LLC | CLINIC | | SOUTHGATE | MI |
| 2037 | NEUROFLEX-10 | PHARMACY | | HENDERSON | TN |
| 2038 | NEUROLOGY ASSOCIATES OF GREENV | PHYSICIAN PRACTICE ( | NEUROLOGY | GREENVILLE | SC |
| 2039 | NEUROMUSCULAR REHABILITATION | CLINIC | | MIAMI | FL |
| 2040 | NEUROSCIENCE, INC | OTHER BUSINESS | LABORATORY | OSCEOLA | WI |
| 2041 | NEURO-VASCULAR INSTITUTE, INC | LABORATORY | | MIAMI | FL |
| 2042 | NEW AGE PULMONARY DIAGNOSTICS | LABORATORY | | WALNUT | CA |
| 2043 | NEW AGE UNLIMITED SVCS, INC | DRUG COMPANY/SUPLIER | | MIAMI | FL |
| 2044 | NEW BEDFORD PHARMACY, INC | PHARMACY | | N DARTMOUTH | MA |
| 2045 | NEW DAY PHARMACY | OTHER BUSINESS | PHARMACY | HOUSTON | TX |
| 2046 | NEW DAY PHARMACY | PHARMACY | | MIAMI | FL |
| 2047 | NEW ENGLAND NEUROLOGY MANAGMEN | CLINIC | | DUXBURY | MA |
| 2048 | NEW ENGLAND SLEEP DISORDERS, P | CLINIC | | DUXBURY | MA |
| 2049 | NEW HORIZONS OF PINELLAS, INC | CLINIC | | TAMPA | FL |
| 2050 | NEW LIFE DIRECTIONS, INC | CLINIC | | FRANKLIN | MA |
| 2051 | NEW LIFE HOME HEALTH | HOME HEALTH AGENCY | | MIAMI | FL |
| 2052 | NEW MEDICAL CENTER, INC | CLINIC | | HIALEAH | FL |
| 2053 | NEW MILLENNIUM MEDICAL GROUP, | PHYSICIAN PRACTICE ( | GENERAL PRACTICE | METAIRIE | LA |
| 2054 | NEW PLAZA GROUP, INC | OTHER BUSINESS | ACUPUNCTURE PRACTIC | FLUSHING | NY |
| 2055 | NEW SHOES OF BROOKLYN INC | DME COMPANY | DME - ORTHOTICS | BROOKLYN | NY |
| 2056 | NEW YORK HEALTH PLAN | HEALTH MAINT ORG | | NEW YORK | NY |
| 2057 | NEW YORK HEALTH PLAN, INC | DME COMPANY | DME - GENERAL | NEW YORK | NY |
| 2058 | NEW YORK PHARMACY, INC | OTHER BUSINESS | PHARMACY | NEW YORK | NY |
| 2059 | NEW YORK PLACEMENT RESOURCES | OTHER BUSINESS | HOME HEALTH AGENCY | BRONX | NY |
| 2060 | NEWAY HEALTH CARE CORP | DME COMPANY | DME - DIETARY SUPPLI | HIALEAH | FL |
| 2061 | NEWPORT CENTER, INC | ADULT HOME | | BATTLE CREEK | MI |
| 2062 | NEXEON MEDSYSTEMS PUERTO RICO | GOVERNMENT GRANTEE | NIH | SAN JUAN | PR |
| 2063 | NEXEON MEDSYSTEMS, INC | GOVERNMENT GRANTEE | NIH | LEXINGTON | KY |
| 2064 | NEXUS MEDICAL SERVICES | OTHER BUSINESS | LABORATORY-IDTF | CLARKSBURG | WV |
| 2065 | NFIC, INC | CLINIC | | NEPTUNE BEACH | FL |
| 2066 | NIANN FOOTWEAR, INC | PRIVATE CIT/ENTITY | | FOREST HILLS | NY |
| 2067 | NICETOWN PHARMACY | PHARMACY | | PHILADELPHIA | PA |
| 2068 | NICHOLE MEDICAL EQUIPMENT SUPP | DME COMPANY | | PHILADELPHIA | PA |
| 2069 | NICO FINANCIAL SERVICES | BILLING SERVICE CO | | HOUSTON | TX |
| 2070 | NIEMAN PHARMACY | PHARMACY | | CHICAGO | IL |
| 2071 | NINA TRANSPORT, INC | TRANSPORTATION CO | | MILWAUKEE | WI |
| 2072 | NINE TO NINE CHIROPRACTIC CTR | CHIROPRACTIC PRACT | | N LAUDERDALE | FL |
| 2073 | NMC HOMECARE, INC | HOME HEALTH AGENCY | | LEXINGTON | MA |
| 2074 | NMC MEDICAL PRODUCTS, INC | MANUF/LESSOR SUPP/EQ | | LEXINGTON | MA |
| 2075 | NNP, INC | PRIVATE CIT/ENTITY | | HONOLULU | HI |
| 2076 | NORTH & SOUTH SUPPLY SERVICES | DRUG COMPANY/SUPLIER | | MIAMI | FL |
| 2077 | NORTH AMERICA DRUGS CORP | OTHER BUSINESS | PHARMACY | TEANECK | NJ |
| 2078 | NORTH BERGEN OPTOMETRY | PRIVATE CIT/ENTITY | | NORTH BERGEN | NJ |
| 2079 | NORTH DELTA MEDICAL TRANS, INC | TRANSPORTATION CO | | MANGHAM | LA |
| 2080 | NORTH FULTON MEDICAL CENTER, I | OTHER BUSINESS | CLINIC | ROSWELL | GA |
| 2081 | NORTH STAR INDUSTRIES, INC | DME COMPANY | DME - POWER VEHICLES | LUTZ | FL |
| 2082 | NORTH STAR OIL AND GAS, INC | DME COMPANY | DME - GENERAL | SMITHVILLE | WV |
| 2083 | NORTHCOAST TESTING, INC | CHIROPRACTIC PRACT | | N OLMSTEAD | OH |
| 2084 | NORTHEAST ARKANSAS AMBULANCE | AMBULANCE COMPANY | | BLYTHEVILLE | AR |
| 2085 | NORTHEAST ARKANSAS AMBULANCE | AMBULANCE COMPANY | | STEELE | MS |
| 2086 | NORTHEAST CAB COMPANY | TRANSPORTATION CO | | ALTON | IL |
| 2087 | NORTHEAST COMMUNITY MENTAL HEA | OTHER BUSINESS | COMM MNTL HLTH CNT | PHILADELPHIA | PA |
| 2088 | NORTHEAST COMMUNITY MENTAL HEA | OTHER BUSINESS | COMM MNTL HLTH CNT | PHILADELPHIA | PA |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2089 | NORTHEAST DIAGNOSTIC SERVICES | LABORATORY | | EXETER | PA |
| 2090 | NORTHEAST LINCOLN ADULT DAY AC | ADULT HOME | | LINCOLN | NE |
| 2091 | NORTHEAST MEDICAL SUPPLIES INC | DME COMPANY | | BURLINGTON | VT |
| 2092 | NORTHEASTERN HOME HEALTH SVCS | HOME HEALTH AGENCY | | MOUNTAIN TOP | PA |
| 2093 | NORTHERN WISCONSIN COUNSELING | COUNSELING CENTER | | PHILLIPS | WI |
| 2094 | NORTHLAND DENTAL, INC | DENTAL PRACTICE | | ANCHORAGE | AK |
| 2095 | NORTHRIDGE DENTAL | DENTAL PRACTICE | | NORTHRIDGE | CA |
| 2096 | NORTHSHORE EYE CLINIC, P A | CLINIC | | HOUSTON | TX |
| 2097 | NORTHSIDE MEDICAL EQUIPMENT | DME COMPANY | DME - GENERAL | ATLANTA | GA |
| 2098 | NORTHSIDE PHARMACY | PHARMACY | | ARLINGTON | TX |
| 2099 | NORTHTOWN CHIROPRACTIC CLINIC | CHIROPRACTIC PRACT | | SPOKANE | WA |
| 2100 | NORTHWAY PHARMACY | PHARMACY | | ALLISON PARK | PA |
| 2101 | NORTHWEST REGION SERVICE, INC | DME COMPANY | | HIALEAH | FL |
| 2102 | NORTON CHIROPRACTIC CENTER | CHIROPRACTIC PRACT | | AUGUSTA | ME |
| 2103 | NORWELL FAMILY CHIROPRACTIC | CHIROPRACTIC PRACT | | NORWELL | MA |
| 2104 | NOVA HEALTH MEDICAL SUPPLIES | DME COMPANY | | BRANDENTON | FL |
| 2105 | NOVA PHARMACY | PHARMACY | | MIAMI | FL |
| 2106 | NRI GROUP, LLC | OTHER BUSINESS | SUBSTANCE ABUSE REH | GARDEN CITY | NY |
| 2107 | NTB, LTD | OTHER BUSINESS | CHIROPRACTIC PRACT | ROCKFORD | IL |
| 2108 | NURIAS LA FAMILIA PHARMACY | PHARMACY | | DEERFIELD BEACH | FL |
| 2109 | NURSERY ROAD VILLA, INC | DME COMPANY | DME - GENERAL | CLEARWATER | FL |
| 2110 | NURSES BY SARA, INC | NURSING FIRM | | ALBUQUERQUE | NM |
| 2111 | NURSES NOW AGENCY, INC | HOME HEALTH AGENCY | | EAST PATCHOGUE | NY |
| 2112 | NURSES POOL HOME HEALTH CARE | HOME HEALTH AGENCY | | SAN ANTONIO | TX |
| 2113 | NURSING & NURSES | NURSING FIRM | | SPRING | TX |
| 2114 | NURSING SERVICES, INC | HOME HEALTH AGENCY | | MIAMI | FL |
| 2115 | NURTURE HOME CARE SERVICES | HOME HEALTH AGENCY | | ROOSEVELT | NY |
| 2116 | NUTCRACKER BUSINESS SVCS, INC | BILLING SERVICE CO | | LA MESA | CA |
| 2117 | NUTRITION AND HEALTH CARE INC | DME COMPANY | DME - DIETARY SUPPLI | MIAMI | FL |
| 2118 | NW ADULT DAY CARE CENTER, INC | COMM MNTL HLTH CNTR | | JACKSONVILLE | FL |
| 2119 | NW ADULT DAYCARE CTR OF JACK | COMM MNTL HLTH CNTR | | JACKSONVILLE | FL |
| 2120 | NY HEALTHFIRST PHARMACY, INC | OTHER BUSINESS | PHARMACY | NEW YORK | NY |
| 2121 | NYC MEDICINE SUPPLY INC | OTHER BUSINESS | PHARMACY | EAST ELMHURST | NY |
| 2122 | NYC PHARMACY, INC | OTHER BUSINESS | PHARMACY | NEW YORK | NY |
| 2123 | NYC PODIATRY P C | OTHER BUSINESS | PODIATRY PRACTICE | FORESTHILLS | NY |
| 2124 | NYKO PHARMACY | PHARMACY | | NEW YORK | NY |
| 2125 | O & J PHARMACY INC | PHARMACY | | HEMPSTEAD | NY |
| 2126 | OAK CLIFF IMAGING CENTER | RADIOLOGY FACILITY | | DENTON | TX |
| 2127 | OAK FOREST NORTH, LLC | SKILLED NURSING FAC | | ST LOUIS | MO |
| 2128 | OAKDALE MEDICAL ASSOCIATES | DME COMPANY | DME - GENERAL | PITTSBURGH | PA |
| 2129 | OBATA CHIROPRACTIC CLINCI, P C | CHIROPRACTIC PRACT | | COLLEGE PARK | GA |
| 2130 | OCEAN ADULT, CHILD AND FAMILY | OTHER BUSINESS | MENTAL/BEHAVIORAL H | LAS VEGAS | NV |
| 2131 | OCEAN HILLS CHIROPRACTIC | CHIROPRACTIC PRACT | | PLAYA DEL REY | CA |
| 2132 | OGONTZ MEDICAL CENTER | PHARMACY | | PHILADELPHIA | PA |
| 2133 | OHUN KWON CHIROPRACTIC, INC | CHIROPRACTIC PRACT | | CERRITOS | CA |
| 2134 | OK MEDICAL EQUIPMENT & SUPPLY | DME COMPANY | DME - GENERAL | SOUTHFIELD | MI |
| 2135 | OLD RED HOOK PHARMACY, INC | PHARMACY | | BROOKLYN | NY |
| 2136 | OLD TOWNE CHIROPRACTIC | CHIROPRACTIC PRACT | | CHISAGO CITY | MN |
| 2137 | OLIVE SLEEP & EEG, INC | OTHER BUSINESS | CLINIC | BURBANK | CA |
| 2138 | OLIVE TREE FOSTER HOME | OTHER BUSINESS | ADULT HOME | HONOLULU | HI |
| 2139 | OLIVET COMPREHENSIVE HUMAN SVC | PSYCHOLOGIC PRACTICE | | BERRIEN SPRNGS | MI |
| 2140 | OM TSM, LLC | OTHER BUSINESS | PHARMACY | JACKSONVILLE | FL |
| 2141 | OMEGA DME COMPANY | DME COMPANY | DME - GENERAL | HIALEAH GARDENS | FL |
| 2142 | OMEGA PSYCHOLOGICAL, P C | OTHER BUSINESS | PSYCHOLOGIC PRACTICE | FORT DIX | NJ |
| 2143 | OMEGA REIMBURSEMENT CONCEPTS | BILLING SERVICE CO | | PITTSBURGH | PA |
| 2144 | OMNI MEDICAL, P C | CLINIC | | N LINDENHURST | NY |
| 2145 | ON SITE THERAPY AND EDUCATION | OTHER BUSINESS | PHYS THERAPY PROVIDE | MIAMI | FL |
| 2146 | ONE ACCORD MANAGEMENT, INC | OTHER BUSINESS | MULTI-SPECIALTY | TORRANCE | CA |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2147 | ONE STOP MEDICAL CLINIC, INC | CLINIC | | LAKE PROVIDENCE | LA |
| 2148 | ONE STOP SCOOTER SHOP & MEDICA | DME COMPANY | DME - GENERAL | LA PLACE | LA |
| 2149 | ONTARIO FOOT & ANKLE CLINIC | PODIATRY PRACTICE | | ONTARIO | OR |
| 2150 | OPA LOCKA DRUGSTORE | PHARMACY | | N MIAMI BEACH | FL |
| 2151 | OPI PROPERTIES, INC | DME COMPANY | DME - DIETARY SUPPLI | ST LOUIS PARK | MN |
| 2152 | OPIS MURRAY TRANSPORTATION | TRANSPORTATION CO | | MARKHAM | IL |
| 2153 | OPTICAL LAB, INC | OPTICAL PRACTICE | | PALM BCH GARDENS | FL |
| 2154 | OPTIMAL SERVICES, INC | DME COMPANY | DME - POWER VEHICLES | THE VILLAGES | FL |
| 2155 | OPTIMUM HEALTH CHIROPRACTIC | CHIROPRACTIC PRACT | | LAGUNA | CA |
| 2156 | OPTIMUMCARE MEDICAL CTR, L L C | CLINIC | | GAITHERSBURG | MD |
| 2157 | OPTION ONE HEALTHCARE, INC | OTHER BUSINESS | HOME HEALTH AGENCY | SPOKANE | WA |
| 2158 | OR INVESTMENT CORPORATION | CLINIC | | MIAMI BEACH | FL |
| 2159 | ORANGE CENTER PHARMACY, INC | PHARMACY | | MONROE | CT |
| 2160 | ORBIT MANAGEMENT GROUP INC | OTHER BUSINESS | SOBER HOME | BROOKLYN | NY |
| 2161 | OREM MEDICAL CORPORATION | DME COMPANY | DME - GENERAL | FALSTON | MD |
| 2162 | ORLANDO FAMILY PRACTICE | CLINIC | | ORLANDO | FL |
| 2163 | ORLANDO RECOVERY CENTER | COUNSELING CENTER | | ORLANDO | FL |
| 2164 | ORPHAN MEDICAL INC | DRUG COMPANY/SUPLIER | | PALO ALTO | CA |
| 2165 | ORTHOPEDIC SURGERY OF S SHORE | MEDICAL PRACTICE, MD | | QUINCY | MA |
| 2166 | ORTHOSTAT, INC | DME COMPANY | DME - GENERAL | LARGO | FL |
| 2167 | ORTHOTIC & PROSTHETIC HEALTH S | DME COMPANY | | HAWLEY | MN |
| 2168 | ORTHOTIC & PROSTHETIC IMAGES | DME COMPANY | DME - PROSTHETICS | HEMPSTEAD | NY |
| 2169 | ORTHOTIC FITTERS & SERVICES | DME COMPANY | DME - ORTHOTICS | JACKSON HGTS | NY |
| 2170 | ORTHOTIC TECHNOLOGIES LAB, INC | DME COMPANY | DME - ORTHOTICS | SCHENECTADY | NY |
| 2171 | ORZAME & ORZAME MDS PLLC | MEDICAL GROUP | | BENTON HARBOR | MI |
| 2172 | OSMOMEDIC, INC | DME COMPANY | DME - GENERAL | TAMPA | FL |
| 2173 | OSTEOPATHIC WELLNESS CENTER, L | PHYSICIAN PRACTICE ( | GENERAL PRACTICE | RIDGEFIELD | CT |
