**BROWN RUDNICK LLP**
David J. Molton, Esq.
Steven D. Pohl, Esq. (admitted *pro hac vice*)
7 Times Square
New York, NY 10036
Telephone: (212) 209-4800
Facsimile: (212) 209-4801

*Co-Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------X
                                                                  :
In re:                                                            :    Chapter 11
                                                                  :
PURDUE PHARMA L.P., *et al.*,                                     :    Case No. 19-23649 (RDD)
                                                                  :
                          Debtors[1].                             :    (Jointly Administered)
                                                                  :
------------------------------------------------------------------- X

**THIRTEENTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP**
**AS CO-COUNSEL TO THE AD HOC COMMITTEE OF**
**GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**FOR SERVICES AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD OF OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584) Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant: | Brown Rudnick LLP |
|---|---|
| **Authorized to Provide Professional Services to:** | The Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 [Docket No. 553] |
| **Period for which compensation and reimbursement are sought:** | October 1, 2020 through October 31, 2020 |
| **Amount of Compensation sought as actual, reasonable, and necessary:** | $324,830.00 |
| **Current Fee Request** | $259,864.00 (80% of $324,830.00) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $106.98 |
| **Amount of Compensation and Expenses sought as allowed under the Interim Compensation Order** | $259,970.98 |
| **Total Fees and Expenses Inclusive of Holdback** | $324,936.98 |
| **This is a(n):**   _X_ Monthly Application    ___Interim Application    ___Final Application | |

Pursuant to the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "Fee Assumption Order"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "Interim Compensation Order"), Brown Rudnick LLP ("Brown Rudnick") Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants in the above-captioned case, hereby submits this Thirteenth Monthly Fee Statement (the "Fee Statement") for the period of October 1, 2020 through and including October 31, 2020 (the "Statement Period").

## Itemization of Services Rendered and Disbursements Incurred

Annexed hereto as **Exhibit A** is a chart of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Statement Period, with respect to each of the project categories.  As reflected in Exhibit A, Brown Rudnick incurred $324,830.00 in fees during the Statement Period.  Pursuant to this Fee Statement, Brown Rudnick seeks reimbursement for 80% of such fees, totaling $259,864.00.

Annexed hereto as **Exhibit B** is a chart of Brown Rudnick's professionals and paraprofessionals, including standard hourly rate for each attorney and paraprofessional who rendered services to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants in connection with these chapter 11 cases during the Statement Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional.  The blended hourly billing rate of attorneys for all services provided during the Statement Period is $1,061.12.  The blended hourly rate of all paraprofessionals is $395.00.  A copy of the computer-generated time entries reflecting all time recorded, organized in project billing categories by Brown Rudnick is attached hereto as **Exhibit D.**

Annexed hereto as **Exhibit C** is a chart of necessary and out-of-pocket expenses incurred by Brown Rudnick in the amount of $106.98 in connection with providing professional services during the Statement Period and a copy of the computer-generated list of expenses.

In accordance with the Fee Assumption Order, Brown Rudnick has separately recorded work performed relating to allocation of value among the Debtors' creditors (the "Allocation Fees").  To the best of its knowledge, Brown Rudnick has not included Allocation Fees in this Application.   Pursuant to the Fee Assumption Order, Brown Rudnick may request intercreditor allocation fees through a separate application at a later date.

## Notice

Brown Rudnick will provide notice of the Fee Statement in accordance with the Interim Compensation Order.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Fee Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Brown Rudnick an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection.  Any objection must set forth the precise nature of the objection and the amount at issue; it shall not be sufficient to simply object to all fees and expenses.

Dated:  December 10, 2020

Respectfully submitted,

BROWN RUDNICK LLP

/s/ *David J. Molton*
David J. Molton
Steven D. Pohl (admitted *pro hac vice*)
Seven Times Square
New York, New York 10019
Telephone:    (212) 209-4800
Facsimile:    (212) 209-4801
E-mail: dmolton@brownrudnick.com
            spohl@brownrudnick.com

*Co-Counsel to the Ad Hoc Committee of
Governmental and Other Contingent Litigation
Claimants*

4

## EXHIBIT A

**SERVICES RENDERED BY**
**BROWN RUDNICK LLP**

## COMMENCING OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020[1]

### Summary of Fees Task Code

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 002 Asset Analysis and Recovery | 0.0 | $0.00 |
| 003 Assumption and Rejection of Leases and Contracts | 0.0 | $0.00 |
| 004 Business Operations | 7.4 | $5,920.00 |
| 005 Case Administration | 2.1 | $829.50 |
| 007 Claims Analysis | 0.0 | $0.00 |
| 008 Employment and Fee Applications | 13.0 | $5,135.00 |
| 009 Emergency Financing | 0.0 | $0.00 |
| 010 Litigation: Contested Matters and Adversary Proceedings | 6.4 | $8,640.00 |
| 011 Meetings and Communication with Ad Hoc Committee & Creditors | 27.5 | $29,982.50 |
| 014 Plan and Disclosure Statement | 259.2 | $274,323.00 |
| **Total** | **315.6** | **$324,830.00** |
| | | |
| 20% Fee Holdback | | **$64,966.00** |
| 80% of Fees | | **$259,864.00** |
| Plus Expenses | | **$106.98** |
| Requested Amount | | **$324,936.98** |

## EXHIBIT B

### SERVICES RENDERED BY
### BROWN RUDNICK LLP

### COMMENCING OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020

### Summary of Hours and Fees by Professional

| Name of Professional | Position/Year Admitted to Practice/Department | 2020 Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| David J. Molton | Partner 1983<br>Bankruptcy & Corporate Restructuring | $1,405.00 | 77.0 | $108,185.00 |
| Steven D. Pohl | Partner 1989<br>Bankruptcy & Corporate Restructuring | $1,295.00 | 43.1 | $55,814.50 |
| Philip J Flink | Partner 1981<br>Corporate & Capital Markets | $1,175.00 | 6.9 | $8,107.50 |
| Barbara J. Kelly | Counsel 1982<br>Corporate & Capital Markets | $1,060.00 | 59.8 | $63,388.00 |
| Vincent J. Guglielmotti | Partner 2005<br>Corporate & Capital Markets | $985.00 | 4.6 | $4,531.00 |
| Nicole M. Bouchard | Partner 2005<br>Corporate & Capital Markets | $865.00 | 16.3 | $14,099.50 |
| Gerard T. Cicero | Associate 2015<br>Bankruptcy & Corporate Restructuring | $800.00 | 51.4 | $41,120.00 |
| Cyavash, N. Ahmadi | Associate 2014<br>Corporate & Capital Markets | $585.00 | 11.3 | $6,610.50 |
| Patrick S. Dolan | Associate 2019<br>Corporate & Capital Markets | $570.00 | 24.2 | $13,794.00 |
| Uriel Pinelo | Associate 2019<br>Bankruptcy & Corporate Restructuring | $545.00 | 5.9 | $3,215.50 |
| Alexandra M. Deering | Paralegal<br>Bankruptcy & Corporate Restructuring | $395.00 | 15.1 | $5,964.50 |
| **Total Fees Requested** | | | **315.6** | **$324,830.00** |

## EXHIBIT C

**ACTUAL AND NECESSARY COSTS INCURRED BY
BROWN RUDNICK LLP**

## COMMENCING OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020

| EXPENSE | AMOUNT |
|---|---|
|  |  |
| Copies | $0.50 |
| Specialized Online Research Services | $89.00 |
| Teleconferencing | $17.48 |
| **Total Expenses** | **$106.98** |

# brownrudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6908494 |
| Date | Nov 18, 2020 |
| Client | 035843 |

RE: COSTS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0001 | COSTS | 0.00 | 106.98 | 106.98 |
| | **Total** | **0.00** | **106.98** | **106.98** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $106.98 |
| **Total Invoice** | **$106.98** |

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: COSTS
November 18, 2020

Invoice 6908494
Page 2

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|-------|
| 09/22/20 | TELECONFERENCING | 3.72 |
| 10/02/20 | TELECONFERENCING | 6.54 |
| 10/05/20 | TELECONFERENCING | 7.22 |
| 10/21/20 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 10/22/20 | COPIES | 0.50 |
| | **Total Costs** | **106.98** |

## C O S T   S U M M A R Y

| Description | Value |
|-------------|-------|
| SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| TELECONFERENCING | 17.48 |
| COPIES | 0.50 |
| **Total Costs** | **106.98** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6908494 |
| ATTN: DAVID MOLTON | Date | Nov 18, 2020 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: COSTS