| 2174 | OTISMED CORPORATION | OTHER BUSINESS | MANUF/LESSOR SUPP/E | ALAMEDA | CA |
| 2175 | OUR HOUSE, INC | MENTAL HEALTH FAC | | HANNIBAL | MO |
| 2176 | OUTREACH MEDICAL | DME COMPANY | | JAMESVILLE | WI |
| 2177 | OUTREACH MEDICAL INC | DME COMPANY | DME - GENERAL | MOLINE | IL |
| 2178 | OXFORD DIABETIC SUPPLY, INC | DME COMPANY | DME - DIABETIC SUPPL | HAMPTON | NJ |
| 2179 | OXIGENO Y EQUIPOS MED | DME COMPANY | | RIO PIEDRAS | PR |
| 2180 | OXY MED SERVICES, INC | DME COMPANY | DME - GENERAL | OYSTER BAY COVE | NY |
| 2181 | OZARK CHIROPRACTIC CLINIC, P C | CHIROPRACTIC PRACT | | OZARK | MO |
| 2182 | P & B DISTRIBUTORS, INC | DME COMPANY | DME - GENERAL | OREGON CITY | OR |
| 2183 | P & D SURGICAL, INC | DME COMPANY | | NEW HAVEN | CT |
| 2184 | P & M MEDICAL EQUIPMENT | DME COMPANY | DME - OXYGEN | MIAMI | FL |
| 2185 | P D MEDICAL SUPPLY | DME COMPANY | DME - GENERAL | LOS ANGELES | CA |
| 2186 | P D NUNEZ, D D S, INC | DENTAL PRACTICE | | FRESNO | CA |
| 2187 | P M R, INC | DME COMPANY | | DENVER | CO |
| 2188 | P R MEDICAL SERVICES | DME COMPANY | | MIAMI | FL |
| 2189 | PA PARAMEDICS, LLC | OTHER BUSINESS | AMBULANCE COMPANY | BENSALEM | PA |
| 2190 | PACHRE, INC | PHARMACY | | INKSTER | MI |
| 2191 | PACIFIC CARE MEDICAL SUPPLY, I | DME COMPANY | DME - GENERAL | LONG BEACH | CA |
| 2192 | PACIFIC FAMILY CLINIC | CHIROPRACTIC PRACT | | LAS VEGAS | NV |
| 2193 | PACIFIC FAMILY CLINIC, INC | CHIROPRACTIC PRACT | | GLENDALE | CA |
| 2194 | PACIFICA PHARMACY CORP | OTHER BUSINESS | PHARMACY | HUNTINGTON BEACH | CA |
| 2195 | PACOIMA MEDICAL SUPPLY | DME COMPANY | DME - GENERAL | PACOIMA | CA |
| 2196 | PAIN FREE DIAGNOSTICS | OTHER BUSINESS | CHIROPRACTIC PRACT | RESEDA | CA |
| 2197 | PAIN MANAGEMENT CENTER OF DAYT | CLINIC | | DAYTON | OH |
| 2198 | PAIN RELIEF MEDICAL CENTER | CHIROPRACTIC PRACT | | VAN NUYS | CA |
| 2199 | PALLADIUM HEALTHCARE, LLC | OTHER BUSINESS | HOME HEALTH AGENCY | CLEVELAND | OH |
| 2200 | PALM BCH SPORTS MEDICINE ASSOC | CHIROPRACTIC PRACT | | BOYNTON BEACH | FL |
| 2201 | PALM BEACH LIFE EXTENSION | OTHER BUSINESS | CLINIC | PALM BEACH GARDE | FL |
| 2202 | PALM BEACH TOTAL HEALTH CARE, | CLINIC | | BOYNTON BEACH | FL |
| 2203 | PALM CANYON DENTAL | DENTAL PRACTICE | | PALM SPRINGS | CA |
| 2204 | PALMCREST HOUSE LLC | OTHER BUSINESS | ASSISTED LIVING FACI | LOS ANGELES | CA |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2205 | PALMETTO ADVOCATES, LLC | COUNSELING CENTER | | IRMO | SC |
| 2206 | PALMETTO MEDICAL SUPPLY, CORP | DRUG COMPANY/SUPLIER | | MIAMI | FL |
| 2207 | PAN AMERICAN DRUGS, INC | PHARMACY | | MIAMI | FL |
| 2208 | PANAC MEDICAL RENTALS & SALES | DME COMPANY | DME - GENERAL | MIAMI | FL |
| 2209 | PANSY NP ADULT HEALTHCARE SERV | OTHER BUSINESS | NURSING FIRM | BEDFORD HILLS | NY |
| 2210 | PARADISE TAXI CAB, INC | TRANSPORTATION CO | | DADE CITY | FL |
| 2211 | PARALLEL MANAGEMENT GROUP, INC | BILLING SERVICE CO | | BROOKLYN | NY |
| 2212 | PARAMOUNT HEALTH SYSTEMS, INC | DME COMPANY | DME - GENERAL | CHICAGO | IL |
| 2213 | PARATRANSIT ASSOCIATES, INC | TRANSPORTATION CO | | BETHPAGE | NY |
| 2214 | PARIVAN INVALID COACH SERVICES | TRANSPORTATION CO | | EDISON | NJ |
| 2215 | PARK EAST SURGICAL EQUIPMENT | DME COMPANY | DME - GENERAL | BROOKLYN | NY |
| 2216 | PARK MANAGEMENT & REALTY, INC | PRIVATE CIT/ENTITY | | ZEPHYRHILLS | FL |
| 2217 | PARK MEDICAL CLINIC | CLINIC | | TROY | MI |
| 2218 | PARK RIDGE ASSOCIATES, INC | SKILLED NURSING FAC | | FARMINGTON HILLS | MI |
| 2219 | PARKER CHIROPRACTIC LIFE CTR, | CHIROPRACTIC PRACT | | AKRON | OH |
| 2220 | PARKSIDE MENTAL HEALTH, INC | MENTAL HEALTH FAC | | DETROIT | MI |
| 2221 | PARKVIEW PSYCHOLOGICAL SERVICE | OTHER BUSINESS | PSYCHOLOGIC PRACTIC | HOUSTON | TX |
| 2222 | PARTNERS, INC | DENTAL PRACTICE | | NAZARETH | PA |
| 2223 | PAS RADIOLOGY ASSOCIATES | RADIOLOGY FACILITY | | EGLIN AFB | FL |
| 2224 | PASSAGES HOSPICE, LLC | OTHER BUSINESS | HOSPICE | ELGIN | IL |
| 2225 | PATIENT CARE MGMT RESOURCES | HOME HEALTH AGENCY | | ELM GROVE | WI |
| 2226 | PATILLO, INC | MENTAL HEALTH FAC | | DETROIT | MI |
| 2227 | PATRICK J VALICENTI, D D S, P | DENTAL PRACTICE | | NEWBURGH | NY |
| 2228 | PATTERSON MEDICAL CLINIC, INC | PHYSICIAN PRACTICE ( | GENERAL PRACTICE | FLORISSANT | MO |
| 2229 | PAUL PICARD, INC | CONSULTING FIRM | | MELBOURNE | FL |
| 2230 | PAUNOVIC & PAUNOVIC | DENTAL PRACTICE | | NEWBURGH | NY |
| 2231 | PAYNE'S APOTHECARY | PHARMACY | | GARDENDALE | AL |
| 2232 | PCAH, INC | OTHER BUSINESS | HOME HEALTH AGENCY | NEW ORLEANS | LA |
| 2233 | PEACE OF MIND COUNSELING SERVI | COUNSELING CENTER | | OKLAHOMA CITY | OK |
| 2234 | PEACH STATE HOME MEDICAL | DME COMPANY | | COLLEGE PARK | GA |
| 2235 | PEACH STATE SONOGRAPHERS, INC | RADIOLOGY FACILITY | | TUCKER | GA |
| 2236 | PEARLAND OPTICAL | OPTICAL PRACTICE | | PEARLAND | TX |
| 2237 | PECK & CHASE SHOES, INC | DME COMPANY | | NEW YORK | NY |
| 2238 | PEDIAPLUS MEDICAL CENTER | DOCTOR OWNED ENTITY | | MONROE | GA |
| 2239 | PEDIATRIC & FAMILY HEALTH | CLINIC | | MIAMI | FL |
| 2240 | PEDIATRIC ASSOCIATES OF THOMAS | OTHER BUSINESS | CLINIC | THOMASTON | GA |
| 2241 | PEMBROKE MEDICAL LAB, INC | LABORATORY | | PEMBROKE PINES | FL |
| 2242 | PENINSULA BRACE & LIMB, INC | DME COMPANY | | TAMPA | FL |
| 2243 | PENINSULA BRACE & LIMB, INC | DME COMPANY | | TAMPA | FL |
| 2244 | PENN CHOICE AMBULANCE | OTHER BUSINESS | AMBULANCE COMPANY | PHILADELPHIA | PA |
| 2245 | PENNACLE REHAB SERVICES OF FLO | REHAB FACILITY - GEN | | MIAMI | FL |
| 2246 | PENTOWN PHARMACY | PHARMACY | | PITTSBURGH | PA |
| 2247 | PEOPLE CHOICE HOME CARE INC | OTHER BUSINESS | HOME HEALTH AGENCY | ELIZABETH | NJ |
| 2248 | PEOPLE MOVER INC | TRANSPORTATION CO | | ENGLEWOOD | CO |
| 2249 | PEOPLE'S CHIROPRACTIC, INC | CHIROPRACTIC PRACT | | N OLMSTEAD | OH |
| 2250 | PEOPLE'S CHOICE SURGICAL SUPPL | DME COMPANY | DME - GENERAL | TYRONE | GA |
| 2251 | PEOPLE'S DENTURE CENTER | PRIVATE CIT/ENTITY | | NAMPA | ID |
| 2252 | PEREZ-MEDINA BILLING CO INC | BILLING SERVICE CO | | MIAMI | FL |
| 2253 | PERFECT GIFT US INC | OTHER BUSINESS | PHARMACY | BROOKLYN | NY |
| 2254 | PERFECT HEALTH & BEAUTY CLINIQ | MEDICAL GROUP | | OSPREY | FL |
| 2255 | PERFECT NURSING HOME HEALTH | HOME HEALTH AGENCY | | MIAMI | FL |
| 2256 | PERFORMANCE HEALTH OF BRIDGEPO | CLINIC | | BRIDGEPORT | CT |
| 2257 | PERFORMANCE MEDICAL | DME COMPANY | DME - GENERAL | LOUISVILLE | KY |
| 2258 | PERFORMANCE MEDICAL & REHAB CE | OTHER BUSINESS | MULTI-SPECIALTY | TORRANCE | CA |
| 2259 | PERRY COUNTY HOME HEALTH | HOME HEALTH AGENCY | | GOLDSBORO | NC |
| 2260 | PERSONAL COMFORT, INC | AMBULANCE COMPANY | | NEWARK | NJ |
| 2261 | PETER A AHLES, MD, INC | CLINIC | | ANAHEIM | CA |
| 2262 | PETER J EMBRIANO, M D, P C | MEDICAL PRACTICE, MD | | SOMERS | CT |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2263 | PETER V BOESEN MD & ASSOCIATES | CLINIC | | DES MOINES | IA |
| 2264 | PETERSON ENTERPRISES,INC. | ADULT HOME | | COLUMBUS | OH |
| 2265 | PHARMACADE PHARMACY INC | OTHER BUSINESS | PHARMACY | TAPPAN | NY |
| 2266 | PHARMACARE, INC | PHARMACY | | LUTHERVILLE | MD |
| 2267 | PHARMACIA AND UPJOHN COMPANY, | DRUG COMPANY/SUPLIER | | NEW YORK | NY |
| 2268 | PHARMACIST RUS, INC | PHARMACY | | MIAMI | FL |
| 2269 | PHARMASAN LABS, INC | OTHER BUSINESS | LABORATORY | OSCEOLA | WI |
| 2270 | PHARM-ASSIST, INC | PHARMACY | | RAIFORD | FL |
| 2271 | PHELPS COUNTY HEALTH/WELLNESS | CLINIC | | ROLLA | MO |
| 2272 | PHILLIP KIM CHIROPRACTIC CENTE | OTHER BUSINESS | CHIROPRACTIC PRACT | LOS ANGELES | CA |
| 2273 | PHLEBOLOGIC INSTITUTE OF THE M | CLINIC | | SHAWNEE MISSION | KS |
| 2274 | PHOENIX AUTOMATED MEDICAL SERV | DME COMPANY | DME - GENERAL | CLEVELAND | OH |
| 2275 | PHOENIX MEDICAL CORP | HOME HEALTH AGENCY | | MIAMI | FL |
| 2276 | PHOENIX TREATMENT CTR, P C | CHIROPRACTIC PRACT | | PHOENIX | AZ |
| 2277 | PHYSICAL & SPORTS THERAPY, INC | CLINIC | | WILSON | NC |
| 2278 | PHYSICAL THERAPY & REHAB | CLINIC | | MIAMI | FL |
| 2279 | PHYSICAL THERAPY & REHAB | CLINIC | | FT WALTON BEACH | FL |
| 2280 | PHYSICIAN HOME SERVICES, INC | CLINIC | | DESOTO | MO |
| 2281 | PHYSICIAN'S 1ST CHOICE, INC | CLINIC | | HOMOSASSA SPRNGS | FL |
| 2282 | PHYSICIAN'S ANALYTICAL SERVICE | OTHER BUSINESS | MANAGEMENT SVCS CC | BEAUMONT | TX |
| 2283 | PHYSICIANS HEALTH CARE, INC | CLINIC | | STUART | FL |
| 2284 | PHYSICIANS HEALTH MED-CARE, IN | MEDICAL GROUP | | PEMBROKE PINES | FL |
| 2285 | PHYSICIANS MED-CARE, INC | MEDICAL GROUP | | MIAMI | FL |
| 2286 | PHYSICIAN'S SERVICE GROUP, INC | MEDICAL GROUP | | MIAMI | FL |
| 2287 | PICKENS EYE CLINIC | OTHER BUSINESS | CLINIC | JASPER | GA |
| 2288 | PICO MEDICAL PRODUCT | DME COMPANY | DME - GENERAL | LOS ANGELES | CA |
| 2289 | PIEDMONT AMBULANCE SERVICE | AMBULANCE COMPANY | | DANVILLE | VA |
| 2290 | PIERCE HOME HEALTH AGENCY | HOME HEALTH AGENCY | | BUHL | ID |
| 2291 | PIERCE'S PHARMACY | PHARMACY | | DOVER | DE |
| 2292 | PIERRE PILOVETZKY, MD, INC | CLINIC | | RIVERSIDE | CA |
| 2293 | PINE TREE THERAPEUTIC MASSAGE | CLINIC | | NEW PORT RICHEY | FL |
| 2294 | PIONEER DRUG INC | PHARMACY | | PARSHALL | ND |
| 2295 | PIONEER REHABILIATION AGENCY | REHAB FACILITY - GEN | | AURORA | CO |
| 2296 | PLAINS DRUGS | PHARMACY | | TELLICO PLAINS | TN |
| 2297 | PLANO MARKETING, INC | DME COMPANY | DME - GENERAL | GRAPEVINE | TX |
| 2298 | PLASMA PRODUCTS INC | DME COMPANY | | GROSSE ILE | MI |
| 2299 | PLATINUM HEALTH CARE | CLINIC | | GREENVILLE | NC |
| 2300 | PLAZA DISCOUNT DRUGS | PHARMACY | | ATLANTA | GA |
| 2301 | PLAZA MEDI GROUP, INC | OTHER BUSINESS | ACUPUNCTURE PRACTIC | JOINT BASE MDL | NJ |
| 2302 | PLAZA REXALL PHARMACY | PHARMACY | | SALT LAKE CITY | UT |
| 2303 | PLEASANT MANOR NURSING HOME | SKILLED NURSING FAC | | WAXAHACHIE | TX |
| 2304 | PLEASANT RUN PODIATRY, INC | PODIATRY PRACTICE | | CINCINNATI | OH |
| 2305 | PLYMOUTH ROAD DENTAL | DENTAL PRACTICE | | DETROIT | MI |
| 2306 | PM CONSULTING GROUP, INC | DME COMPANY | DME - ORTHOTICS | TAMPA | FL |
| 2307 | PMC MANAGEMENT COMPANY, LLC | OTHER BUSINESS | CLINIC | LENOIR CITY | TN |
| 2308 | PO TRANSPORTATION LLP | TRANSPORTATION CO | | AURORA | CO |
| 2309 | POCONO IMMEDIATE MEDICAL CARE | CLINIC | | STROUDSBURG | PA |
| 2310 | POINT PHARMACY, LLC | OTHER BUSINESS | PHARMACY | TAPPAN | NY |
| 2311 | POLY-MED CONSULTANTS, INC | CONSULTING FIRM | | HUNTINGTON WOOD | MI |
| 2312 | POMONA ALCOHOL AND DRUG RECOVE | OTHER BUSINESS | MENTAL/BEHAVIORAL F | POMONA | CA |
| 2313 | PONY SYSTEMS LIMITED, INC. | TRANSPORTATION CO | | HARVEY | IL |
| 2314 | PORT HURON CLINIC, P C | CLINIC | | SOUTHFIELD | MI |