Remittance

---

**Balance Due:  $106.98**

---

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594

**<u>EXHIBIT D</u>**

**Time Entries for Each Professional by Task Code (Invoice)**

# brown rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6908495 |
| Date | Nov 18, 2020 |
| Client | 035843 |

RE: PURDUE PHARMA AD HOC COMMITTEE OF
GOVERNMENTAL ENTITES

## INVOICE

For professional services rendered in connection with the above captioned matter
through October 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0004 | BUSINESS OPERATIONS | 5,920.00 | 0.00 | 5,920.00 |
| 035843.0005 | CASE ADMINISTRATION | 829.50 | 0.00 | 829.50 |
| 035843.0008 | EMPLOYMENT AND FEE APPLICATIONS | 5,135.00 | 0.00 | 5,135.00 |
| 035843.0010 | LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY | 8,640.00 | 0.00 | 8,640.00 |
| 035843.0011 | MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS | 29,982.50 | 0.00 | 29,982.50 |
| 035843.0014 | PLAN AND DISCLOSURE STATEMENT | 274,323.00 | 0.00 | 274,323.00 |
| | **Total** | **324,830.00** | **0.00** | **324,830.00** |

| | |
|---|---|
| Total Current Fees | $324,830.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$324,830.00** |

# brownrudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| Invoice | 6908495 |
| Date | Nov 18, 2020 |
| Client | 035843 |

RE: BUSINESS OPERATIONS

## INVOICE

For professional services rendered in connection with the above captioned matter
through October 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0004 | BUSINESS OPERATIONS | 5,920.00 | 0.00 | 5,920.00 |
| | **Total** | **5,920.00** | **0.00** | **5,920.00** |

| | |
|---|---|
| Total Current Fees | $5,920.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$5,920.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
November 18, 2020

Invoice 6908495
Page 3

RE: BUSINESS OPERATIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/09/20 | CICERO | ATTEND KEIP CALL WITH FTI (.8); ATTEND INTERNAL STRATEGY CALL RE: PURCHASE OF ASSETS (.9); ATTEND NCS CALL RE: BUSINESS OPERATIONS AND POST-CONFIRMATION USE OF PURDUE (1.6) | 3.30 | 2,640.00 |
| 10/12/20 | CICERO | ATTEND CALL WITH A. TROOP AND FTI RE: KEIP ISSUES AND OTHER CASE ISSUES INCLUDING LITIGATION DISCOVERIES RE: EXECUTIVES (.7); REVIEW FTI MATERIALS AND UCC MATERIALS RE: SAME (.4) | 1.10 | 880.00 |
| 10/13/20 | CICERO | REVIEW KERP / KEIP PROPOSAL EMAILS AND COMMUNICATION TO DEBTORS RE: SAME (.5) | 0.50 | 400.00 |
| 10/15/20 | CICERO | CALL RE: KERP PARTICIPANTS AND CRIMINAL INTENT RELATED THERE TO (1.3); REVIEW COMMUNICATIONS RE: SAME (.5) | 1.80 | 1,440.00 |
| 10/26/20 | CICERO | REVIEW KEIP AND KERP ISSUES WITH COMPANY (.6)  ATTENTION TO MONITOR ISSUES (.1) | 0.70 | 560.00 |
| | **Total Hours and Fees** | | **7.40** | **5,920.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|--|------|-------|
| GERARD T. CICERO | 7.40 | hours at | 800.00 | 5,920.00 |
| **Total Fees** | | | | **5,920.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brown**rudnick**

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6908495 |
| Date | Nov 18, 2020 |
| Client | 035843 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0005 | CASE ADMINISTRATION | 829.50 | 0.00 | 829.50 |
| | **Total** | **829.50** | **0.00** | **829.50** |

| | |
|---|---|
| Total Current Fees | $829.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$829.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
November 18, 2020

Invoice 6908495
Page 5

RE: CASE ADMINISTRATION

## T I M E  D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/13/20 | DEERING | REVIEW PLEADINGS FILED ON 10.13.20 | 0.50 | 197.50 |
| 10/23/20 | DEERING | TC WITH G. CICERO RE NOTICE PROCEDURES FOR NOTICE OF PRESENTMENT OF STIPULATION (.4) AND EMAILS RE SAME (.3) | 0.70 | 276.50 |
| 10/23/20 | DEERING | REVIEW DOCKET AND UPDATE CASE CALENDAR ACCORDINGLY | 0.50 | 197.50 |
| 10/26/20 | DEERING | UPDATE CASE CALENDAR RE DEADLINE TO FILE FEE APPLICATIONS AND HEARING RE SAME | 0.40 | 158.00 |
| | **Total Hours and Fees** | | **2.10** | **829.50** |

## T I M E  S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| ALEXANDRA M. DEERING | 2.10 | hours at | 395.00 | 829.50 |
| **Total Fees** | | | | **829.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| Invoice | 6908495 |
| Date | Nov 18, 2020 |
| Client | 035843 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0008 | EMPLOYMENT AND FEE APPLICATIONS | 5,135.00 | 0.00 | 5,135.00 |
| | **Total** | **5,135.00** | **0.00** | **5,135.00** |

| | |
|---|---|
| Total Current Fees | $5,135.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$5,135.00** |



RE: EMPLOYMENT AND FEE APPLICATIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 10/05/20 | DEERING | REVIEW DOCKET FOR OBJECTIONS TO 10TH MONTHLY FEE STATEMENT AND EMAIL TO CLIENT RE PAYMENT OF SAME | 0.40 | 158.00 |
| 10/14/20 | DEERING | DRAFT SEPT MONTHLY FEE STATEMENT | 1.20 | 474.00 |
| 10/14/20 | DEERING | REVISE AUGUST 2020 FEE STATEMENT | 0.80 | 316.00 |
| 10/21/20 | DEERING | REVIEW AND FILE AUG MONTHLY FEE STATEMENT (.4); COORDINATE SERVICE OF SAME (.2) AND EMAILS RE SAME (.1) | 0.70 | 276.50 |
| 10/21/20 | DEERING | REVIEW AND FILE SEPT 2020 MONTHLY FEE STATEMENT (.4); COORDINATE SERVICE RE SAME (.2) AND EMAILS RE SAME (.1) | 0.70 | 276.50 |
| 10/23/20 | DEERING | REVIEW AND FILE REVISED 12TH MONTHLY FEE STATEMENT (.5); EMAILS COORDINATE SERVICE AND RE SAME (.4) | 0.90 | 355.50 |
| 10/26/20 | DEERING | DRAFT 3RD INTERIM FEE APPLICATION | 2.00 | 790.00 |
| 10/27/20 | DEERING | DRAFT 3RD INTERIM FEE APPLICATION (3.5) AND EMAILS RE SAME (.3) | 3.80 | 1,501.00 |
| 10/28/20 | DEERING | CONTINUE DRAFTING THIRD INTERIM FEE APPLICATION (2.0) AND EMAILS RE SAME (.2) | 2.20 | 869.00 |
| 10/30/20 | DEERING | REVIEW EMAILS RE PROCEDURES FOR PAYMENT OF ALLOCATION FEES | 0.30 | 118.50 |
| | **Total Hours and Fees** | | **13.00** | **5,135.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| ALEXANDRA M. DEERING | 13.00 | hours at | 395.00 | 5,135.00 |
| **Total Fees** | | | | **5,135.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6908495 |
| Date | Nov 18, 2020 |
| Client | 035843 |

RE: LITIGATION: CONTESTED MATTERS, ADVERSARY
PROCEEDINGS, AND AUTOMATIC STAY

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0010 | LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY | 8,640.00 | 0.00 | 8,640.00 |
| | **Total** | **8,640.00** | **0.00** | **8,640.00** |

| | |
|---|---|
| Total Current Fees | $8,640.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$8,640.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6908495
November 18, 2020                                                                              Page 9

RE: LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/28/20 | POHL | ATTEND OMNIBUS HEARING ON INCENTIVE PLAN AND SACKLER FAMILY DOJ SETTLEMENT FUNDING MOTION | 3.20 | 4,144.00 |
| 10/28/20 | MOLTON | ATTEND COURT HEARING ON WAGES AND SACKLER MOTION RE DOJ | 3.20 | 4,496.00 |
| | **Total Hours and Fees** | | **6.40** | **8,640.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| STEVEN POHL | 3.20 | hours at | 1,295.00 | 4,144.00 |
| DAVID J. MOLTON | 3.20 | hours at | 1,405.00 | 4,496.00 |
| **Total Fees** | | | | **8,640.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brown rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6908495 |
| Date | Nov 18, 2020 |
| Client | 035843 |