| 2315 | PORTILLO CHIROPRACTIC | CHIROPRACTIC PRACT | | CAMPBELL | CA |
| 2316 | POSITIVE CARE PHARMACY, INC | PHARMACY | | BRONX | NY |
| 2317 | POSITIVE HOME OXYGEN | DME COMPANY | | FRANKLINTON | LA |
| 2318 | POSTIGLIONE PHARMACY | PHARMACY | | PORT CHESTER | NY |
| 2319 | POTTSBORO DRUG | PHARMACY | | POTTSBORO | TX |
| 2320 | POWERMEDICA | PHARMACY | | DEERFIELD BEACH | FL |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2321 | PRACTICE SOLUTIONS, INC | CONSULTING FIRM | | PRESTO | PA |
| 2322 | PRAIRIE PHARMACY, INC | PHARMACY | | BEVERLY HILLS | CA |
| 2323 | PRAISE DME SUPPLIES | DME COMPANY | | HOUSTON | TX |
| 2324 | PRAISE HEALTHCARE, INC | CHIROPRACTIC PRACT | | N OLMSTEAD | OH |
| 2325 | PRECIOUS TRANSIT, LLC | OTHER BUSINESS | TRANSPORTATION CO | MILWAUKEE | WI |
| 2326 | PRECISE MEDICAL LABORATORIES | LABORATORY | | NEW BRUNSWICK | NJ |
| 2327 | PRECISION PHYSICAL THERAPY, IN | CLINIC | | HURON | SD |
| 2328 | PREDDY'S FUNERAL HOME | AMBULANCE COMPANY | | GORDONVILLE | VA |
| 2329 | PREDDY'S FUNERAL HOME | AMBULANCE COMPANY | | ORANGE | VA |
| 2330 | PREFERRED DIAGNOSTICS, INC | CLINIC | | WINTER PARK | FL |
| 2331 | PREFERRED MEDICAL EQUIPMENT | DME COMPANY | | TAMPA | FL |
| 2332 | PREFERRED MEDICAL, INC | COUNSELING CENTER | | ATLANTA | GA |
| 2333 | PREFERRED TRANSPORTATION | TRANSPORTATION CO | | MARIANNA | FL |
| 2334 | PREMIER CONSULTING COMPANY, IN | MANAGEMENT SVCS CO | | BLOOMFIELD HILLS | MI |
| 2335 | PREMIER DENTAL, P C | OTHER BUSINESS | DENTAL PRACTICE | BROOKLYN | NY |
| 2336 | PREMIER DIAGNOSTIC LAB, INC | OTHER BUSINESS | LABORATORY | CORONA | CA |
| 2337 | PREMIER MEDICAL CENTER | DME COMPANY | | MIAMI | FL |
| 2338 | PREMIUM HEALTH GROUP, INC | DME COMPANY | DME - GENERAL | MIRAMAR | FL |
| 2339 | PRESCRIPTION SERVICES, INC | PHARMACY | | SOUTH BEND | IN |
| 2340 | PRESTIGE TAXI | TRANSPORTATION CO | | LANTANA | FL |
| 2341 | PREVENTION PHYSICAL THERAPY, I | CLINIC | | PORTAGE | MI |
| 2342 | PREVENTIVE MEDICENTER, INC | CLINIC | | MIAMI | FL |
| 2343 | PREVENTIVE MEDICINE ASSOCIATES | PHYSICIAN PRACTICE ( | FAMILY PRACTICE | BOSTON | MA |
| 2344 | PREVENTIVE MEDICINE ASSOCIATES | BOARDING HOME | | PITTSBURGH | PA |
| 2345 | PRIARIE HILLS FOR THE ELDERLY | ADULT HOME | | BELLE FOURCHE | SD |
| 2346 | PRICE MEDICAL TRANSPORTATION | TRANSPORTATION CO | | BRYAN | TX |
| 2347 | PRIME CARE SERVICES, INC | HOME HEALTH AGENCY | | BRADFORD | PA |
| 2348 | PRIME CARE, INC | DME COMPANY | DME - DIETARY SUPPLI | MIAMI | FL |
| 2349 | PRIME QUALITY MEDICAL SVCS | DME COMPANY | DME - GENERAL | BELLE GLADE | FL |
| 2350 | PRINCESS RX INC | OTHER BUSINESS | PHARMACY | BROOKLYN | NY |
| 2351 | PRINCIPAL NURSING SERVICES | HOME HEALTH AGENCY | | MIAMI | FL |
| 2352 | PRINCIPAL PHARMACY, INC | PHARMACY | | HIALEAH | FL |
| 2353 | PRINCIPLE MEDICAL MGMT, INC | BILLING SERVICE CO | | HOLLYWOOD | CA |
| 2354 | PRIORITY HEALTH CARE SERVICES, | OTHER BUSINESS | COUNSELING CENTER | COMPTON | CA |
| 2355 | PRIORITY OXYGEN & MEDICAL EQPT | DME COMPANY | DME - GENERAL | ST PETERSBURG | FL |
| 2356 | PRIVATE CLINIC LABS | LABORATORY | | ATLANTA | GA |
| 2357 | PRO CARE OF FULTON, INC | CLINIC | | ATLANTA | GA |
| 2358 | PRO MED SERVICES, INC | DME COMPANY | DME - POWER VEHICLES | THE VILLAGES | FL |
| 2359 | PRO MEDEX, INC | DME COMPANY | DME - GENERAL | FLUSHING | NY |
| 2360 | PROCARE MEDICAL SUPPLIERS, INC | DME COMPANY | DME - WOUND CARE KI | LAKE FOREST | IL |
| 2361 | PRODIGY HEALTHCARE, INC | PHYSICIAN PRACTICE ( | RADIOLOGY | ATLANTA | GA |
| 2362 | PROF MED RESOURCES OF OREGON | HOME HEALTH AGENCY | | DENVER | CO |
| 2363 | PROFESSIONAL CARE, INC | PRIVATE CIT/ENTITY | | PLAINVIEW | NY |
| 2364 | PROFESSIONAL CASE MANAGEMENT | INTER CARE FACILITY | | LANSING | MI |
| 2365 | PROFESSIONAL CLINIC MANAGEMENT | MANAGEMENT SVCS CO | | TEXARKANA | AR |
| 2366 | PROFESSIONAL CORPORATIONS MANA | MANAGEMENT SVCS CO | | TOLEDO | OH |
| 2367 | PROFESSIONAL DIAGNOSTIC, INC | CLINIC | | MIAMI | FL |
| 2368 | PROFESSIONAL HEALTH RESOURCES | HOME HEALTH AGENCY | | DENVER | CO |
| 2369 | PROFESSIONAL MEDICAL BILLERS | BILLING SERVICE CO | | DENTON | TX |
| 2370 | PROFESSIONAL MEDICAL CARE SVCS | HOME HEALTH AGENCY | | MIAMI | FL |
| 2371 | PROFESSIONAL MEDICAL CARE, INC | CLINIC | | MIAMI | FL |
| 2372 | PROFESSIONAL MEDICAL CTR, INC | CLINIC | | MIAMI | FL |
| 2373 | PROFESSIONAL MEDICAL RESOURCES | DME COMPANY | | DENVER | CO |
| 2374 | PROFESSIONAL MEDICAL TRANSPORT | TRANSPORTATION CO | | BIG SPRING | TX |
| 2375 | PROFESSIONAL PHARM OF FRAMING | PHARMACY | | FRAMINGHAM | MA |
| 2376 | PROFESSIONAL PHARMACY | PHARMACY | | PALATKA | FL |
| 2377 | PROFESSIONAL SERVICES SUPPLY, | DME COMPANY | DME - GENERAL | HIALEAH | FL |
| 2378 | PROGRESSIVE BILLING & MGMT SVC | BILLING SERVICE CO | | MIAMI | FL |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2379 | PROGRESSIVE CARE AMBULANCE SVC | AMBULANCE COMPANY | | JESSUP | MD |
| 2380 | PROGRESSIVE CARE MED & SURGICA | CLINIC | | MARIANNA | FL |
| 2381 | PROGRESSIVE HEALTH CHIROPRACT | CHIROPRACTIC PRACT | | VISTA | CA |
| 2382 | PROGRESSIVE SERVICES, INC | COUNSELING CENTER | | OKLAHOMA CITY | OK |
| 2383 | PROHEALTH NEURODIAGNOSTIC, INC | OTHER BUSINESS | CLINIC | VAN NUYS | CA |
| 2384 | PROMETEO COUNSELING CTR, INC | COUNSELING CENTER | | MIAMI | FL |
| 2385 | PROMETO COUNSELING CENTER, INC | COUNSELING CENTER | | MIAMI | FL |
| 2386 | PRONTO MEDICAL EQUIPMENT | DME COMPANY | DME - GENERAL | RIO PIEDRAS | PR |
| 2387 | PROPELLED THERAPEUTIC SERVICES | MENTAL HEALTH FAC | COUNSELOR | DETROIT | MI |
| 2388 | PROSTHETIC ORTHOTIC AND PEDORT | DME COMPANY | DME - PROSTHETICS | MEMPHIS | TN |
| 2389 | PRO-VENTION CHIROPRACTIC PC | CHIROPRACTIC PRACT | | BETTENDORF | IA |
| 2390 | PROVIDENT HOME HEALTH CARE SER | HOME HEALTH AGENCY | | LOS ANGELES | CA |
| 2391 | PSL COMMUNITY CARE CTR, INC | HOME HEALTH AGENCY | | ORLANDO | FL |
| 2392 | PSYCHIATRIC CLINIC OF MUSKOGEE | CLINIC | | MUSKOGEE | OK |
| 2393 | PSYCHIATRIC PROFESSIONAL GROUP | PSYCHOLOGIC PRACTICE | | N OLMSTEAD | OH |
| 2394 | PSYCHIATRIC SERVICES, INC | MENTAL HEALTH FAC | | HAVERHILL | MA |
| 2395 | PSYCHIATRY ASSOCIATES, INC | MENTAL HEALTH FAC | | BROCKTON | MA |
| 2396 | PSYCHOLOGICAL SOLUTIONS, INC | PRINTING FIRM | | CARLSBAD | CA |
| 2397 | PTD, INC | DOCTOR OWNED ENTITY | | ST LOUIS | MO |
| 2398 | PUBLIC GUARDIAN OF WEST MICHIG | INTER CARE FACILITY | | BANGOR | MI |
| 2399 | PULMONARY ANALYTIC LABS, INC | LABORATORY | | TOLEDO | OH |
| 2400 | PULMONARY THERAPEUTIC CONSULT | DME COMPANY | DME - GENERAL | DUMAS | TX |
| 2401 | PULSUS MEDICAL, LLC | GOVERNMENT GRANTEE | NIH | LEXINGTON | KY |
| 2402 | PURDUE FREDERICK COMPANY, INC | DRUG COMPANY/SUPLIER | | STAMFORD | CT |
| 2403 | PURE CARE NURSING SVCES, INC | HOME HEALTH AGENCY | | MIAMI | FL |
| 2404 | PUYALLUP VALLEY TAXI | TRANSPORTATION CO | | TACOMA | WA |
| 2405 | PYEMAG INSURANCE AND TRUST | DME COMPANY | | EGLIN AFB | FL |
| 2406 | QD'S PHARMACY, INC | PHARMACY | | WOODHAVEN | NY |
| 2407 | QRSS | REHAB FACILITY - GEN | | ROCKVILLE | MD |
| 2408 | QUALITY AMBULANCE SERVICE, INC | AMBULANCE COMPANY | | ASHLAND | KY |
| 2409 | QUALITY BILLING SERVICES, INC | DME COMPANY | DME - GENERAL | TAMPA | FL |
| 2410 | QUALITY CLINICAL LAB SCIENCE, | LABORATORY | | GLENDALE | CA |
| 2411 | QUALITY CLINICAL LABS, INC | LABORATORY | | DETROIT | MI |
| 2412 | QUALITY DRUGS, INC | OTHER BUSINESS | PHARMACY | BRONX | NY |
| 2413 | QUALITY HOME HEALTH CARE INC | OTHER BUSINESS | HOME HEALTH AGENCY | SCHEREVILLE | IN |
| 2414 | QUALITY LIFE CARE MANAGEMENT | OTHER BUSINESS | MANAGEMENT SVCS CC | MILWAUKEE | WI |
| 2415 | QUALITY MEDICAL RENTALS, INC | DME COMPANY | DME - GENERAL | FT MYERS | FL |
| 2416 | QUALITY ORTHOPEDICS | DME COMPANY | DME - ORTHOTICS | NEW YORK | NY |
| 2417 | QUALITY PAINTERS & INTERIOR | PRIVATE CIT/ENTITY | | MIAMI | FL |
| 2418 | QUALITY PLUS DIAGNOSTIC, INC. | CLINIC | | MIAMI | FL |
| 2419 | QUALITY THERAPY & CONSULTATION | OTHER BUSINESS | CLINIC | ORLAND PARK | IL |
| 2420 | QUALITY TRANSPORTATION | AMBULANCE COMPANY | | LITHONIA | GA |
| 2421 | QUEEN CITY PHARMACY, INC. | PHARMACY | | MANCHESTER | NH |
| 2422 | QUEENS INTERGRATED MEDICAL CAR | OTHER BUSINESS | CLINIC | NEW YORK | NY |
| 2423 | QUEEN'S MEDICAL SUPPLY | DME COMPANY | | HUNTINGTON PARK | CA |
| 2424 | QUEENS SURGICAL PHARMACY | PHARMACY | | FOREST HILLS | NY |
| 2425 | QUIRANTES BROTHERS ORTHOPEDIC | DME COMPANY | | MIAMI | FL |
| 2426 | QUIRANTES INTERPRISE | DME COMPANY | | HIALEAH | FL |
| 2427 | R & A DIAGNOSTIC SERVICES, INC | CLINIC | | MIAMI | FL |
| 2428 | R & M LABORATORY | LABORATORY | LAB - CLINICAL | MIAMI | FL |
| 2429 | R & V MEDICAL SUPPLIES, LLC | DME COMPANY | DME - GENERAL | LORETTO | PA |
| 2430 | R AND G PHARMACY | PHARMACY | | YPSILANTI | MI |
| 2431 | R E BALDWIN, D O, INC | MEDICAL PRACTICE, MD | | DAVIS | OK |
| 2432 | R G PHARMACY | PHARMACY | | MANCHESTER | CT |
| 2433 | R G PHARMACY, INC | PHARMACY | | MIAMI | FL |
| 2434 | R I G H T PROGRAM, A CALIFORNI | OTHER BUSINESS | COMMUNITY HLTH CTR | LOS ANGELES | CA |
| 2435 | R M MEDICAL SUPPLY | DME COMPANY | DME - GENERAL | PARKER | TX |
| 2436 | R R T HOME CARE | DME COMPANY | | HOUSTON | TX |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2437 | R W PURYEAR, DMD, INC | DENTAL PRACTICE | | BONIFAY | FL |
| 2438 | R Y B REALTY, LLC | OTHER BUSINESS | SOBER HOME | BROOKLYN | NY |
| 2439 | R&B MEDICAL TRANSPORTATION | TRANSPORTATION CO | | HILLSIDE | NJ |
| 2440 | RACHEL PHARMACY DISCOUNT, INC | PHARMACY | | HIALEAH | FL |
| 2441 | RADIATION ONCOLOGY GROUP | MEDICAL GROUP | | DENVILLE | NJ |
| 2442 | RAINBOW CHILD AND FAMILY SERVI | OTHER BUSINESS | COUNSELING CENTER | LAS VEGAS | NV |
| 2443 | RAINBOW CHIROPRACTIC | CHIROPRACTIC PRACT | | HOUSTON | TX |
| 2444 | RAINBOW HOME MEDICAL EQPT CO | DME COMPANY | DME - OXYGEN | MIAMI | FL |
| 2445 | RAINBOW MEDICAL, P C | OTHER BUSINESS | CLINIC | BROOKLYN | NY |
| 2446 | RAINBOWS OF REALITY INC | COUNSELING CENTER | | RICHMOND | VA |
| 2447 | RAMON QUIRANTES ORTHOPEDICS | DME COMPANY | | HIALEAH | FL |
| 2448 | RAMOS EQUIPMENT SERVICES, INC | DME COMPANY | | MIAMI | FL |
| 2449 | RANBAXY USA, INC | OTHER BUSINESS | DRUG COMPANY/SUPPLI | BALTIMORE | MD |
| 2450 | RANCOCAS VALLEY ANESTHESIA ASS | MEDICAL GROUP | ANESTHESIOLOGY | CINNAMINSON | NJ |
| 2451 | RAND MANAGEMENT CORP | BILLING SERVICE CO | | LOUISVILLE | KY |
| 2452 | RANDY L SHELLY DME | DME COMPANY | DME - GENERAL | OVILLA | TX |
| 2453 | RANDY'S PHARMACY, INC | PHARMACY | | OMAHA | NE |
| 2454 | RAPID OXIMETRY SERVICES, INC | DME COMPANY | DME - OXYGEN | MIAMI | FL |
| 2455 | RAVIN MEHTA, D D S, P A | DENTAL PRACTICE | | LAUDERHILL | FL |