RE: MEETINGS AND COMMUNICATIONS WITH AD HOC
COMMITTEE & CREDITORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035843.0011 | MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS | 29,982.50 | 0.00 | 29,982.50 |
| | **Total** | **29,982.50** | **0.00** | **29,982.50** |

| | |
|---|---:|
| Total Current Fees | $29,982.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$29,982.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6908495
November 18, 2020                                                                                        Page 11

RE: MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS

## T I M E  D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/01/20 | POHL | REVIEW CLIENT UPDATE ON TAX MATTERS | 0.20 | 259.00 |
| 10/05/20 | PINELO | EMAILS W/ MIYARES COUNTY RE LATE FILED CLAIMS | 0.20 | 109.00 |
| 10/06/20 | MOLTON | PARTICIPATE IN AHC NON-STATE MEMBER CALL | 1.20 | 1,686.00 |
| 10/06/20 | CICERO | MULTIPLE EMAILS RE: MEDIATION AND PHASE 2 STRATEGY WITH MEMBERS OF THE AHC (.6); COORDINATE CONFERENCE AND STRATEGY CALL RE: NON-STATE ISSUES (.5); PREPARE AND PARTICIPATE IN NON-STATES UPDATE CALL (1.5) | 2.60 | 2,080.00 |
| 10/07/20 | CICERO | ATTEND FULL AHC STRATEGY MEETING (1.3); ATTEND CALL WITH SUBGROUP OF AHC MEMBERS AND FINANCIAL ADVISORS RE: SACKLER FINANCIAL CAPABILITIES AND REPORTING (1.4) | 2.70 | 2,160.00 |
| 10/07/20 | POHL | WEEKLY COMMITTEE CALL | 1.20 | 1,554.00 |
| 10/07/20 | MOLTON | PARTICIPATE IN WEEKLY AHC CALL | 0.80 | 1,124.00 |
| 10/09/20 | POHL | CALL WITH AHC RE: SALE PROPOSAL | 0.80 | 1,036.00 |
| 10/12/20 | POHL | REVIEW CLIENT UPDATE | 0.10 | 129.50 |
| 10/13/20 | POHL | REVIEW CLIENT UPDATES | 0.40 | 518.00 |
| 10/13/20 | CICERO | COMMUNICATIONS TO NON-STATE MEMBERS RE: CASE UPDATES | 0.30 | 240.00 |
| 10/14/20 | POHL | REVIEW CLIENT UPDATES | 0.20 | 259.00 |
| 10/15/20 | CICERO | PREPARE AGENDA FOR FULLE AHC CALL AND COORDINATION WITH CO-COUNSEL RE: SAME (.3) FOR AND ATTEND POSTPONED FULL AHC CALL (.7) | 1.00 | 800.00 |
| 10/15/20 | POHL | WEEKLY COMMITTEE CALL | 0.70 | 906.50 |
| 10/15/20 | POHL | CALL WITH FTI RE: PLAN TAX MATTERS | 0.30 | 388.50 |
| 10/15/20 | MOLTON | PARTICIPATE IN WEEKLY AHC CALL | 0.70 | 983.50 |
| 10/16/20 | POHL | REVIEW MATERIAL RE: PLAN EXIT MATTERS (.6); CALL WITH AD HOC COMMITTEE ADVISORS RE PLAN EXIT MATTERS (1.2) | 1.80 | 2,331.00 |
| 10/20/20 | CICERO | PREPARE AGENDA FOR NON-STATE BI-WEEKLY UPDATE CALL (.5); COORDINATE WITH CO-COUNSEL RE: ISSUES RAISED FOR CALL (.6); ATTEND CALL WITH NON-STATE MEMBERS (.8) | 1.90 | 1,520.00 |
| 10/20/20 | POHL | WEEKLY NON-STATES CALL | 0.80 | 1,036.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES        Invoice 6908495
November 18, 2020                                                                                        Page 12

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/20/20 | MOLTON | PARTICIPATE IN BIWEEKLY AHC NON-STATE MEMBER CALL | 0.80 | 1,124.00 |
| 10/21/20 | POHL | REVIEW CLIENT UPDATES | 0.40 | 518.00 |
| 10/21/20 | POHL | WEEKLY AD HOC COMMITTEE CALL | 0.70 | 906.50 |
| 10/21/20 | MOLTON | ATTEND AHC WEEKLY MEETING | 0.70 | 983.50 |
| 10/23/20 | PINELO | REVISE MEMO/LETTER RE NAS CLASS CLAIM MOTION PER G. CICERO'S COMMENTS AND EMAILS RE THE SAME (1.7); EMAIL FINAL DRAFT TO PILLSBURY (.2) | 1.90 | 1,035.50 |
| 10/23/20 | POHL | CLIENT CALL RE: EXIT STRUCTURE MATTERS | 1.00 | 1,295.00 |
| 10/26/20 | PINELO | CALL WITH CLAIMANT PINDER RE LATE FILED CLAIM | 0.20 | 109.00 |
| 10/27/20 | POHL | REVIEW COMMITTEE UPDATE | 0.40 | 518.00 |
| 10/27/20 | CICERO | CALL WITH TRIBAL MEMBERS RE: UPDATING TERM SHEET PER DEAL BETWEEN STATES AND TRIBES | 0.70 | 560.00 |
| 10/28/20 | POHL | WEEKLY AD HOC CALL | 1.10 | 1,424.50 |
| 10/28/20 | MOLTON | PREPARE FOR(.1) AND PARTICIPATE IN WEEKLY AHC CALL RE VARIOUS ISSUES, INCLUDING FUTURE OF PURDUE AND SACKLER RESOLUTION (1.1) | 1.20 | 1,686.00 |
| 10/28/20 | MOLTON | POST AHC MEETING WITH AHC PROFESSIONALS RE GOING FORWARD ON CERTAIN ACTION ITEMS DISCUSSED AT MEETING | 0.50 | 702.50 |
| | **Total Hours and Fees** | | **27.50** | **29,982.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|------|------|-------|
| STEVEN POHL | 10.10 | hours at | 1,295.00 | 13,079.50 |
| DAVID J. MOLTON | 5.90 | hours at | 1,405.00 | 8,289.50 |
| GERARD T. CICERO | 9.20 | hours at | 800.00 | 7,360.00 |
| URIEL PINELO | 2.30 | hours at | 545.00 | 1,253.50 |
| **Total Fees** | | | | **29,982.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6908495 |
| Date | Nov 18, 2020 |
| Client | 035843 |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through October 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0014 | PLAN AND DISCLOSURE STATEMENT | 274,323.00 | 0.00 | 274,323.00 |
| | **Total** | **274,323.00** | **0.00** | **274,323.00** |

| | |
|---|---|
| Total Current Fees | $274,323.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$274,323.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
November 18, 2020

Invoice 6908495
Page 14

RE: PLAN AND DISCLOSURE STATEMENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/01/20 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: TAX ISSUES (.2); TELECONFERENCE RE: SAME (.3) | 0.50 | 492.50 |
| 10/01/20 | MOLTON | PARTICIPATE IN PLAN ABATEMENT DISCUSSIONS WITH GOVERNMENTAL ABATEMENT GROUP AND HOSPITAL GROUP | 1.10 | 1,545.50 |
| 10/01/20 | MOLTON | REVIEW TAX STRUCTURE NOTES RE PLAN ARCHITECTURE AND POST CONFIRMATION PLANNING | 0.80 | 1,124.00 |
| 10/01/20 | KELLY | TAX: REVIEW SETTLEMENT STRUCTURE FOR ADDITIONAL TAX CONSIDERATION (.5); SUMMARY EMAIL TO AHC TAX PROFESSIONALS AND BR PROFESSIONALS REGARDING CONSIDERATIONS FOR OPTIMAL TAX TREATMENT (.6); CALL WITH AHC TAX PROFESSIONALS ON ADDITIONAL TAX CONSIDERATIONS (.6); REVIEW IMPUTED INTEREST CONSIDERATIONS (.3); ATTENTION TO MATCHING TAX CONSIDERATIONS TO INBOUND AND OUTBOUND CASH FLOW (.3) | 2.30 | 2,438.00 |
| 10/01/20 | BOUCHARD | MUTIPLE COMMUNICATIONS RE: TAX STRUCTURING | 0.30 | 259.50 |
| 10/02/20 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: TAX AND RELATED ISSUES (.3): PREPARATION OF OUTGOING CORRESPONDENCE RE: SAME (.2) | 0.50 | 492.50 |
| 10/02/20 | KELLY | TAX: DISCUSS TAX STRUCTURE MATTERS WITH MOLTON (.2); CORRESPONDENCE ON DOCUMENT DRAFTING FOR TAX RULING (.3) | 0.50 | 530.00 |
| 10/02/20 | MOLTON | REVIEW AND CONFERENCE WITH NCSG RE: CREDITOR ABATEMENT PROPOSALS FOR INCORPORATION IN PLAN | 0.90 | 1,264.50 |
| 10/02/20 | MOLTON | REVIEW SACKLER DILIGENCE ISSUES RE MEDIATION OVER SACKLER CONTRIBUTION | 1.10 | 1,545.50 |
| 10/05/20 | MOLTON | PARTICIPATE IN DAILY CATCH UP CALL WITH FEINER, GILBERT AND TROOP | 1.00 | 1,405.00 |
| 10/05/20 | MOLTON | PARTICIPATE IN PRE-PHASE 2 MEDIATION SESSION WITH AHC MEDIATION DELEGATION | 1.60 | 2,248.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
November 18, 2020