| 2456 | RAY PHARMACY, INC | PHARMACY | | WESTBURY | NY |
| 2457 | RAYMOND LIMANSKY, MD INC | CLINIC | | WEST COVINA | CA |
| 2458 | RAYMOND NEWSOME, D C | CHIROPRACTIC PRACT | | DE SOTO | TX |
| 2459 | READY MEDICAL EQUIPMENT CORP | DME COMPANY | DME - OXYGEN | TALLAHASSEE | FL |
| 2460 | REASON CHIROPRACTIC | CHIROPRACTIC PRACT | | WOODLAND PARK | CO |
| 2461 | REASON CHIROPRACTIC | CHIROPRACTIC PRACT | | WOODLAND PARK | CO |
| 2462 | RECONSTRUCTIVE AND MICROSURGER | CLINIC | | SAINT LOUIS | MO |
| 2463 | RECOVERY COUNSELING ASSOC, INC | CLINIC | | HUDSON | NY |
| 2464 | RECOVERY MANAGEMENT CORP III | HOSPITAL | | NEWPORT NEWS | VA |
| 2465 | RED CROSS DRUG STORE #2 | PHARMACY | | COLUMBIA | LA |
| 2466 | RED RIVER EYE ASSOCIATES | OPTOMETRIC PRACTICE | | TEXARKANA | TX |
| 2467 | REDDY SOLUTIONS, INC | PHYSICIAN PRACTICE ( | RADIOLOGY | ATLANTA | GA |
| 2468 | REDLAND DRUGS, INC | PHARMACY | | MIAMI | FL |
| 2469 | REDMOND DENTAL CARE | DENTAL PRACTICE | | SAN JOSE | CA |
| 2470 | REGENCY HEALTH SERVICES, INC | SKILLED NURSING FAC | | GLEN MILES | PA |
| 2471 | REGIONAL MEDICAL SERVICES | OTHER BUSINESS | CLINIC | ANAHEIM | CA |
| 2472 | REGIONAL MEDICAL TRANSPORT, IN | AMBULANCE COMPANY | | GLENWOOD | AR |
| 2473 | REHAB MEDICAL SERVICES, INC | DME COMPANY | DME - POWER VEHICLES | LOS ANGELES | CA |
| 2474 | REHABILITATION CENTER AT HOLLY | OTHER BUSINESS | SKILLED NURSING FAC | MIAMI | FL |
| 2475 | REHABSOURCE, INC | REHAB FACILITY - GEN | | HOUSTON | TX |
| 2476 | RELIABLE HOME HEALTH AGENCY | HOME HEALTH AGENCY | | DANIA | FL |
| 2477 | RELIABLE HOME HEALTH CARE INC | HOME HEALTH AGENCY | | SHREVEPORT | LA |
| 2478 | RELIABLE MEDICAL CARE, INC | CLINIC | | LAS VEGAS | NV |
| 2479 | REMAX MEDICAL SERVICES | DME COMPANY | | MIAMI | FL |
| 2480 | REMPHY MEDICAL SUPPLIES | DME COMPANY | DME - GENERAL | MIAMI | FL |
| 2481 | RENAISSANCE, INC | HOME HEALTH AGENCY | | GLEN ALLEN | VA |
| 2482 | REN-PHARM INC | OTHER BUSINESS | PHARMACY | MATTAWAN | MI |
| 2483 | RENT-A-NURSE | NURSING FIRM | | NEW IBERIA | LA |
| 2484 | RESOURCE MGMT GROUP OF S FL | CONSULTING FIRM | | TUCKER | GA |
| 2485 | RESPIRATORY CARE SVCS LTD | DME COMPANY | DME - OXYGEN | CONWAY | NH |
| 2486 | RESPIRATORY DRUGGIST, INC | DME COMPANY | DME - GENERAL | FOLEY | AL |
| 2487 | RESPIRATORY HEALTH CARE, INC | DME COMPANY | DME - GENERAL | MIAMI | FL |
| 2488 | RESPIRATORY INC | DME COMPANY | DME - OXYGEN | CANALWINCHESTER | OH |
| 2489 | RESPIRATORY THERAPY RENTALS | DME COMPANY | DME - GENERAL | ROUNDROCK | TX |
| 2490 | RESPIRATORY WELLNESS OF MIAMI | DME COMPANY | | MIAMI | FL |
| 2491 | RESTORATION COUNSELING CTR,INC | COUNSELING CENTER | | SAINT JOHN | IN |
| 2492 | REYES CHIROPRACTIC CENTER | CHIROPRACTIC PRACT | | VISALIA | CA |
| 2493 | REYES DRUGS, LTD | PHARMACY | | BAYSIDE | NY |
| 2494 | REYMAR CLINIC HEALTH CARE, INC | CLINIC | | CHICAGO | IL |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2495 | REYMAR CLINIC PHARMACY, INC. | CLINIC | | CHICAGO | IL |
| 2496 | REYMAR CLINIC X-RAY, INC. | CLINIC | | CHICAGO | IL |
| 2497 | REYNOLDS NURSING HOME, INC | SKILLED NURSING FAC | | ADENA | OH |
| 2498 | REZA HAKIMPOUR, DDS, INC | DENTAL PRACTICE | | SAN JOSE | CA |
| 2499 | RGR MEDICAL MANAGEMENT CORP | MANAGEMENT SVCS CO | | MIAMI | FL |
| 2500 | RHODE ISLAND AMBULANCE SERVICE | AMBULANCE COMPANY | | EAST PROVIDENCE | RI |
| 2501 | RIALTO | CLINIC | | ENCINO | CA |
| 2502 | RIBBON HEALTH CARE, INC | DME COMPANY | DME - DIETARY SUPPLI | MIAMI | FL |
| 2503 | RICARDO CASTRO, M D, PA | MEDICAL GROUP | | MIAMI | FL |
| 2504 | RICCI PHARMACY INC | PHARMACY | | BROOKLYN | NY |
| 2505 | RICE LAKE DAY TREATMENT CENTER | OTHER BUSINESS | CLINIC | RICE LAKE | WI |
| 2506 | RICHARD A COLE, M.D., INC | MEDICAL PRACTICE, MD | | ERIE | PA |
| 2507 | RICHARD CLARK CHIROPRACTIC | CHIROPRACTIC PRACT | | SAN DIEGO | CA |
| 2508 | RICHARD GARRARD, D P M, P C | PODIATRY PRACTICE | | PHOENIX | AZ |
| 2509 | RICHARD WEBBS FAMILY PHARMACY | PHARMACY | | TOCCOA | GA |
| 2510 | RICHARDSON'S TOTUM | TRANSPORTATION CO | | MADISON | WI |
| 2511 | RICHMAN DRUGS * | PHARMACY | | LINCOLN PARK | MI |
| 2512 | RICHMOND PARAMEDICAL SERVICES | DME COMPANY | DME - GENERAL | RICHMOND | VA |
| 2513 | RIGHT AT HOME CORPORATION | OTHER BUSINESS | HOME HEALTH AGENCY | SAINT PAUL | MN |
| 2514 | RIGID, INC | CLINIC | | FT MYERS | FL |
| 2515 | RIO GRANDE CLINIC, INC | CLINIC | | ALBUQUERQUE | NM |
| 2516 | RITE AID NURSING HOME HEALTH | HOME HEALTH AGENCY | | MIAMI | FL |
| 2517 | RITE SURGICAL COMPANY | DME COMPANY | DME - GENERAL | BROOKLYN | NY |
| 2518 | RIVERDEL PHARMACY | PHARMACY | | BURLINGTON | NJ |
| 2519 | RIVERLAND MEDICAL CENTER | CLINIC | | BALDWIN | LA |
| 2520 | RIVERVIEW NURSING CENTRE, INC | OTHER BUSINESS | SKILLED NURSING FAC | HOWELL | NJ |
| 2521 | ROBERT & BROTHERS IMPORT-EXP | PRIVATE CIT/ENTITY | VENDOR | HOMESTEAD | FL |
| 2522 | ROBERT & BROTHERS MED REPAIRS | DME COMPANY | VENDOR | HOMESTEAD | FL |
| 2523 | ROBERT A ROSEVEAR D D S, P C | DENTAL PRACTICE | | LEAWOOD | KS |
| 2524 | ROBERT B STEPHAN, D D S, P S | DENTAL PRACTICE | | SPOKANE | WA |
| 2525 | ROBERT F KELISEK, D D S, P C | DENTAL PRACTICE | | KENNETT SQUARE | PA |
| 2526 | ROBERT J NORTON, MD, PA | MEDICAL GROUP | | FT PIERCE | FL |
| 2527 | ROBERT J PFAFF, M D, P A | MEDICAL GROUP | | LAKELAND | FL |
| 2528 | ROBERT M STREETER, DPM, PC | PODIATRY PRACTICE | | BROOKLYN | NY |
| 2529 | ROBERT P LOUIS FAM DENTISTRY | DENTAL PRACTICE | | BROOKLYN | NY |
| 2530 | ROBERT T MORGAN, MD, PC | MEDICAL GROUP | | ADEL | GA |
| 2531 | ROBERTS PHYSICAL AND AQUATIC T | OTHER BUSINESS | CLINIC | OLD SAYBROOK | CT |
| 2532 | ROBINSON INSTITUTE FOUNDATION | COUNSELING CENTER | | NEW YORK | NY |
| 2533 | ROBINSON INSTITUTE, INC | COUNSELING CENTER | | NEW YORK | NY |
| 2534 | ROBINSON PHARMACY | PHARMACY | | CHARLESTON | WV |
| 2535 | ROCKET MARINE, INC | DME COMPANY | | ST CLOUD | FL |
| 2536 | ROCKVIEW, INC | SKILLED NURSING FAC | | BOSTON | MA |
| 2537 | ROCKWELL COMPOUNDING ASSOCIATE | OTHER BUSINESS | PHARMACY | RYE | NY |
| 2538 | ROCKY MOUNTAIN CTR FOR ORAL AN | OTHER BUSINESS | DENTAL PRACTICE | BILLINGS | MT |
| 2539 | ROGER LEE PICKETT LIMITED PART | DOCTOR OWNED ENTITY | | OKLAHOMA CITY | OK |
| 2540 | ROGER LEE PICKETT MD, INC | DOCTOR OWNED ENTITY | | OKLAHOMA CITY | OK |
| 2541 | ROLANDO ROZAS, MD, PA | MEDICAL GROUP | | MIAMI | FL |
| 2542 | ROLYJANE HOME CARE, INC | HOME HEALTH AGENCY | | MIAMI | FL |
| 2543 | RON COKER DRUG, INC | PHARMACY | | ANTHONY | NM |
| 2544 | RONALD D BROWN, M.D., INC | MEDICAL PRACTICE, MD | | CERRITOS | CA |
| 2545 | RONALD P MCPIKE, D O, P C | OSTEOPATHIC PRAC | | BONAPARTE | IA |
| 2546 | RONALD Q SHERMER, D M D, P A | DENTAL PRACTICE | | COLUMBIA | SC |
| 2547 | RONALD W HIGGINS, D D S, P C | DENTAL PRACTICE | | BELLINGHAM | WA |
| 2548 | RON'S DOWNTOWN DRUGS | PHARMACY | | CHADBOURN | NC |
| 2549 | RON'S ETHICAL PHARMACY | PHARMACY | | MURRAY | UT |
| 2550 | ROOSEVELT MEDICAL CENTER, INC | PSYCHOLOGIC PRACTICE | | COLLEGE PARK | GA |
| 2551 | ROOT CANAL ASSOCIATES | DENTAL PRACTICE | | PHILADELPHIA | PA |
| 2552 | ROSENBAUM HEARING AID CTR | DME COMPANY | DME - HEARING AID | BAYSHORE | NY |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2553 | ROSENBERG/PIETRACK & ASSOC | DENTAL PRACTICE | | BEDFORD | OH |
| 2554 | ROSETTA V CANNATA, MD, PA | MEDICAL GROUP | | TAMPA | FL |
| 2555 | ROYAL CREST HEALTH CARE CTR | SKILLED NURSING FAC | | GASTONIA | NC |
| 2556 | ROYAL MEDICAL GROUP, LTD (RMG) | CLINIC | | MIAMI | FL |
| 2557 | ROYAL MEDICAL SUPPLIES, INC | DME COMPANY | DME - GENERAL | BROOKLYN | NY |
| 2558 | ROYAL TRANSPORTATION | AMBULANCE COMPANY | | HAZEL CREST | IL |
| 2559 | RPH CARE, INC | PHARMACY | | DUBLIN | OH |
| 2560 | RPH CONSULTING, INC | PHARMACY | | DALLAS | TX |
| 2561 | RSP MEDICAL SUPPLY | DME COMPANY | DME - UROLOGICAL SUF | YORBA LINDA | CA |
| 2562 | RUBEN COSCA, M D, P A | MEDICAL PRACTICE, MD | | DERWOOD | MD |
| 2563 | RUPERT ASHTON FRANCIS, MD, PA | CLINIC | | HIALEAH | FL |
| 2564 | RURAL HEALTH NETWORKS OF FLORI | MEDICAL GROUP | | CITRA | FL |
| 2565 | RURAL HEALTH TECHNOLOGIES, INC | CLINIC | | SPRINGERVILLE | AZ |
| 2566 | RUSEVA, INC | PHARMACY | | MIAMI | FL |
| 2567 | RUSSELL M POSNER, D C, P A | CHIROPRACTIC PRACT | | MONTGOMERY | AL |
| 2568 | RUSSELL R ROBY, MD, PA | OTHER BUSINESS | CLINIC | AUSTIN | TX |
| 2569 | RUSSELL TAGG, DC, PS | OTHER BUSINESS | CHIROPRACTIC PRACT | RICHLAND | WA |
| 2570 | RUSSO TRANSPORTATION CORP | AMBULANCE COMPANY | | BROOKLYN | NY |
| 2571 | RX 2000 PHARMACY, INC | PHARMACY | | JERSEY CITY | NJ |
| 2572 | RX CLINIC PHARMACY INC | PHARMACY | | NEWVILLE | PA |
| 2573 | RYAN MARCELLE TRANSPORTATION | TRANSPORTATION CO | | ALEXANDRIA | LA |
| 2574 | RZAN MEDICAL TRANSPORTATION, I | TRANSPORTATION CO | | SYRACUSE | NY |
| 2575 | S  L B T J, INC | PHARMACY | | DETROIT | MI |
| 2576 | S & A RESPIRATORY CARE, INC | DME COMPANY | DME - TENS | LOUISVILLE | KY |
| 2577 | S & R MEDICAL ENTERPRISES, LLC | OTHER BUSINESS | CLINIC | GEORGETOWN | KY |
| 2578 | S & S CONVALESCENT TRANSPORT | TRANSPORTATION CO | | DECATUR | GA |
| 2579 | S L WHOLESALE, INC | DRUG COMPANY/SUPLIER | | BOCA RATON | FL |
| 2580 | S E AR  MEDICAL TRANSPORTATION | TRANSPORTATION CO | | WARREN | AR |
| 2581 | S FLORIDA HEARING SVC, INC | DME COMPANY | DME - GENERAL | PITTSBURGH | PA |
| 2582 | S FT MYERS MEDICAL CENTER, INC | MEDICAL GROUP | | FT MYERS | FL |
| 2583 | S.H.E. DBA OPELIKA HEALTH CARE | SKILLED NURSING FAC | | OPELIKA | AL |
| 2584 | SAAB DRUGS, INC | PHARMACY | | LIVONIA | MI |
| 2585 | SAFE HARBOR COUNSELING | CLINIC | | RIGBY | ID |
| 2586 | SAFE TRANSIT, INC | TRANSPORTATION CO | | FAIRVIEW PARK | OH |
| 2587 | SAFE-T AMBULETTE, INC | AMBULANCE COMPANY | | BRONX | NY |
| 2588 | SAFETY DRUGS INC | PHARMACY | | BROOKLYN | NY |
| 2589 | SAFETY MEDICAL TRANSPORTATION | TRANSPORTATION CO | | BRYAN | TX |
| 2590 | SAFETY MEDICAL TRANSPORTATION | TRANSPORTATION CO | | PENSACOLA | FL |
| 2591 | SAINT JOSEPH HEALTH CENTER | CLINIC | | SAN JOSE | CA |
| 2592 | SAJER MEDICAL INC | PHARMACY | | MIAMI | FL |
| 2593 | SAM SUNG PHARMACY CORP | PHARMACY | | BRONX | NY |
| 2594 | SAMARITAN HEALTH SYSTEMS, INC | LABORATORY | | LEXINGTON | KY |
| 2595 | SAMARITAN TELE-MED, INC | LABORATORY | | DELRAY BEACH | FL |
| 2596 | SAM'S DRUGS & MEDICAL, INC | PHARMACY | | PALM HARBOR | FL |
| 2597 | SAN GABRIEL VALLEY WOMEN'S MED | CLINIC | | SANTA ANA | CA |
| 2598 | SAN JOAQUIN VALLEY COMMUNITY S | COUNSELING CENTER | | FRESNO | CA |
| 2599 | SANDERS CHIROPRACTIC | CHIROPRACTIC PRACT | | INDIAN HARBOUR BC | FL |