Invoice 6908495
Page 15

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/05/20 | MOLTON | PARTICIPATE IN SESSION WITH AHC PROFESSIONALS RE RE FINANCIAL PRESENTATION TO AHC RE SACHLERS | 1.50 | 2,107.50 |
| 10/05/20 | MOLTON | ATTENTION TO PRIVATE CREDITOR ABATEMENT PROPOSALS | 1.20 | 1,686.00 |
| 10/05/20 | KELLY | TAX: REVIEW AND REVISE TAX STRUCTURING DECK FOR TAX EFFICIENCY AT PBC (.4); CORRESPONDENCE WITH AHC TAX TEAM RE SAME (.3) | 0.70 | 742.00 |
| 10/05/20 | CICERO | ATTEND AHC PROFESSIONALS AND SACKLER MEDIATION TEAM GLOBAL STRATEGY AND CASE CONCLUSION STRATEGY CONFERENCE (1.0); REVIEW HL AND FTI SLIDE DECK RE: SACKLER CONTRIBUTION AND ASSETS FOR PROFESSIONALS STRATEGY DISCUSSION (.8); ATTEND PROFESSIONALS SACKLER CONTRIBUTION AND ASSET CONFERENCE (1.2); RESEARCH AND PULL MATERIALS RE: QUESTIONS AND ISSUES RAISED AT PROFESSIONALS STRATEGY DISCUSSION (.7) | 3.70 | 2,960.00 |
| 10/06/20 | CICERO | ATTEND PHASE 2 MEDIATION WITH MEDIATORS RE: STRATEGIES TO GET TO A CONFIRMED GLOBAL PLAN INCLUDING A SACKLER PAYMENT | 2.00 | 1,600.00 |
| 10/06/20 | MOLTON | PARTICIPATE IN DAILY PLAN CATCH UP CALL WITH NACHMAN, GILBERT, TROOP AND FEINER | 1.20 | 1,686.00 |
| 10/06/20 | MOLTON | PREPARE FOR SACKLER FINANCIAL INFORMATION PRESENTATION AND THE IMPACT THEREOF ON STRATEGIES FOR PHASE 2 MEDIATION AND PLAN ISSUES | 1.60 | 2,248.00 |
| 10/06/20 | MOLTON | PARTICIPATE IN MEDIATION SESSION WITH AHC MEDIATION TEAM AND MEDIATORS | 2.20 | 3,091.00 |
| 10/07/20 | MOLTON | PARTICIPATE IN DAILY CATCH UP PLAN PROGRESS CALL WITH NACHMAN, FEINER, TROOP AND GILBERT | 1.20 | 1,686.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
November 18, 2020

Invoice 6908495
Page 16

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/07/20 | MOLTON | PARTICIPATE IN SACKLER FINANCIAL PRESENTATION TO AHC | 1.70 | 2,388.50 |
| 10/08/20 | KELLY | TAX: CORRESPONDENCE WITH KL TAX TO DISCUSS ALTERNATIVE STRUCTURE QUESTION | 0.20 | 212.00 |
| 10/08/20 | MOLTON | PARTICIPATE IN DAILY PLAN PROGRESS CATCH-UP CALL WITH NACHMAN, FEINER, GILBERT AND TROOP | 0.90 | 1,264.50 |
| 10/08/20 | MOLTON | REVIEW PRIVATE CLAIMANT ALLOCATION PROPOSALS AND STATUS THEREOF | 0.80 | 1,124.00 |
| 10/08/20 | MOLTON | FOLLOW UP ON VARIOUS INQUIRES RE DOJ "DEAL" WITH PURDUE AND SACKLERS AND ISSUE OF PBC TO EMERGE FROM BANKRUPTCY WITH PURDUE ASSETS | 1.10 | 1,545.50 |
| 10/09/20 | POHL | CALL WITH NON CONSENTING STATE GROUP AND ADVISORS RE: SACKLER AND IAC MATTERS  RE: PLAN STRUCTURING | 2.40 | 3,108.00 |
| 10/09/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN AHC CALL RE POSSIBLE BUYER FOR PURDUE ASSETS | 0.70 | 983.50 |
| 10/09/20 | MOLTON | PARTICIPATE IN AHC/NCSG ZOOM CONFERENCE RE SACKLER FINANCIAL PRESENTATION | 1.40 | 1,967.00 |
| 10/12/20 | MOLTON | ATTENTION TO ISSUES RE FUTURE OF PURDUE (.8); COMMUNICATE WITH VARIOUS COMMITTEE MEMBERS AND COUNSEL RE SAME (.6) | 1.40 | 1,967.00 |
| 10/12/20 | KELLY | TAX: REVIEW INCOMING CORRESPONDENCE FROM FA REGARDING Q FROM NCSG (.2); DRAFT REPLY AND REVISE MULTIPLE ITERATIONS OF PROPOSED REPLY REGARDING TAX MATTERS (.8); ANALYSIS OF ADDITIONAL TAX DEDUCTION ISSUES (.2); REPLY RE ADDITIONAL TAX DEDUCTION ISSUES (.2) | 1.40 | 1,484.00 |
| 10/13/20 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: 115 STATE OWNERSHIP STRUCTURE (.3); REVIEW OF APPLICABLE STRUCTURE CHARTS AND ASSOCIATED DOCUMENTATION (.5); PREPARATION OF OUTGOING CORRESPONDENCE RE: SAME (.3) | 1.10 | 1,083.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
November 18, 2020