| 2600 | SANFORD DIAGNOSTICS ASSOC | RADIOLOGY FACILITY | | EGLIN AFB | FL |
| 2601 | SANTA MONICA DISCOUNT PHARMACY | PHARMACY | | LOS ANGELES | CA |
| 2602 | SANTANA MEDICAL & DIAGNOSTIC | CLINIC | | MIAMI | FL |
| 2603 | SARTZ CHIROPRACTIC | CHIROPRACTIC PRACT | | CHANDLER | AZ |
| 2604 | SAS HEALTHCARE SERVICES INC | DME COMPANY | DME - GENERAL | BALA CYNWYD | PA |
| 2605 | SAS HEALTHCARE, INC | OTHER BUSINESS | HOSPITAL | ARLINGTON | TX |
| 2606 | SASB, INC | DME COMPANY | DME - GENERAL | RESEDA | CA |
| 2607 | SASWITZ CORP | TRANSPORTATION CO | | MOHEGAN LAKE | NY |
| 2608 | SATURN MEDICAL GROUP, INC | PHYSICIAN PRACTICE ( | GENERAL PRACTICE | METAIRIE | LA |
| 2609 | SAUGUS GENERAL HOSPITAL | HOSPITAL | | SAUGUS | MA |
| 2610 | SAUGUS TAXI, INC | TRANSPORTATION CO | | BOSTON | MA |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2611 | SAVE MEDICAL SERVICE CORP | DME COMPANY | | MIAMI | FL |
| 2612 | SAVE RX DISCOUNT PHARMACY | PHARMACY | | BRADENTON | FL |
| 2613 | SAVEWAY PHARMACY | PHARMACY | | DETROIT | MI |
| 2614 | SCHECTMAN'S PHARMACY | PHARMACY | | MT VERNON | NY |
| 2615 | SCHERER PHYSICIANS WEIGHT LOSS | CLINIC | | SLIDELL | LA |
| 2616 | SCHERER'S GRETNA MEDICAL CENTE | CLINIC | | MARIANNA | FL |
| 2617 | SCHERER'S MEDICAL CENTER, INC | CLINIC | | MARIANNA | FL |
| 2618 | SCHERER'S SLIDELL MEDICAL CENT | CLINIC | | MARIANNA | FL |
| 2619 | SCHERING SALES CORPORATION | DRUG COMPANY/SUPLIER | | KENILWORTH | NJ |
| 2620 | SCHERING SALES CORPORATION | DRUG COMPANY/SUPLIER | | KENILWORTH | NJ |
| 2621 | SCHRADER HEARING INSTRUMENT CO | DME COMPANY | DME - HEARING AID | COHOES | NY |
| 2622 | SCM TRUE AIR TECHNOLOGIES, INC | OTHER BUSINESS | MANUF/LESSOR SUPP/E | LOUISVILLE | KY |
| 2623 | SCOPE MEDICAL SERVICES, INC | HOME HEALTH AGENCY | | PROVIDENCE | RI |
| 2624 | SCOTT EVAN BERNSTEIN, DPM, P A | PODIATRY PRACTICE | | MIAMI | FL |
| 2625 | SE TEXAS SCHOOL HEALTH & RELAT | COUNSELING CENTER | | BEAUMONT | TX |
| 2626 | SEACOAST SLEEP SOLUTIONS, INC | DME COMPANY | DME - OXYGEN | KITTERY | ME |
| 2627 | SEAPORT PHARMACY | PHARMACY | | PORT JEFFERSON | NY |
| 2628 | SEATTLE PAIN CENTER | PHYSICIAN PRACTICE ( | PAIN MANAGEMENT | SEATTLE | WA |
| 2629 | SECOND CHANCE INC | TRANSPORTATION CO | | MILWAUKEE | WI |
| 2630 | SEELIN MEDICAL, INC | DME COMPANY | DME - GENERAL | MIDLAND | TX |
| 2631 | SELF DISCOVERY, INC | REHAB FACILITY - GEN | | LANETT | AL |
| 2632 | SELMA ANCILLARY SERVICES | DME COMPANY | DME - GENERAL | SELMA | AL |
| 2633 | SELMA ANCILLARY SERVICES | DME COMPANY | DME - GENERAL | EUFAULA | AL |
| 2634 | SELMA ANCILLARY SERVICES | DME COMPANY | | WRIGHTSVILLE | GA |
| 2635 | SENECA MEDICAL GROUP | CLINIC | | BUFFALO | NY |
| 2636 | SENIOR CARE ASSOC., INC. | SKILLED NURSING FAC | | BROCKTON | MA |
| 2637 | SENIOR EXECUTIVE COACH INC. | TRANSPORTATION CO | | LOUISVILLE | KY |
| 2638 | SENIOR EYECARE SERVICES LLC | OPTICAL PRACTICE | | NORMAN | OK |
| 2639 | SENIOR HEALTHCARE ASSOCIATES | OTHER BUSINESS | CLINIC | HERMITAGE | PA |
| 2640 | SENIOR MEDICAL SERVICES, INC | DME COMPANY | DME - GENERAL | WEST CAROLLTON | OH |
| 2641 | SEQUOIA COMMUNITY HEALTH FOUND | OTHER BUSINESS | MENTAL/BEHAVIORAL F | FRESNO | CA |
| 2642 | SERENITY MANOR AT WESTERN SKIE | ADULT HOME | | GILBERT | AZ |
| 2643 | SERONO LABORATORIES, INC | LABORATORY | | ROCKLAND | MA |
| 2644 | SERRANO PHARMACY DISCOUNT, INC | PHARMACY | | MIAMI | FL |
| 2645 | SERVIALL SYSTEMS | PHARMACY | | MIAMI | FL |
| 2646 | SEVEN D CORP | PHARMACY | | BRONX | NY |
| 2647 | SHACKELFORD VISION CENTER | OPTOMETRIC PRACTICE | | SOUTHAVEN | MS |
| 2648 | SHALOM MEDICAL CENTER | CLINIC | | MIAMI LAKES | FL |
| 2649 | SHANKMAN DAVIDSON PSYCH MGMT | PSYCHOLOGIC PRACTICE | | ST SIMON | GA |
| 2650 | SHANTIRAM, INC | DENTAL PRACTICE | | PLAINVIEW | NY |
| 2651 | SHARP COMMUNITY AMBULANCE SVC | AMBULANCE COMPANY | | JACKSONVILLE | FL |
| 2652 | SHAWNEE NEURO-MUSCULO-SKELETAL | CLINIC | | BROKEN ARROW | OK |
| 2653 | SHELDON M SALANT, S C | DENTAL PRACTICE | | MADISON | WI |
| 2654 | SHELLE'S PHARMACY, INC | PHARMACY | | PONTIAC | MI |
| 2655 | SHEPHERD PHARMACY | PHARMACY | | PEARLAND | TX |
| 2656 | SHEPHERDS HEART SERVICES LLC | OTHER BUSINESS | PSYCHOLOGIC PRACTIC | LAS VEGAS | NV |
| 2657 | SHERI LAHAIE CHIROPRACTIC | CHIROPRACTIC PRACT | | MENLO PARK | CA |
| 2658 | SHERMAN HEALTH CARE GROUP | INTER CARE FACILITY | | SHERMAN | TX |
| 2659 | SHERMAN WAY MEDICAL SUPPLY | DME COMPANY | DME - GENERAL | VAN NUYS | CA |
| 2660 | SHIRLEY MASTIC PHARMACY, INC | PHARMACY | | SHIRLEY | NY |
| 2661 | SHOALS MEDICAL GROUP, LLC | PHYSICIAN PRACTICE ( | INTERNAL MEDICINE | SHEFFIELD | AL |
| 2662 | SHOE AND FOOT, INC | DME COMPANY | DME - ORTHOTICS | MEDFORD | MA |
| 2663 | SHOP RITE PHARMACY, INC | PHARMACY | | BAYONNE | NJ |
| 2664 | SHREELAL M SHINDORE, MD, PA | MEDICAL GROUP | | NAPLES | FL |
| 2665 | SI PREMIER ENTERPRISES LLC | OTHER BUSINESS | DENTAL PRACTICE | BROOKLYN | NY |
| 2666 | SIEGFRIED PSYCHOLOGICAL CONSUL | PSYCHOLOGIC PRACTICE | | CHASKA | MN |
| 2667 | SIERRA DENTAL, PC | DENTAL PRACTICE | | ALBUQUERQUE | NM |
| 2668 | SIGNATURE OF MIAMI | DME COMPANY | | MIAMI | FL |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2669 | SIKES DEVELOPMENT CENTER | CLINIC | | CONYERS | GA |
| 2670 | SILVER LAKE MEDICAL SUPPLY | DME COMPANY | DME - GENERAL | LOS ANGELES | CA |
| 2671 | SISCK, INC | OTHER BUSINESS | MENTAL/BEHAVIORAL H | NEW YORK | NY |
| 2672 | SKLASS DRUG COMPANY | PHARMACY | | CHICAGO | IL |
| 2673 | SLEEP MEDICINE CENTER, INC | OTHER BUSINESS | CLINIC | PALATKA | FL |
| 2674 | SMILE BRITE FAMILY DENISTRY | DENTAL PRACTICE | | ATLANTA | GA |
| 2675 | SMILES R US DENTAL GROUP, INC | DENTAL PRACTICE | | MIAMI | FL |
| 2676 | SOFIA MASSAGE STUDIO | PRIVATE CIT/ENTITY | | ST PETERSBURG | FL |
| 2677 | SOLID CARE MEDICAL SUPPLIES | DME COMPANY | DME - GENERAL | WALNUT | CA |
| 2678 | SOLO LUCKY CLAIM PROCESSING, I | OTHER BUSINESS | BILLING SERVICE CO | SHERMAN OAKS | CA |
| 2679 | SOLOMON'S INVALID COACH, INC | TRANSPORTATION CO | | NEWARK | NJ |
| 2680 | SOLOMON'S PORCH COUNSELING CEN | OTHER BUSINESS | COUNSELING CENTER | LAS VEGAS, NV  8911 | NV |
| 2681 | SOLUTIONS MULTISPECIALTY SURGI | MEDICAL GROUP | | BEVERLY HILLS | CA |
| 2682 | SOMED, CO | CLINIC | | HOMOSASSA SPNGS | FL |
| 2683 | SOMERTON PHARMACY | OTHER BUSINESS | PHARMACY | PHILADELPHIA | PA |
| 2684 | SONIC SNEAKER CENTER, INC | DME COMPANY | DME - GENERAL | BRONX | NY |
| 2685 | SOU KWEI WONG, INC | PHARMACY | | GREENBERG | PA |
| 2686 | SOUTH BEACH COMMUNITY HOSPITAL | HOSPITAL | | MIAMI BEACH | FL |
| 2687 | SOUTH BEND DRUG CO, INC | DRUG COMPANY/SUPLIER | | SOUTH BEND | IN |
| 2688 | SOUTH COUNTY REHABILITATION, I | REHAB FACILITY - GEN | | ST LOUIS | MO |
| 2689 | SOUTH FLORIDA DIAGNOSTIC CTR | CLINIC | | MIAMI | FL |
| 2690 | SOUTH FLORIDA ORTHOTICS | DME COMPANY | DME - GENERAL | GARDNER | MA |
| 2691 | SOUTH FLORIDA THERAPEUTIC, INC | MEDICAL GROUP | | MIAMI | FL |
| 2692 | SOUTH FLORIDA ULTRASOUND, INC. | CLINIC | | COOPER CITY | FL |
| 2693 | SOUTH PACIFIC MEDICAL SERVICES | DME COMPANY | | MIAMI | FL |
| 2694 | SOUTH SHORE HEARING AID CTR | DME COMPANY | DME - HEARING AID | BAYSHORE | NY |
| 2695 | SOUTH SHORE MALL PODIATRIC SVC | PODIATRY PRACTICE | | HICKSVILLE | NY |
| 2696 | SOUTH ST LOUIS ORTHOPEDIC GROU | CLINIC | | ST LOUIS | MO |
| 2697 | SOUTH TEXAS COMPREHENSIVE CANC | PHYSICIAN PRACTICE ( | HEMATOLOGY | PORTLAND | TX |
| 2698 | SOUTHEAST MEDICAL EQUIPMENT | DME COMPANY | DME - GENERAL | MIAMI | FL |
| 2699 | SOUTHEAST RESPIRATORY CARE, IN | DME COMPANY | DME - GENERAL | MIAMI | FL |
| 2700 | SOUTHERN CALIFORNIA CARDIOLOGY | CLINIC | | DUARTE | CA |
| 2701 | SOUTHERN CALIFORNIA RESPIRATOR | CLINIC | | LONG BEACH | CA |
| 2702 | SOUTHERN ILLINOIS PHARMACY, IN | OTHER BUSINESS | PHARMACY | CARTERVILLE | IL |
| 2703 | SOUTHERN INTEGRATED MEDICAL SV | DME COMPANY | DME - GENERAL | YAUCO | PR |
| 2704 | SOUTHERN MEDICAL & SURGICAL | DME COMPANY | DME - GENERAL | PHILADELPHIA | PA |
| 2705 | SOUTHERN NEVADA PERSONAL CARE, | HOME HEALTH AGENCY | | LAS VEGAS | NV |
| 2706 | SOUTHERN PSYCHOTHERAPY ASSOC | MENTAL HEALTH FAC | | VALDOSTA | GA |
| 2707 | SOUTHERN TRANSFER SERVICE | TRANSPORTATION CO | | DEQUEENS | OK |
| 2708 | SOUTHERN UNITED HOME MED EQUIP | DME COMPANY | | POPLARVILLE | MS |
| 2709 | SOUTHGATE HEALTH CENTER | CLINIC | | DALY CITY | CA |
| 2710 | SOUTHSIDE CLINIC, INC | PHYSICIAN PRACTICE ( | GENERAL PRACTICE | BALLWIN | MO |
| 2711 | SOUTHWEST HEALTH SERVICES, INC | CLINIC | | STONE MOUNTAIN | GA |
| 2712 | SOUTHWEST HEALTH SERVICES, INC | CLINIC | | ATLANTA | GA |
| 2713 | SOUTHWEST HOME HEALTH | HOME HEALTH AGENCY | | PHOENIX | AZ |
| 2714 | SOUTHWEST MEDICAL INC | DME COMPANY | DME - UROLOGICAL SUF | LITTLE ROCK | AR |
| 2715 | SOUTHWOOD MEDICAL EQUIPMENT | DME COMPANY | DME - GENERAL | TOMBALL | TX |
| 2716 | SOVEREIGN MEDICAL, INC | DME COMPANY | | BRANDENTON | FL |
| 2717 | SPA ACUPUNCTURE/ACUPRESSURE | ACUPUNCTURIST | | INGLEWOOD | CA |
| 2718 | SPECIALTY CLINICAL LABORATORIE | LABORATORY | | NEW BRUNSWICK | NJ |
| 2719 | SPEECH & LANGUAGE ASSOCIATES, | CLINIC | | CINCINNATI | OH |
| 2720 | SPEECH PATHOLOGY SERVICE, INC | THERAPIST | | PRAIRIE VILLAGE | KS |
| 2721 | SPEED RENTAL MEDICAL, INC | DME COMPANY | | MIAMI | FL |
| 2722 | SPENCER CLINIC, P A | CLINIC | | WINSTON-SALEM | NC |
| 2723 | SPLIT ROCK MULTI CARE CENTER | SKILLED NURSING FAC | | MALONE | NY |
| 2724 | SRD MANAGEMENT, INC | SKILLED NURSING FAC | | SPOKANE | WA |
| 2725 | ST GEMA PHARMACY | PHARMACY | | MIAMI | FL |
| 2726 | ST JAMES NURSING CENTER, INC | SKILLED NURSING FAC | | GREENSBORO | NC |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2727 | ST JOHN'S DRUGS, INC | PHARMACY | | ROME | NY |
| 2728 | ST JUDE HOME CARE, INC | OTHER BUSINESS | HOME HEALTH AGENCY | CRANSTON | RI |
| 2729 | ST LAZARO MEDICAL CENTER CORP | CLINIC | | MIAMI | FL |
| 2730 | ST LUCIE PAIN CENTER, INC | CLINIC | | W PALM BEACH | FL |
| 2731 | ST LUKE'S SUBACUTE HOSPITAL & | SKILLED NURSING FAC | | SAN LEANDRO | CA |
| 2732 | ST MICHAELS HEALTH SERVICES | DME COMPANY | | HOUSTON | TX |
| 2733 | ST PETER'S MEDICAL SUPPLY, INC | DRUG COMPANY/SUPLIER | | PHILADELPHIA | PA |
| 2734 | ST THOMAS MEDICAL CLINIC | CLINIC | | LOS ANGELES | CA |
| 2735 | STACO MARKETING & SUPPLY INC | DME COMPANY | DME - UROLOGICAL SUP | LITTLE ROCK | AR |
| 2736 | STACY A BATTLE, D D S, P C | DENTAL PRACTICE | | KANSAS CITY | MO |
| 2737 | STANBRIDGE CHIROPRACTIC | CHIROPRACTIC PRACT | | WHITTIER | CA |
| 2738 | STANLEY'S PHARMACY | PHARMACY | | PITTSBURGH | PA |