Invoice 6908495
Page 17

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/13/20 | POHL | PURDUE MANAGEMENT/ADVISOR PLAN STRUCTURE REPRESENTATION | 1.50 | 1,942.50 |
| 10/13/20 | POHL | PLAN ADVISOR PRESENTATION RE: SACKLER FAMILY PLAN MATTERS | 1.00 | 1,295.00 |
| 10/13/20 | KELLY | TAX: JOIN DEBTORS PRESENTATION ON STRUCTURING (1.5); JOIN DEBTORS PRESENTATION ON SACKLER ASSETS (1.0); REVIEW MATERIALS VIA EMAILS WITH AHC TAX GROUP (.5); CALL WITH L ALTUS AND DAVIS POLK TAX TO REVIEW TAX CONSIDERATIONS OF OPCO OWNERSHIP AND MASTER DISTRIBUTION TRUST (1.1); COMMUNICATIONS WITH N BOUCHARD RE PURDUE TAX RESEARCH ASSIGNMENTS (.3) | 4.40 | 4,664.00 |
| 10/13/20 | MOLTON | PARTICIPATE IN DAILY CATCH-UP CALL WITH NACHMAN, FEINER, GILBERT AND TROOP RE: PHASE 2 MEDIATION STRATEGY | 1.20 | 1,686.00 |
| 10/13/20 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE RE SACKLER/IAC PRESENTATION | 1.10 | 1,545.50 |
| 10/13/20 | CICERO | ATTEND DEBTORS' CALL ON PLAN STRUCTURING AND POST-CONFIRMATION TRUST STRUCTURE (2.0); ATTEND CALL ON PLAN ISSUES RE: SACKLERS WITH AHC (1.0); EMAILS TO TAX PROFESSIONALS RE: STRUCTURING ISSUES (.4) | 3.40 | 2,720.00 |
| 10/14/20 | CICERO | ATTEND DOJ RELATED MEDIATION CALL (.6); ATTEND STRATEGY CALL WITH AHC RE: SAME THEREAFTER (.8) | 1.40 | 1,120.00 |
| 10/14/20 | DOLAN | DRAFT TAX REQUEST | 2.40 | 1,368.00 |
| 10/14/20 | GUGLIELMOTTI | TELECONFERENCE WITH BARBARA KELLY RE: TAX, TRUST AGREEMENT AND LEGAL RESEARCH ISSUES (.4) | 0.40 | 394.00 |
| 10/14/20 | POHL | CALL WITH MEDIATOR RE: DOJ PROPOSAL AND RELATED FOLLOW UP | 1.00 | 1,295.00 |
| 10/14/20 | KELLY | TAX: CORRESPONDENCE WITH DPW TAX ON STRUCTURING ISSUES (.3); CORRESPONDENCE WITH GILBERTS FIRM ON STRUCTURING ISSUES (.3); REVIEW AND DRAFT COMMENTS FOR STRUCTURING TO DEBTORS PBC DECK (.8); REVIEW ABATEMENT FUND TAX ISSUES RE SAME (1.2) | 2.60 | 2,756.00 |
| 10/14/20 | MOLTON | PARTICIPATE IN DAILY PLAN PROGRESS CATCH-UP CALLS WITH NACHMAN, FEINER, GILBERT AND TROOP | 1.00 | 1,405.00 |
| 10/14/20 | MOLTON | PARTICIPATE IN CALL WITH LAYN PHILLIPS ASSISTANT AND AHC RE DOJ POSITION AS TO FUTURE OF PURDUE | 0.90 | 1,264.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6908495
November 18, 2020                                                                                    Page 18

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/14/20 | BOUCHARD | CONFERENCE WITH V. GUGLIELMOTTI AND B. KELLY RE: TAX ANALYSIS (.3); CONFERENCE WITH P. DOLAN RE: TAX REQUEST (.3); LEGAL RESEARCH AND ANALYSIS RE: TRANSACTION STRUCTURE (.7) | 1.30 | 1,124.50 |
| 10/15/20 | KELLY | TAX: COMMENTS TO GILBERT REGARDING PBC STRUCTURING MATTERS (.9); CALL WITH KRAMER LEVIN TAX (1.0); REVISIONS TO TAX COMMENTS ON PBC DECK (.5); EMAILS AND CALLS WITH BR BANKRUPTCY TEAM ON TAX PLANNING STRATEGY GIVEN CURRENT DEVELOPMENTS (1.1) | 3.50 | 3,710.00 |
| 10/15/20 | POHL | REVIEW AND COMMENT ON COMPANY EXIT ANALYSIS | 0.50 | 647.50 |
| 10/15/20 | POHL | REVIEW PLAN DISCOVERY MATTERS | 0.30 | 388.50 |
| 10/15/20 | POHL | OUTLINE EXIT STRUCTURE MATTERS | 0.60 | 777.00 |
| 10/15/20 | POHL | CALL RE EXITS STRUCTURE AND ISSUES | 0.70 | 906.50 |
| 10/15/20 | MOLTON | DAILY PLAN PROGRESS CATCH-UP CALL WITH NACHMAN, FEINER, GILBERT AND TROOP RE DOJ, FUTURE OF PURDUE AND RELATED ISSUES | 0.90 | 1,264.50 |
| 10/15/20 | MOLTON | PARTICIPATE IN AHC PROFESSIONALS CALL RE FUTURE OF PURDUE POST EMERGENCE AND DOJ POSITION RE SAME AND GOING FORWARD STRATEGIES WITH DOJ, NCSG AND MSGE | 1.20 | 1,686.00 |
| 10/15/20 | MOLTON | TELEPHONE CONFERENCE WITH KEVIN MACLAY RE DOJ POSITION RE POST EMERGENCE PBC, AHC'S POSITION IN CONNECTION THEREWITH AND GOING FORWARD STRATEGIES | 0.80 | 1,124.00 |
| 10/15/20 | MOLTON | REVIEW POST-EMERGENCE STRUCTURE DECKS | 0.90 | 1,264.50 |
| 10/15/20 | BOUCHARD | CONFERENCE WITH KRAMER LEVIN TAX COUNSEL (1.0); LEGAL ANALYSIS RE: PROPOSED TRUST STRUCTURE (1.3) | 2.30 | 1,989.50 |
| 10/15/20 | CICERO | ATTEND CALL WITH DEBTORS AND BRATTLE GROUP RE:  PLAN CONFIRMATION ISSUES SURROUNDING PLAN SETTLEMENT. | 0.80 | 640.00 |
| 10/15/20 | DOLAN | DRAFT TAX REQUEST | 1.70 | 969.00 |
| 10/16/20 | CICERO | ATTEND PORTIONS OF TRUST GOVERNANCE CALL WITH CO-COUNSEL RE: STRATEGY AND DRAFTING | 0.60 | 480.00 |
| 10/16/20 | DOLAN | DRAFT TAX REQUEST LETTER | 1.00 | 570.00 |
| 10/16/20 | KELLY | TAX: SUMMARIZE TAX STRATEGY FOR BR BANKRUPTCY TEAM TO REVIEW COORDINATION FOR NEXT STEPS | 0.90 | 954.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
November 18, 2020

Invoice 6908495
Page 19

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/16/20 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: TAX AND RELATED ISSUES (.1); PREPARATION OF OUTGOING CORRESPONDENCE IN RESPONSE (.1) | 0.20 | 197.00 |
| 10/16/20 | FLINK | REVIEW DOCUMENTS (.3) AND ALL HANDS CALL RE -EMERGENCE STRUCTURING ISSUES (1.0) | 1.30 | 1,527.50 |
| 10/16/20 | BOUCHARD | LEGAL RESEARCH AND ANALYSIS RE: TRANSACTION STRUCTURE | 1.40 | 1,211.00 |
| 10/16/20 | MOLTON | PARTICIPATE IN CATCH UP CALL WITH NCSG | 1.00 | 1,405.00 |
| 10/16/20 | MOLTON | ATTENTION TO POST-EMERGENCE GOVERNANCE ISSUES | 1.80 | 2,529.00 |
| 10/16/20 | MOLTON | CALL WITH AHC COUNSEL AND FAS RE STRATEGY AND TASKS RE GOVERNANCE | 1.40 | 1,967.00 |
| 10/17/20 | DOLAN | DRAFT TAX REQUEST | 3.10 | 1,767.00 |
| 10/17/20 | KELLY | TAX: PREPARATION FOR CALL ON 10/18 REGARDING POST-EMERGENCE TAX STRUCTURING (.5) AND CIRCULATE REVISED TAX CHART OF ENTITIES AND CASH FLOWS (.5) | 1.00 | 1,060.00 |
| 10/18/20 | POHL | REVIEW AND COMMENT ON PLAN STRUCTURE/GOVERNANCE TERM SHEET | 1.00 | 1,295.00 |
| 10/18/20 | POHL | COMMITTEE ADVISORS CALL ON PLAN STRUCTURE/GOVERNANCE TERM SHEET | 1.70 | 2,201.50 |
| 10/18/20 | POHL | MEDIATION PREP CALL REV PLAN STRUCTURE/GOVERNANCE TERM SHEET | 0.90 | 1,165.50 |
| 10/18/20 | CICERO | PARTICIPATE IN TRUST GOVERNANCE DOCUMENTS DRAFTING CALL (1.7); ATTEND PRE-PHASE 2 PLAN MEDIATIONS CLIENT STRATEGY CALL (1.0) | 2.70 | 2,160.00 |
| 10/18/20 | KELLY | TAX: REVIEW POST-EMERGENCE TERM SHEET PRE-CALL (.8); CALL WITH KL AND BR AND FAS ON POST-EMERGENCE TERM SHEET FOR TAX STRUCTURING CONSIDERATIONS (1.9); REVIEW REVISED TERM SHEET (.4); RESPOND TO INCOMING QUESTIONS ON TERM SHEET REVISISIONS (.4); RESPOND TO INCOMING CORRESPONDENCE REGARDING IAC SALES PROCEEDS (.3); REVIEW KPMG DECK ON IAC SALES PROCEEDS (.5) | 4.30 | 4,558.00 |
| 10/18/20 | FLINK | REVIEW TERM SHEET (.7); AND ALL HANDS CALL RE -EMERGENCE STRUCTURING ISSUES (1.7) | 2.40 | 2,820.00 |
| 10/18/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH AHC COUNSEL AND FAS RE POST-EMERGENCE PURDUE GOVERNANCE | 1.30 | 1,826.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6908495
November 18, 2020                                                                                              Page 20