| 2739 | STANOR PHARMACY | PHARMACY | | PHILADELPHIA | PA |
| 2740 | STAR B REST PERSONAL CARE HOME | ADULT HOME | | COLUMBUS | MS |
| 2741 | STAR MEDICAL ACADEMY | CLINIC | | HUNTSVILLE | TX |
| 2742 | STAR MEDICAL SUPPLY, INC | DME COMPANY | | LOS ANGELES | CA |
| 2743 | STAR SAFETY CORPORATION | AMBULANCE COMPANY | | MENTOR | OH |
| 2744 | STARR HILLSIDE PHARMACY | PHARMACY | | GREELEY | CO |
| 2745 | STARR MEDICAL ARTS PHARMACY | PHARMACY | | BOULDER | CO |
| 2746 | STAT BILLING SERVICES, INC | BILLING SERVICE CO | | MIAMI | FL |
| 2747 | STAT MEDICAL RESIDENTIAL SUPPL | DME COMPANY | | MIAMI | FL |
| 2748 | STAT OXIMETRIES, INC | DME COMPANY | | MIAMI | FL |
| 2749 | STAT REGISTERED NURSING SVC,PC | HOME HEALTH AGENCY | | NORTHPORT | NY |
| 2750 | STAT RESPIRATORY SERVICES | DME COMPANY | | THE WOODLANDS | TX |
| 2751 | STATE MEDICAL OXYGEN & SUPPLY | DME COMPANY | DME - OXYGEN | KALISPELL | MT |
| 2752 | STATE VETERANS MEDICAL TRANSPO | OTHER BUSINESS | TRANSPORTATION CO | DAYTON | OH |
| 2753 | STATEWIDE DENTAL SERVICES | DENTAL PRACTICE | | MIAMI | FL |
| 2754 | STAVCO, INC | PHARMACY | | TRENTON | NJ |
| 2755 | STELLA COUNSELING SERVICES PC | COUNSELING CENTER | | LINCOLN | NE |
| 2756 | STEPHEN W RATER, D D S, S C | DENTAL PRACTICE | | MADISON | WI |
| 2757 | STEPS TO BETTER LIVING, INC | OTHER BUSINESS | SOBER HOME | BROOKLYN | NY |
| 2758 | STERLING OPTICAL | OPTICAL PRACTICE | | WEST SENECA | NY |
| 2759 | STEVEN J KUNZ, DC, PC | CHIROPRACTIC PRACT | | FAIRBANKS | AK |
| 2760 | STEVEN LEE, INC | PHARMACY | | LAFAYETTE HILL | PA |
| 2761 | STEVENS AMBULETTE SERVICE | TRANSPORTATION CO | | RICHMOND HILL | NY |
| 2762 | STILWELL ENTERPRISES, INC | TRANSPORTATION CO | | MABLETON | GA |
| 2763 | STJ PATIENT SERVICES, INC | PRIVATE CIT/ENTITY | DME - GENERAL | HOUSTON | TX |
| 2764 | STOCKTON CHIROPRACTIC CTR | CHIROPRACTIC PRACT | | STOCKTON | CA |
| 2765 | STODDARD ORTHOPAEDICS AND SPIN | CLINIC | | CENTENNIAL | CO |
| 2766 | STOLTZ DRUG STORE | PHARMACY | | NELSONVILLE | OH |
| 2767 | STONE CHIROPRACTIC | CHIROPRACTIC PRACT | | SAN LEANDRO | CA |
| 2768 | STONE HILL HEALTH SVCS, INC | HOME HEALTH AGENCY | | WESTERLY | RI |
| 2769 | STONY RIDGE DAY TREATMENT INC | REHAB FACILITY - GEN | | LINCOLN | NE |
| 2770 | STORMIN TRANSPORTATION, INC | TRANSPORTATION CO | | DECATUR | GA |
| 2771 | STRAIGHT CHIROPRACTIC | CHIROPRACTIC PRACT | | SANTA ANA | CA |
| 2772 | STRAIGHT TALK COUNSELING SVC | COUNSELING CENTER | | WICHITA | KS |
| 2773 | STRANGE DRUG COMPANY | PHARMACY | | DUBLIN | GA |
| 2774 | STRESS X-RAY, INC | RADIOLOGY FACILITY | | OTISVILLE | NY |
| 2775 | STRONG TREE CLINIC, P C | CLINIC | | LOVELL | WY |
| 2776 | STUART PHARMACY, INC | PHARMACY | | BRONX | NY |
| 2777 | STUYVESANT HGTS MEDICAL GROUP | MEDICAL GROUP | | BROOKLYN | NY |
| 2778 | SUFFOLK COUNTY HEARING AID CTR | DME COMPANY | DME - HEARING AID | SMITHTOWN | NY |
| 2779 | SUFFOLK COUNTY PODIATRIC SVCS | PODIATRY PRACTICE | | HICKSVILLE | NY |
| 2780 | SUGAR SHACK AMBULATORY | TRANSPORTATION CO | | JACKSONVILLE | FL |
| 2781 | SUKI SPA, INC | THERAPIST | | PALM HARBOR | FL |
| 2782 | SUMMIT CHIROPRACTIC | CHIROPRACTIC PRACT | | REDDING | CA |
| 2783 | SUN ARROW, INC | TRANSPORTATION CO | | RICHMOND HEIGHTS | OH |
| 2784 | SUN REHAB, INC | DME COMPANY | | MULLICA HILL | NJ |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2785 | SUNCOAST BRACE AND LIMB INC | DME COMPANY | DME - PROSTHETICS | BRADENTON | FL |
| 2786 | SUNCOAST BRACE AND LIMB, INC | DME COMPANY | DME - PROSTHETICS | BRADENTON | FL |
| 2787 | SUNG WOOK KIM, DDS, INC | DENTAL PRACTICE | | LOS ANGELES | CA |
| 2788 | SUNNYSIDE EMERGENCY AMBULANCE | AMBULANCE COMPANY | | STEVENSVILLE | MT |
| 2789 | SUNRISE ADULT DAY HEALTH CARE | ADULT HOME | | PINE BLUFF | AR |
| 2790 | SUNRISE CENTER, INC | ADULT HOME | | SHAWNEE | KS |
| 2791 | SUNRISE HEALTH CORPORATION | DOCTOR OWNED ENTITY | | EL PASO | TX |
| 2792 | SUNRISE MOUNTAIN ASSISTED LIVI | OTHER BUSINESS | ADULT HOME | SOLDOTNA | AK |
| 2793 | SUNRISE SURGICAL & ORTHOPEDIC | DME COMPANY | DME - GENERAL | SMITHTOWN | NY |
| 2794 | SUNSET MEDICAL & REHABILITATIO | CLINIC | | MIAMI | FL |
| 2795 | SUNSHINE CHIROPRACTIC CLINIC | CHIROPRACTIC PRACT | | SAN JOSE | CA |
| 2796 | SUNSHINE HOME HEALTH SVCS, INC | HOME HEALTH AGENCY | | EASTPOINT | FL |
| 2797 | SUNSHINE MEDICAL ENTERPRISE GR | DME COMPANY | DME - OXYGEN | MIAMI | FL |
| 2798 | SUNSHINE MEDICAL SERVICES, INC | DME COMPANY | | LAS VEGAS | NV |
| 2799 | SUPER CARE MEDICAL SUPPLIES | DME COMPANY | DME - GENERAL | BROADVIEW | IL |
| 2800 | SUPER DRUGS FARMACIA, INC | PHARMACY | | MIAMI | FL |
| 2801 | SUPER S PHARMACY | PHARMACY | | SAN ANTONIO | TX |
| 2802 | SUPERIOR AMBULANCE SERVICE | AMBULANCE COMPANY | | SAN ANTONIO | TX |
| 2803 | SUPERIOR CONVALESCENT TRANSPOR | TRANSPORTATION CO | | DECATUR | GA |
| 2804 | SUPERIOR MEDICAL CORP | DME COMPANY | DME - GENERAL | MIAMI BEACH | FL |
| 2805 | SUPERIOR MEDICAL WHOLESALERS, | DME COMPANY | DME - GENERAL | MIAMI | FL |
| 2806 | SUPER-MED CARE MEDICAL & DIAGN | CLINIC | | EGLIN AFB | FL |
| 2807 | SUPPORT PRODUCTS, INC | DME COMPANY | DME - GENERAL | HOUSTON | TX |
| 2808 | SUPPORTIVE HEALTH SERVICES COR | DME COMPANY | DME - GENERAL | MIAMI | FL |
| 2809 | SUPREME MEDICAL SERVICES | DME COMPANY | | MIAMI | FL |
| 2810 | SUPREME TAXICAB SERVICE | TRANSPORTATION CO | | PERRY | FL |
| 2811 | SURABHI DESAI, D M D, P C | DENTAL PRACTICE | | BLOOMFIELD HILLS | MI |
| 2812 | SURGICAL CARE PROVIDER, DPM,PC | PODIATRY PRACTICE | | HICKSVILLE | NY |
| 2813 | SURGICAL LEASING COMPANY, LLC | PRIVATE CIT/ENTITY | | SAN DIEGO | CA |
| 2814 | SUTEX MEDICAL TRANSPORT | TRANSPORTATION CO | | N BERGEN | NJ |
| 2815 | SUZANNE ABERGEL, DDS, PA | DENTAL PRACTICE | | MIAMI | FL |
| 2816 | SUZETTE L CULLINS, MD, LLC | CLINIC | | COLEMAN | FL |
| 2817 | SVS WELLCARE MEDICAL, PLLC | PHYSICIAN PRACTICE ( | GENERAL PRACTICE | LORETTO | PA |
| 2818 | SWAMI KRUPA CORP | OTHER BUSINESS | PHARMACY | BRONX | NY |
| 2819 | SWAMI NARAYAN PHARMACY, INC | OTHER BUSINESS | PHARMACY | BRONX | NY |
| 2820 | SWISS MEDICAL SUPPLY, INC | DME COMPANY | | NEW YORK | NY |
| 2821 | SYMA PHARMACY, INC | PHARMACY | | BROOKLYN | NY |
| 2822 | SYNERGISTICS MEDICAL CARE PA | CHIROPRACTIC PRACT | | LEAWOOD | KS |
| 2823 | SYSTEMS AND ABILITIES, INC | OTHER BUSINESS | NON-PROFIT ORGANIZA | POUGHKEEPSIE | NY |
| 2824 | SZS MEDICAL CARE, PLLC | PHYSICIAN PRACTICE ( | GENERAL PRACTICE | BROOKLYN | NY |
| 2825 | T & C REHAB CENTER | CLINIC | | BRYAN | TX |
| 2826 | T & N PHARMACEUTICAL CO, INC | PHARMACY | | MAPLEWOOD | NJ |
| 2827 | T & T MEDICAL, INC | DME COMPANY | DME - OXYGEN | MIAMI | FL |
| 2828 | T & T TRANSPORT | TRANSPORTATION CO | | NEW ORLEANS | LA |
| 2829 | T J & E SALES & SERVICES CORP | DME COMPANY | | NEW YORK | NY |
| 2830 | TAHARA CENTER | CLINIC | | PLEASANTON | CA |
| 2831 | TAMIAMI MEDICAL RENTAL CORP | DME COMPANY | DME - GENERAL | MIAMI | FL |
| 2832 | TAMID MEDICAL TRANSPORT, INC | TRANSPORTATION CO | | LINCOLNWOOD | IL |
| 2833 | TAMPA HOME HEALTH CARE, INC | HOME HEALTH AGENCY | | TAMPA | FL |
| 2834 | TARZANA GARDEN OB/GYN MEDICAL | CLINIC | | TARZANA | CA |
| 2835 | TAYLORSVILLE CHIROPRACTIC | CHIROPRACTIC PRACT | | TAYLORSVILLE | UT |
| 2836 | TBC PRODUCTS, INC | DME COMPANY | DME - GENERAL | GOLDEN VALLEY | MN |
| 2837 | TBI SERVICES, LLC | HOME HEALTH AGENCY | | GASPORT | NY |
| 2838 | TDM TRANSPORTATION | TRANSPORTATION CO | | HAZEL CREST | IL |
| 2839 | TEACHING EXCELLENCE, LLC | OTHER BUSINESS | HOME HEALTH AGENCY | WARREN | OH |
| 2840 | TEAM TECH SOLUTIONS | OTHER BUSINESS | CONSULTING FIRM | RALEIGH | NC |
| 2841 | TECHNIQUE MEDICAL DIAGNOSTICS, | CLINIC | | MIAMI | FL |
| 2842 | TECHNO/HEALTH SERVICES, INC | CLINIC | | MIAMI | FL |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2843 | TECHNOKURE, INC | CLINIC | | MIAMI | FL |
| 2844 | TEEMAC MEDICAL RENTAL, INC | DME COMPANY | DME - GENERAL | MEDFORD | NY |
| 2845 | TEMPLE'S MEDICINE CHEST PHARM | PHARMACY | | TEMPLE | TX |
| 2846 | TENDER CARE MOBILE X-RAY CO, I | STATE/LOCAL/TRIBAL A | STATE GOV'T | VEEDERSBURG | IN |
| 2847 | TENDER CARE PHARMACY | PHARMACY | | CHICAGO | IL |
| 2848 | TENDER GUARDIAN HOME HEALTH | HOME HEALTH AGENCY | | MIAMI | FL |
| 2849 | TENDER HEALTH CARE SVCS., INC. | HOME HEALTH AGENCY | | MIAMI | FL |
| 2850 | TENDER LOVING CARE HOME HEALTH | HOME HEALTH AGENCY | | BATON ROUGE | LA |
| 2851 | TEOFILO PO, MD, FACS, INC | MEDICAL GROUP | | WHITTIER | CA |
| 2852 | TERDAC, INC | CLINIC | | TALLAHASSEE | FL |
| 2853 | TERESITA EARLEY, P.C. | DOCTOR OWNED ENTITY | | NEW YORK | NY |
| 2854 | TERGLO ASSOCIATES INC | RADIOLOGY FACILITY | | FOREST HILLS | NY |
| 2855 | TERRACE VIEW DIVERSIFIED HELTH | SKILLED NURSING FAC | | SEATTLE | WA |
| 2856 | TERRELL MEDIC PHARMACY INC. | PHARMACY | | TERRELL | TX |
| 2857 | TERRY L LOVELACE, PH.D., INC | MENTAL HEALTH FAC | | SCOTLANDVILLE | LA |
| 2858 | TERRY'S MEDICAL TRANSPORT | TRANSPORTATION CO | | BRADENTON | FL |
| 2859 | TEXAS MEDICAL INSTITUTE OF TEC | OTHER BUSINESS | RESEARCH COMPANY | AUSTIN | TX |
| 2860 | TEXAS OPTICAL PRODUCTS, INC | DOCTOR OWNED ENTITY | | HOUSTON | TX |
| 2861 | TEXAS ORTHOTICS PROSTHETICS | MEDICAL PRACTICE, MD | | FORT WORTH | TX |
| 2862 | TEXAS THERAPY CLINICS, P C | CLINIC | | BASTROP | TX |
| 2863 | TEXAS UNITED HEALTH CARE, INC | DME COMPANY | DME - GENERAL | OVILLA | TX |
| 2864 | TEXOMA CHIROPRACTIC CLINIC | CHIROPRACTIC PRACT | | SHERMAN | TX |
| 2865 | TEXOMA ORTHOPEDIC ASSOCIATES | DOCTOR OWNED ENTITY | | DENISON | TX |
| 2866 | THATCHER'S PHARMACY, INC | PHARMACY | | MARLBOROUGH | CT |
| 2867 | THE CENTER FOR LYMPHATIC DISOR | PHYSICIAN PRACTICE ( | GENERAL PRACTICE | EGG HARBOR TOWNS | NJ |
| 2868 | THE CENTER FOR SURGERY | PHYSICIAN PRACTICE ( | SURGERY | NEW YORK | NY |
| 2869 | THE CREST CLINICS OF MIAMI | CLINIC | | MIAMI | FL |
| 2870 | THE DRIVE-IN PHARMACY, INC | OTHER BUSINESS | PHARMACY | MEXICO | MO |
| 2871 | THE DRUG STORE, INC | OTHER BUSINESS | PHARMACY | GEORGETOWN | IN |
| 2872 | THE FAMILY PRACTICE CLINIC | CLINIC | | KILLEEN | TX |
| 2873 | THE HERBERT ALDEN PROFESSIONAL | CLINIC | | FT LAUDERDALE | FL |
| 2874 | THE HUMAN RESOURCE INC CONCEPT | COUNSELING CENTER | | ATLANTA | GA |
| 2875 | THE MORROW GROUP LLC | OTHER BUSINESS | COUNSELING CENTER | DAYTON | OH |
| 2876 | THE PLASTIC SURGERY GROUP, INC | OTHER BUSINESS | CLINIC | ALBANY | NY |
| 2877 | THE RECOVERY SOURCE UNLIMITED | CONSULTING FIRM | | MELBOURNE | FL |
| 2878 | THERAPEUTIC INTERVENTIONS, INC | COUNSELING CENTER | | VERSAILLES | MO |
| 2879 | THERESA K MILLER FAMILY | DENTAL PRACTICE | | ELIZABETHTOWN | KY |