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/18/20 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH AHC MEDIATION DELEGATION RE DOJ POSITION ON THE FUTURE OF PURDUE AND GOVERNANCE ISSUES | 1.10 | 1,545.50 |
| 10/19/20 | DOLAN | EDIT TAX REQUEST | 1.60 | 912.00 |
| 10/19/20 | CICERO | PARTICIPATE IN MEETING OF SACKLER AND AHC MEDIATION GROUP (1.0); ATTEND PORTION OF NON-CASH TRANSFERS CALL WITH UCC (.4); ATTEND PURDUE GOVERNANCE TS CALL (1.0); ATTEND STRUCTURING CALL WITH DEBTORS (1.3) | 3.70 | 2,960.00 |
| 10/19/20 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: INTERNAL RESTRUCTURING (.2); PREPARATION OF RESPONSE TO SAME (.1) | 0.30 | 295.50 |
| 10/19/20 | POHL | PREPARE FOR SEVERAL PLAN STRUCTURE CALLS | 0.30 | 388.50 |
| 10/19/20 | POHL | AD HOC MEDIATION GROUP CALL WITH SACKLER FAMILIES | 1.00 | 1,295.00 |
| 10/19/20 | POHL | UCC PRESENTATION RE: SACKLER PLAN MATTERS | 1.20 | 1,554.00 |
| 10/19/20 | POHL | AD HOC ADVISORS CALL RE EXIT STRUCTURE/GOVERNANCE | 0.70 | 906.50 |
| 10/19/20 | POHL | REVIEW IAC TAX MATTERS | 0.60 | 777.00 |
| 10/19/20 | POHL | EXIT STRUCTURE/GOVERNANCE CALL DEBTORS | 1.20 | 1,554.00 |
| 10/19/20 | FLINK | REVIEW REVISED TERM SHEET | 1.20 | 1,410.00 |
| 10/19/20 | KELLY | TAX: ZOOM CONFERENCE TO ADDRESS POST-EMERGENCE STRUCTURE WITH KL, HL, SCOTT GILBERT (1.4); CONF CALL TO DISCUSS TERM SHEET (.5); RESPOND TO INCOMING CORRESPONDENCE REGARDING PUBLIC BENEFIT STRUCTURE (.6); REVIEW AND ANALYZE KPMG IAC SALES DECKS INCLUDING ALTERNATIVE THEORIES FOR FOREIGN TAX REDUCTION (1.5); RESPOND TO INCOMING CORRESPONDENCE FROM KL REGARDING FOREIGN TAXES, ALTERNATIVE STRUCTURES FOR TAX SAVINGS ON IAC DISPOSITIONS (1.3); REVISE POST-EFFECTIVE DATE STRUCTURE CHART FOR FURTHER CONSIDERATIONS (.3) | 5.60 | 5,936.00 |
| 10/19/20 | BOUCHARD | MULTIPLE COMMUNICATIONS RE: TAX ANALYSIS | 0.40 | 346.00 |
| 10/19/20 | MOLTON | PARTICIPATE IN DAILY PLAN PROGRESS CATCH-UP CALL WITH NACHMAN, FEINER, GILBERT AND TROOP | 1.00 | 1,405.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
November 18, 2020

Invoice 6908495
Page 21

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/19/20 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH AHC MEDIATION DELEGATION AND SACKLER ATTORNEYS | 1.20 | 1,686.00 |
| 10/19/20 | MOLTON | ZOOM CONFERENCE WITH AHC AND PROFESSIONALS RE STRUCTURE AND GOVERNANCE OF POST-EMERGENCE NEWCO | 1.30 | 1,826.50 |
| 10/19/20 | MOLTON | PARTICIPATE CALL WITH DOJ DECISION MAKERS WITH SCOTT GILBERT RE POST-EMERGENCE NEWCO AND STRUCTURE THEREOF | 0.90 | 1,264.50 |
| 10/20/20 | POHL | REVIEW EXIT STRUCTURE PRESENTATION | 0.30 | 388.50 |
| 10/20/20 | POHL | AHC ADVISOR CALL ON EXIT STRUCTURE MATTERS | 0.50 | 647.50 |
| 10/20/20 | POHL | MEDIATION PHASE 2 ALL HANDS KICK OFF CALL | 1.00 | 1,295.00 |
| 10/20/20 | FLINK | REVIEW REVISED TERM SHEET (.5); ALL HANDS CALL RE THE SAME (.6); FOLLOW-UP RE THE SAME (.3) | 1.40 | 1,645.00 |
| 10/20/20 | MOLTON | PARTICIPATE IN DAILY PLAN PROGRESS CATCH-UP CALL WITH NACHMAN, FEINER, GILBERT AND TROOP | 1.10 | 1,545.50 |
| 10/20/20 | MOLTON | PARTICIPATE IN CALL WITH AHC PROFESSIONALS AND FAS RE EMERGENT PURDUE STRUCTURE AND TERM SHEET | 0.80 | 1,124.00 |
| 10/20/20 | MOLTON | REVIEW REVISED TERM SHEET RE EMERGENT PURDUE AND STRUCTURE THEREOF | 1.10 | 1,545.50 |
| 10/20/20 | MOLTON | PARTICIPATE IN INAUGURAL PHASE II MEDIATION SESSION WITH SACKLERS AND ALL OTHER PHASE II MEDIATION PARTIES | 1.20 | 1,686.00 |
| 10/20/20 | CICERO | WORK ON STRATEGY AND SCHEDULE CALL WITH NCSG RE: PLAN SETTLEMENTS RE: CLASS CLAIM STRUCTURING (.5); REVIEW AND COMMENTS TO PURDUE TERM SHEET PRESENTATION PREPARED BY AHC, INCLUDING COMMUNICATIONS WITH B. KELLY RE: TAX ISSUES RE SAME (.9) ATTEND INTRA-COUNSEL PURDUE TERM SHEET PRESENTATION MARKUP DISCUSSION (1.4); ATTEND PURDUE ALL-HANDS MEDIATION STATUS CONFERENCE CALL (1.0); ATTEND PURDUE BRATTLE/CORNERSTOND CALL RE: PLAN SETTLEMENT (1.2) | 5.00 | 4,000.00 |
| 10/20/20 | DOLAN | RESEARCH PUBLIC BENEFIT CORPORATIONS FOR MEMO | 1.10 | 627.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
November 18, 2020