| 2880 | THIBODEAUX PHARMACY | PHARMACY | | JENNINGS | LA |
| 2881 | THIRD AVE MEDICAL INSTITUTE | CLINIC | | MIAMI | FL |
| 2882 | THOMAS M WILLOUGHBY, D O, P A | OSTEOPATHIC PRAC | | ALBUQUERQUE | NM |
| 2883 | THORNHILL CONVALSCENT TRANS | TRANSPORTATION CO | | EAST POINT | GA |
| 2884 | THORNTON PHARMACY * | PHARMACY | | LAKEWOOD | CO |
| 2885 | THREE FOUNTAINS CHIROPRACTIC, | CHIROPRACTIC PRACT | | LEXINGTON | SC |
| 2886 | THREE STAR TAXI | TRANSPORTATION CO | | RIVIERA BEACH | FL |
| 2887 | THUMB PHYSICAL MEDICINE AND RE | PHYSICIAN PRACTICE ( | GENERAL PRACTICE | BAD AXE | MI |
| 2888 | TICHENOR'S BROADWAY PHARMACY | PHARMACY | | MESQUITE | TX |
| 2889 | TIKES ENTERPRISES LTD | TRANSPORTATION CO | | AUBURN | ME |
| 2890 | TIMELESS SHOE, INC | DME COMPANY | | BROOKLYN | NY |
| 2891 | TIMOTHY D LUCEY, LTD | PODIATRY PRACTICE | | NEWBURGH | NY |
| 2892 | TLC ADULT FAMILY HOME | OTHER BUSINESS | ADULT HOME | SEATTLE | WA |
| 2893 | TLC ADULT FAMILY HOME ROXBURY | OTHER BUSINESS | ADULT HOME | SEATTLE | WA |
| 2894 | TLC HOME HEALTH CARE CORP | HOME HEALTH AGENCY | | ALHAMBRA | CA |
| 2895 | TLG ELDERCARE INC | PSYCHOLOGIC PRACTICE | | MARLBOROUGH | CT |
| 2896 | TMMI FOR GERIATRICS, INC | DME COMPANY | | HOUSTON | TX |
| 2897 | TODD KAUFMANN CHIROPRACTIC | CHIROPRACTIC PRACT | | CORTE MADERA | CA |
| 2898 | TODDLER TRANSPORT, INC | OTHER BUSINESS | TRANSPORTATION CO | TOPEKA | KS |
| 2899 | TOMORROW MEDICAL CENTER, INC | DME COMPANY | | MIAMI | FL |
| 2900 | TOP NOTCH BEHAVIORAL HEALTH SE | OTHER BUSINESS | PSYCHOLOGIC PRACTICE | LAS VEGAS | NV |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2901 | TOP OF THE LINE MEDICAL SUPPLY | DME COMPANY | DME - GENERAL | HOUSTON | TX |
| 2902 | TOPICAL MEDICAL CORP | DME COMPANY | | MIAMI | FL |
| 2903 | TOTAL CARE HEALTH SERVICES | HOME HEALTH AGENCY | | DENVER | CO |
| 2904 | TOTAL FAMILY EYE CARE, INC | OPTICAL PRACTICE | | MIAMI | FL |
| 2905 | TOTAL FAMILY SUPPORT | OTHER BUSINESS | COUNSELING CENTER | LONG BEACH | CA |
| 2906 | TOTAL HEALTH & REJUVENATION CE | OTHER BUSINESS | CLINIC | PALM BEACH GARDEI | FL |
| 2907 | TOTAL HEALTH CENTER | CLINIC | | CEDAR CITY | UT |
| 2908 | TOTAL LAB CARE, LLC | OTHER BUSINESS | LAB - CLINICAL | JACKSONVILLE | FL |
| 2909 | TOTAL NUTRITION, INC | MEDICAL GROUP | | MIAMI | FL |
| 2910 | TOUHY PHARMACY ENTERPRISE INC | OTHER BUSINESS | PHARMACY | LINCOLNWOOD | IL |
| 2911 | TOWER DENTAL | CLINIC | | DETROIT | MI |
| 2912 | T-P DRUGS, INC | PHARMACY | | CINCINNATI | OH |
| 2913 | TRAN-LEE FOOT AND ANKLE SPECIA | PHYSICIAN PRACTICE ( | SURGERY | WARREN | MI |
| 2914 | TRANS HOME CARE SERVICES INC | HOME HEALTH AGENCY | | BROOKLYN CENTER | MN |
| 2915 | TRANS MOBAL EXPRESS, INC | TRANSPORTATION CO | | WESTLAKE | OH |
| 2916 | TRANS TEXAS VISION ASSOCIATES | OPTICAL PRACTICE | | TEXARKANA | TX |
| 2917 | TRANSACT DISTRIBUTION, LLC | OTHER BUSINESS | MANAGEMENT SVCS CC | SAN ANTONIO | TX |
| 2918 | TRANS-CAPITAL INVESTMENT GROUP | DME COMPANY | DME - GENERAL | TAMPA | FL |
| 2919 | TRANS-CAPITAL INVESTMENT GROUP | DME COMPANY | DME - GENERAL | TAMPA | FL |
| 2920 | TRANSIT 7, INC | AMBULANCE COMPANY | | CLEVELAND | OH |
| 2921 | TRANSMERICA, INC | TRANSPORTATION CO | | SOUTHFIELD | MI |
| 2922 | TREATING PHYSICIAN MEDICAL CAR | PHYSICIAN PRACTICE ( | PSYCHIATRY | BROOKLYN | NY |
| 2923 | TREATMENT DIMENSIONS, INC | MENTAL HEALTH FAC | | TAMPA | FL |
| 2924 | TREATMENT RESOURCES II, INC | MENTAL HEALTH FAC | | EGLIN AFB | FL |
| 2925 | TREE OF LIFE PROFESSIONAL BEHA | OTHER BUSINESS | MENTAL/BEHAVIORAL I | PHILADELPHIA | PA |
| 2926 | TRESHA L MORTON AMBULANCE, CO | AMBULANCE COMPANY | | SHREVEPORT | LA |
| 2927 | TRIANGLE COR INC | LABORATORY | | MIAMI | FL |
| 2928 | TRI-ATRIA MEDICAL EQUIPMENT, I | DME COMPANY | | GARDEN CITY | MI |
| 2929 | TRI-BOROUGH LIMO INC | OTHER BUSINESS | TRANSPORTATION CO | EAST ELMHURST | NY |
| 2930 | TRICO, INC | AMBULANCE COMPANY | | PHILADELPHIA | PA |
| 2931 | TRI-COUNTY AMBULANCE, INC | OTHER BUSINESS | AMBULANCE COMPANY | BATESVILLE | IN |
| 2932 | TRI-COUNTY MEDICAL CLINIC, LTD | CHIROPRACTIC PRACT | | VANDALIA | IL |
| 2933 | TRIDENT DISTRIBUTORS, INC | DME COMPANY | DME - GENERAL | TAMPA | FL |
| 2934 | TRINITY MEDICAL TRANSPORT, INC | TRANSPORTATION CO | | PIQUA | OH |
| 2935 | TRINITY TRANSPORT AMBULETTE | TRANSPORTATION CO | | POMEROY | OH |
| 2936 | TRI-REGIONAL HOME HEALTH CARE | HOME HEALTH AGENCY | | SAN DIMAS | CA |
| 2937 | TRIVILLIANS PHARMACY | OTHER BUSINESS | PHARMACY | CHARLESTON | WV |
| 2938 | TRUFAITH HEALTH SERVICES, INC | HOME HEALTH AGENCY | | MIAMI | FL |
| 2939 | TRU-FORM INC | DME COMPANY | | NEW ROCHELLE | NY |
| 2940 | TRUMANN PARAMEDIC | AMBULANCE COMPANY | | TRUMANN | AR |
| 2941 | TRUNG TIN GIFT & PHARMACY | PHARMACY | | CHICAGO | IL |
| 2942 | TRUSTED CARE SERVICES, INC | TRANSPORTATION CO | | MEQUON | WI |
| 2943 | TRX HEALTH SYSTEMS, P C | CLINIC | | BELLEVILLE | IL |
| 2944 | T-TECH MEDICAL SERVICES, INC | DME COMPANY | DME - GENERAL | SAFETY HARBOR | FL |
| 2945 | T-TECH MEDICAL SERVICES, INC | DME COMPANY | DME - GENERAL | SAFETY HARBOR | FL |
| 2946 | TUCKER PEDIATRICS, P C | MEDICAL GROUP | | TUCKER | GA |
| 2947 | TUNDRA SUITES LLC | OTHER BUSINESS | HOTEL/LODGING | BETHEL | AK |
| 2948 | TURNER CHIROPRACTIC & FITNESS | CHIROPRACTIC PRACT | | SALLISAW | OK |
| 2949 | TWICE AS NICE MEDICAL SUPPLY | DME COMPANY | DME - GENERAL | HOUSTON | TX |
| 2950 | TWICE AS NICE PROVIDER SERVICE | DME COMPANY | DME - GENERAL | BRYAN | TX |
| 2951 | TWILIGHT YEARS ADULT CARE, INC | ADULT HOME | | MINNEAPOLIS | KS |
| 2952 | TWIN CITIES CARE SERVICES | OTHER BUSINESS | HOME HEALTH AGENCY | MINNEAPOLIS | MN |
| 2953 | TWIN STATES MEDICAL SUPPLY, IN | DME COMPANY | | COLUMBUS | MS |
| 2954 | TWO STAR SURGICAL SUPPLY INC. | DME COMPANY | | BROOKLYN | NY |
| 2955 | TYCO CLINICAL LABORATORIES INC | LABORATORY | | ELLICOTT CITY | MD |
| 2956 | U S AMBULANCE, INC | AMBULANCE COMPANY | | JESSUP | GA |
| 2957 | U S INTERNATIONAL HEALTHCARE | DRUG COMPANY/SUPLIER | | NEW YORK | NY |
| 2958 | U S MEDICAL SYSTEMS, INC | DME COMPANY | | BOCA RATON | FL |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 2959 | U S OCCUPATIONAL HEALTH, INC | OTHER BUSINESS | CLINIC | RIVER FOREST | IL |
| 2960 | ULTIMATE PRACTICE SOLUTIONS, L | BILLING SERVICE CO | | POPLAR BLUFF | MO |
| 2961 | ULTIMATE URBAN TRANSPORT | TRANSPORTATION CO | | MILWAUKEE | WI |
| 2962 | ULTRA PLUS HEALTH CARE | DME COMPANY | DME - DIETARY SUPPLI | MIAMI | FL |
| 2963 | ULTRA TECH DIAGNOSTICS | CLINIC | | MAIMI | FL |
| 2964 | UMA HOME HEALTH CARE SYSTEM, L | OTHER BUSINESS | HOME HEALTH AGENCY | MINNEAPOLIS | MN |
| 2965 | UMOJA, P C | OTHER BUSINESS | MENTAL/BEHAVIORAL H | LINCOLN | NE |
| 2966 | UNAREX OF LINCOLN PARK INC | PHARMACY | | DETROIT | MI |
| 2967 | UNICARE AMBULANCE, LLC | OTHER BUSINESS | AMBULANCE COMPANY | BENSALEM | PA |
| 2968 | UNICARE INFUSION AND HEALTH SE | PHARMACY | | OLYMPIA FIELDS | IL |
| 2969 | UNIMED MEDICAL CENTER, INC | CLINIC | | MIAMI | FL |
| 2970 | UNION COUNTY MEDICAL CENTER IN | CLINIC | | CLAYTON | NM |
| 2971 | UNION PHARMACY | PHARMACY | | MIAMI | FL |
| 2972 | UNIQUE MEDICAL LEASING CO | DME COMPANY | DME - GENERAL | RIO PIEDRAS | PR |
| 2973 | UNISCRIPT PHARMACEUTICAL | PHARMACY | | ST PETERSBURG | FL |
| 2974 | UNITED AMERICA MEDICAL SVCS | DME COMPANY | DME - GENERAL | AUSTELL | GA |
| 2975 | UNITED DENTAL SERVICES, P C | DENTAL PRACTICE | | BINGHAMTON | NY |
| 2976 | UNITED HEALTH CARE OF DALLAS | DME COMPANY | DME - GENERAL | OVILLA | TX |
| 2977 | UNITED MEDICAL CORPORATION | CLINIC | | COLUMBUS | OH |
| 2978 | UNITED MEDICAL SUPPLIES CORP | DME COMPANY | DME - GENERAL | LAS VEGAS | NV |
| 2979 | UNITED MEDICAL, INC | DME COMPANY | DME - GENERAL | ANNAPOLIS | MD |
| 2980 | UNITED PATHWAYS, INC | TRANSPORTATION CO | | GREENFIELD | WI |
| 2981 | UNITED PILLARS LLC | OTHER BUSINESS | PHARMACY | TEANECK | NJ |
| 2982 | UNITED RESPIRATORY SVCS, INC | DME COMPANY | DME - GENERAL | MIAMI | FL |
| 2983 | UNITY FAMILY SERVICES, INC. | OTHER BUSINESS | COUNSELING CENTER | NORTH LAS VEGAS | NV |
| 2984 | UNITY HOME HEALTH CARE AND OXY | DME COMPANY | DME - OXYGEN | HAMILTON | MT |
| 2985 | UNIVERSAL HEALTH CARE SYSTEMS | DME COMPANY | | CARY | IL |
| 2986 | UNIVERSAL HOME HEALTHCARE SERV | HOME HEALTH AGENCY | | HOUSTON | TX |
| 2987 | UNIVERSAL IMAGING, INC | OTHER BUSINESS | RADIOLOGY FACILITY | YPSILANTI | MI |
| 2988 | UNIVERSAL MEDICAL ASSOCIATION | CLINIC | | ROSEMEAD | CA |
| 2989 | UNIVERSAL MEDICAL, INC | DME COMPANY | | MIAMI | FL |
| 2990 | UNIVERSAL MEDICAL, INC | DME COMPANY | DME - GENERAL | ATLANTA | GA |
| 2991 | UNIVERSAL NURSING SYSTEMS INC | HOME HEALTH AGENCY | | MIAMI LAKES | FL |
| 2992 | UNIVERSAL PHARMACY SOLUTIONS, | PHARMACY | | PHILADELPHIA | PA |
| 2993 | UNIVERSAL PLACEMENT, INC | PRIVATE CIT/ENTITY | | LOS ANGELES | CA |
| 2994 | UNIVERSAL REHABILITATION SERV | REHAB FACILITY - GEN | | PHILADELPHIA | PA |
| 2995 | UNIVERSITY PHARMACY INC | PHARMACY | | CLEVELAND | OH |
| 2996 | UNLIMITED MEDICAL SUPPLIES, IN | DME COMPANY | DME - GENERAL | INDIANAPOLIS | IN |
| 2997 | UPHILL MEDICAL ASSOCIATES | MEDICAL GROUP | | ONTARIO L6W2X7 | XX |
| 2998 | URBAN CHEMISTS, INC | OTHER BUSINESS | PHARMACY | TAPPAN | NY |
| 2999 | UROLOGY, P A | DOCTOR OWNED ENTITY | | MIAMI | FL |
| 3000 | US MOBILE DENTAL CARE SYSTEM | DENTAL PRACTICE | | WYNNEWOOD | PA |
| 3001 | USA MEDICAL SYSTEMS,INC. | DME COMPANY | | CINCINNATI | OH |
| 3002 | UTC LABORATORIES, INC | OTHER BUSINESS | LABORATORY | NEW ORLEANS | LA |
| 3003 | UTTER ENTERPRISES, INC | OTHER BUSINESS | PHARMACY | HORSEHEADS | NY |
| 3004 | V L B EAST VILLAGE PHARMACY | PHARMACY | | NEW YORK | NY |
| 3005 | V&A PHARMACY | OTHER BUSINESS | PHARMACY | BROOKLYN | NY |
| 3006 | VALCO HEALTHCARE SERVICES, INC | STATE/LOCAL/TRIBAL A | STATE GOV'T | INDIANAPOLIS | IN |
| 3007 | VALLEY COUNTRY CARE | ADULT HOME | | EDEN VALLEY | MN |
| 3008 | VALLEY HEARING CLINIC | CLINIC | | SALT LAKE CITY | UT |
| 3009 | VALRICO REHAB SERVICES, INC | CLINIC | | VALRICO | FL |
| 3010 | VALUE PHARMACY INC | OTHER BUSINESS | PHARMACY | LYNBROOK | NY |
| 3011 | VALUE-RITE PHARMACY, INC | PHARMACY | | NEWARK | NJ |
| 3012 | VAN HORNE X-RAY | DME COMPANY | | SAN RAFAEL | CA |
| 3013 | VAUGHAN'S PHARMACY, INC | PHARMACY | | WOLCOTT | CT |
| 3014 | VECTOR HEALTH CARE CONSULTANTS | BILLING SERVICE CO | | NEW PORT RICHEY | FL |
| 3015 | VEE TRANSPORTATION COMPANY | OTHER BUSINESS | TRANSPORTATION CO | MATTESON | IL |
| 3016 | VEGAS VALLEY PERSONAL CARE, LL | HOME HEALTH AGENCY | | LAS VEGAS | NV |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3017 | VEIN INSTITUTE @ VAIL HOLDINGS | PODIATRY PRACTICE | | LITTLETON | CO |