Invoice 6908495
Page 22

| Date | Professional | Description | Hours | Value |
|------|------|------|------|------|
| 10/20/20 | KELLY | TAX: REVIEW POST-EFFECTIVE DATE STRUCTURE DECK (.6); CONF CALL TO DISCUSS AND REVISE ISSUES OF POST-EFFECTIVE DATE STRUCTURE (1.0); REVIEW AND EDIT NEXT VERSION OF POST-EFFECTIVE STRUCTURE DECK (1.2); REPLY TO INCOMING CORRESPONDENCE REGARDING POST-EFFECTIVE DATE STRUCTURE AND TAX CONSIDERATIONS (.4); CORRESPONDENCE WITH KL TAX REGARDING TAX ISSUES LIST (.4); RESPOND TO INCOMING CORRESPONDENCE RE IAC SALES (.2); REVIEW RESEARCH REQUIRED OF FORMS OF PUBLIC BENEFIT LLC FOR OPCO AND DISCUSS SAME WITH DOLAN (.5) | 4.30 | 4,558.00 |
| 10/21/20 | DOLAN | RESEARCH PUBLIC BENEFIT COMPANIES FOR MEMO | 0.70 | 399.00 |
| 10/21/20 | CICERO | READ AND ANALYZE DOJ SETTLEMENT PAPERS AND COMMUNICATIONS WITH COUNSEL RE: SAME (1.2); ATTEND IAC TAXES CALL (.8); PREPARE FOR AHC MEETING (.2); ATTEND AHC MEETING (.5); ATTEND CLASS CLAIM CALL (.5); CALL WITH U. PINELO RE: SAME (.1) | 3.30 | 2,640.00 |
| 10/21/20 | PINELO | CALL RE NAS CLASS CERTIFICATION MOTION AND HOW TO STRUCTURE PLAN TO ADDRESS SAME | 0.40 | 218.00 |
| 10/21/20 | POHL | REVIEW AND COMMENT ON EXIT ORG CHART | 0.30 | 388.50 |
| 10/21/20 | POHL | REVIEW DOJ  SETTLEMENT FILINGS | 0.50 | 647.50 |
| 10/21/20 | POHL | CALL WITH PEC LEADERSHIP RE EXIT STRUCTURE MATTERS (1.7); AHC ADVISORS CALL RE EXIT STRUCTURE MATTERS (1.0); ADVISOR CALL RE IAC TAXES (.5) | 3.20 | 4,144.00 |
| 10/21/20 | KELLY | TAX: REVIEW AND REVISE HL DECK ON POST-EFFECTIVE DATE STRUCTURING (.8); CALL WITH JOE RICE TO REVIEW STRUCTURING CONSIDERATIONS (1.1); DRAFT COMMENTS ON REVISED STRUCTURE (.6); CALL WITH KRAMER LEVIN ETC. ON TAX PLANNING FOR IAC SALES (.5); CALL WITH FAS, KRAMER LEVIN ON POST-EFFECTIVE DATE STRUCTURE QUESTIONS AND REVISIONS (1.0); REVIEW DOJ SETTLEMENT DOCUMENTS RE FINANCIAL TERMS (1.3); CALL WITH DAVID MOLTON ON STRUCTURING CONSIDERATIONS (.2) | 5.50 | 5,830.00 |
| 10/21/20 | BOUCHARD | LEGAL RESEARCH AND ANALYSIS RE: TAX IMPLICATIONS OF PROPOSED STRUCTURE | 4.70 | 4,065.50 |
| 10/21/20 | MOLTON | PARTICIPATE IN DAILY PLAN PROGRESS CATCH-UP CALL WITH NACHMAN, FEINER, TROOP AND GILBERT | 1.20 | 1,686.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6908495
November 18, 2020                                                                                              Page 23

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 10/21/20 | MOLTON | REVIEW AND COMMENT ON DECK RE POST-EMERGENCE PURDUE STRUCTURE | 1.20 | 1,686.00 |
| 10/21/20 | MOLTON | ATTEND CONFERENCE WITH AHC RE POST-EMERGENCE PURDUE STRUCTURE | 1.30 | 1,826.50 |
| 10/21/20 | MOLTON | ATTEND CONFERENCE RE IAC TAX STRATEGIES | 1.10 | 1,545.50 |
| 10/22/20 | DOLAN | RESEARCH AND DRAFT MEMO RE: PUBLIC BENEFIT CORPORATIONS | 2.40 | 1,368.00 |
| 10/22/20 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: SECTION 115 AND RELATED TAX ISSUES (.3); PREPARATION OF RESPONSE TO SAME (.1) | 0.40 | 394.00 |
| 10/22/20 | POHL | REVIEW EXIT ORGANIZATIONAL MATTERS | 0.40 | 518.00 |
| 10/22/20 | PINELO | DRAFT NAS MEMO RE: PLAN STRUCTURING FOR CLASS CLAIM ISSUE | 3.20 | 1,744.00 |
| 10/22/20 | MOLTON | PARTICIPATE IN DAILY PLAN PROGRESS CATCH-UP CALL WITH NACHMAN, FEINER, TROOP AND GILBERT | 1.30 | 1,826.50 |
| 10/22/20 | MOLTON | REVIEW AND FACILITATE FINALIZATION OF POST-EMERGENCE STRUCTURE DECK FOR PRESENTATION TO AHC | 1.30 | 1,826.50 |
| 10/22/20 | KELLY | TAX: DISCUSS STATUTORY VS NONSTATUTORY PBC FOR CONSIDERATION OF POST-EFFECTIVE DATE STRUCTURE (.3); REVIEW DOJ SETTLEMENT MATERIALS FOR TAX CONSIDERATIONS (1.3); | 1.60 | 1,696.00 |
| 10/23/20 | CICERO | CALL WITH AHC RE: PLAN MEDIATION PREP (1.1); ATTEND MEDIATION CALL (1.2); PREPARATION OF SAME WITH D. MOLTON (.3) | 2.60 | 2,080.00 |
| 10/23/20 | DOLAN | RESEARCH FOR AND DRAFT MEMO RE: PUBLIC BENEFIT COMPANIES | 3.90 | 2,223.00 |
| 10/23/20 | KELLY | TAX: CALL WITH SCOTT GILBERT ET AL TO REVIEW TRUST ABATEMENT TRUST AND TAX CONSIDERATIONS (1.4); CALL WITH MEDIATORS REGARDING PLAN A STRUCTURE (1.0). | 2.40 | 2,544.00 |
| 10/23/20 | POHL | PLAN MEDIATION CALL | 1.00 | 1,295.00 |
| 10/23/20 | MOLTON | PARTICIPATE IN DAILY PLAN PROGRESS CATCH-UP CALL WITH NACHMAN, FEINER, TROOP AND GILBERT | 1.10 | 1,545.50 |
| 10/23/20 | MOLTON | PARTICIPATE IN AHC MEDIATION DELEGATION CALL RE POST EMERGENCE STRUCTURES, TAX AND GOVERNANCE ISSUES | 1.60 | 2,248.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6908495
November 18, 2020                                                              Page 24

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/23/20 | MOLTON | PARTICIPATE IN AHC MEDIATION DELEGATION ZOOM CONFERENCE WITH MEDIATORS RE FUTURE OF PURDUE AND SACKLER ISSUE | 1.10 | 1,545.50 |
| 10/26/20 | DOLAN | EDIT MEMO RE: PUBLIC BENEFIT COMPANIES | 3.60 | 2,052.00 |
| 10/26/20 | CICERO | ATTEND PLAN STRUCTURING AND TAX PLANNING STRATEGY CONFERENCE WITH TAX COUNSEL | 1.10 | 880.00 |
| 10/26/20 | POHL | REVIEW EXIT STRUCTURE TAX MATTERS | 0.60 | 777.00 |
| 10/26/20 | KELLY | TAX: CALL WITH BR BANKRUPTCY TEAM TO REVIEW TAX STRATEGY FOR GOVERNMENTAL OPIOID ABATEMENT FUND (.5); REVIEW PBC MEMO AND DISCUSS REVISIONS WITH P DOLAN (1.1); REPLY TO TAX CONSIDERATIONS OF DEBT/EQUITY ISSUES (.7); | 2.30 | 2,438.00 |
| 10/26/20 | MOLTON | REVIEW UPDATED PRESENTATIONS RE POST-EMERGENCE STRUCTURES AND WATERFALLS | 1.30 | 1,826.50 |
| 10/26/20 | MOLTON | PARTICIPATE IN CONFERENCE CALL WITH AHC PROFESSIONALS RE POST-EMERGENCE STRUCTURE ISSUES | 0.70 | 983.50 |
| 10/26/20 | AHMADI | TAX RESEARCH AND ANALYSIS RE: TRUST STRUCTURING | 0.70 | 409.50 |
| 10/26/20 | BOUCHARD | CONFERENCE WITH BROWN RUDNICK TEAM RE: TAX ANALYSIS (1.0); CONFERENCE WITH B. KELLY RE: SAME (.4); REVIEW AND RESPOND TO MULTIPLE COMMUNICATIONS RE: SAME (.5) | 1.90 | 1,643.50 |
| 10/27/20 | DOLAN | FURTHER RESEARCH AND EDIT MEMO RE: PUBLIC BENEFIT LIMITED LIABILITY COMPANIES | 2.40 | 1,368.00 |
| 10/27/20 | CICERO | ATTEND BRATTLE/CORNERSTONE CALL (1.0); ATTEND PURDUE / SACKLER MEDIATION STRATEGY CALL (1.0) | 2.00 | 1,600.00 |
| 10/27/20 | KELLY | TAX: RESEARCH SECTION 115 AND ANALYSIS THEREOF FOR OPCO (2.4); CALL WITH BR TAX TEAM TO DISCUSS OPEN RESEARCH ISSUES ON OPCO STRUCTURE (.5); RESPOND TO INCOMING CORRESPONDENCE ON FINANCIAL PROJECTIONS (.3); REVIEW AND EDIT MEMO ON DELAWARE PUBLIC BENEFIT COMPANIES CONSIDERATIONS (.6); | 3.80 | 4,028.00 |
| 10/27/20 | GUGLIELMOTTI | TELECONFERENCE WITH WORKING GROUP RE: SECTION 115 ISSUES (.5) | 0.50 | 492.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
November 18, 2020