| 3018 | VEINCARE INSTITUTE, INC | MEDICAL GROUP | | BOCA RATON | FL |
| 3019 | VEINCARE INTERNATIONAL, INC | MEDICAL GROUP | | BACO RATON | FL |
| 3020 | VEINCARE OF FLORIDA/DAYTONA BC | MEDICAL GROUP | | BOCA RATON | FL |
| 3021 | VEINCARE, INC | MEDICAL GROUP | | BOCA RATON | FL |
| 3022 | VEJAY OXYGEN, INC | DME COMPANY | | BROOKLYN | NY |
| 3023 | VELDA PHARMACY | PHARMACY | | HIALEAH | FL |
| 3024 | VENICE MEDICAL & SUPPLY, INC | DME COMPANY | | VENICE | FL |
| 3025 | VENOOKER'S PHARMACY, INC | PHARMACY | | BROCKTON | MA |
| 3026 | VEREB AMBULANCE SERVICE | AMBULANCE COMPANY | | NEW CASTLE | PA |
| 3027 | VEREE SUPER DRUGS INC | PHARMACY | | PHILADELPHIA | PA |
| 3028 | VERNA RICHARDSON TRANSPORT | TRANSPORTATION CO | | CHICAGO | IL |
| 3029 | VERO BEACH COMMUNITY CARE CTR | HOME HEALTH AGENCY | | VERO BEACH | FL |
| 3030 | VICA CONSULTANTS | CONSULTING FIRM | | SPRING | TX |
| 3031 | VICARE MEDICAL STAFFING, LLC | OTHER BUSINESS | HOME HEALTH AGENCY | LOUISVILLE | KY |
| 3032 | VICTORY MEDICAL SUPPLIES, INC | DME COMPANY | DME - INCONTINENCE K | GOOSE CREEK | SC |
| 3033 | VICTORY MEDICAL SUPPLY, INC | DME COMPANY | DME - GENERAL | DOLTON | IL |
| 3034 | VICTORY MEDICAL, INC | DME COMPANY | DME - INCONTINENCE K | COLUMBIA | IL |
| 3035 | VIENNA MEDICAL ARTS CLINIC, IN | CLINIC | | VIENNA | OH |
| 3036 | VIEWPOINT OF METROPOLITIAN ATL | BILLING SERVICE CO | | ATLANTA | GA |
| 3037 | VILAR MEDICAL EQUIPMENT | DME COMPANY | DME - GENERAL | CAGUAS | PR |
| 3038 | VILAS MEDICAL & DIAGNOSTIC CTR | CLINIC | | EGLIN AFB | FL |
| 3039 | VILLAGE CORPORATION | PHARMACY | | S DARTMOUTH | MA |
| 3040 | VILLAGE DRUG PHARMACY | PHARMACY | | EL SEGUNDO | CA |
| 3041 | VILLAGE PHARMACY | PHARMACY | | AU GRES | MI |
| 3042 | VIP HEALTH SPA | REHAB FACILITY - GEN | | TAMPA | FL |
| 3043 | VISION ONE TRANSPORTATION, INC | OTHER BUSINESS | TRANSPORTATION CO | HIGHLAND PARK | IL |
| 3044 | VISIONARY OPTICS OF JAMAICA AV | OPTOMETRIC PRACTICE | | JAMAICA | NY |
| 3045 | VITA LIGHTS INTERNATIONAL, LTD | DME COMPANY | | BROOKLYN | NY |
| 3046 | VITAL CARE PHARMACEUTICAL CORP | DME COMPANY | DME - GENERAL | STATEN ISLAND | NY |
| 3047 | VITAL PHARMACIES, INC | OTHER BUSINESS | PHARMACY | FLUSHING | NY |
| 3048 | VITAL-CARE MEDICAL EQUIPMENT | DME COMPANY | | MIAMI | FL |
| 3049 | VIVID MEDICAL HEALTH CLINIC | CLINIC | | ST PETERSBURG | FL |
| 3050 | VLADISLAV VIKSMAN, DDS, PROFES | DENTAL PRACTICE | | RESEDA | CA |
| 3051 | VOGELSONG'S PHARMACY, INC | PHARMACY | | LUCASVILLE | OH |
| 3052 | VOLOSEVICH HOME CARE, INC | HOME HEALTH AGENCY | | BALDWIN | NY |
| 3053 | VT-DENTAL CONCERNS, PC | DENTAL PRACTICE | | SPRING | TX |
| 3054 | W & M HEALTHCARE, INC | PHARMACY | | ELKHART | IN |
| 3055 | W ALAN RACETTE, D D S, M S, PC | OTHER BUSINESS | DENTAL PRACTICE | LANSING | MI |
| 3056 | W D LEE CTR FOR LIFE MGMT, INC | MENTAL HEALTH FAC | | DETROIT | MI |
| 3057 | W G CLARKS COUNSELING CENTER | COUNSELING CENTER | | DETROIT | MI |
| 3058 | W KNOXVILLE FAMILY MEDICAL CTR | MEDICAL PRACTICE, MD | | KNOXVILLE | TN |
| 3059 | W MARION MEDICAL CENTER, INC | MEDICAL GROUP | | OCALA | FL |
| 3060 | WAHIAWA CLINIC, INC | CLINIC | | WAHIAWA | HI |
| 3061 | WALAYAT A KAHN, M D, P C | MEDICAL PRACTICE, MD | | YPSILANTI | MI |
| 3062 | WALEED MAMMO DDS, P C | DENTAL PRACTICE | | STERLING HEIGHTS | MI |
| 3063 | WALNUT HILLS FAMILY CHIROPRACT | CHIROPRACTIC PRACT | | ENGLEWOOD | CO |
| 3064 | WALTCO MEDICAL EQUIPMENT AND S | DME COMPANY | DME - GENERAL | MESQUITE | TX |
| 3065 | WALTER M, INC | SKILLED NURSING FAC | | FRAMINGHAM | MA |
| 3066 | WARD DRUGS, INC | PHARMACY | | COLEMAN | FL |
| 3067 | WARE CARE TRANSPORTATION LLC | TRANSPORTATION CO | | CLEVELAND | OH |
| 3068 | WARNER CHILCOTT SALES (U S) L | OTHER BUSINESS | DRUG COMPANY/SUPPLI | ROCKAWAY | NJ |
| 3069 | WARREN A RUBIN, D.P.M., P.A. | PODIATRY PRACTICE | | CAMDEN | NJ |
| 3070 | WASHINGTON BLVD DENTAL, PC | DENTAL PRACTICE | | DETROIT | MI |
| 3071 | WASHINGTON DENTAL HEALTH CTR | DENTAL PRACTICE | DENTIST | TACOMA | WA |
| 3072 | WASHINGTON GROUP, INC | DME COMPANY | DME - GENERAL | DALLAS | TX |
| 3073 | WAYNE BOLAN & ASSOCIATES | COUNSELING CENTER | | EL RENO | OK |
| 3074 | WAYNE BOLAN, PH.D. & ASSOC | COUNSELING CENTER | | EL RENO | OK |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3075 | WE CARE BEHAVIORAL HEALTH AGEN | OTHER BUSINESS | COMM MNTL HLTH CNT | CARSON CITY | NV |
| 3076 | WE CARE FAMILY SERVICES, INC | PSYCHOLOGIC PRACTICE | | MABLETON | GA |
| 3077 | WE CARE HEALTH SUPPLY, INC | DME COMPANY | DME - GENERAL | GLOVERSVILLE | NY |
| 3078 | WE CARE HEALTH SUPPLY, INC | DME COMPANY | DME - GENERAL | PORT CHARLOTTE | FL |
| 3079 | WE CARE HOSPICE SERVICES, LLC | HOSPICE | | SHERMAN OAKS | CA |
| 3080 | WE CARE LIVING ENRICHMENT CTR | CLINIC | | SAGINAW | MI |
| 3081 | WE CARE TRANSPORTATION | TRANSPORTATION CO | | OVERLAND PARK | KS |
| 3082 | WE CARE TRANSPORTATION SERVICE | AMBULANCE COMPANY | | CLEVELAND | OH |
| 3083 | WEINER & BELKIN D.D.S., P.C. | DENTAL PRACTICE | | DETROIT | MI |
| 3084 | WEISEL DRUG, INC | PHARMACY | | MONROE | MI |
| 3085 | WELCOME HOME FOR BLIND & AGED | SKILLED NURSING FAC | | SAN ANTONIO | TX |
| 3086 | WELLBEING DIAGNOSTIC CTR, INC | CLINIC | | PENSACOLA | FL |
| 3087 | WEST COAST MEDICAL SUPPLY, LLC | DME COMPANY | DME - GENERAL | PORTLAND | OR |
| 3088 | WEST KENDALL MEDICAL ASSOC | CLINIC | | MIAMI | FL |
| 3089 | WEST KENDALL MEDICAL CENTER | CLINIC | | MIAMI | FL |
| 3090 | WEST MIAMI MEDICAL SUPPLY, INC | DME COMPANY | DME - OXYGEN | TALLAHASSEE | FL |
| 3091 | WEST UNIVERSAL HEALTHCARE SERV | DME COMPANY | | HOUSTON | TX |
| 3092 | WEST UNIVERSAL REHAB | DME COMPANY | | HOUSTON | TX |
| 3093 | WESTBANK FAMILY HEALTH CENTER | MEDICAL GROUP | | GRETNA | LA |
| 3094 | WESTCARE TRANSPORT, INC | TRANSPORTATION CO | | CULVER CITY | CA |
| 3095 | WESTCHESTER COUNSELING SVC | COUNSELING CENTER | | PEEKSKILL | NY |
| 3096 | WESTCHESTER SURGICAL SUPPLY | DME COMPANY | | LARCHMONT | NY |
| 3097 | WESTERN MEDICAL SUPPLIES AND E | DME COMPANY | DME - GENERAL | EL RENO | OK |
| 3098 | WESTERN PACIFIC CARE GROUP OF | ADULT HOME | | SYLMAR | CA |
| 3099 | WESTERN STATES PHARMACY | PHARMACY | | BRIGHTON | CO |
| 3100 | WESTFIELD CHIROPRACTIC CENTER | CHIROPRACTIC PRACT | | KANSAS CITY | KS |
| 3101 | WESTVIEW ENTERPRISES, INC | SKILLED NURSING FAC | | SCOTTDALE | PA |
| 3102 | WESTWIND MANOR | SKILLED NURSING FAC | | CROWN POINT | IN |
| 3103 | WESTWOOD ORTHOPEDIC CO | OSTEOPATHIC PRAC | | LOS ANGELES | CA |
| 3104 | WHELIHAN OPTICAL CENTER | OPTICAL PRACTICE | | PALM BCH GARDENS | FL |
| 3105 | WHISPERING KNOLL | OTHER BUSINESS | ASSISTED LIVING FACI | PINE BLUFF | AR |
| 3106 | WHITNEY OPTICIANS | OPTICAL PRACTICE | | FT LAUDERDALE | FL |
| 3107 | WILLIAM & CLARA ROBERTSON | TRANSPORTATION CO | | HAMMOND | LA |
| 3108 | WILLIAM C LEE LTD | MEDICAL PRACTICE, MD | | HIBBING | MN |
| 3109 | WILLIAM K GIBSON, D M D, P A | DENTAL PRACTICE | | NAPLES | FL |
| 3110 | WILLIAM T BUNTING CHIROPRACTIC | CHIROPRACTIC PRACT | | ENCINITAS | CA |
| 3111 | WILLIAMS CLINICAL LABORATORY | LABORATORY | | BIRMINGHAM | AL |
| 3112 | WILLOW COUNSELING CENTER | COUNSELING CENTER | | DAYTON | OH |
| 3113 | WILLOWBROOK MEDICAL TREATMENT | MEDICAL PRACTICE, MD | | WAYNE | NJ |
| 3114 | WILLOWS CONSULTING COMPANY | OTHER BUSINESS | CONSULTING FIRM | BEVERLY HILLS | CA |
| 3115 | WILMETTE-HUERBINGER DRUG CO | PHARMACY | | LINCOLNWOOD | IL |
| 3116 | WILSON TRANSPORTATION SERVICE | TRANSPORTATION CO | | SALTERS | SC |
| 3117 | WINGROVE DRUGS, INC | PHARMACY | | KEARNY | NJ |
| 3118 | WINKY, INC | PHARMACY | | WALL | NJ |
| 3119 | WINN KING, INC | MEDICAL GROUP | | COLLEGE PARK | GA |
| 3120 | WINTER HILL NURSING HOME | SKILLED NURSING FAC | | SOMERVILLE | MA |
| 3121 | WINTHER FAMILY CHIROPRACTIC CE | OTHER BUSINESS | CHIROPRACTIC PRACT | CAMDENTON | MO |
| 3122 | WINTONBURY DENTAL ASSOCIATES, | OTHER BUSINESS | DENTAL PRACTICE | BLOOMFIELD | CT |
| 3123 | WISE OPTICAL CENTER | OPTICAL PRACTICE | | NEW YORK | NY |
| 3124 | WMC NWH, PA | CLINIC | | SUGAR LAND | TX |
| 3125 | WOBURN CAB CO | TRANSPORTATION CO | | WOBURN | MA |
| 3126 | WOMENS MEDICAL GROUP | DME COMPANY | DME - ORTHOTICS | PHILADELPHIA | PA |
| 3127 | WOODBURY PHARMACY, INC | PHARMACY | | HARRIMAN | NY |
| 3128 | WOODLAKE RURAL HEALTH CLINIC | RURAL HEALTH CLINIC | | WOODLAKE | CA |
| 3129 | WOOD'S DRUGS | PHARMACY | | BURTON | MI |
| 3130 | WORCESTER UNIVERSITY PHARMACY | PHARMACY | | WORCESTER | MA |
| 3131 | WORLD DIAGNOSTIC LAB | LABORATORY | | LOS ANGELES | CA |
| 3132 | WORLD DRUG, INC | PHARMACY | | SPANISH FORD | UT |

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 3133 | WORTHEY CAB CO | TRANSPORTATION CO | | CONWAY | AR |
| 3134 | WORTHINGTON FAMILY MEDICAL CTR | MEDICAL PRACTICE, MD | | KNOXVILLE | TN |
| 3135 | WOUND CARE MANAGEMENT INC | DME COMPANY | | ST CLOUD | FL |
| 3136 | WOUND HEALING ASSOCIATES OF TA | PODIATRY PRACTICE | | TAMPA | FL |
| 3137 | WOUND HEALING ASSOCIATES, INC | PODIATRY PRACTICE | | TAMPA | FL |
| 3138 | WRIGHT-WRIGHT OPTICAL | OPTICAL PRACTICE | | COOKEVILLE | TN |
| 3139 | WYSONG PROFESSIONAL PHARMACY | PHARMACY | | MCKINNEY | TX |
| 3140 | XPRESS AMBULETTE SERVICE, INC | AMBULANCE COMPANY | | MOUNT VERNON | NY |
| 3141 | X-TENDED CARE, INC | HOME HEALTH AGENCY | | MIAMI | FL |
| 3142 | Y & G LUCKSTONE, INC | DME COMPANY | DME - GENERAL | FORT DIX | NJ |
| 3143 | Y & I RENTAL MEDICAL EQUIP COR | DME COMPANY | | MIAMI | FL |
| 3144 | Y & L CORPORATION | DME COMPANY | DME - GENERAL | DENVER | CO |
| 3145 | YANG LABORATORIES, INC | LABORATORY | | ST PETERSBURG | FL |
| 3146 | YASIN INC DBA LAUREL PK PHARM | PHARMACY | | COLUMBIA | MD |
| 3147 | YELLOW CAB OF WOBURN, INC | TRANSPORTATION CO | | WOBURN | MA |
| 3148 | YELLOW COMMUNICATIONS | TRANSPORTATION CO | | CAMBRIDGE | MA |
| 3149 | YLM MEDICAL COMPANY | DME COMPANY | DME - GENERAL | ATLANTA | GA |
| 3150 | YOUNG'S CONVALESCENT SERVICE | TRANSPORTATION CO | | ATLANTA | GA |
| 3151 | YOUTH BELIEVING & ACHIEVING | MENTAL HEALTH FAC | | LITHONIA | GA |
| 3152 | YOUTH ENHANCEMENT SERVICES | COUNSELING CENTER | | BEAUMONT | TX |
| 3153 | Z & R SERVICES, INC | DME COMPANY | | MIAMI | FL |
| 3154 | ZAGERMAN ENTERPRISES, INC | REHAB FACILITY - GEN | | CLAWSON | MI |
| 3155 | ZAKY-SHERREL MEDICAL CORPORATI | CLINIC | | HUNTINGTON PARK | CA |
| 3156 | ZANDERS TRANSPORT SERVICES, LL | TRANSPORTATION CO | | LAKE CITY | SC |
| 3157 | ZELL PRESCRIPTION CENTER, INC | PHARMACY | | COLUMBUS | OH |
| 3158 | ZWOLLE MEDICAL CLINIC | CLINIC | | LEWISBURG | PA |