Invoice 6908495
Page 25

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 10/27/20 | MOLTON | PARTICIPATE IN DAILY PLAN PROGRESS CATCH-UP CALL WITH NACHMAN, FEINER, GILBERT AND TROOP | 0.70 | 983.50 |
| 10/27/20 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH AHC PROFESSIONALS RE STRATEGY RE GOING FORWARD STRUCTURE ISSUES AND BRIDGING DISPUTES WITH NCSG | 0.60 | 843.00 |
| 10/27/20 | POHL | AHC PROFESSIONALS CALL RE MEDIATION/PLAN NEXT STEPS | 1.10 | 1,424.50 |
| 10/27/20 | AHMADI | TAX RESEARCH AND ANALYSIS RE: TRUST STRUCTURING | 0.80 | 468.00 |
| 10/27/20 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF STRUCTURE | 0.50 | 432.50 |
| 10/28/20 | KELLY | TAX: RESEARCH AND ANALYSIS ON FURTHER SECTION 115 RULINGS FOR ABATEMENT TRUST WITH ESSENTIAL GOVERNMENTAL FUNCTION FOCUS (2.4); RESPOND TO INCOMING CORRESPONDENCE ON IAC SALES AND TAX BURDEN IMPOSED (.5); REVIEW AND COMMENT ON REVISED STRUCTURE CHART FOR NCSG PRESENTATION (.4); AD HOC COMMITTEE CALL (1.) | 4.30 | 4,558.00 |
| 10/28/20 | AHMADI | TAX RESEARCH AND ANALYSIS RE: TRUST STRUCTURING | 2.60 | 1,521.00 |
| 10/29/20 | DOLAN | CORRESPONDENCE RE: MEMO RE; PUBLIC BENEFIT LLCS | 0.20 | 114.00 |
| 10/29/20 | CICERO | ATTEND MULTIPLE CALLS RE: SACKLER MEDIATION (1.0); ATTEND AHC CALL RE: PLAN STRUCTURE(1.5) | 2.50 | 2,000.00 |
| 10/29/20 | KELLY | TAX: CALL WITH DAVIS POLK TAX TO DISCUSS STRUCTURING CONSIDERATIONS (1.1); PREPARE NOTES FOR PRESENTATION (.5); PARTICIPATE IN PRESENTATION TO NCSG (2.3); CORRESPONDENCE TO EVALUATED POST-EFFECTIVE DATE POTENTIAL TAX SAVINGS STRATEGIES (.5); CALL WITH S POHL TO REVIEW TAX STRATEGIES (.5); REVIEW COMPANY PROJECTIONS DECK IN ADVANCE OF FTI STRATEGY CALL (.6) | 5.50 | 5,830.00 |
| 10/29/20 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: SECTION 115 RESEARCH (.2); REVIEW OF TAX (.3); PREPARATION OF RESPONSE TO SAME (.2) | 0.70 | 689.50 |
| 10/29/20 | POHL | MEDIATION GROUP MEETING WITH NSSG RE EXIT STRUCTURE (2.3); REVIEW TAX STRUCTURING MATTERS (.5); REVIEW MATERIAL RE: PUBLIC BENEFIT STRUCTURE (.1) | 2.90 | 3,755.50 |
| 10/29/20 | FLINK | REVIEW AND COMMENT ON BENEFIT CORP MEMO | 0.40 | 470.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
November 18, 2020

Invoice 6908495
Page 26

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 10/29/20 | AHMADI | TAX RESEARCH AND ANALYSIS RE: TRUST STRUCTURING | 4.90 | 2,866.50 |
| 10/29/20 | BOUCHARD | CONFERENCE WITH DAVIS POLK AND KRAMER LEVIN TAX ATTORNEYS (1.0); LEGAL RESEARCH AND ANALYSIS RE: TAX STRUCTURE (1.1) | 2.10 | 1,816.50 |
| 10/29/20 | MOLTON | REVIEW UPDATED STRUCTURE DECK; ADDRESS CERTAIN GOVERNANCE ISSUES PERTAINING THERETO | 0.80 | 1,124.00 |
| 10/29/20 | MOLTON | PARTICIPATE IN AHC POST-CONFIRMATION STRUCTURE PRESENTATION TO NCSG | 2.20 | 3,091.00 |
| 10/29/20 | MOLTON | FOLLOW UP WITH VARIOUS MEMBERS AND COUNSEL RE STRUCTURE PRESENTATION AND RECEIPT BY NCSG | 0.90 | 1,264.50 |
| 10/30/20 | DOLAN | CORRESPONDENCE RE: MEMO RE: PUBLIC BENEFIT LLCS | 0.10 | 57.00 |
| 10/30/20 | AHMADI | TAX RESEARCH AND ANALYSIS RE: TRUST STRUCTURING | 2.30 | 1,345.50 |
| 10/30/20 | POHL | MEDIATION SUB GROUP MEETING | 0.90 | 1,165.50 |
| 10/30/20 | POHL | INTERNAL CONFERENCE AND STRATEGY CALL WITH TAX TEAM RE: PLAN STRUCTURING | 0.50 | 647.50 |
| 10/30/20 | KELLY | TAX: CALL WITH FAS TO DISCUSS PROJECTIONS FOR POST-EFFECTIVE DATE PERIOD WITH TAX STEP UP AND AMORIZATION/DEDUCTIONS (.5); ZOOM PRESENTATION AND DISCUSSION OF POST-EFFECTIVE DATE STRUCTURING (1.3); CORRESPONDENCE AND ANALYSIS WITH KL TAX ON TAX STRATEGY CONSIDERATIONS (.5) | 2.30 | 2,438.00 |
| 10/30/20 | FLINK | FOLLOW-UP RE BENEFIT CORP MEMO | 0.20 | 235.00 |
| 10/30/20 | MOLTON | PREPARE FOR CATCH-UP CONFERENCE CALL WITH DOJ RE DOJ SETTLEMENT AND PLAN STRUCTURE ISSUES | 0.70 | 983.50 |
| 10/30/20 | MOLTON | PARTICIPATE IN CONFERENCE CALL WITH DOJ RE DOJ SETTLEMENT AND PLAN STRUCTURE ISSUES | 1.10 | 1,545.50 |
| 10/30/20 | MOLTON | ATTEND CONFERENCE WITH AHC MEDIATION DELEGATION | 1.10 | 1,545.50 |
| 10/30/20 | BOUCHARD | LEGAL ANALYSIS RE: TAX IMPLICATIONS OF PROPOSED STRUCTURE (.8); TELECONFERENCE WITH KRAMER LEVIN AND FTI RE: SAME (.6) | 1.40 | 1,211.00 |
| 10/31/20 | KELLY | TAX: CALL WITH MOLTON ON POST-EFFECTIVE DATE STRUCTURING MATTERS (.2); CORRESPOND ON CORPORATE ACQUISITION PLANNING FOR TRANSFER OF NEWCO  (.2) | 0.40 | 424.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
November 18, 2020

Invoice 6908495
Page 27

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| | **Total Hours and Fees** | | **259.20** | **274,323.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|--|------|-------|
| PHILIP J. FLINK | 6.90 | hours at | 1,175.00 | 8,107.50 |
| STEVEN POHL | 29.80 | hours at | 1,295.00 | 38,591.00 |
| DAVID J. MOLTON | 67.90 | hours at | 1,405.00 | 95,399.50 |
| VINCENT J. GUGLIELMOTTI | 4.60 | hours at | 985.00 | 4,531.00 |
| NICOLE M. BOUCHARD | 16.30 | hours at | 865.00 | 14,099.50 |
| BARBARA J. KELLY | 59.80 | hours at | 1,060.00 | 63,388.00 |
| GERARD T. CICERO | 34.80 | hours at | 800.00 | 27,840.00 |
| PATRICK S. DOLAN | 24.20 | hours at | 570.00 | 13,794.00 |
| URIEL PINELO | 3.60 | hours at | 545.00 | 1,962.00 |
| CYAVASH N. AHMADI | 11.30 | hours at | 585.00 | 6,610.50 |
| **Total Fees** | | | | **274,323.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6908495 |
| Date | Nov 18, 2020 |
| Client | 035843 |

RE: PURDUE PHARMA AD HOC COMMITTEE OF
GOVERNMENTAL ENTITES



Remittance

**Balance Due:  $324,830.00**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594