**Objection Deadline: December 28, 2020 at 4:00 p.m. (Prevailing Eastern Time)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 |
| Debtors. [1] | (Jointly Administered) |

**NOTICE OF THIRTEENTH MONTHLY STATEMENT OF**
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS**
**FOR THE PERIOD FROM OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Services to: | Purdue Pharma L.P., *et al.* |
| Date of Retention: | November 25, 2019, *nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Expense Reimbursement is Sought: | October 1, 2020 through October 31, 2020 |
| Amount of Compensation Requested: | $1,495,966.99 |
| Less 20% Holdback: | $299,193.40 |
| Net of Holdback: | $1,196,773.59 |
| Amount of Expense Reimbursement Requested: | $150.06 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested: | $1,196,923.65 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P., Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"),[2] Skadden, Arps, Slate, Meagher & Flom LLP ("**Skadden**") hereby submits this thirteenth monthly statement (the "**Thirteenth Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors, for the period from October 1, 2020 through October 31, 2020 (the "**Thirteenth Monthly Period**"). By this Thirteenth Monthly Statement, and after taking into account certain voluntary discounts and reductions,[3] Skadden seeks payment in the amount of $1,196,923.65, which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Thirteenth Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in connection with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a summary of Skadden professionals by individual, setting forth the (a) name and title of each individual who provided services for the Thirteenth Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Skadden's then-current billing rates, (d) amount of fees earned by each Skadden professional, and (e) year of bar admission for each attorney. The blended hourly

---

[2]     Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

[3]     In addition to the volume discount, the total amount sought for fees and expenses ($1,496,117.05) reflects voluntary reductions for this period of $4,680.50 in fees and $6,954.40 in expenses, for an overall voluntary reduction of 0.66%. Skadden reserves the right to request these amounts.

*(cont'd)*

billing rate of Skadden timekeepers during the Thirteenth Monthly Period is approximately

$1,102.76.[4]

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and

compensation sought, by project category, for the Thirteenth Monthly Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and

reimbursement sought, by expense type, for the Thirteenth Monthly Period.

4.      Attached hereto as **Exhibit D** is itemized time records of Skadden professionals

for the Thirteenth Monthly Period and summary materials related thereto.

5.      Attached hereto as **Exhibit E** is an itemized record of all expenses for the

Thirteenth Monthly Period.

**NOTICE AND OBJECTION PROCEDURES**

6.      Notice of this Thirteenth Monthly Statement shall be given by hand or overnight

delivery upon the following parties (the "**Application Recipients**"): (i) Purdue Pharma L.P., 201

Tresser Blvd, Stamford, CT 06901, Attn.: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii)

counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New

York 10017, Attn.: Christopher Robertson and Dylan Consla, Email:

christopher.robertson@davispolk.com, dylan.consla@davispolk.com; (iii) counsel to the

Committee: (a) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, Bank of America

Tower, New York, New York 10036-6745, Attn.: Arik Preis and Sara L. Brauner, Email:

apreis@akingump.com and sbrauner@akingump.com; and (b) Bayard, P.A., 600 N. King Street,

Suite 400, Wilmington, DE 19801, Attn.: Justin R. Alberto and Daniel N. Brogan, Email:

---

[4]     The blended rate is comprised of all Skadden timekeepers who provided services during the Thirteenth Monthly
        Period.

jalberto@bayardlaw.com and dbrogan@bayardlaw.com; and (iv) the Office of the United States

Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York

10014, Attn.: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov. (collectively, the

"**Notice Parties**").

7.       Objections to this Thirteenth Monthly Statement, if any, must be served upon the

Notice Parties, and by email, hand, or overnight delivery upon Skadden, Arps, Slate, Meagher &

Flom LLP, 1440 New York Avenue NW, Washington, D.C. 20005, Attn.: Jennifer Bragg, Email:

Jennifer.Bragg@skadden.com, 155 North Wacker Drive, Chicago, Illinois 60606, Attn.: Patrick

Fitzgerald, Email: Patrick.Fitzgerald@skadden.com, One Rodney Square, 920 N. King Street,

Wilmington, Delaware 19801, Attn.: Anthony W. Clark, Email: Anthony.Clark@skadden.com,

and 525 University Avenue, Palo Alto, California, 94301, Attn.: Jennifer Madden, Email:

Jennifer.Madden@skadden.com no later than December 28, 2020 at 4:00 p.m. (Prevailing

Eastern Time) (the "**Objection Deadline**"), setting forth the nature of the objection and the

specific amount of fees or expenses at issue.

8.       If no objections to this Thirteenth Monthly Statement are received by the

Objection Deadline, the Debtors shall promptly pay Skadden 80% of the fees and 100% of the

expenses identified in this Thirteenth Monthly Statement.

9.       To the extent that an objection to this Thirteenth Monthly Statement is received

on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this

Thirteenth Monthly Statement to which the objection is directed and promptly pay the remainder

of the fees and expenses in the percentages set forth above. To the extent such objection is not

resolved, it shall be preserved and scheduled for consideration at the next interim fee application

hearing.

Dated: New York, New York
       December 11, 2020

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

/s/ *Julie E. Cohen*
Julie E. Cohen
One Manhattan West
New York, New York 10001
Telephone:  (212) 735-3000
Fax:  (212) 735-2000

– and –

Patrick Fitzgerald
155 North Wacker Drive
Chicago, Illinois 60606-1720
Telephone: (312) 407-0700
Fax: (312) 407-0411

– and –

Jennifer L. Bragg
1440 New York Avenue, N.W.
Washington, D.C. 20005
Telephone: (202) 371-7000
Fax: (202) 393-5760

*Special Counsel to Debtors*
*and Debtors-in-Possession*

## EXHIBIT A

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**PROFESSIONAL PERSON SUMMARY**
**OCTOBER 1, 2020 – OCTOBER 31, 2020**

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNER** | | | | |
| Jennifer L. Bragg | 1996 | 1,485.00 | 213.40 | $ 316,899.00 |
| Anthony W. Clark | 1979 | 1,485.00 | 0.70 | 1,039.50 |
| Patrick Fitzgerald | 1986 | 1,695.00 | 124.80 | 211,536.00 |
| Maya P. Florence | 2004 | 1,350.00 | 221.40 | 298,890.00 |
| Marie L. Gibson | 1997 | 1,485.00 | 20.10 | 29,848.50 |
| William (Bill) McConagha | 1993 | 1,225.00 | 32.30 | 39,567.50 |
| Noelle M. Reed | 1998 | 1,485.00 | 1.40 | 2,079.00 |
| William Ridgway | 2006 | 1,350.00 | 140.20 | 189,270.00 |
| Resa K. Schlossberg | 2005 | 1,350.00 | 12.40 | 16,740.00 |
| | | | | |
| | **TOTAL PARTNER** | | **766.70** | **$1,105,869.50** |
| **COUNSEL** | | | | |
| Michael S. Bailey | 2007 | $1,120.00 | 9.40 | $ 10,528.00 |
| John Boyle | 1996 | 1,200.00 | 4.20 | 5,040.00 |
| Avia M. Dunn | 2008 | 1,125.00 | 18.10 | 20,362.50 |
| Daniel S. Mayerfeld | 2003 | 1,120.00 | 3.80 | 4,256.00 |
| Christy L. McElhaney | 1988 | 1,270.00 | 13.10 | 16,637.00 |
| | | | | |
| | **TOTAL COUNSEL** | | **48.60** | **$   56,823.50** |
| **ASSOCIATE** | | | | |
| William A. Bejan | 2018 | $660.00 | 59.20 | $   39,072.00 |
| Jennifer H. Berman | 2014 | 1,025.00 | 10.50 | 10,762.50 |
| Elizabeth L. Berry | 2016 | 895.00 | 41.40 | 37,053.00 |
| Amanda H. Chan | 2019 | 660.00 | 49.70 | 32,802.00 |
| Barri Dean | 2019 | 660.00 | 22.20 | 14,652.00 |
| Timothy M. Frey | 2010 | 1,050.00 | 95.10 | 99,855.00 |
| Alexandra R. Gallogly | 2019 | 660.00 | 33.90 | 22,374.00 |
| Emily Hellman | 2017 | 895.00 | 93.90 | 84,040.50 |
| Drew M. Horwood | 2017 | 785.00 | 38.80 | 30,458.00 |
| Corbin D. Houston | 2017 | 785.00 | 24.40 | 19,154.00 |
| Kendall R. Ickes | 2020 | 550.00 | 12.00 | 6,600.00 |
| Gail E. Lee | 2014 | 1,025.00 | 2.60 | 2,665.00 |
| Julie Lee | 2014 | 1,025.00 | 20.50 | 21,012.50 |
| Jennifer Madden | 2010 | 1,050.00 | 4.70 | 4,935.00 |
| Noha K. Moustafa | 2016 | 950.00 | 52.50 | 49,875.00 |
| William S. O'Hare | 2013 | 1,050.00 | 3.70 | 3,885.00 |

| | | | | |
|---|---|---|---|---|
| Sterling M. Paulson | 2018 | 660.00 | 32.80 | 21,648.00 |
| Rebecca Rodal | 2011 | 1,050.00 | 1.40 | 1,470.00 |
| Catherine Yuh | 2020 | 550.00 | 78.50 | 43,175.00 |
| | **TOTAL ASSOCIATE** | | **677.80** | **$ 545,488.50** |

**PARAPROFESSIONALS**

| | | | | |
|---|---|---|---|---|
| Gabriel M. Brainson | N/A | $240.00 | 3.40 | $        816.00 |
| Mark D. Campana | N/A | 430.00 | 0.40 | 172.00 |
| William R. Fieberg | N/A | 430.00 | 52.80 | 22,704.00 |
| Konya Moss | N/A | 430.00 | 0.40 | 172.00 |
| Rachel Redman | N/A | 430.00 | 14.50 | 6,235.00 |
| Yaritza Roman | N/A | 95.00 | 12.80 | 1,216.00 |
| **TOTAL PARAPROFESSIONALS** | | | **84.30** | **$    31,315.00** |
| **TOTAL** | | | **1,577.40** | **$1,739,496.50** |
| **VOLUME DISCOUNT** | | | | **$  243,529.51** |
| **TOTAL FEES** | | | | **$1,495,966.99** |

**BLENDED HOURLY RATE        $1,102.76**

**<u>EXHIBIT B</u>**

**COMPENSATION BY PROJECT CATEGORY**
**(OCTOBER 1, 2020 – OCTOBER 31, 2020)**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| DOJ | 1,221.20 | $1,421,640.00 |
| Various Texas Actions | 23.90 | 17,610.00 |
| Retention/Fee Matter | 81.20 | 73,907.50 |
| Corporate/Transactional Advice | 5.30 | 6,197.50 |
| Litigation Discovery Issues | 25.00 | 32,523.00 |
| Project Catalyst | 197.50 | 164,706.00 |
| Rhodes Companies | 19.40 | 18,000.00 |
| Project Chimera | 3.90 | 4,912.50 |
| **TOTAL** | **1,577.40** | **$1,739,496.50** |
| **VOLUME DISCOUNT** | | **$   243,529.51** |
| **TOTAL FEES** | | **$1,495,966.99** |

## <u>EXHIBIT C</u>

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**EXPENSE SUMMARY**
**(OCTOBER 1, 2020 – OCTOBER 31, 2020)**

| Expense Category | Total Expenses |
|---|---|
| Reproduction-color (@ $0.10 per page) | $77.00 |
| Courier & Express Carriers (e.g., Federal Express) | 73.06 |
| **TOTAL** | **$150.06** |

## **EXHIBIT D**

## **TIME DETAIL**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                          Bill Date: 12/04/20
**DOJ**                                                          Bill Number: 1833375

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 10/01/20 | 6.40 | REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (1.7); PREPARE FOR MEETING WITH DOJ RE: RESOLUTION ISSUES; ATTEND MEETING RE: DOJ RESOLUTION ISSUES (1.5); PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: OIG ISSUES (1.0); PREPARE FOR CALL RE: SAME (0.6); PARTICIPATE IN WEEKLY SKADDEN TEAM CALL RE: DOJ RESOLUTION ISSUES (1.0); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.6). |
| BRAGG JL | 10/02/20 | 5.70 | PARTICIPATE IN CALL WITH CLIENT RE: LEGAL STRATEGY AND NEXT STEPS (1.2); PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: SAME (1.6); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: OIG STRATEGY (0.6); CONFER WITH E. BERRY RE: OIG ISSUES (0.4); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.7); REVIEW MATERIALS RE: PRIVILEGE ISSUES (1.2). |
| BRAGG JL | 10/03/20 | 4.80 | REVIEW AND EDIT MATERIALS RE: RESOLUTION ISSUES (3.8); PARTICIPATE IN CALL WITH CLIENT RE: DOJ STRATEGY (1.0). |
| BRAGG JL | 10/04/20 | 5.90 | REVIEW AND ANALYZE MATERIALS RE: RESOLUTION ISSUES (1.7); PARTICIPATE IN CALL WITH CLIENT RE: RESOLUTION AND STRATEGY ISSUES (1.3); CONFER WITH M. FLORENCE RE: DOJ RESOLUTION ISSUES (0.6); REVIEW AND ANALYZE DOJ MATERIALS (0.9); DEVELOP STRATEGY FOR CALL WITH OIG (1.4). |

1

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

BRAGG JL          10/05/20          9.80     PARTICIPATE IN MEETING WITH M.
                                             FLORENCE AND COMMON INTEREST
                                             COUNSEL RE: DOJ STRATEGY (1.5);
                                             PARTICIPATE IN MEETING WITH
                                             COMMON INTEREST COUNSEL RE: SAME
                                             (1.5); PARTICIPATE IN CALL WITH
                                             M. FLORENCE, CLIENT AND COMMON
                                             INTEREST COUNSEL RE: DOJ STRATEGY
                                             (1.0); DEVELOP OIG TALKING POINTS
                                             (1.5); PARTICIPATE IN CALL WITH
                                             CLIENT AND SKADDEN TEAM RE: OIG
                                             STRATEGY (0.8); PARTICIPATE IN
                                             WEEKLY MEETING WITH CLIENT AND
                                             COMMON INTEREST COUNSEL (1.2);
                                             PARTICIPATE IN MEETING WITH
                                             CLIENT AND COMMON INTEREST
                                             COUNSEL RE: DOJ STRATEGY (1.2);
                                             PARTICIPATE IN CALL WITH COMMON
                                             INTEREST COUNSEL RE: DOJ MATTERS
                                             (0.5); PARTICIPATE IN EXTERNAL
                                             CALL RE: DOJ MATTERS (0.6).

BRAGG JL          10/06/20          10.40    PARTICIPATE IN TEAM CALL RE: DOJ
                                             MATTERS (1.1); PARTICIPATE IN
                                             CALL WITH SKADDEN TEAM, CLIENT
                                             AND COMMON INTEREST COUNSEL RE:
                                             OIG ISSUES (1.0); PARTICIPATE IN
                                             CALL WITH SKADDEN TEAM RE: DOJ
                                             RESOLUTION ISSUES (1.0);
                                             COMMUNICATE WITH OIG RE: MEETING
                                             AND NEXT STEPS (0.5); REVISE
                                             MATERIALS RE: OIG ISSUES (1.0);
                                             PARTICIPATE IN CALL WITH SKADDEN
                                             TEAM AND COMMON INTEREST COUNSEL
                                             RE: DOJ MATTERS (.5); PARTICIPATE
                                             IN WEEKLY PRINCIPALS COORDINATING
                                             COMMITTEE CALL (0.7); PARTICIPATE
                                             IN CALL WITH SKADDEN TEAM RE:
                                             LEGAL STRATEGY (1.8); PARTICIPATE
                                             IN CALLS WITH SKADDEN TEAM RE:
                                             LEGAL STRATEGY (.5); PARTICIPATE
                                             IN WEEKLY DOJ CALL WITH M.
                                             FLORENCE AND COMMON INTEREST
                                             COUNSEL RE: DOJ MATTERS (0.5);
                                             CONFER WITH CLIENT AND COMMON
                                             INTEREST COUNSEL RE: UPDATE AND
                                             STRATEGY (1.0); PARTICIPATE IN
                                             CALL WITH CLIENT RE: LEGAL
                                             STRATEGY (0.8).

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BRAGG JL | 10/07/20 | 7.70 | PARTICIPATE IN MEETING WITH M. FLORENCE AND COMMON INTEREST COUNSEL RE: DOJ MATTERS (1.5); PARTICIPATE IN CALL WITH CLIENT RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: DOJ MATTERS (1.0); PREPARE FOR MEETING WITH OIG (0.9); CONFER WITH OIG, M. FLORENCE AND J BUCHOLTZ RE: LEGAL STRATEGY (1.3); SUMMARIZE OIG ISSUES FOR CLIENT (0.5); REVIEW AND ANALYZE DOJ RESOLUTION ISSUES (1.5). |
|---|---|---|---|
| BRAGG JL | 10/08/20 | 5.80 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (1.2); PARTICIPATE IN CALL WITH CLIENT RE: OIG UPDATE AND STRATEGY (0.5); CONFER WITH M. FLORENCE RE: OIG ISSUES (0.5); REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (1.0); PARTICIPATE IN CALL WITH M. FLORENCE AND J. BUCHOLTZ RE: OIG UPDATE AND STRATEGY (0.5); PARTICIPATE IN WEEKLY MEETING WITH CLIENT AND COMMON INTEREST COUNSEL RE: LITIGATION STRATEGY (1.0); REVIEW AND ANALYZE REGULATORY ISSUES RE: RESOLUTION ISSUES (0.6); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DEPOSITION PREP (0.5). |
| BRAGG JL | 10/09/20 | 2.30 | PARTICIPATE IN CALL WITH CLIENT RE: DOJ RESOLUTION ISSUES (1.1); PARTICIPATE IN CALL WITH CLIENT RE: PREPARATION FOR OIG MEETING (0.4); REVIEW AND ANALYZE OIG RESEARCH IN PREPARATION FOR SAME (0.8). |
| BRAGG JL | 10/11/20 | 5.00 | REVIEW AND EDIT MATERIALS RE: LEGAL STRATEGY AND NEXT STEPS (2.0); REVIEW AND EDIT VARIOUS MATERIALS RE: DOJ RESOLUTION ISSUES (3.0). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 10/12/20 | 10.90 | PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.6); PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: UPDATE AND STRATEGY (1.1); PARTICIPATE IN WEEKLY MEETING WITH CLIENT AND COMMON INTEREST COUNSEL RE: LITIGATION STRATEGY (1.0); REVIEW AND EDIT MATERIALS RE: RESOLUTION ISSUES (1.3); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.6); REVIEW AND ANALYZE OIG ISSUES IN CONNECTION WITH SAME (1.4); COMMUNICATE WITH OIG RE: RESOLUTION ISSUES (0.6); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND CLIENT RE: UCC DOCUMENTS (1.5); PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: VARIOUS DOJ RESOLUTION ISSUES (1.1); PARTICIPATE IN FOLLOW-UP CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.9); REVIEW AND EDIT MATERIALS RE: SAME (0.8). |
| BRAGG JL | 10/13/20 | 9.50 | PREPARE REVISIONS TO UCC MOTION (2.0); PARTICIPATE IN CALL WITH P. FITZGERALD AND M. FLORENCE RE: DOJ RESOLUTION STRATEGY (0.5); PARTICIPATE IN CALL RE: DOJ RESOLUTION ISSUES; REVIEW AND ANALYZE OIG CORRESPONDENCE (0.5); REVIEW AND EDIT VARIOUS MATERIALS RE: OIG AND DOJ ISSUES (2.0); PARTICIPATE IN WEEKLY PRINCIPALS COORDINATING COMMITTEE CALL (1.0); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: LEGAL STRATEGY AND NEXT STEPS (1.0); PARTICIPATE IN CALL WITH SKADDEN TEAM, CLIENT, AND COMMON INTEREST COUNSEL RE: UPDATED DOJ ISSUES (1.0); PARTICIPATE IN CALL WITH CLIENT RE: DOJ MATTER (1.0); PARTICIPATE IN WEEKLY CALL RE: DOJ RESOLUTION ISSUES (0.5). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

BRAGG JL          10/14/20      10.50   PARTICIPATE IN CALL WITH COMMON
                                        INTEREST COUNSEL RE: DOJ PLANNING
                                        (0.6); PARTICIPATE IN CALL WITH
                                        DOJ RE: RESOLUTION ISSUES (1.0);
                                        PARTICIPATE IN MEETING WITH
                                        COMMON INTEREST COUNSEL RE: DOJ
                                        MATTERS (1.5); PARTICIPATE IN
                                        MEETING WITH CLIENT RE: DOJ
                                        RESOLUTION ISSUES (1.2); REVIEW
                                        AND EDIT MATERIALS RE: DOJ
                                        RESOLUTION ISSUES (0.9);
                                        PARTICIPATE IN CALL WITH COMMON
                                        INTEREST COUNSEL RE: DOJ MATTERS
                                        (0.5); REVIEW AND EDIT MATERIALS
                                        RE: DOJ RESOLUTION ISSUES (2.5);
                                        PARTICIPATE IN CALL WITH COMMON
                                        INTEREST COUNSEL RE: DOJ MATTERS
                                        (0.8); PARTICIPATE IN STRATEGY
                                        MEETING WITH COMMON INTEREST
                                        COUNSEL RE: UCC REQUESTS (0.9);
                                        PARTICIPATE IN CALL WITH SKADDEN
                                        TEAM RE: PRIVILEGE ISSUES (0.6).

BRAGG JL          10/15/20       8.90   PREPARE FOR CALL WITH OIG RE:
                                        RESOLUTION ISSUES (0.7);
                                        PARTICIPATE IN CALL WITH OIG RE:
                                        SAME (0.6); PARTICIPATE IN CALL
                                        WITH COMMON INTEREST COUNSEL RE:
                                        SAME (0.4); PARTICIPATE IN CALL
                                        WITH COMMON INTEREST COUNSEL RE:
                                        DOCUMENT REVIEW AND ANALYSIS
                                        (0.4); PREPARE FOR MEETING WITH
                                        DOJ RE: RESOLUTION ISSUES (0.9);
                                        ATTEND MEETING WITH DOJ RE: SAME
                                        (1.5); PREPARE FOR CALL WITH UCC
                                        RE: DOJ RESOLUTION ISSUES (1.8);
                                        PARTICIPATE IN CALL WITH UCC RE:
                                        SAME (1.5); PARTICIPATE IN CALL
                                        WITH CLIENT AND COMMON INTEREST
                                        COUNSEL RE: UCC ISSUES (0.7);
                                        PARTICIPATE IN CALL WITH COMMON
                                        INTEREST COUNSEL RE: UCC ISSUES
                                        (0.4).

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BRAGG JL | 10/16/20 | 12.60 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (1.3); REVIEW AND EDIT MATERIALS RE: SAME (2.9); REVIEW MATERIALS IN PREPARATION FOR MEETING WITH COMMON INTEREST COUNSEL (3.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ STRATEGY (1.4); PARTICIPATE IN WEEKLY SKADDEN TEAM MEETING RE: SAME (1.0); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ MATTERS (1.1); PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: DOJ MATTERS (0.8); PARTICIPATE IN CALL WITH CLIENT RE: REGULATORY ISSUES (0.6). |
|---|---|---|---|
| BRAGG JL | 10/17/20 | 3.40 | REVIEW AND EDIT MATERIALS RE: RESOLUTION ISSUES (1.9); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ MATTERS (1.5). |
| BRAGG JL | 10/18/20 | 2.90 | PARTICIPATE IN STRATEGY CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: DOJ MATTERS (2.0); PREPARE REVISIONS TO MATERIALS RE: RESOLUTION ISSUES (0.9). |
| BRAGG JL | 10/19/20 | 11.30 | PARTICIPATE IN CALL WITH CLIENT RE: OIG ISSUES (0.5); PARTICIPATE IN CALL WITH OIG RE: DOJ RESOLUTION ISSUES (0.8); REVIEW AND ANALYZE MATERIALS RE: DOJ MATTERS (1.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: OIG ISSUES (0.5); REVIEW AND EDIT MATERIALS RE: DOJ MATTERS (0.9); PARTICIPATE IN CALL WITH CLIENT RE: DOJ RESOLUTION ISSUES (0.8); PREPARE FOR BOARD MEETING (1.3); ATTEND BOARD MEETING (2.0); PARTICIPATE IN TEAM MEETING RE: LEGAL STRATEGY AND NEXT STEPS (1.5); PREPARE REVISIONS TO MATERIALS RE: RESOLUTION ISSUES (1.5). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BRAGG JL | 10/20/20 | 13.80 | REVIEW AND EDIT VARIOUS MATERIALS RE: DOJ AND OIG MATTERS (6.9); REVIEW AND ANALYZE OIG ISSUES RE: SAME (1.4); PREPARE FOR BOARD MEETING (0.8); ATTEND BOARD MEETING (1.0); PARTICIPATE IN CALL WITH CLIENT RE: DOJ MATTERS (0.8); PARTICIPATE IN CALL WITH OIG RE: RESOLUTION ISSUES (0.5); PREPARE FOR CALL WITH OIG RE: SAME (0.4); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ MATTERS (0.9); PARTICIPATE IN PRINCIPALS UPDATE CALL (0.7); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.4). |
| BRAGG JL | 10/21/20 | 6.90 | REVIEW AND PREPARE REVISIONS TO MATERIALS RE: DOJ RESOLUTION (2.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ MATTERS (0.7); FORMULATE LEGAL STRATEGY AND ANALYZE MATERIALS RE: SAME (1.1); PARTICIPATE IN CALL WITH CLIENT RE: DOJ MATTERS (0.6); PARTICIPATE IN CALL WITH TEAM RE: DOJ RESOLUTION ISSUES (0.7); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ MATTERS (0.3); PARTICIPATE IN TEAM CALL RE: REGULATORY ISSUES (1.0). |
| BRAGG JL | 10/22/20 | 1.80 | REVIEW AND PREPARE REVISIONS TO MATERIALS RE: QUESTIONS RELATING TO DOJ MATTERS (0.7); PARTICIPATE IN CALL WITH CLIENT RE: LEGAL STRATEGY AND NEXT STEPS (0.6); REVIEW AND ANALYZE UCC MATERIALS (0.5). |
| BRAGG JL | 10/23/20 | 3.30 | REVIEW AND ANALYZE REGULATORY ISSUES RE: DOJ ISSUES (1.5); PARTICIPATE IN CALL WITH CLIENT RE: REGULATORY ISSUES (0.5); PARTICIPATE IN CALL WITH CLIENT RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE IN WEEKLY SKADDEN MEETING (0.8). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 10/26/20 | 7.90 | REVIEW MATERIALS IN PREPARATION FOR CALL WITH CLIENT RE: DOJ MATTERS (0.8); PARTICIPATE IN CALL WITH CLIENT RE: DOJ MATTERS (0.7); CONFER WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (1.3); PARTICIPATE IN WEEKLY MEETING RE: LITIGATION STRATEGY (1.0); CONFER WITH CLIENT RE: UCC ISSUES (0.6); CONFER WITH CLIENT RE: LEGAL STRATEGY AND NEXT STEPS (0.7); REVIEW AND ANALYZE REGULATORY ISSUES RE: FOLLOW-UP TO RESOLUTION ISSUES (1.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: REGULATORY ISSUES (0.5); CONFER WITH COMMON INTEREST COUNSEL RE: PRIVILEGE ISSUES (0.4); CONFER WITH CLIENT RE: DOJ MATTERS (0.4). |
| BRAGG JL | 10/27/20 | 8.60 | PARTICIPATE IN CALL WITH TEAM RE: UPDATE RE: RESOLUTION ISSUES (0.6); CONFER WITH COMMON INTEREST COUNSEL RE: FOLLOW UP TO RESOLUTION ISSUES (2.5); REVIEW AND ANALYZE MATERIALS RE: SAME (1.8); CONFER WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.5); CONFER WITH CLIENT RE: DOJ RESOLUTION ISSUES (0.4); CONFER WITH COMMON INTEREST COUNSEL RE: UCC ISSUES (0.5); CONFER WITH CLIENT AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.4); PARTICIPATE IN WEEKLY PRINCIPALS UPDATE CALL (1.0); PARTICIPATE IN CALL WITH CLIENT RE: PRIVILEGE ISSUES (0.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: UPDATE (0.4). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

BRAGG JL          10/28/20        8.30   ATTEND OMNIBUS HEARING (2.6);
                                         CONFER WITH COMMON INTEREST
                                         COUNSEL RE: UCC ISSUES (0.6);
                                         REVIEW AND ANALYZE MATERIALS RE:
                                         REGULATORY ISSUES (0.7);
                                         PARTICIPATE IN CALL WITH CLIENT
                                         AND COMMON INTEREST COUNSEL RE:
                                         REGULATORY ISSUES (1.1); CONFER
                                         WITH COMMON INTEREST COUNSEL RE:
                                         DOJ RESOLUTION ISSUES (0.5);
                                         CONFER WITH COMMON INTEREST
                                         COUNSEL RE: DOJ RESOLUTION ISSUES
                                         (0.6); REVIEW AND ANALYZE
                                         MATERIALS RE: SAME (1.6); REVIEW
                                         AND ANALYZE MATERIALS RE:
                                         REGULATORY ISSUES (0.6).

BRAGG JL          10/29/20        8.40   PARTICIPATE IN CALL WITH COMMON
                                         INTEREST COUNSEL RE: PRIVILEGE
                                         ISSUES (0.6); PARTICIPATE IN CALL
                                         WITH CLIENT RE: PRIVILEGE ISSUES
                                         (0.8); REVIEW MATERIALS IN
                                         PREPARATION FOR BOARD MEETING
                                         (0.9); ATTEND BOARD MEETING
                                         (3.0); ANALYZE ISSUES RE: DOJ
                                         RESOLUTION (1.0); REVIEW AND
                                         ANALYZE MATERIALS RE: SAME (0.8);
                                         PARTICIPATE IN CALL WITH COMMON
                                         INTEREST COUNSEL RE: DOJ
                                         RESOLUTION ISSUES (0.4);
                                         PARTICIPATE IN CALL WITH COMMON
                                         INTEREST COUNSEL RE: DOJ
                                         RESOLUTION ISSUES (0.9).

BRAGG JL          10/30/20        9.40   REVIEW AND ANALYZE MATERIALS RE:
                                         RESOLUTION ISSUES (2.5); CONFER
                                         WITH CLIENT RE: PRIVILEGE ISSUES
                                         (1.4); PARTICIPATE IN CALL WITH
                                         COMMON INTEREST COUNSEL RE: DOJ
                                         RESOLUTION ISSUES (0.7); REVIEW
                                         AND ANALYZE MATERIALS IN
                                         PREPARATION FOR DISCUSSION OF
                                         SAME WITH CLIENT (0.8);
                                         PARTICIPATE IN CALL WITH CLIENT
                                         RE: DOJ MATTERS (1.3);
                                         PARTICIPATE IN CALL WITH COMMON
                                         INTEREST COUNSEL RE: DOJ MATTERS
                                         (0.5); PARTICIPATE IN CALL WITH
                                         COMMON INTEREST COUNSEL RE:
                                         PRIVILEGE ISSUES (0.5); REVIEW
                                         AND ANALYZE MATERIALS RE: SAME
                                         (1.7).

                        **202.20**

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 10/01/20 | 5.70 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: DOJ UPDATE (0.4); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: SAME (0.6); PREPARE FOR CALL WITH DOJ RE: RESOLUTION ISSUES (0.8); PARTICIPATE IN CALL WITH DOJ RE: SAME (0.6); PREPARE MATERIALS RE: DOJ CALL (0.4); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: PRIVILEGE ISSUES (0.8); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ MATTERS (0.5); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.2); EDIT DRAFT MATERIALS RE: SAME (0.4). |
| FITZGERALD P | 10/02/20 | 5.10 | PARTICIPATE IN CALL WITH DOJ RE: RESOLUTION ISSUES (0.1); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: DOJ MATTERS (0.8); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND M. FLORENCE RE: RESPONSE TO DOJ (1.0); PARTICIPATE IN FOLLOW-UP CALL WITH COMMON INTEREST COUNSEL AND SKADDEN RE: RESPONSE TO DOJ (0.8); EDIT DRAFT MATERIALS RE: DOJ MATTERS (2.1); REVIEW MATERIALS RE: SAME (0.3). |
| FITZGERALD P | 10/03/20 | 2.00 | EDIT DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (2.0). |
| FITZGERALD P | 10/04/20 | 3.90 | EDIT DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (2.1); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.4); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: SAME (0.2); REVIEW MATERIALS RE: DOJ MATTERS (1.2). |
| FITZGERALD P | 10/05/20 | 4.00 | PARTICIPATE IN CALL WITH J. BRAGG RE: DOJ UPDATE (0.2); CORRESPOND WITH DOJ RE: RESOLUTION ISSUES (0.4); REVIEW MATERIALS RE: SAME (2.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: DOJ UPDATE AND STRATEGY (0.9). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FITZGERALD P | 10/06/20 | 5.20 | EDIT DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (1.8); REVIEW MATERIALS RE: SAME (1.0); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL, CONSULTANTS, AND SKADDEN RE: DOJ MATTERS (0.9); CORRESPOND WITH DOJ RE: INVESTIGATION ISSUES (0.1); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ UPDATE (0.9); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: UPDATES (0.5). |
| FITZGERALD P | 10/07/20 | 4.70 | PARTICIPATE IN PART OF CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: DOJ MATTERS (0.3); PARTICIPATE IN CALL WITH DOJ RE: RESOLUTION ISSUES (0.2); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: PREPARATION FOR MEETING WITH DOJ (1.0); PREPARE FOR UPCOMING MEETING WITH DOJ RE: RESOLUTION ISSUES (2.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: SAME (0.3); PARTICIPATE IN UPDATE CALL WITH SKADDEN TEAM (0.4). |
| FITZGERALD P | 10/08/20 | 5.30 | ATTEND VIRTUAL MEETING WITH DOJ, SKADDEN TEAM, AND COMMON INTEREST COUNSEL RE: RESOLUTION ISSUES (1.0); PARTICIPATE IN CALL WITH DOJ RE: SAME (0.2); REVIEW MATERIALS RE: RESOLUTION ISSUES (3.2); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ UPDATE (0.9). |
| FITZGERALD P | 10/09/20 | 5.40 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: DOJ MATTERS (1.1); PARTICIPATE IN WEEKLY UPDATE CALL WITH SKADDEN TEAM (0.4); REVIEW MATERIALS RE: RESOLUTION ISSUES (1.3); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: DOJ MATTERS (1.4); REVIEW DRAFT ANALYSIS RE: DOJ ISSUES (1.2). |
| FITZGERALD P | 10/10/20 | 4.00 | REVIEW DRAFT MATERIALS RE: RESOLUTION ISSUES (4.0). |

11

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

FITZGERALD P        10/11/20        4.10    REVIEW AND EDIT DRAFT MATERIALS
                                            RE: RESOLUTION ISSUES (4.1).

FITZGERALD P        10/12/20        8.70    REVIEW AND ANALYZE MATERIALS RE:
                                            DOJ MATTERS AND FORMULATE LEGAL
                                            STRATEGY (5.3); PARTICIPATE IN
                                            CALL WITH COMMON INTEREST COUNSEL
                                            AND SKADDEN TEAM RE: REVIEW OF
                                            UCC MATERIALS (1.4); PARTICIPATE
                                            IN CALL WITH COMMON INTEREST
                                            COUNSEL AND SKADDEN TEAM RE: DOJ
                                            RESOLUTION ISSUES (1.0);
                                            PARTICIPATE IN CALL WITH COMMON
                                            INTEREST COUNSEL AND SKADDEN TEAM
                                            RE: DOJ RESOLUTION ISSUES (1.0).

FITZGERALD P        10/13/20        6.00    PARTICIPATE IN CALL WITH DOJ RE:
                                            RESOLUTION ISSUES (0.5);
                                            PARTICIPATE IN TEAM CALL RE:
                                            UPDATES (0.8); PARTICIPATE IN
                                            CALL WITH COMMON INTEREST COUNSEL
                                            AND SKADDEN TEAM RE: DOJ
                                            RESOLUTION ISSUES (1.0);  REVIEW
                                            AND EDIT MATERIALS RE: DOJ
                                            MATTERS (2.7); PARTICIPATE IN
                                            SKADDEN TEAM STRATEGY CALL (0.2);
                                            PREPARE FOR CALL WITH DOJ RE:
                                            RESOLUTION ISSUES (0.3);
                                            PARTICIPATE IN CALL WITH COMMON
                                            INTEREST COUNSEL RE: RESOLUTION
                                            ISSUES (0.5).

FITZGERALD P        10/14/20        6.90    PREPARE FOR CALL WITH DOJ RE:
                                            RESOLUTION ISSUES (0.5);
                                            PARTICIPATE IN CALL WITH DOJ RE:
                                            SAME (0.7); CONFER WITH COMMON
                                            INTEREST COUNSEL RE: DOJ UPDATES
                                            (1.7); EDIT DRAFT MATERIALS RE:
                                            DOJ MATTERS (2.1); PARTICIPATE IN
                                            CALL WITH COMMON INTEREST COUNSEL
                                            AND SKADDEN TEAM RE: RESPONSE TO
                                            UCC (0.6); DRAFT MATERIALS RE:
                                            DOJ MATERIALS (1.3).

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 10/15/20 | 6.90 | CORRESPOND WITH DOJ RE: VARIOUS MATTERS AND RESOLUTION ISSUES (1.9); PREPARE FOR CALL WITH UCC AND OTHERS RE: DOJ RESOLUTION ISSUES (2.2); PARTICIPATE IN CALL WITH UCC, COMMON INTEREST COUNSEL, SKADDEN TEAM, AND OTHERS RE: SAME (1.3); REVIEW MATERIALS RE: DOJ MATTERS (1.1); PARTICIPATE IN FOLLOW-UP CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: CALL WITH UCC AND OTHERS(0.4). |
| FITZGERALD P | 10/16/20 | 7.80 | PARTICIPATE IN SKADDEN TEAM CALL RE: DOJ MATTERS (1.0); PARTICIPATE IN CALL WITH DOJ AND COMMON INTEREST COUNSEL RE: RESOLUTION ISSUES (0.4); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: DOJ MATTERS (0.7); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: UPDATES (0.2); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: SAME (0.3); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: SAME (0.2); REVIEW AND EDIT MATERIALS RE: DOJ RESOLUTION ISSUES (5.0). |
| FITZGERALD P | 10/17/20 | 2.40 | REVIEW AND EDIT MATERIALS RE: RESOLUTION ISSUES (2.4). |
| FITZGERALD P | 10/18/20 | 2.70 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: DOJ MATTERS (1.9); REVIEW DRAFT MATERIALS RE: SAME (0.8). |
| FITZGERALD P | 10/19/20 | 7.10 | PREPARE FOR BOARD OF DIRECTORS CALL (1.9); PARTICIPATE IN BOARD OF DIRECTORS CALL (2.0); REVIEW DRAFT MATERIALS RE: RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL WITH DOJ RE: UPDATE (0.2); REVIEW AND EDIT MATERIALS RE: RESOLUTION ISSUES (1.4); REVIEW MATERIALS RE: DOJ MATTERS (0.8); PARTICIPATE IN CALL WITH DOJ RE: SAME (0.3). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 10/20/20 | 16.10 | REVIEW, ANALYZE, AND REVISE MATERIALS RE: DOJ MATTERS AND RESOLUTION ISSUES (12.8); CONFER WITH DOJ RE: SAME (0.8); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ MATTERS (0.2); PREPARE FOR BOARD MEETING (1.0); PARTICIPATE IN BOARD MEETING (0.9); PARTICIPATE IN WEEKLY SKADDEN TEAM UPDATE (0.4). |
| FITZGERALD P | 10/21/20 | 2.90 | REVIEW AND ANALYZE MATERIALS RE: DOJ MATTERS (2.9). |
| FITZGERALD P | 10/22/20 | 0.80 | CORRESPOND WITH TEAM RE: DOJ MATTERS (0.8). |
| FITZGERALD P | 10/23/20 | 0.40 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.4). |
| FITZGERALD P | 10/24/20 | 0.40 | CORRESPOND WITH TEAM RE: DOJ MATTERS (0.4). |
| FITZGERALD P | 10/26/20 | 1.20 | REVIEW MATERIALS RE: DOJ MATTERS (0.7); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.5). |
| FITZGERALD P | 10/27/20 | 1.90 | REVIEW MATERIALS RE: DOJ MATTERS (0.5); PARTICIPATE IN WEEKLY SKADDEN TEAM CALL RE: DOJ UPDATE (1.0); CORRESPOND WITH COMMON INTEREST COUNSEL RE: UPDATES (0.4). |
| FITZGERALD P | 10/28/20 | 1.30 | PARTICIPATE IN CONFERENCE CALL WITH U.S. ATTORNEY'S OFFICE, SKADDEN TEAM, AND COMMON INTEREST COUNSEL RE: RESOLUTION ISSUES (0.6); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: UPDATES (0.3); PARTICIPATE IN CALL WITH COMMON INTEREST RE: SAME (0.4). |
| FITZGERALD P | 10/29/20 | 1.60 | CORRESPOND WITH TEAM RE: DOJ MATTERS (0.3); PREPARE FOR BOARD MEETING (0.2); PARTICIPATE IN BOARD MEETING (0.8); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: RESOLUTION ISSUES (0.3). |
| FITZGERALD P | 10/30/20 | 0.10 | PARTICIPATE IN CALL WITH M. FLORENCE RE: DOJ UPDATE (0.1). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 10/31/20 | 0.20 | REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.2). |

**124.80**

| | | | |
|---|---|---|---|
| FLORENCE MP | 10/01/20 | 9.70 | REVIEW AND ANALYZE MATERIALS RE: DOJ MATTERS (1.7); REVIEW AND COMMENT ON DRAFT MATERIALS RE: SAME (1.0); CONFER WITH P. FITZGERALD AND J. BRAGG RE: DOJ RESOLUTION ISSUES (0.4); REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.9); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.5); REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (1.2); CONFER WITH P. FITZGERALD, J. BRAGG, AND W. RIDGWAY RE: DOJ RESOLUTION ISSUES (1.3); PARTICIPATE IN CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.7); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (1.5); REVIEW AND COMMENT ON DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (0.5). |
| FLORENCE MP | 10/02/20 | 8.00 | REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.8); CONFER WITH J. BRAGG RE: PREPARATION FOR SAME (0.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2); REVISE DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (2.3); PARTICIPATE IN CALL WITH CLIENT, SKADDEN TEAM, AND COMMON INTEREST COUNSEL RE: SAME (1.5); CONFER WITH P. FITZGERALD AND J. BUCHOLTZ RE: SAME (1.0); CONFER WITH J. BRAGG RE: DOJ RESOLUTION ISSUES (0.3); CORRESPOND WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: DOJ MATTERS (1.1). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 10/04/20 | 2.80 | REVISE DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (1.7); PARTICIPATE IN CONFERENCE CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: SAME (0.5); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.6). |
| FLORENCE MP | 10/04/20 | 0.30 | REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.3). |
| FLORENCE MP | 10/05/20 | 7.60 | PARTICIPATE IN MEETING WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (1.5); PARTICIPATE IN MEETING WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (1.3); REVIEW MATERIALS IN PREPARATION FOR MEETING WITH COMMON INTEREST COUNSEL (0.8); REVIEW AND COMMENT ON DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (3.0); PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (1.0). |
| FLORENCE MP | 10/05/20 | 1.00 | PARTICIPATE IN WEEKLY CALL WITH CLIENT AND COMMON INTEREST COUNSEL (0.5); REVIEW AND ANALYZE MATERIALS RE: DOJ MATTERS (0.5). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

FLORENCE MP          10/06/20        8.00    PARTICIPATE IN CALL WITH CLIENT
                                             AND COMMON INTEREST COUNSEL RE:
                                             DOJ RESOLUTION ISSUES (0.5);
                                             CORRESPOND WITH SKADDEN TEAM AND
                                             CLIENT RE: DOJ RESOLUTION ISSUES
                                             (1.6); PARTICIPATE IN CALL WITH
                                             SKADDEN TEAM RE: DOJ RESOLUTION
                                             ISSUES (0.5); CONDUCT RESEARCH
                                             RE: FOLLOW-UP ITEMS FROM CALL
                                             (0.2); PARTICIPATE IN CALL WITH
                                             COMMON INTEREST COUNSEL RE:
                                             BANKRUPTCY ISSUES (0.5);
                                             PARTICIPATE IN CALL WITH CLIENT
                                             AND COMMON INTEREST COUNSEL RE:
                                             DOJ RESOLUTION ISSUES (0.8);
                                             PARTICIPATE IN INTERNAL STRATEGY
                                             CALL WITH SKADDEN TEAM RE: DOJ
                                             RESOLUTION ISSUES (1.0); REVIEW
                                             AND COMMENT ON DRAFT MATERIALS
                                             RE: DOJ RESOLUTION ISSUES (1.2);
                                             PARTICIPATE IN WEEKLY STRATEGY
                                             CALL WITH CLIENT AND COMMON
                                             INTEREST COUNSEL (1.0); CONFER
                                             WITH COMMON INTEREST COUNSEL IN
                                             PREPARATION FOR WEEKLY STRATEGY
                                             CALL (0.2); PARTICIPATE IN CALL
                                             WITH COMMON INTEREST COUNSEL RE:
                                             DOJ RESOLUTION ISSUES (0.5).

FLORENCE MP          10/07/20        0.90    CONFER WITH COMMON INTEREST
                                             COUNSEL RE: DOJ RESOLUTION ISSUES
                                             (0.3); CORRESPOND WITH COMMON
                                             INTEREST COUNSEL RE: SAME (0.6).

FLORENCE MP          10/07/20        7.60    REVIEW MATERIALS IN PREPARATION
                                             FOR MEETING WITH COMMON INTEREST
                                             COUNSEL RE: DOJ RESOLUTION ISSUES
                                             (1.0); PARTICIPATE IN MEETING
                                             WITH COMMON INTEREST COUNSEL RE:
                                             SAME (1.3); REVIEW AND COMMENT ON
                                             DRAFT MATERIALS RE: DOJ
                                             RESOLUTION ISSUES (0.9);
                                             PARTICIPATE IN CALL WITH CLIENT
                                             AND COMMON INTEREST COUNSEL RE:
                                             SAME (1.0); PARTICIPATE IN CALL
                                             WITH OIG RE: OIG ISSUES (1.5);
                                             PARTICIPATE IN CALL WITH SKADDEN
                                             TEAM RE: DOJ RESOLUTION ISSUES
                                             (1.0); CONFER WITH R. HOFF AND
                                             COMMON INTEREST COUNSEL RE: DOJ
                                             MATTERS (0.6); CONFER WITH R.
                                             HOFF RE: SAME (0.3).

D02

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 10/08/20 | 7.20 | REVIEW AND COMMENT ON DRAFT MATERIALS RE: DOJ MATTERS (2.8); ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.8); PREPARE FOR CALL WITH DOJ RE: RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL WITH DOJ RE: SAME (1.0); CONFER WITH E. HELLMAN RE: MATERIALS RE: DOJ RESOLUTION ISSUES (0.2); CONFER WITH R. HOFF AND COMMON INTEREST COUNSEL RE: DOJ MATTERS (0.5); CONFER WITH J. BRAGG AND COMMON INTEREST COUNSEL RE: OIG ISSUES (0.5); CONFER WITH J. BRAGG RE: DOJ RESOLUTION ISSUES (0.4); CORRESPOND WITH COMMON INTEREST COUNSEL RE: UCC REQUESTS (0.5). |
| FLORENCE MP | 10/09/20 | 9.70 | PARTICIPATE IN CONFERENCE CALL WITH CLIENT, COMMON INTEREST COUNSEL, AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.1); PARTICIPATE IN CONFERENCE CALL WITH CLIENT, COMMON INTEREST COUNSEL, AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.0); PARTICIPATE IN CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.4); PARTICIPATE IN CALL WITH SKADDEN TEAM AND CONSULTANT RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE IN MEETING WITH COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.5); REVIEW AND EDIT MATERIALS RE: DOJ RESOLUTION ISSUES (2.4); PARTICIPATE IN CALLS WITH SKADDEN TEAM AND CONSULTANTS RE: DOJ RESOLUTION ISSUES (2.0); PARTICIPATE IN CONFERENCE CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.8). |
| FLORENCE MP | 10/10/20 | 3.20 | REVIEW AND EDIT MATERIALS RE: DOJ RESOLUTION ISSUES (3.2). |
| FLORENCE MP | 10/11/20 | 4.00 | REVIEW AND EDIT MATERIALS RE: DOJ RESOLUTION ISSUES (3.2); CORRESPOND WITH CLIENT AND COMMON INTEREST COUNSEL RE: SAME (0.8). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FLORENCE MP | 10/12/20 | 10.00 | REVIEW AND EDIT MATERIALS RE: DOJ RESOLUTION ISSUES (3.5); REVIEW MATERIALS AND COMMENT ON BANKRUPTCY ISSUES (0.8); PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: PREPARATION FOR BOARD MEETING (1.0); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.7); PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: BANKRUPTCY MOTIONS (1.3); PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (1.2); PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (1.0). |
| FLORENCE MP | 10/13/20 | 9.10 | CONFER WITH J. BRAGG RE: DOJ RESOLUTION ISSUES (0.5); REVIEW AND COMMENT ON DRAFT BANKRUPTCY MATERIALS (1.8); PARTICIPATE IN CALL WITH DOJ (1.0); PARTICIPATE IN CALL WITH CONSULTANT RE: DOJ RESOLUTION ISSUES (1.0); REVIEW AND COMMENT ON DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (2.0); PARTICIPATE IN WEEKLY PRINCIPALS STRATEGY CALL (1.0); PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: DRAFT MATERIALS RE: DOJ RESOLUTION MATTERS (1.0); PREPARE FOR CALL WITH COMMON INTEREST COUNSEL (0.3); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ MATTERS (0.5). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 10/14/20 | 9.00 | PREPARE FOR CALL WITH DOJ (0.8); PARTICIPATE IN CALL WITH DOJ RE: RESOLUTION ISSUES (0.9); CONFER WITH J. BRAGG RE: FOLLOW UP FROM CALL WITH DOJ (0.3); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ MATTERS (1.3); PARTICIPATE IN CALL WITH DOJ RE: RESOLUTION ISSUES (0.9); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE:   (1.0); CONFER WITH R. ALEALI RE: DOJ RESOLUTION ISSUES (0.4); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (.5); CONFER WITH CLIENT AND COMMON INTEREST COUNSEL RE: BANKRUPTCY OBJECTIONS (.6); REVIEW AND EDIT DRAFT DOCUMENTS RE: DOJ RESOLUTION ISSUES (1.8); PARTICIPATE IN CALL WITH DOJ AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.4); CONFER WITH COMMON INTEREST COUNSEL RE: DOJ MATTERS (0.2); CONFER WITH J. BRAGG  RE: DOJ RESOLUTION ISSUES (0.5); CONFER WITH R. HOFF RE: DOJ MATTERS (0.3). |
| FLORENCE MP | 10/15/20 | 9.40 | PARTICIPATE IN CALL WITH OIG RE: DOJ RESOLUTION ISSUES (0.6); PREPARE FOR SAME (0.3); CONFER WITH J. BRAGG AND COMMON INTEREST COUNSEL RE: CALL WITH OIG (0.2); CONFER WITH SKADDEN TEAM RE: DOJ MATTERS (0.3); CONFER WITH W. MCCONAGHA AND A. CHAN RE: DOJ RESOLUTION ISSUES (0.6); CORRESPOND WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.6); CONFER WITH COMMON INTEREST COUNSEL RE: DOJ MATTERS (0.7); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (2.2); REVIEW AND COMMENT ON MATERIALS RE: DOJ RESOLUTION ISSUES (1.2); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: UCC ISSUES (1.3); PREPARE FOR SAME (0.5); CONFER WITH CLIENT AND COMMON INTEREST COUNSEL RE: FOLLOW UP FROM CALL RE: UCC ISSUES (0.5); CONFER WITH DOJ RE: INVESTIGATION ISSUES (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 10/16/20 | 10.30 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ ISSUES (4.3); PARTICIPATE IN WEEKLY SKADDEN STRATEGY CALL RE: DOJ RESOLUTION ISSUES (1.0); PARTICIPATE IN CALL WITH CLIENT, SKADDEN TEAM, AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.6); REVIEW AND EDIT  MATERIALS RE: DOJ MATTERS (1.4); CONFER WITH W. RIDGWAY RE: DOJ RESOLUTION ISSUES (0.1); CONFER WITH A. CHAN RE: DOJ MATTERS (0.1); REVIEW AND ANALYZE MATERIALS RE: SAME (2.8). |
| FLORENCE MP | 10/17/20 | 4.00 | PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (1.4); REVIEW AND EDIT MATERIALS RE: SAME (1.9). |
| FLORENCE MP | 10/18/20 | 4.30 | PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (2.2); CONFER WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.8); REVIEW AND EDIT DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (1.3). |

D02

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

ATTORNEY WORK PRODUCT

<u>PRIVILEGED AND CONFIDENTIAL</u>

| | | | |
|---|---|---|---|
| FLORENCE MP | 10/19/20 | 10.10 | REVIEW AND EDIT DRAFT MATERIALS RE: DOJ RESOLUTION ISSUES (3.7); REVIEW AND EDIT MATERIALS RE: INDEMNIFICATION REQUESTS (0.4); PARTICIPATE IN CALL WITH DOJ AND COMMON INTEREST COUNSEL RE: RESOLUTION ISSUES (0.4); CONFER WITH P. FITZGERALD RE: FOLLOW UP FROM SAME (0.1); PARTICIPATE IN CALL WITH OIG, SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.6); CONFER WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: FOLLOW UP FROM SAME (0.6); CONFER WITH J. BRAGG AND E. BERRY RE: SAME (0.5); CONFER WITH J. BRAGG RE: SAME (0.3); PREPARE FOR BOARD MEETING (0.5); PARTICIPATE IN BOARD MEETING (2.0); PARTICIPATE IN CALL WITH SKADDEN TEAM AND OIG RE: OIG ISSUES (0.3); PREPARE FOR SAME (0.2); CONFER WITH CLIENT AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.5). |
| FLORENCE MP | 10/19/20 | 0.50 | PARTICIPATE IN WEEKLY CALL WITH CLIENT COMMON INTEREST COUNSEL (0.3); CONFER WITH R. HOFF RE: PRODUCTION SCHEDULE (0.2). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

FLORENCE MP          10/20/20          14.40   REVIEW AND EDIT DRAFT MATERIALS
                                               RE: DOJ RESOLUTION MATTERS (4.2);
                                               PARTICIPATE IN CALL WITH CLIENT
                                               AND COMMON INTEREST COUNSEL RE:
                                               DOJ RESOLUTION ISSUES (0.5);
                                               PARTICIPATE IN CALL WITH SKADDEN
                                               TEAM AND COMMON INTEREST COUNSEL
                                               RE: DOJ RESOLUTION ISSUES (0.8);
                                               CONFER WITH SKADDEN TEAM RE: DOJ
                                               RESOLUTION ISSUES (0.5);
                                               PARTICIPATE IN CALL WITH DOJ RE:
                                               RESOLUTION  ISSUES (0.3);
                                               PARTICIPATE IN MEETING WITH
                                               COMMON INTEREST COUNSEL RE:
                                               TOPICS OF DOJ INTEREST (1.0);
                                               PARTICIPATE IN CALL WITH OIG RE:
                                               RESOLUTION ISSUES (0.3); CONFER
                                               WITH J. BRAGG AND COMMON INTEREST
                                               COUNSEL RE: FOLLOW UP FROM SAME
                                               (0.2); PARTICIPATE IN CALL WITH
                                               SKADDEN TEAM RE: DOJ RESOLUTION
                                               ISSUES (0.8); PARTICIPATE IN CALL
                                               WITH DOJ AND COMMON INTEREST
                                               COUNSEL RE: RESOLUTION ISSUES
                                               (0.7); PARTICIPATE IN WEEKLY
                                               PRINCIPALS STRATEGY CALL (0.4);
                                               PARTICIPATE IN CALL WITH DOJ AND
                                               COMMON INTEREST COUNSEL RE: DOJ
                                               RESOLUTION ISSUES (0.5);
                                               PARTICIPATE IN CALL WITH DOJ AND
                                               SKADDEN TEAM RE: RESOLUTION
                                               ISSUES (0.5); PARTICIPATE IN
                                               BOARD MEETING (0.8); CONFER WITH
                                               COMMON INTEREST COUNSEL RE: DOJ
                                               RESOLUTION ISSUES (0.5); REVISE
                                               AND FINALIZE DOJ RESOLUTION
                                               DOCUMENTS (2.4).

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

FLORENCE MP          10/21/20          9.40   REVISE AND FINALIZE MATERIALS RE:
                                              DOJ RESOLUTION MATTERS (3.0);
                                              OBSERVE PRESS CONFERENCE (0.7);
                                              CORRESPOND WITH COMMON INTEREST
                                              COUNSEL RE: SAME (0.3); REVIEW
                                              AND ANALYZE MEDIA REPORTS (1.0);
                                              CORRESPOND WITH CLIENT AND COMMON
                                              INTEREST COUNSEL RE: SAME (0.6);
                                              PARTICIPATE IN CALL WITH COMMON
                                              INTEREST COUNSEL RE: DOJ
                                              PRODUCTION REQUEST (0.5); REVIEW
                                              AND ANALYZE MATERIALS RE:
                                              RESOLUTION ISSUES (0.7);
                                              PARTICIPATE IN CALL WITH SKADDEN
                                              TEAM AND CONSULTANT RE:
                                              REGULATORY ISSUES (1.0); CONFER
                                              WITH J. BRAGG RE: FOLLOW UP FROM
                                              SAME (0.2); CONFER WITH A. DUNN
                                              RE: FOLLOW UP FROM SAME (0.3);
                                              CORRESPOND WITH COMMON INTEREST
                                              COUNSEL RE: DOJ RESOLUTION ISSUES
                                              (0.4); REVIEW AND EDIT DRAFT
                                              MATERIALS RE: DOJ RESOLUTION
                                              (0.7).

FLORENCE MP          10/22/20          7.00   CONFER WITH COMMON INTEREST
                                              COUNSEL RE: DOJ RESOLUTION ISSUES
                                              (0.4); PARTICIPATE IN CALL WITH
                                              CLIENT AND COMMON INTEREST
                                              COUNSEL RE: DOJ MATTERS (0.7);
                                              CONFER WITH SKADDEN TEAM RE:
                                              FOLLOW UP FROM SAME (1.1);
                                              CORRESPOND WITH CLIENT AND COMMON
                                              INTEREST COUNSEL RE: FOLLOW UP
                                              FROM SAME (0.3); CONFER WITH E.
                                              HELLMAN RE: REVIEW OF MATERIALS
                                              RE: BANKRUPTCY ISSUES (0.4);
                                              CORRESPOND WITH CLIENT AND
                                              SKADDEN TEAM RE: SAME (1.0);
                                              CONFER WITH CLIENT RE: SAME
                                              (0.2); CORRESPOND WITH CLIENT AND
                                              COMMON INTEREST COUNSEL RE: SAME
                                              (1.2); CONFER WITH J. BRAGG AND
                                              CLIENT RE: REGULATORY ISSUES
                                              (0.7); REVIEW AND ANALYZE
                                              MATERIALS RE: DOJ RESOLUTION
                                              ISSUES (1.7); CORRESPOND WITH A.
                                              CHAN RE: SAME (0.3).

D02

Sᴋᴀᴅᴅᴇɴ, Aʀᴘs, Sʟᴀᴛᴇ, Mᴇᴀɢʜᴇʀ & Fʟᴏᴍ ʟʟᴘ ᴀɴᴅ ᴀғғɪʟɪᴀᴛᴇs
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 10/23/20 | 7.00 | CONFER WITH J. BRAGG RE: REGULATORY ISSUES (0.2); PARTICIPATE IN CALL WITH CLIENT AND SKADDEN TEAM RE: REGULATORY ISSUES (0.5); REVIEW RESEARCH RE: SAME (0.5); CORRESPOND WITH CLIENT RE: SAME (0.8); CONFER WITH A. CHAN AND E. BERRY RE: REVIEW OF DRAFT MATERIALS (0.5); CONFER WITH R. HOFF RE: STATUS OF PROJECTS (0.7); PARTICIPATE IN WEEKLY STRATEGY CALL (1.0); CONFER WITH P. FITZGERALD RE: DOJ RESOLUTION ISSUES (0.2); CONFER WITH  W. BEJAN RE: SAME (0.3); CORRESPOND WITH SKADDEN TEAM RE: REVIEW OF BANKRUPTCY-RELATED DOCUMENTS (1.2); CONFER WITH S. PAULSON RE: SAME (0.3); CONFER WITH E. HELLMAN RE: STATUS OF DOCUMENT REVIEW PROJECTS (0.3); REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (0.5). |
| FLORENCE MP | 10/26/20 | 6.70 | REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (2.8); REVIEW ANALYSIS RE: REGULATORY ISSUES (1.2); CORRESPOND WITH J. BRAGG RE: SAME (0.3); CONFER WITH J. BRAGG RE: SAME (0.6); REVIEW MATERIALS RE: DOJ MATTER AND STRATEGY (0.7); REVIEW AND COMMENT ON DRAFT MATERIALS RE: SAME (0.7); CORRESPOND WITH R. HOFF AND E. HELLMAN RE: DOCUMENT PRODUCTION ISSUES (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 10/27/20 | 9.50 | REVIEW AND ANALYZE MATERIALS RE: INVESTIGATION ISSUES (2.2); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: REGULATORY ISSUES (0.5); CONFER WITH J. BRAGG AND W. RIDGWAY RE: DOCUMENTS RE: DOJ RESOLUTION ISSUES (0.8); REVIEW CORRESPONDENCE RE: DOJ MATTERS (0.9); CORRESPOND WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: SAME (1.3); PARTICIPATE IN CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: DOJ MATTERS (0.4); CONFER WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: DOJ MATTERS (0.3); REVIEW MATERIALS RE: UCC REQUESTS (0.8); PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: UCC REQUESTS (1.0); PARTICIPATE IN WEEKLY STRATEGY CALL (1.0); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.3). |
| FLORENCE MP | 10/28/20 | 9.80 | REVIEW DEPOSITION TRANSCRIPT (1.0); REVIEW CORRESPONDENCE RE: REGULATORY ISSUES (0.2); CONFER WITH J. BRAGG RE: SAME (0.2); ATTEND BANKRUPTCY HEARING (3.3); REVIEW AND ANALYZE DOCUMENTS RE: TOPICS OF UCC INTEREST (0.3); DRAFT CORRESPONDENCE TO CLIENT RE: REGULATORY ISSUES (1.2); PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: DOJ MATTERS (1.0); PARTICIPATE IN CALL WITH DOJ RE: SAME (0.6); CONFER WITH P. FITZGERALD AND R. HOFF RE: SAME (0.4); CORRESPOND WITH CLIENT RE: SAME (0.6); PARTICIPATE IN CALL WITH CLIENT, SKADDEN TEAM, AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (1.0). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 10/29/20 | 10.60 | REVIEW AND ANALYZE MATERIALS RE: REGULATORY ISSUES (1.2); REVIEW MATERIALS RE:  DOJ MATTERS (1.2); PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: UCC ISSUES (0.4); PARTICIPATE IN BOARD MEETING (3.0); CONFER WITH J. BRAGG RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.8); REVIEW DOCUMENTS FOR PRODUCTION (2.0); REVIEW DOCUMENTS RE: UCC ISSUES (1.5). |
| FLORENCE MP | 10/30/20 | 7.40 | CONFER WITH SKADDEN TEAM RE: DOJ MATTERS (0.7); CONFER WITH J. BRAGG RE: DOJ RESOLUTION ISSUES (0.5); CONFER WITH COMMON INTEREST COUNSEL RE: SAME (0.6); PARTICIPATE IN CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (1.0); CONFER WITH COMMON INTEREST COUNSEL RE: DOJ DOCUMENT REQUESTS (0.4); PREPARE FOR SAME (0.3); REVIEW DOCUMENTS RE: SAME (0.3); REVIEW MATERIALS RE: SAME (1.4); REVIEW DOCUMENTS FOR BANKRUPTCY PRODUCTION (1.8); CONFER WITH COMMON INTEREST COUNSEL RE: UCC (0.4). |

**218.50**

| | | | |
|---|---|---|---|
| MCCONAGHA W | 10/06/20 | 0.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.3). |
| MCCONAGHA W | 10/15/20 | 0.50 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.5). |

**0.80**

| | | | |
|---|---|---|---|
| RIDGWAY W | 10/01/20 | 3.30 | ANALYZE MATERIALS RE: DOJ MATTERS (3.3). |
| RIDGWAY W | 10/01/20 | 2.50 | CONFER WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: DOJ MATTERS(1.0); CONFER WITH SKADDEN TEAM RE: SAME (1.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| RIDGWAY W | 10/04/20 | 1.00 | REVIEW AND REVISE MATERIALS FOR DOJ (0.7); CONFER WITH SKADDEN TEAM RE: SAME (0.3). |
|---|---|---|---|
| RIDGWAY W | 10/05/20 | 2.80 | PREPARE FOR COMMON INTEREST MEETINGS RE: DOJ MATTERS (1.0); ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.9); ANALYZE MATERIALS RE: PRIVILEGE ISSUES (0.9). |
| RIDGWAY W | 10/05/20 | 4.20 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.5); PARTICIPATE IN COMMON INTEREST CALL WITH M. FLORENCE AND J. BRAGG RE: DOJ STRATEGY (1.4); CONFER WITH SKADDEN TEAM, COMMON INTEREST COUNSEL, AND CLIENT RE: OIG STRATEGY (0.9); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ STRATEGY (0.4). |
| RIDGWAY W | 10/06/20 | 4.10 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: PRIVILEGE ISSUES (0.5); PARTICIPATE IN CALL WITH SKADDEN TEAM, COMMON INTEREST COUNSEL, AND CLIENT RE: DOJ MATTERS (0.7); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: SAME (1.0); CONFER WITH T. FREY RE: COMMON INTEREST PRESENTATIONS (0.4); PARTICIPATE IN WEEKLY PRINCIPALS CALL WITH CLIENT (0.9); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.6). |
| RIDGWAY W | 10/06/20 | 3.60 | ANALYZE MATERIALS RE: PRIVILEGE ISSUES (1.1); REVISE COMMON INTEREST PRESENTATION RE: DOJ STRATEGY (1.8); ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.7). |
| RIDGWAY W | 10/07/20 | 4.00 | PARTICIPATE IN COMMON INTEREST CALL RE: DOJ MATTERS (1.5); CONFER WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.0); CONFER WITH SKADDEN TEAM AND  COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (1.0); CONFER WITH P. FITZGERALD RE: SAME (0.5). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

RIDGWAY W          10/07/20      3.40   REVISE MATERIALS RE: DOJ MATTERS
                                        (1.2); ANALYZE MATERIALS RE: SAME
                                        (1.5); PREPARE TALKING POINTS FOR
                                        DOJ CALL (0.7).

RIDGWAY W          10/08/20      1.70   PARTICIPATE IN MEETING WITH DOJ
                                        RE: RESOLUTION ISSUES (0.6);
                                        CONFER WITH T. FREY RE: COMMON
                                        INTEREST PRESENTATIONS (0.2);
                                        CONFER WITH C. HOUSTON RE: DOJ
                                        RESOLUTION ISSUES (0.3); CONFER
                                        WITH SKADDEN TEAM RE: DOJ
                                        RESOLUTION ISSUES (0.6).

RIDGWAY W          10/08/20      6.20   ANALYZE AND REVISE MATERIALS RE:
                                        RESOLUTION ISSUES (1.2); REVIEW
                                        AND ANALYZE MATERIALS RE: DOJ
                                        MATTERS (1.5); REVIEW AND ANALYZE
                                        MATERIALS RE: UCC ISSUES (3.5).

RIDGWAY W          10/09/20      4.30   CONFER WITH SKADDEN TEAM, COMMON
                                        INTEREST COUNSEL, AND CLIENT RE:
                                        DOJ RESOLUTION ISSUES (1.0);
                                        PARTICIPATE IN COMMON INTEREST
                                        CALL RE: DOJ MATTERS (1.5);
                                        CONFER WITH SKADDEN TEAM RE: SAME
                                        (0.6); CONFER WITH SKADDEN TEAM,
                                        COMMON INTEREST COUNSEL, AND
                                        CLIENT RE: DOJ RESOLUTION ISSUES
                                        (1.0); CONFER WITH P. FITZGERALD
                                        RE: DOJ MATTERS (0.2).

RIDGWAY W          10/09/20      4.60   REVISE MATERIALS RE: DOJ
                                        RESOLUTION ISSUES (1.5); ANALYZE
                                        MATERIALS RE: DOJ MATTERS (3.1).

RIDGWAY W          10/10/20      4.60   DRAFT AND REVISE MATERIALS RE:
                                        DOJ MATTERS (3.2); ANALYZE
                                        MATERIALS RE: SAME (1.4).

RIDGWAY W          10/11/20      3.60   PREPARE AND REVISE MATERIALS RE:
                                        DOJ MATTERS (2.2); REVISE
                                        MATERIALS IN CONNECTION WITH DOJ
                                        MATTERS (1.4).

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| RIDGWAY W | 10/12/20 | 6.50 | CONFER WITH SKADDEN TEAM AND CLIENT RE: BOARD RESOLUTIONS (1.0); PARTICIPATE IN COMMON INTEREST CALL RE: DOJ RESOLUTION ISSUES (0.7); PARTICIPATE IN CALL WITH CLIENT RE: SAME (1.4); PARTICIPATE IN COMMON INTEREST PRESENTATION RE: DOJ MATTERS (0.3); CONFER WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: DOJ MATTERS (2.3); CONFER WITH P. FITZGERALD RE: MATERIALS RE: SAME (0.3); CONFER WITH SKADDEN TEAM RE: DOJ MATERIALS (0.5). |
|---|---|---|---|
| RIDGWAY W | 10/12/20 | 4.40 | PREPARE AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (1.8); ANALYZE AND REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (1.2); ANALYZE CASE LAW RE: DOJ RESOLUTION ISSUES (1.4). |
| RIDGWAY W | 10/13/20 | 3.50 | RESEARCH ISSUES RE: DOJ MATTERS (0.5); REVISE AND ANALYZE DRAFT MATERIALS RE: RESOLUTION ISSUES (1.3); REVISE MATERIALS RE: DOJ STRATEGY (0.4); REVISE COMMON INTEREST PRESENTATION RE: DOJ RESOLUTION ISSUES (0.7); ANALYZE MATERIALS RE: SAME (0.6). |
| RIDGWAY W | 10/13/20 | 4.60 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ MATTERS (0.8); CONFER WITH DOJ RE: SAME (0.5); PARTICIPATE IN PRINCIPALS WEEKLY MEETING RE: DOJ MATTERS (1.0); CONFER WITH SKADDEN, COMMON INTEREST COUNSEL, AND CLIENT RE: DOJ RESOLUTION ISSUES (1.2); CONFER WITH COMMON INTEREST COUNSEL RE: SAME (0.3); CONFER WITH SKADDEN TEAM RE: SAME (0.3); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ MATTERS (0.5). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 10/14/20 | 3.90 | CONFER WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: DOJ MATTERS (0.5); CONFER WITH DOJ RE: SAME (0.8); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (1.2); CONFER WITH DOJ RE: SAME(0.6); CONFER WITH P. FITZGERALD AND M. FLORENCE RE: DOJ MATTERS (0.3); CONFER WITH SKADDEN TEAM, COMMON INTEREST COUNSEL, AND CLIENT RE: DOJ RESOLUTION ISSUES (0.5). |
| RIDGWAY W | 10/14/20 | 0.50 | ANALYZE MATERIALS RE: DOJ MATTERS (0.5). |
| RIDGWAY W | 10/15/20 | 2.60 | PARTICIPATE IN MEETING WITH UCC AND OTHERS RE: INVESTIGATIVE MATERIALS (1.3); CONFER WITH P. FITZGERALD RE: SAME (0.4); CONFER WITH SKADDEN TEAM RE: RESEARCH RE: SAME (0.3); CONFER WITH SKADDEN TEAM, COMMON INTEREST COUNSEL, AND CLIENT RE: UCC MEETING (0.6). |
| RIDGWAY W | 10/15/20 | 4.80 | ANALYZE AND PREPARE MATERIALS FOR UCC AND OTHERS (4.3) ANALYZE MATERIALS RE: DOJ MATTERS (0.5). |
| RIDGWAY W | 10/16/20 | 4.60 | PARTICIPATE IN MEETING WITH COMMON INTEREST COUNSEL RE: DOJ MATTERS (1.0); CONFER WITH SKADDEN TEAM RE: SAME (1.0); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ MATTERS (1.0); CONFER WITH P. FITZGERALD RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: RESOLUTION ISSUES (0.7); CONFER WITH SKADDEN TEAM RE: RESEARCH ISSUES (0.4). |
| RIDGWAY W | 10/16/20 | 3.50 | REVISE MATERIALS RE: RESOLUTION ISSUES (0.5); REVIEW AND ANALYZE MATERIALS RE: DOJ MATTERS (2.1); REVIEW MATERIALS RE: SAME (0.4); REVIEW RESEARCH RE: SAME (0.5). |
| RIDGWAY W | 10/17/20 | 1.70 | ANALYZE AND REVISE MATERIALS RE: DOJ RESOLUTION MATTERS (1.7). |
| RIDGWAY W | 10/17/20 | 1.20 | CONFER WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: DOJ MATTERS (1.2). |

31

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| RIDGWAY W | 10/18/20 | 1.50 | ANALYZE AND REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (1.5). |
| RIDGWAY W | 10/18/20 | 2.10 | CONFER WITH SKADDEN TEAM, COMMON INTEREST COUNSEL, AND CLIENT RE: DOJ MATTERS (2.1). |
| RIDGWAY W | 10/19/20 | 4.30 | ANALYZE MATERIALS AND PREPARE FOR BOARD PRESENTATION (1.6); ANALYZE RESEARCH RE: DOJ MATTERS (0.4); ANALYZE SAME (2.3). |
| RIDGWAY W | 10/19/20 | 4.50 | PARTICIPATE IN COMMON INTEREST PRESENTATION RE: DOJ MATTERS (1.4); PARTICIPATE IN BOARD MEETING RE: DOJ MATTERS (2.0); CONFER WITH COMMON INTEREST COUNSEL, SKADDEN TEAM, AND CLIENT RE: DOJ MATTERS (0.7); CONFER WITH D. HORWOOD RE: RESEARCH (0.2); CONFER WITH T. FREY RE: DOJ RESOLUTION ISSUES (0.2). |
| RIDGWAY W | 10/20/20 | 7.20 | PARTICIPATE IN COMMON INTEREST PRESENTATION RE: DOJ MATTERS (1.0); PARTICIPATE IN WEEKLY PRINCIPALS CALL WITH CLIENT AND COMMON INTEREST COUNSEL (0.7); PARTICIPATE IN CALL WITH BOARD RE: DOJ MATTERS (1.0); CONFER WITH SKADDEN TEAM RE: SAME (1.9); CONFER WITH SKADDEN TEAM, COMMON INTEREST COUNSEL, AND CLIENT RE: DOJ STRATEGY (1.6); CONFER WITH M. FLORENCE RE: SAME (0.6); CONFER WITH P. FITZGERALD RE: SAME (0.4). |
| RIDGWAY W | 10/20/20 | 4.00 | ANALYZE AND REVISE DRAFT DOJ RESOLUTION MATERIALS (3.2); REVIEW AND REVISE MATERIALS RE: DOJ RESOLUTION ISSUES (0.8). |
| RIDGWAY W | 10/21/20 | 3.80 | CONFER WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES AND FOLLOW UP (0.8); REVIEW DOJ RESOLUTION MATERIALS (1.5); ANALYZE REQUESTS FOR INFORMATION RE: DOJ RESOLUTION MATTERS (0.5); PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.7); FOLLOW UP WITH SKADDEN TEAM RE: RESOLUTION ISSUES (0.3). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| RIDGWAY W | 10/22/20 | 1.90 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: UCC ISSUES (0.8); CONFER WITH SKADDEN TEAM RE: UCC ISSUES (0.3); CONFER WITH SKADDEN TEAM RE: RESEARCH ISSUES FOR UCC (0.4); ANALYZE MATERIALS RE: DOJ MATTERS (0.4). |
| RIDGWAY W | 10/23/20 | 3.30 | CONFER WITH COMMON INTEREST COUNSEL RE: DOJ MATTERS (0.7); CONFER WITH SKADDEN TEAM RE: SAME (1.0); CONFER WITH T. FREY RE: SAME (0.3); CONFER WITH J. BERMAN RE: RESEARCH ISSUE RE: DOJ RESOLUTION ISSUES (0.5); ANALYZE RESEARCH RE: DOJ RESOLUTION ISSUES (0.8). |
| RIDGWAY W | 10/26/20 | 1.50 | CONFER WITH SKADDEN TEAM RE: PRODUCTIONS AND PRIVILEGE (0.5); ANALYZE ISSUES RE: UCC REQUESTS AND DISCOVERY (0.4); CONFER WITH M. FLORENCE RE: UCC ISSUES (0.3); CONFER WITH J. BERMAN RE: LEGAL RESEARCH WORKSTREAM (0.3). |
| RIDGWAY W | 10/27/20 | 4.20 | CONFER WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: PRIVILEGE ISSUES (1.0); CONFER WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE IN CALL RE: DOJ MATTERS (1.0); CONFER WITH SKADDEN TEAM RE: MATTERS (0.4); ANALYZE MATERIALS RE: SAME (1.3). |
| RIDGWAY W | 10/28/20 | 2.80 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (1.4); PREPARE FOR CALL WITH COMMON INTEREST COUNSEL RE: SAME (0.5); CONFER WITH SKADDEN TEAM RE: PRIVILEGE ISSUES (0.3); CONFER WITH SKADDEN TEAM RE: DOJ MATTERS (0.6). |
| RIDGWAY W | 10/29/20 | 1.50 | ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.6); ANALYZE MATERIALS RE: UCC ISSUES (0.5); CONFER WITH SKADDEN TEAM RE: SAME (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| RIDGWAY W | 10/30/20 | 1.90 | CONFER WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (1.1); CONFER WITH M. FLORENCE RE: PRIVILEGE ISSUES (0.3); ANALYZE PRIVILEGE ISSUES (0.5). |
|---|---|---|---|
| | | **140.20** | |
| **Total Partner** | | **686.50** | |
| DUNN AM | 10/05/20 | 2.10 | PREPARE MATERIALS RE: RESEARCH ISSUES (2.1). |
| DUNN AM | 10/07/20 | 1.10 | COORDINATE AND PREPARE FOR CALLS WITH CONSULTANTS RE: RESOLUTION ISSUES (1.1). |
| DUNN AM | 10/09/20 | 2.20 | PARTICIPATE IN CALL WITH CONSULTANTS RE: RESOLUTION ISSUES (2.2). |
| DUNN AM | 10/12/20 | 3.60 | PREPARE WORK PRODUCT RE: FOLLOW UP TO CONSULTANT CALLS (3.6). |
| DUNN AM | 10/12/20 | 0.90 | PARTICIPATE IN CALL WITH CONSULTANTS RE: RESOLUTION ISSUES (0.9). |
| DUNN AM | 10/21/20 | 0.30 | DRAFT CORRESPONDENCE RE: REGULATORY MATTERS (0.3). |
| DUNN AM | 10/21/20 | 1.10 | PARTICIPATE IN CALL WITH CONSULTANTS RE: RESOLUTION ISSUES (1.1). |
| DUNN AM | 10/30/20 | 3.70 | ANALYZE MATERIALS RE: DOJ RESOLUTION MATTERS (3.7). |
| | | **15.00** | |
| **Total Counsel** | | **15.00** | |
| BEJAN WA | 10/23/20 | 0.20 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.2). |
| BEJAN WA | 10/23/20 | 3.80 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ RESOLUTION ISSUES (3.8). |
| BEJAN WA | 10/23/20 | 0.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.3). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BEJAN WA | 10/24/20 | 5.50 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ RESOLUTION ISSUES (5.5). |
| BEJAN WA | 10/25/20 | 3.50 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ RESOLUTION ISSUES (3.5). |
| BEJAN WA | 10/26/20 | 9.00 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ RESOLUTION ISSUES (9.0). |
| BEJAN WA | 10/27/20 | 4.70 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ RESOLUTION ISSUES (4.7). |
| BEJAN WA | 10/27/20 | 0.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (0.3). |
| BEJAN WA | 10/27/20 | 3.20 | REVIEW PRODUCTION MATERIALS RE: DOJ MATTERS (3.2). |
| BEJAN WA | 10/28/20 | 9.50 | REVIEW PRODUCTION MATERIALS RE: DOJ MATTERS (9.5). |
| BEJAN WA | 10/29/20 | 8.70 | REVIEW PRODUCTION MATERIALS RE: DOJ MATTERS (8.7). |
| BEJAN WA | 10/30/20 | 8.10 | REVIEW PRODUCTION MATERIALS RE: DOJ MATTERS (8.1). |
| BEJAN WA | 10/31/20 | 2.40 | REVIEW PRODUCTION MATERIALS RE: DOJ MATTERS (2.4). |
| | | **59.20** | |
| BERMAN JH | 10/02/20 | 0.40 | REVIEW LEGAL RESEARCH RE: DOJ MATTERS (0.4). |
| BERMAN JH | 10/08/20 | 1.80 | CONDUCT RESEARCH RE: DOJ MATTERS; CORRESPOND WITH SKADDEN TEAM RE: SAME (1.8). |
| BERMAN JH | 10/09/20 | 3.80 | CORRESPOND WITH W. RIDGWAY RE: RESEARCH RE: DOJ RESOLUTION ISSUES; CONDUCT RESEARCH RE: SAME (3.8). |
| BERMAN JH | 10/12/20 | 2.60 | CONDUCT RESEARCH RE: DOJ MATTERS; CORRESPOND WITH SKADDEN TEAM RE: SAME (2.6). |
| BERMAN JH | 10/13/20 | 0.80 | DRAFT CORRESPONDENCE TO CLIENT RE: RESEARCH RE: DOJ RESOLUTION ISSUES (0.8). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BERMAN JH | 10/16/20 | 0.90 | CONDUCT RESEARCH RE: DOJ RESOLUTION ISSUES; CORRESPOND WITH SKADDEN TEAM RE: SAME (0.9). |
| BERMAN JH | 10/23/20 | 0.20 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: RESEARCH RE: DOJ RESOLUTION ISSUES (0.2). |
| | | **10.50** | |
| BERRY EL | 10/02/20 | 1.90 | REVIEW GUIDANCE RE: RESOLUTION ISSUES (1.9). |
| BERRY EL | 10/05/20 | 0.20 | CORRESPOND WITH A. DUNN RE: REGULATORY ISSUES (0.2). |
| BERRY EL | 10/06/20 | 5.40 | PARTICIPATE IN CALL WITH CLIENT RE: REGULATORY ISSUES (1.0); REVIEW AND ANALYZE LEGAL RESEARCH RE: SAME (4.4). |
| BERRY EL | 10/07/20 | 1.70 | REVIEW RELEVANT MATERIALS RE: RESOLUTION ISSUES (1.7). |
| BERRY EL | 10/08/20 | 1.00 | REVIEW RELEVANT MATERIALS RE: RESOLUTION ISSUES (1.0). |
| BERRY EL | 10/09/20 | 1.60 | REVIEW RELEVANT MATERIALS RE: RESOLUTION ISSUES (1.6). |
| BERRY EL | 10/19/20 | 2.00 | PARTICIPATE IN CALL WITH M. FLORENCE AND J. BRAGG RE: REGULATORY RESEARCH (0.5); CONDUCT RESEARCH RE: REGULATORY ISSUES (1.5). |
| BERRY EL | 10/20/20 | 3.20 | CONDUCT RESEARCH RE: REGULATORY ISSUES (2.7);  PARTICIPATE IN CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: SAME (0.5). |
| BERRY EL | 10/23/20 | 3.10 | PARTICIPATE IN CALL WITH A. CHAN AND M. FLORENCE RE: DOCUMENT REVIEW IN CONNECTION WITH DOJ MATTERS (0.4); REVIEW TARGETED SEARCHES OF DOCUMENTS RE: SAME (2.7). |
| BERRY EL | 10/25/20 | 2.40 | CONTINUE REVIEW OF TARGETED SEARCHES OF DOCUMENTS IN CONNECTION WITH DOJ MATTERS (2.4). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BERRY EL | 10/26/20 | 4.30 | CONTINUE REVIEW OF TARGETED SEARCHES OF DOCUMENTS IN CONNECTION WITH DOJ MATTERS (4.3). |
| BERRY EL | 10/27/20 | 5.00 | FINALIZE REVIEW OF TARGETED SEARCH OF DOCUMENTS IN CONNECTION WITH DOJ MATTERS (1.4); CALL WITH SKADDEN TEAM RE: REGULATORY REVIEW (0.6); CONDUCT RESEARCH RE: REGULATORY ISSUES (3.0). |
| BERRY EL | 10/28/20 | 5.40 | CONTINUE RESEARCH RE: REGULATORY ISSUES (5.4). |
| BERRY EL | 10/29/20 | 4.20 | CONTINUE RESEARCH RE: REGULATORY ISSUES (4.2). |
| | | **41.40** | |
| CHAN AH | 10/11/20 | 1.10 | REVIEW RELEVANT DOCUMENTS RE: DOJ RESOLUTION ISSUES (1.1). |
| CHAN AH | 10/15/20 | 0.30 | CONFER ON SCOPE OF RESEARCH (0.3). |
| CHAN AH | 10/15/20 | 0.60 | DISCUSS RESEARCH FINDINGS RE: REGULATORY ISSUES (0.6). |
| CHAN AH | 10/15/20 | 8.40 | PREPARE MATERIALS RE: DOCUMENTS OF INTEREST RE: DOJ MATTERS (8.4). |
| CHAN AH | 10/16/20 | 0.20 | CONFER WITH SKADDEN TEAM RE: FOLLOW-UP QUESTIONS RE: WORK PRODUCT RE: DOJ MATTERS (0.2). |
| CHAN AH | 10/16/20 | 5.90 | PREPARE MATERIALS RE: DOCUMENTS OF INTEREST RE: DOJ MATTERS (5.9). |
| CHAN AH | 10/17/20 | 0.30 | PREPARE MATERIALS RE: DOCUMENTS OF INTEREST RE: DOJ MATTERS (0.3). |
| CHAN AH | 10/17/20 | 0.60 | CONFER WITH SKADDEN TEAM RE: WORK PRODUCT RE: DOJ MATTERS (0.6). |
| CHAN AH | 10/21/20 | 2.30 | PREPARE MATERIALS RE: DOCUMENTS OF INTEREST RE: DOJ MATTERS (2.3). |
| CHAN AH | 10/22/20 | 0.20 | CONFER WITH SKADDEN TEAM RE: WORK PRODUCT RE: DOJ MATTERS (0.2). |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

ATTORNEY WORK PRODUCT

PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| CHAN AH | 10/22/20 | 1.50 | REVIEW DOCUMENTS OF INTEREST RE: DOJ MATTERS (1.5). |
| CHAN AH | 10/22/20 | 6.00 | PREPARE MATERIALS RE: DOCUMENTS OF INTEREST RE: DOJ MATTERS (6.0). |
| CHAN AH | 10/23/20 | 0.50 | CONFER WITH SKADDEN TEAM RE: STATUS OF REVIEW RE: DOCUMENTS OF INTEREST (0.5). |
| CHAN AH | 10/23/20 | 0.10 | REVIEW DOCUMENTS RE: TOPIC OF INTEREST (0.1). |
| CHAN AH | 10/24/20 | 1.30 | REVIEW DOCUMENTS RE: TOPIC OF INTEREST (1.3). |
| CHAN AH | 10/25/20 | 4.50 | PREPARE MATERIALS RE: DOCUMENTS OF INTEREST RE: DOJ MATTERS (4.5). |
| CHAN AH | 10/26/20 | 1.40 | PREPARE MATERIALS RE: DOCUMENTS OF INTEREST RE: DOJ MATTERS (1.4). |
| CHAN AH | 10/26/20 | 1.70 | REVIEW DOCUMENTS RE: TOPIC OF INTEREST (1.7). |
| CHAN AH | 10/27/20 | 1.40 | REVIEW DOCUMENTS RE: TOPICS OF INTEREST (1.4). |
| | | **38.30** | |
| FREY TM | 10/01/20 | 0.50 | COMMUNICATE WITH COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (0.5). |
| FREY TM | 10/04/20 | 1.20 | ANALYZE ISSUES RE: PRESENTATION TO COMMON COUNSEL RE: DOJ RESOLUTION ISSUES (1.2). |
| FREY TM | 10/05/20 | 8.40 | CONFER WITH COMMON INTEREST COUNSEL RE: UCC ISSUES (1.5); CONFER WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (1.2); DRAFT MATERIALS FOR COMMON INTEREST COUNSEL RE: SAME (5.7). |
| FREY TM | 10/06/20 | 10.50 | ANALYZE ISSUES RE: COMMON INTEREST COUNSEL (0.6); COMMUNICATE WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.6); REVIEW AND ANALYZE MATERIALS RE: SAME (9.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FREY TM | 10/07/20 | 9.60 | CONFER WITH COMMON INTEREST COUNSEL RE: DOJ MATTERS (1.3); DRAFT MATERIALS RE: SAME (8.3). |
| FREY TM | 10/08/20 | 7.20 | CONFER WITH COMMON INTEREST COUNSEL RE: UCC ISSUES (0.2); CONFER WITH COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (0.5); DRAFT MATERIALS RE: TOPICS OF DOJ INTEREST (6.0); REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (0.5). |
| FREY TM | 10/09/20 | 8.90 | CONFER WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (1.8); CONFER WITH SKADDEN TEAM RE: TOPICS OF DOJ INTEREST (0.2); DRAFT MATERIALS RE: TOPICS OF DOJ INTEREST (4.0); REVIEW AND ANALYZE MATERIALS RE: SAME (2.9). |
| FREY TM | 10/10/20 | 4.20 | REVIEW AND ANALYZE MATERIALS RE: DOJ MATTERS (2.2); ANALYZE ISSUES RE: SAME (2.0). |
| FREY TM | 10/11/20 | 1.20 | REVIEW AND ANALYZE ISSUES RE: DOJ MATTERS (1.2). |
| FREY TM | 10/12/20 | 4.80 | CONFER WITH COMMON INTEREST COUNSEL RE: DOJ MATTERS (1.0); ANALYZE ISSUES RE: SAME (1.0); RESEARCH ISSUES RE: SAME (2.8). |
| FREY TM | 10/13/20 | 2.80 | REVIEW AND ANALYZE MATERIALS RE: DOJ MATTERS (2.3); COMMUNICATE WITH COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (0.5). |
| FREY TM | 10/14/20 | 7.20 | COMMUNICATE WITH COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.5); REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (5.7). |
| FREY TM | 10/15/20 | 0.80 | ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.8). |
| FREY TM | 10/16/20 | 4.70 | CONFER WITH COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (1.0); CONFER WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.0); CONFER WITH COMMON INTEREST COUNSEL RE: SAME (1.3); REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (1.4). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FREY TM | 10/18/20 | 1.30 | ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (1.3). |
| FREY TM | 10/19/20 | 2.50 | CONFER WITH COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (2.0); ANALYZE MATERIALS RE: SAME (0.5). |
| FREY TM | 10/20/20 | 3.20 | CONFER WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.7); CONFER WITH COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (0.9); ANALYZE ISSUES RE: TOPICS OF DOJ INTEREST (1.6). |
| FREY TM | 10/21/20 | 0.60 | ANALYZE MATERIALS RE: DOJ MATTERS (0.6). |
| FREY TM | 10/23/20 | 3.30 | ANALYZE MATERIALS RE: DOJ MATTERS (2.3); CONFER WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (1.0). |
| FREY TM | 10/27/20 | 2.20 | ANALYZE MATERIALS RE: DOJ MATTERS (2.2). |
| FREY TM | 10/28/20 | 4.90 | CONFER WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.7); CONFER WITH COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (0.8); REVIEW AND ANALYZE MATERIALS RE: TOPICS OF DOJ INTEREST (3.4). |
| FREY TM | 10/29/20 | 1.70 | REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (1.7). |
| FREY TM | 10/30/20 | 3.40 | REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (3.4). |
| | | **95.10** | |
| HELLMAN E | 10/01/20 | 0.20 | CORRESPOND WITH COMMON INTEREST COUNSEL RE: RESOLUTION ISSUES (0.2). |
| HELLMAN E | 10/01/20 | 1.00 | COORDINATE REVIEW AND PRODUCTION OF MATERIALS RE: DOJ MATTERS (1.0). |
| HELLMAN E | 10/02/20 | 3.00 | ANALYZE MATERIALS RE: DOJ MATTERS (3.0). |
| HELLMAN E | 10/02/20 | 0.40 | COORDINATE DOCUMENT PRODUCTION AND REVIEW (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| HELLMAN E | 10/02/20 | 0.40 | REVIEW DOCUMENTS RE: DOJ MATTERS (0.4). |
| HELLMAN E | 10/04/20 | 3.00 | ANALYZE AND REVIEW DOCUMENTS RE: DOJ MATTERS (3.0). |
| HELLMAN E | 10/05/20 | 7.30 | ANALYZE AND REVIEW MATERIALS RE: WITNESS PREPARATION (7.3). |
| HELLMAN E | 10/05/20 | 0.20 | PREPARE MATERIALS RE: CONSULTANT DISCUSSIONS (0.2). |
| HELLMAN E | 10/06/20 | 1.00 | PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: REGULATORY ISSUES (1.0). |
| HELLMAN E | 10/06/20 | 4.30 | REVIEW MATERIALS RE: DOJ ISSUES (4.3). |
| HELLMAN E | 10/06/20 | 0.60 | DRAFT CORRESPONDENCE RE: REVIEW OF COMMON INTEREST MATERIALS (0.6). |
| HELLMAN E | 10/07/20 | 0.30 | COORDINATE DOCUMENT PRODUCTION AND REVIEW (0.3). |
| HELLMAN E | 10/08/20 | 4.00 | ANALYZE AND REVIEW MATERIALS RE: DOJ FACT ISSUES (4.0). |
| HELLMAN E | 10/08/20 | 0.90 | REVIEW MATERIALS RE: DOJ PRODUCTION (0.9). |
| HELLMAN E | 10/08/20 | 0.20 | COORDINATE DOCUMENT PRODUCTION AND REVIEW (0.2). |
| HELLMAN E | 10/08/20 | 2.10 | REVIEW MATERIALS RE: DOJ PRODUCTION (2.1). |
| HELLMAN E | 10/08/20 | 0.10 | CONFER WITH COMMON INTEREST COUNSEL RE: DOJ ISSUESL (0.1). |
| HELLMAN E | 10/08/20 | 0.20 | DRAFT CORRESPONDENCE TO COMMON INTEREST COUNSEL RE: DOJ ISSUES (0.2). |
| HELLMAN E | 10/08/20 | 0.20 | CONFER WITH M. FLORENCE RE: PRODUCTIONS (0.2). |
| HELLMAN E | 10/09/20 | 0.20 | COORDINATE WITH COMMON INTEREST COUNSEL COUNSEL RE: PRODUCTIONS (0.2). |
| HELLMAN E | 10/09/20 | 7.50 | CONDUCT SEARCHES AND REVIEW DOCUMENTS RE: DOJ FACT ISSUES (7.5). |

41

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| HELLMAN E | 10/12/20 | 0.20 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: PRODUCTIONS (0.2). |
| HELLMAN E | 10/12/20 | 3.90 | CONDUCT SEARCHES AND REVIEW DOCUMENTS RE: DOJ FACT ISSUES (3.9). |
| HELLMAN E | 10/12/20 | 1.30 | REVIEW MATERIALS RE: DOJ PRODUCTION (1.3). |
| HELLMAN E | 10/13/20 | 8.10 | REVIEW MATERIALS RE: DOJ PRODUCTION AND COORDINATE PRODUCTION (8.1). |
| HELLMAN E | 10/14/20 | 0.80 | REVIEW MATERIALS RE: DOJ PRODUCTION AND COORDINATE PRODUCTION (0.8). |
| HELLMAN E | 10/14/20 | 0.20 | COORDINATE DOJ PRODUCTION (0.2). |
| HELLMAN E | 10/15/20 | 0.20 | COORDINATE DOJ PRODUCTION (0.2). |
| HELLMAN E | 10/16/20 | 0.30 | COMMUNICATE WITH COMMON INTEREST COUNSEL RE: PRODUCTION (0.3). |
| HELLMAN E | 10/19/20 | 0.30 | CONFER WITH COMMON INTEREST COUNSEL RE: PRODUCTION (0.3). |
| HELLMAN E | 10/19/20 | 1.20 | REVIEW MATERIALS RE: DOJ PRODUCTION AND COORDINATE PRODUCTION (1.2). |
| HELLMAN E | 10/20/20 | 1.20 | REVIEW MATERIALS RE: DOJ PRODUCTION AND COORDINATE PRODUCTION (1.2). |
| HELLMAN E | 10/22/20 | 3.30 | REVIEW DOCUMENTS TO PREPARE FOR PRODUCTIONS (3.3). |
| HELLMAN E | 10/22/20 | 1.00 | COORDINATE DOCUMENT PRODUCTIONS (1.0). |
| HELLMAN E | 10/22/20 | 0.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOCUMENT PRODUCTIONS (0.3). |
| HELLMAN E | 10/23/20 | 0.30 | CONFER WITH W. BEJAN RE: DOCUMENT PRODUCTIONS (0.3). |
| HELLMAN E | 10/23/20 | 0.30 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: PRODUCTIONS (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| HELLMAN E | 10/23/20 | 0.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: PRODUCTIONS (0.3). |
| HELLMAN E | 10/23/20 | 1.10 | COORDINATE DOJ PRODUCTIONS (1.1). |
| HELLMAN E | 10/23/20 | 1.40 | REVIEW DOCUMENTS TO PREPARE FOR PRODUCTIONS (1.4). |
| HELLMAN E | 10/26/20 | 0.40 | COORDINATE DOJ PRODUCTIONS (0.4). |
| HELLMAN E | 10/26/20 | 5.20 | REVIEW MATERIALS FOR PRODUCTION (5.2). |
| HELLMAN E | 10/27/20 | 0.40 | COORDINATE PRODUCTIONS (0.4). |
| HELLMAN E | 10/27/20 | 2.50 | REVIEW MATERIALS RE: DOJ PRODUCTION AND COORDINATE PRODUCTION (2.5). |
| HELLMAN E | 10/27/20 | 2.90 | REVIEW MATERIALS RE: DOJ PRODUCTION AND COORDINATE PRODUCTION (2.9). |
| HELLMAN E | 10/27/20 | 0.30 | COORDINATE AND PLAN RESEARCH RE: REGULATORY ISSUES (0.3). |
| HELLMAN E | 10/27/20 | 0.10 | PARTICIPATE IN CALL WITH E. BERRY RE: REGULATORY ISSUES (0.1). |
| HELLMAN E | 10/27/20 | 0.30 | CONFER WITH W. BEJAN RE: DOJ PRODUCTION (0.3). |
| HELLMAN E | 10/27/20 | 0.50 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: REGULATORY ISSUES (0.5). |
| HELLMAN E | 10/28/20 | 0.40 | COORDINATE DOJ PRODUCTIONS (0.4). |
| HELLMAN E | 10/28/20 | 3.00 | REVIEW MATERIALS RE: DOJ PRODUCTIONS (3.0). |
| HELLMAN E | 10/28/20 | 0.10 | CONFER WITH W. BEJAN RE: DOCUMENT REVIEW (0.1). |
| HELLMAN E | 10/28/20 | 4.10 | CONDUCT RESEARCH RE: REGULATORY ISSUES (4.1). |
| HELLMAN E | 10/29/20 | 0.20 | PARTICIPATE IN CALL WITH COMMON INTEREST COUNSEL RE: PRODUCTION REVIEW (0.2). |
| HELLMAN E | 10/29/20 | 0.10 | CONFER WITH M. FLORENCE RE: DOCUMENT PRODUCTION (0.1). |
| HELLMAN E | 10/29/20 | 3.30 | CONDUCT RESEARCH RE: REGULATORY ISSUES (3.3). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 10/29/20 | 0.50 | REVIEW DOCUMENTS AND COORDINATE DOJ PRODUCTION (0.5). |
| HELLMAN E | 10/29/20 | 1.90 | REVIEW DOCUMENTS AND COORDINATE DOJ PRODUCTION (1.9). |
| HELLMAN E | 10/30/20 | 4.80 | REVIEW DOCUMENTS AND COORDINATE DOJ PRODUCTION (4.8). |
| HELLMAN E | 10/30/20 | 0.10 | PREPARE DOCUMENTS FOR PRODUCTION (0.1). |

**93.90**

| | | | |
|---|---|---|---|
| HORWOOD DM | 10/05/20 | 1.70 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ RESOLUTION ISSUES (1.7). |
| HORWOOD DM | 10/06/20 | 4.60 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ RESOLUTION ISSUES (4.6). |
| HORWOOD DM | 10/07/20 | 4.10 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ RESOLUTION ISSUES (4.1). |
| HORWOOD DM | 10/15/20 | 4.90 | REVIEW AND SYNTHESIZE DOCUMENTS RE DOJ RESOLUTION ISSUES (4.9). |
| HORWOOD DM | 10/15/20 | 2.10 | COORDINATE REVIEW OF DOCUMENTS FOR UPCOMING PRODUCTION (2.1). |
| HORWOOD DM | 10/16/20 | 3.30 | CONDUCT RESEARCH RE: DOJ RESOLUTION ISSUES (3.3). |
| HORWOOD DM | 10/17/20 | 0.80 | REVIEW AND SYNTHESIZE DOCUMENTS RE: DOJ RESOLUTION ISSUES (0.8). |
| HORWOOD DM | 10/17/20 | 5.00 | CONDUCT LEGAL RESEARCH RE: DOJ RESOLUTION ISSUES (5.0). |
| HORWOOD DM | 10/21/20 | 1.10 | REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (1.1). |
| HORWOOD DM | 10/27/20 | 3.90 | CONDUCT REVIEW OF MATERIALS RE: DOJ RESOLUTION ISSUES (3.9). |
| HORWOOD DM | 10/28/20 | 7.30 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ RESOLUTION ISSUES (7.3). |

**38.80**

| | | | |
|---|---|---|---|
| HOUSTON CD | 10/01/20 | 1.50 | CONDUCT RESEARCH RE: DOJ RESOLUTION ISSUES (1.5). |
| HOUSTON CD | 10/03/20 | 0.30 | REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.3). |

44

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HOUSTON CD | 10/05/20 | 4.70 | REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (4.7). |
| HOUSTON CD | 10/06/20 | 2.80 | CONTINUE REVIEWING DOCUMENTS RE: DOJ RESOLUTION ISSUES (2.8). |
| HOUSTON CD | 10/07/20 | 1.10 | CONTINUE REVIEWING DOCUMENTS RE: DOJ RESOLUTION ISSUES (1.1). |
| HOUSTON CD | 10/08/20 | 4.10 | CONTINUE REVIEWING DOCUMENTS RE: DOJ RESOLUTION ISSUES (0.8); REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.3). |
| HOUSTON CD | 10/09/20 | 3.70 | PREPARE MATERIALS RE: DOJ FACT ISSUES (3.7). |
| HOUSTON CD | 10/10/20 | 1.90 | DRAFT MATERIALS RE: DOJ FACT ISSUES (1.9). |
| HOUSTON CD | 10/11/20 | 2.50 | CONTINUE REVIEW OF DOCUMENTS RE: DOJ RESOLUTION ISSUES (2.5). |
| HOUSTON CD | 10/12/20 | 0.60 | CONTINUE REVIEWING DOCUMENTS RE: DOJ RESOLUTION ISSUES (0.6). |
| HOUSTON CD | 10/16/20 | 1.20 | REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.2). |
| | | **24.40** | |
| LEE GE | 10/15/20 | 2.60 | ASSIST WITH PREPARATION OF MATERIALS RE: DOJ RESOLUTION ISSUES (2.6). |
| | | **2.60** | |
| MOUSTAFA NK | 10/23/20 | 2.40 | REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (2.4). |
| MOUSTAFA NK | 10/28/20 | 2.60 | REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (2.6). |
| MOUSTAFA NK | 10/29/20 | 2.60 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DOJ TOPICS OF INTEREST (0.3); CONDUCT REVIEW OF BACKGROUND MATERIALS RE: SAME (2.3). |
| MOUSTAFA NK | 10/30/20 | 5.30 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (5.3). |
| MOUSTAFA NK | 10/31/20 | 0.80 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (0.8). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**13.70**

| | | | |
|---|---|---|---|
| PAULSON SM | 10/15/20 | 5.20 | ANALYZE FACTUAL ISSUES RE: DOJ TOPICS OF INTEREST (5.2). |
| PAULSON SM | 10/23/20 | 2.40 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (2.4). |
| PAULSON SM | 10/25/20 | 2.30 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (2.3). |
| PAULSON SM | 10/26/20 | 8.30 | ANALYZE DOCUMENTS RE: DOJ TOPICS OF INTEREST (8.3). |
| PAULSON SM | 10/27/20 | 12.10 | ANALYZE DOCUMENTS RE: DOJ TOPICS OF INTEREST (12.1). |
| PAULSON SM | 10/29/20 | 0.80 | PREPARE MATERIALS RE: DOJ TOPICS OF INTEREST (0.8). |
| PAULSON SM | 10/29/20 | 0.30 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (0.3). |
| PAULSON SM | 10/30/20 | 1.20 | REVIEW DOCUMENTS RE: DOJ TOPICS OF INTEREST (1.2). |
| PAULSON SM | 10/30/20 | 0.20 | CORRESPOND WITH M. FLORENCE RE: DOJ TOPICS OF INTEREST (0.2). |

**32.80**

**Total Associate**                      **450.70**

| | | | |
|---|---|---|---|
| BRAINSON GM | 10/27/20 | 3.40 | PREPARE MATERIALS RE: FTP SITE (3.4). |

**3.40**

| | | | |
|---|---|---|---|
| FIEBERG WR | 10/05/20 | 5.40 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (5.4). |
| FIEBERG WR | 10/06/20 | 3.40 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (3.4). |
| FIEBERG WR | 10/13/20 | 5.40 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (5.4). |
| FIEBERG WR | 10/14/20 | 5.50 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (5.5). |
| FIEBERG WR | 10/15/20 | 3.40 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (3.4). |
| FIEBERG WR | 10/16/20 | 4.10 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (4.1). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

FIEBERG WR          10/17/20       8.50   ASSEMBLE DOCUMENTS FOR ATTORNEY
                                          REVIEW (8.5).

FIEBERG WR          10/18/20       7.20   ASSEMBLE DOCUMENTS FOR ATTORNEY
                                          REVIEW (7.2)..

FIEBERG WR          10/19/20       4.60   ASSEMBLE DOCUMENTS FOR ATTORNEY
                                          REVIEW (4.6).

FIEBERG WR          10/21/20       2.10   UPDATE CASE FILES (2.1).

FIEBERG WR          10/27/20       1.00   ASSEMBLE DOCUMENTS FOR ATTORNEY
                                          REVIEW (1.0).

FIEBERG WR          10/29/20       2.20   ASSEMBLE DOCUMENTS FOR ATTORNEY
                                          REVIEW (2.2).

                                  **52.80**

**Total Legal Assistant            56.20**

ROMAN Y             09/01/20       0.30   RESEARCH PRECEDENT DOCUMENTS FOR
                                          ATTORNEYS RE: DOJ ISSUES (0.3).

ROMAN Y             09/02/20       0.30   RESEARCH PRECEDENT DOCUMENTS FOR
                                          ATTORNEYS RE: DOJ ISSUES (0.3).

ROMAN Y             09/03/20       0.30   RESEARCH PRECEDENT DOCUMENTS FOR
                                          ATTORNEYS RE: DOJ ISSUES (0.3).

ROMAN Y             09/04/20       0.30   RESEARCH PRECEDENT DOCUMENTS FOR
                                          ATTORNEYS RE: DOJ ISSUES (0.3).

ROMAN Y             09/08/20       0.30   RESEARCH PRECEDENT DOCUMENTS FOR
                                          ATTORNEYS RE: DOJ ISSUES (0.3).

ROMAN Y             09/09/20       0.30   RESEARCH PRECEDENT DOCUMENTS FOR
                                          ATTORNEYS RE: DOJ ISSUES (0.3).

ROMAN Y             09/10/20       0.30   RESEARCH PRECEDENT DOCUMENTS FOR
                                          ATTORNEYS RE: DOJ ISSUES (0.3).

ROMAN Y             09/11/20       0.30   RESEARCH PRECEDENT DOCUMENTS FOR
                                          ATTORNEYS RE: DOJ ISSUES (0.3).

ROMAN Y             09/14/20       0.30   RESEARCH PRECEDENT DOCUMENTS FOR
                                          ATTORNEYS RE: DOJ ISSUES (0.3).

ROMAN Y             09/15/20       0.30   RESEARCH PRECEDENT DOCUMENTS FOR
                                          ATTORNEYS RE: DOJ ISSUES (0.3).

ROMAN Y             09/16/20       0.30   RESEARCH PRECEDENT DOCUMENTS FOR
                                          ATTORNEYS RE: DOJ ISSUES (0.3).

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

ROMAN Y              09/17/20      0.30   RESEARCH PRECEDENT DOCUMENTS FOR
                                         ATTORNEYS RE: DOJ ISSUES (0.3).

ROMAN Y              09/18/20      0.30   RESEARCH PRECEDENT DOCUMENTS FOR
                                         ATTORNEYS RE: DOJ ISSUES (0.3).

ROMAN Y              09/22/20      0.30   RESEARCH PRECEDENT DOCUMENTS FOR
                                         ATTORNEYS RE: DOJ ISSUES (0.3).

ROMAN Y              09/23/20      0.30   RESEARCH PRECEDENT DOCUMENTS FOR
                                         ATTORNEYS RE: DOJ ISSUES (0.3).

ROMAN Y              09/24/20      0.30   RESEARCH PRECEDENT DOCUMENTS FOR
                                         ATTORNEYS RE: DOJ ISSUES (0.3).

ROMAN Y              09/25/20      0.30   RESEARCH PRECEDENT DOCUMENTS FOR
                                         ATTORNEYS RE: DOJ ISSUES (0.3).

ROMAN Y              09/29/20      0.30   RESEARCH PRECEDENT DOCUMENTS FOR
                                         ATTORNEYS RE: DOJ ISSUES (0.3).

ROMAN Y              09/30/20      0.30   RESEARCH PRECEDENT DOCUMENTS FOR
                                         ATTORNEYS RE: DOJ ISSUES (0.3).

ROMAN Y              10/01/20      0.30   RESEARCH PRECEDENT DOCUMENTS FOR
                                         ATTORNEYS RE: DOJ ISSUES (0.3).

ROMAN Y              10/02/20      0.30   RESEARCH PRECEDENT DOCUMENTS FOR
                                         ATTORNEYS RE: DOJ ISSUES (0.3).

ROMAN Y              10/05/20      1.00   RESEARCH PRECEDENT DOCUMENTS FOR
                                         ATTORNEYS RE: RESEARCH PRECEDENT
                                         DOCUMENTS FOR ATTORNEYS RE: DOJ
                                         ISSUES (1.0).

ROMAN Y              10/05/20      0.30   RESEARCH PRECEDENT DOCUMENTS FOR
                                         ATTORNEYS RE: DOJ ISSUES (0.3).

ROMAN Y              10/06/20      1.00   RESEARCH PRECEDENT DOCUMENTS FOR
                                         ATTORNEYS RE: RESEARCH PRECEDENT
                                         DOCUMENTS FOR ATTORNEYS RE: DOJ
                                         ISSUES (1.0).

ROMAN Y              10/06/20      0.30   RESEARCH PRECEDENT DOCUMENTS FOR
                                         ATTORNEYS RE: DOJ ISSUES (0.3).

ROMAN Y              10/07/20      1.00   RESEARCH PRECEDENT DOCUMENTS FOR
                                         ATTORNEYS RE: RESEARCH PRECEDENT
                                         DOCUMENTS FOR ATTORNEYS RE: DOJ
                                         ISSUES (1.0).

ROMAN Y              10/07/20      0.30   RESEARCH PRECEDENT DOCUMENTS FOR
                                         ATTORNEYS RE: DOJ ISSUES (0.3).

D02

Sᴋᴀᴅᴅᴇɴ, Aʀᴘs, Sʟᴀᴛᴇ, Mᴇᴀɢʜᴇʀ & Fʟᴏᴍ ʟʟᴘ ᴀɴᴅ ᴀffɪʟɪᴀᴛᴇs
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| ROMAN Y | 10/08/20 | 1.00 | RESEARCH PRECEDENT DOCUMENTS FOR ATTORNEYS RE: RESEARCH PRECEDENT DOCUMENTS FOR ATTORNEYS RE: DOJ ISSUES (1.0). |
| ROMAN Y | 10/08/20 | 0.30 | RESEARCH PRECEDENT DOCUMENTS FOR ATTORNEYS RE: DOJ ISSUES (0.3). |
| ROMAN Y | 10/09/20 | 1.00 | RESEARCH PRECEDENT DOCUMENTS FOR ATTORNEYS RE: RESEARCH PRECEDENT DOCUMENTS FOR ATTORNEYS RE: DOJ ISSUES (1.0). |
| ROMAN Y | 10/09/20 | 0.30 | RESEARCH PRECEDENT DOCUMENTS FOR ATTORNEYS RE: DOJ ISSUES (0.3). |

**12.80**

**Total Legal Assistant Special-
ist**              **12.80**

**MATTER TOTAL**              **1,221.20**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                    Bill Date: 12/04/20
Various Texas Actions                                Bill Number: 1833348

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| REED NM | 10/12/20 | 0.50 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.5). |
| REED NM | 10/13/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| REED NM | 10/16/20 | 0.70 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.7). |
| | | **1.40** | |
| **Total Partner** | | **1.40** | |
| BOYLE J | 10/06/20 | 0.80 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.8). |
| BOYLE J | 10/12/20 | 0.90 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.9). |
| BOYLE J | 10/21/20 | 1.10 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (1.1). |
| BOYLE J | 10/26/20 | 0.80 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.8). |
| BOYLE J | 10/29/20 | 0.60 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.6). |
| | | **4.20** | |
| MAYERFELD DS | 10/01/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 10/06/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| MAYERFELD DS | 10/07/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 10/08/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 10/09/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 10/12/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MAYERFELD DS | 10/13/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| MAYERFELD DS | 10/14/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 10/15/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 10/19/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 10/20/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 10/21/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 10/23/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 10/27/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 10/28/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 10/29/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| MAYERFELD DS | 10/30/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| | | **3.80** | |
| **Total Counsel** | | **8.00** | |
| REDMAN R | 10/02/20 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS (0.6). |
| REDMAN R | 10/05/20 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 10/06/20 | 0.70 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 10/09/20 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| REDMAN R | 10/13/20 | 1.20 | ANALYZE INCOMING FILINGS (0.4); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY(0.8). |
|---|---|---|---|
| REDMAN R | 10/14/20 | 1.00 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.8). |
| REDMAN R | 10/16/20 | 0.90 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 10/19/20 | 1.00 | ANALYZE INCOMING FILINGS (0.4); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY(0.6). |
| REDMAN R | 10/20/20 | 1.00 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS (0.7). |
| REDMAN R | 10/21/20 | 0.90 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY MATERIALS (0.6). |
| REDMAN R | 10/22/20 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND CORRESPONDENCE (0.6). |
| REDMAN R | 10/23/20 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY(0.6). |
| REDMAN R | 10/26/20 | 0.90 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.7). |
| REDMAN R | 10/27/20 | 1.10 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.8). |
| REDMAN R | 10/28/20 | 1.00 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY(0.8). |
| REDMAN R | 10/29/20 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY(0.6). |

|  |  | **14.50** |  |
|---|---|---|---|
| **Total Legal Assistant** |  | **14.50** |  |
| **MATTER TOTAL** |  | **23.90** |  |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                          Bill Date: 12/04/20
**Retention/Fee Matter**                                       Bill Number: 1833382

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| CLARK AW | 10/27/20 | 0.40 | REVIEW FEE APPLICATION AND RELATED CORRESPONDENCE WITH SKADDEN TEAM (0.4). |
| CLARK AW | 10/30/20 | 0.30 | REVIEW DRAFT FEE STATEMENT (0.3). |
| | | **0.70** | |
| FLORENCE MP | 10/07/20 | 0.50 | CONFER WITH SKADDEN TEAM RE: FEE STATEMENT ISSUES (0.5). |
| FLORENCE MP | 10/29/20 | 0.20 | REVIEW AND EDIT FEE STATEMENT APPLICATION FOR FILING (0.2). |
| | | **0.70** | |
| GIBSON ML | 10/07/20 | 0.60 | CONFER WITH SKADDEN TEAM RE: FEE APPLICATION (0.6). |
| | | **0.60** | |
| **Total Partner** | | **2.00** | |
| BAILEY MS | 10/01/20 | 2.80 | REVIEW AND PREPARE REVISIONS TO FEE STATEMENT MATERIALS (2.7); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.1). |
| BAILEY MS | 10/07/20 | 1.00 | REVIEW AND PREPARE REVISIONS TO FEE APPLICATION MATERIALS (1.0). |
| BAILEY MS | 10/26/20 | 0.60 | CORRESPOND WITH SKADDEN TEAM RE: EDITS TO FEE APPLICATION (0.6). |
| BAILEY MS | 10/27/20 | 1.60 | REVIEW AND EDIT FEE APPLICATION FOR FILING (1.6). |
| BAILEY MS | 10/28/20 | 2.60 | REVIEW AND PREPARE REVISIONS TO FEE APPLICATION MATERIALS (2.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| BAILEY MS | 10/29/20 | 0.50 | CORRESPOND WITH SKADDEN TEAM RE: FEE STATEMENT MATERIALS (0.4); REVIEW FEE STATEMENT APPLICATION FOR FILING (0.1). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BAILEY MS | 10/30/20 | 0.30 | CORRESPOND WITH SKADDEN TEAM RE: FEE APPLICATION FILING (0.3). |
| | | **9.40** | |
| **Total Counsel** | | **9.40** | |
| DEAN B | 10/21/20 | 3.20 | PREPARE FEE STATEMENT MATERIALS FOR FILING (3.2). |
| DEAN B | 10/22/20 | 3.70 | PREPARE FEE STATEMENT MATERIALS FOR FILING (3.7). |
| DEAN B | 10/23/20 | 2.80 | PREPARE FEE STATEMENT MATERIALS FOR FILING (2.8). |
| DEAN B | 10/25/20 | 4.30 | PREPARE FEE STATEMENT MATERIALS FOR FILING (4.3). |
| DEAN B | 10/26/20 | 6.50 | PREPARE FEE STATEMENT MATERIALS FOR FILING (6.5). |
| DEAN B | 10/29/20 | 1.70 | PREPARE FEE STATEMENT MATERIALS FOR FILING (1.7). |
| | | **22.20** | |
| MADDEN J | 10/06/20 | 0.20 | REVIEW AND EDIT FEE STATEMENT APPLICATION FOR FILING (0.2). |
| MADDEN J | 10/07/20 | 0.40 | CORRESPOND WITH SKADDEN TEAM RE: PREPARATION OF FEE APPLICATION MATERIALS (0.4). |
| MADDEN J | 10/27/20 | 0.60 | CORRESPOND WITH SKADDEN TEAM RE: FEE APPLICATION (0.3); ANALYZE ISSUES RE: FEE STATEMENT APPLICATION (0.3). |
| MADDEN J | 10/28/20 | 0.50 | CORRESPONDENCE (0.2); PREPARE MATERIALS RE: FEE STATEMENT APPLICATION (0.3). |
| MADDEN J | 10/29/20 | 2.10 | PREPARE MONTHLY FEE STATEMENT (1.6); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.5). |
| MADDEN J | 10/30/20 | 0.90 | FINALIZE FEE STATEMENT APPLICATION FOR FILING (0.7); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| | | **4.70** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| MOUSTAFA NK | 10/01/20 | 3.50 | REVIEW AND EDIT FEE STATEMENT APPLICATION FOR FILING (3.5). |
| MOUSTAFA NK | 10/05/20 | 2.10 | REVIEW AND EDIT FEE STATEMENT APPLICATION FOR FILING (2.1). |
| MOUSTAFA NK | 10/06/20 | 1.70 | REVIEW AND EDIT FEE STATEMENT APPLICATION FOR FILING (1.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |
| MOUSTAFA NK | 10/08/20 | 3.60 | REVIEW AND EDIT FEE STATEMENT APPLICATION FOR FILING (3.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| MOUSTAFA NK | 10/13/20 | 3.50 | REVIEW AND EDIT FEE STATEMENT APPLICATION FOR FILING (3.5). |
| MOUSTAFA NK | 10/14/20 | 1.60 | REVIEW AND EDIT FEE STATEMENT APPLICATION FOR FILING (1.6). |
| MOUSTAFA NK | 10/15/20 | 1.30 | REVIEW AND EDIT FEE STATEMENT APPLICATION FOR FILING (1.3). |
| MOUSTAFA NK | 10/19/20 | 0.90 | CORRESPOND WITH SKADDEN TEAM RE: FEE STATEMENT APPLICATION (0.3); REVIEW AND EDIT FEE STATEMENT APPLICATION (0.6). |
| MOUSTAFA NK | 10/21/20 | 3.70 | REVIEW AND EDIT FEE STATEMENT APPLICATIONS FOR FILING (3.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |
| MOUSTAFA NK | 10/23/20 | 1.80 | REVIEW AND REVISE FEE STATEMENT APPLICATION FOR FILING (1.8). |
| MOUSTAFA NK | 10/25/20 | 4.50 | REVIEW AND EDIT FEE STATEMENT APPLICATION FOR FILING (4.5). |
| MOUSTAFA NK | 10/26/20 | 4.50 | REVIEW AND EDIT FEE STATEMENT APPLICATION FOR FILING (4.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| MOUSTAFA NK | 10/27/20 | 1.60 | REVIEW AND EDIT FEE STATEMENT APPLICATION FOR FILING (1.4); CONFER WITH SKADDEN TEAM RE: SAME (0.2). |
| MOUSTAFA NK | 10/28/20 | 3.20 | REVIEW AND EDIT FEE STATEMENT APPLICATION FOR FILING (2.8); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MOUSTAFA NK | 10/29/20 | 0.90 | REVIEW AND EDIT FEE STATEMENT APPLICATION FOR FILING (0.6); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |
| MOUSTAFA NK | 10/30/20 | 0.40 | CORRESPOND WITH SKADDEN TEAM RE: FEE STATEMENT APPLICATION (0.4). |
| | | **38.80** | |
| O'HARE WS | 10/20/20 | 0.10 | REVIEW AND EDIT FEE APPLICATION FOR FILING (0.1). |
| O'HARE WS | 10/21/20 | 1.80 | REVIEW AND EDIT FEE APPLICATION FOR FILING (1.8). |
| O'HARE WS | 10/26/20 | 1.50 | REVIEW AND EDIT FEE APPLICATION FOR FILING (1.5). |
| O'HARE WS | 10/29/20 | 0.30 | REVIEW AND EDIT FEE APPLICATION FOR FILING (0.3). |
| | | **3.70** | |
| **Total Associate** | | **69.40** | |
| CAMPANA MD | 10/30/20 | 0.40 | ASSIST WITH FILING OF FEE STATEMENT APPLICATION (0.4). |
| | | **0.40** | |
| **Total Legal Assistant** | | **0.40** | |
| **MATTER TOTAL** | | **81.20** | |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                      **Bill Date: 12/04/20**
**Corporate/Transactional Advice**                         **Bill Number: 1833349**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 10/02/20 | 0.80 | REVIEW AND ANALYZE AGREEMENT TERMS (0.8). |
| | | **0.80** | |
| FLORENCE MP | 10/02/20 | 1.00 | REVIEW AND COMMENT ON DRAFT AGREEMENT (0.7); CONFER WITH J. BRAGG RE: SAME (0.3). |
| | | **1.00** | |
| **Total Partner** | | **1.80** | |
| DUNN AM | 10/02/20 | 3.10 | REVISE DRAFT CONTRACT LANGUAGE (3.1). |
| | | **3.10** | |
| **Total Counsel** | | **3.10** | |
| MOSS K | 10/02/20 | 0.40 | CONDUCT RESEARCH RE: REGULATORY ISSUES (0.4). |
| | | **0.40** | |
| **Total Legal Assistant Specialist** | | **0.40** | |
| **MATTER TOTAL** | | **5.30** | |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                          Bill Date: 12/04/20
**Litigation Discovery Issues**                                Bill Number: 1833350

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 10/02/20 | 2.40 | PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: REGULATORY ISSUES (0.8); PARTICIPATE IN CALL WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY AND REGULATORY ISSUES (1.0); REVIEW AND ANALYZE MATERIALS RE: REGULATORY ISSUES (0.6). |
| BRAGG JL | 10/05/20 | 0.50 | PARTICIPATE IN CALL WITH C. GEORGE RE: REGULATORY ISSUES (0.5). |
| BRAGG JL | 10/12/20 | 1.60 | PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: REGULATORY ISSUES (0.5); CONFER WITH CLIENT RE: REGULATORY ISSUES (0.5); CONFER WITH CO-COUNSEL RE: SAME (0.6). |
| BRAGG JL | 10/16/20 | 0.40 | REVIEW MATERIALS RE: REGULATORY ISSUES (0.4). |
| BRAGG JL | 10/26/20 | 1.90 | REVIEW CORRESPONDENCE FROM FDA RE: REGULATORY ISSUES (0.7); CONFER WITH CO-COUNSEL RE: FDA CORRESPONDENCE (0.5); CONFER WITH CLIENT RE: SAME (0.7). |
| BRAGG JL | 10/27/20 | 0.50 | CONFER WITH UCC RE: REGULATORY ISSUES (0.5). |
|  |  | **7.30** |  |
| MCCONAGHA W | 10/01/20 | 1.30 | REVIEW AND REVISE RESPONSES TO QUESTIONS FROM FDA RE: REGULATORY ISSUES (1.3). |
| MCCONAGHA W | 10/01/20 | 0.50 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 10/01/20 | 0.50 | PARTICIPATE IN CALL WITH CLIENT RE: RESPONSE TO QUESTIONS FROM FDA (0.5). |
| MCCONAGHA W | 10/02/20 | 0.80 | PARTICIPATE IN CALL WITH CLIENT RE: REGULATORY ISSUES (0.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 10/02/20 | 0.20 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: REGULATORY ISSUES (0.2). |
| MCCONAGHA W | 10/02/20 | 1.00 | PARTICIPATE IN CALL WITH SKADDEN TEAM, CLIENT, AND CO-COUNSEL RE: REGULATORY ISSUES (1.0). |
| MCCONAGHA W | 10/03/20 | 0.50 | PREPARE REVISIONS TO FDA RESPONSES RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 10/05/20 | 0.40 | PARTICIPATE IN CALL WITH CLIENT AND SKADDEN TEAM RE: REGULATORY ISSUES (0.4). |
| MCCONAGHA W | 10/05/20 | 0.80 | FINALIZE MATERIALS FOR REVIEW BY COMMON INTEREST COUNSEL (0.8). |
| MCCONAGHA W | 10/05/20 | 0.30 | PARTICIPATE IN CALL WITH CLIENT RE: REGULATORY ISSUES (0.3). |
| MCCONAGHA W | 10/05/20 | 0.50 | ANALYZE LEGAL RESEARCH RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 10/06/20 | 1.50 | PARTICIPATE IN CALL WITH CLIENT RE: REGULATORY ISSUES (0.5); REVIEW AND REVISE DRAFT MATERIALS RE: REGULATORY ISSUES (1.0). |
| MCCONAGHA W | 10/12/20 | 1.30 | REVISE MATERIALS RE: BANKRUPTCY AND REGULATORY ISSUES (1.3). |
| MCCONAGHA W | 10/12/20 | 0.50 | PARTICIPATE IN CALL WITH CLIENT RE: REGULATORY ISSUES  (0.5). |
| MCCONAGHA W | 10/13/20 | 0.80 | CORRESPOND WITH CLIENT RE: REGULATORY ISSUES (0.8). |
| MCCONAGHA W | 10/19/20 | 0.50 | CORRESPOND WITH COMMON INTEREST COUNSEL RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 10/19/20 | 0.80 | REVIEW AND REVISE MATERIALS RE: REGULATORY ISSUES  (0.8). |
| MCCONAGHA W | 10/26/20 | 0.50 | REVIEW AND ANALYZE CORRESPONDENCE FROM FDA RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 10/26/20 | 0.30 | PARTICIPATE IN CALL WITH CLIENT RE: CORRESPONDENCE FROM FDA (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| MCCONAGHA W | 10/26/20 | 0.80 | PARTICIPATE IN CALL WITH CLIENT AND J. BRAGG RE: REGULATORY ISSUES (0.8). |
| MCCONAGHA W | 10/26/20 | 0.30 | PREPARE CORRESPONDENCE TO FDA RE: REGULATORY ISSUES (0.3). |
| MCCONAGHA W | 10/27/20 | 1.00 | PREPARE DRAFT MATERIALS FOR FDA RE: REGULATORY ISSUES (1.0). |
| MCCONAGHA W | 10/28/20 | 0.30 | CORRESPOND WITH FDA RE: REGULATORY ISSUES (0.3). |
| MCCONAGHA W | 10/28/20 | 1.30 | DRAFT MATERIALS TO FDA RE: REGULATORY ISSUES (1.3). |
| MCCONAGHA W | 10/29/20 | 1.00 | WORK ON MATERIALS RE: REGULATORY ISSUES (1.0). |
| | | **17.70** | |
| **Total Partner** | | **25.00** | |
| **MATTER TOTAL** | | **25.00** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                                     Bill Date: 12/04/20
**Project Catalyst**                                                       Bill Number: 1833351

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| FLORENCE MP | 10/19/20 | 0.20 | REVIEW AND COMMENT ON DRAFT QUALITY AGREEMENT (0.2). |
| FLORENCE MP | 10/28/20 | 0.50 | PARTICIPATE IN CALL WITH CLIENT AND SKADDEN TEAM RE: IP CONSIDERATIONS (0.5). |
| FLORENCE MP | 10/30/20 | 0.50 | REVIEW CORRESPONDENCE RE: IP MATTER (0.4); CONFER WITH R. SCHLOSSBERG RE: SAME (0.1). |
| | | **1.20** | |
| GIBSON ML | 10/01/20 | 1.20 | CONFER WITH SKADDEN TEAM RE: NEXT STEPS PRE-CLOSING (0.8); REVIEW CLIENT COMMENTS TO CONSENT AND RELATED CORRESPONDENCE (0.1); ADDRESS CLIENT QUESTION RE: REGULATORY ISSUE (0.3). |
| GIBSON ML | 10/05/20 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: UPDATING OF TSA (0.2). |
| GIBSON ML | 10/08/20 | 0.20 | PARTICIPATE IN CALL WITH CLIENT, SKADDEN TEAM AND CONSULTANTS RE: CONTINUING CONTRACT REVIEW (0.2). |
| GIBSON ML | 10/09/20 | 0.20 | REVIEW AND COMMENT ON DRAFT AMENDMENT (0.2). |
| GIBSON ML | 10/12/20 | 0.30 | CORRESPOND WITH SKADDEN TEAM RE: REGULATORY WORKSTREAMS FOR CLOSING AND CLOSING PLANNING (0.3). |
| GIBSON ML | 10/13/20 | 0.50 | CONFER WITH SKADDEN TEAM RE: UPDATING CLOSING CHECKLIST (0.5). |
| GIBSON ML | 10/15/20 | 0.30 | PARTICIPATE IN CALL WITH CLIENT RE: CONTRACT REVIEW (0.2); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.1). |
| GIBSON ML | 10/16/20 | 1.10 | CORRESPOND WITH CLIENT AND SKADDEN TEAM RE: REGULATORY UPDATE AND NEXT STEPS (0.3); REVIEW AND COMMENT ON CHECKLIST FOR NEXT STEPS TO CLOSING (0.8). |

1

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GIBSON ML | 10/20/20 | 0.30 | REVIEW CONTRACT TERMS (0.3). |
| GIBSON ML | 10/21/20 | 0.40 | CORRESPOND WITH SKADDEN TEAM RE: STATUS OF WORKSTREAMS (0.2); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: DILIGENCE REVIEW (0.2). |
| GIBSON ML | 10/22/20 | 1.60 | PARTICIPATE IN CALL WITH CLIENT, SKADDEN TEAM AND CONSULTANT RE: CONTRACTS (0.6); CORRESPOND WITH COMMON INTEREST COUNSEL AND CLIENT RE: CLIENT QUESTIONS ON CONSENTS AND NOTICES NEEDED FOR CLOSING (1.0). |
| GIBSON ML | 10/23/20 | 0.70 | PREPARE OUTLINE RE: NOTICE LETTERS AND RELATED CORRESPONDENCE (0.4); CORRESPOND WITH TEAM RE: CONSENT REQUIREMENTS (0.3). |
| GIBSON ML | 10/26/20 | 1.90 | CORRESPOND  WITH CLIENT AND COMMON INTEREST COUNSEL RE: INFORMATION REQUEST AND POTENTIAL RESPONSES (0.4); CORRESPOND WITH COMMON INTEREST COUNSEL RE: PRE CLOSING PLANNING (0.3); UPDATE MEMO TO CLIENT RE: CONTRACT INTERPRETATION AND CORRESPONDENCE RE: SAME (1.2). |
| GIBSON ML | 10/27/20 | 3.20 | PARTICIPATE IN CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: TRANSACTIONAL ISSUES (1.0); REVIEW AND COMMENT ON DRAFT PROPOSED RESPONSE TO REGULATORY AUTHORITY (1.5); CORRESPOND WITH CLIENT, COMMON INTEREST COUNSEL AND SKADDEN TEAM RE: REGULATORY ISSUES (0.5);  CORRESPOND WITH TEAM RE: AGREEMENT ISSUES (0.2). |
| GIBSON ML | 10/28/20 | 3.10 | CORRESPOND WITH COMMON INTEREST COUNSEL, CLIENT AND SKADDEN TEAM RE: REGULATORY ISSUES (1.9); REVIEW AND COMMENT ON DRAFT MATERIALS RE: REGULATORY ISSUES (0.7); PARTICIPATE IN CALL RE: TRANSACTIONAL ISSUES (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GIBSON ML | 10/29/20 | 3.90 | PARTICIPATE IN CALL WITH CLIENT, CONSULTANTS, AND SKADDEN TEAM RE: CONTRACTS (1.0); PARTICIPATE IN PRE-CLOSING CALL WITH COMMON INTEREST COUNSEL (0.5); CONFER WITH SKADDEN TEAM RE: SAME (0.5); REVIEW AND COMMENT ON DRAFT RESPONSE TO REGULATORY AUTHORITY AND RELATED CORRESPONDENCE (1.4); REVIEW AND REVISE RESPONSE TO REGULATORY ISSUES (0.5). |
| GIBSON ML | 10/30/20 | 0.40 | REVIEW AND REVISE SUPPLY AGREEMENT (0.2); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| | | **19.50** | |
| MCCONAGHA W | 10/12/20 | 0.50 | CORRESPOND WITH SKADDEN TEAM RE: REGULATORY UPDATES (0.5). |
| MCCONAGHA W | 10/16/20 | 1.80 | REVIEW AND REVISE UPDATED QUALITY AGREEMENT (1.8). |
| MCCONAGHA W | 10/19/20 | 1.00 | REVIEW SUPPLY AGREEMENT AND PROPOSED AMENDMENT (1.0). |
| MCCONAGHA W | 10/19/20 | 0.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: SUPPLY AGREEMENT (0.3). |
| MCCONAGHA W | 10/20/20 | 0.30 | PARTICIPATE IN CALL WITH SKADDEN TEAM AND CLIENT RE: SUPPLY AGREEMENT (0.3). |
| MCCONAGHA W | 10/20/20 | 0.50 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: SUPPLY AGREEMENT (0.5). |
| MCCONAGHA W | 10/20/20 | 0.50 | CONDUCT FINAL REVIEW OF QUALITY AGREEMENT (0.5). |
| MCCONAGHA W | 10/27/20 | 0.50 | PREPARE FOR CALL RE: TRANSACTIONAL ISSUES (0.2); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: SAME (0.3). |
| MCCONAGHA W | 10/27/20 | 1.00 | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (1.0). |
| MCCONAGHA W | 10/28/20 | 1.00 | PREPARE FOR CALL WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (0.5); PARTICIPATE IN CALL RE: SAME (0.5). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| MCCONAGHA W | 10/28/20 | 0.50 | | REVIEW LEGAL RESEARCH RE: REGULATORY ISSUES (0.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| MCCONAGHA W | 10/30/20 | 0.50 | | PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (0.5). |
| | | **8.40** | | |
| SCHLOSSBERG RK | 10/09/20 | 1.20 | | CONFER WITH SKADDEN TEAM RE: TRANSACTION RELATED MATTERS (0.2); REVIEW AND DRAFT COMMENTS RE: TRANSACTIONAL DOCUMENTS (0.8); REVIEW AND DRAFT CORRESPONDENCE RE: TRANSACTIONAL MATTER (0.2). |
| SCHLOSSBERG RK | 10/12/20 | 0.40 | | COORDINATE TRANSACTION RELATED MATTERS (0.4). |
| SCHLOSSBERG RK | 10/13/20 | 1.00 | | COORDINATE REVIEWING OF TRANSACTION DOCUMENTS (0.2); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (0.5); REVIEW TRANSACTIONAL DOCUMENTS (0.3). |
| SCHLOSSBERG RK | 10/16/20 | 0.40 | | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (0.2); REVIEW CORRESPONDENCE RE: SAME (0.2). |
| SCHLOSSBERG RK | 10/20/20 | 0.50 | | COORDINATE REVIEW OF DOCUMENTS RE: TRANSACTIONAL ISSUES (0.5). |
| SCHLOSSBERG RK | 10/22/20 | 0.20 | | REVIEW AND ANALYZE DOCUMENT RE: TRANSACTIONAL ISSUES (0.1); CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL MATTER (0.1). |
| SCHLOSSBERG RK | 10/23/20 | 1.70 | | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL MATTER (0.5); CONFER WITH CLIENT RE: TRANSACTIONAL MATTER (0.5); PREPARE FOR TRANSACTIONAL MATTER (0.5); REVIEW DOCUMENTS RE: TRANSACTIONAL ISSUES (0.2). |
| SCHLOSSBERG RK | 10/27/20 | 0.60 | | REVIEW DOCUMENTS RE: TRANSACTIONAL ISSUES (0.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SCHLOSSBERG RK | 10/28/20 | 1.00 | PREPARE FOR CONFERENCE (0.5); PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL ISSUES (0.5). |
| SCHLOSSBERG RK | 10/30/20 | 3.40 | REVIEW CORRESPONDENCE RE: TRANSACTIONAL MATTER (0.2); COORDINATE REVIEW OF DOCUMENTS RE: TRANSACTIONAL ISSUES (0.3); REVIEW DOCUMENTS RE: TRANSACTIONAL ISSUES (2.0); CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (0.5); PREPARE FOR CALL WITH SKADDEN TEAM RE: SAME (0.3); DRAFT CORRESPONDENCE RE: SAME (0.1). |
| | | **10.40** | |
| **Total Partner** | | **39.50** | |
| MCELHANEY CL | 10/01/20 | 0.90 | CONFER WITH J. LEE RE: SUBLEASE DRAFT (0.9). |
| MCELHANEY CL | 10/05/20 | 1.10 | REVIEW AND REVISE DRAFT LEASE (1.1). |
| MCELHANEY CL | 10/07/20 | 2.90 | REVIEW AND COMMENT ON DRAFT LEASE (2.9). |
| MCELHANEY CL | 10/08/20 | 0.80 | REVIEW COMMENTS TO DRAFT LEASE (0.8). |
| MCELHANEY CL | 10/13/20 | 2.90 | REVIEW AND ANALYZE DRAFT SUBLEASE (1.9). |
| MCELHANEY CL | 10/13/20 | 1.00 | PARTICIPATE IN CALL WITH J. LEE RE: SUBLEASE (1.0). |
| MCELHANEY CL | 10/15/20 | 2.00 | REVIEW REVISED DRAFT OF SUBLEASE (1.2); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: SUBLEASE (0.8). |
| MCELHANEY CL | 10/22/20 | 0.60 | REVIEW AND ANALYZE COMMENTS TO LEASE AND  SUBLEASE (0.6). |
| MCELHANEY CL | 10/27/20 | 0.90 | REVIEW CLIENT CORRESPONDENCE RE: LEASE AND SUBLEASE (0.9). |
| | | **13.10** | |
| **Total Counsel** | | **13.10** | |
| GALLOGLY AR | 10/01/20 | 0.40 | PARTICIPATE IN CALL WITH CLIENT RE: CONTRACT REVIEW (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GALLOGLY AR | 10/01/20 | 1.10 | REVISE CLOSING CHECKLIST; CONFER WITH SKADDEN TEAM RE: REVISIONS (1.1). |
| GALLOGLY AR | 10/05/20 | 1.50 | REVIEW AND REVISE TRANSITION SERVICES AGREEMENT (1.5). |
| GALLOGLY AR | 10/06/20 | 0.30 | COORDINATE WITH FINANCIAL ADVISORS RE: DEFINITIVE DOCUMENTATION (0.3). |
| GALLOGLY AR | 10/07/20 | 1.40 | REVIEW AND ANALYZE CONTRACT MATERIALS (1.4). |
| GALLOGLY AR | 10/07/20 | 0.50 | COORDINATE WITH CLIENT AND EXTERNAL ADVISORS RE: CLOSING STEPS (0.5). |
| GALLOGLY AR | 10/08/20 | 0.20 | PARTICIPATE IN CALL WITH CLIENT AND FINANCIAL ADVISORS RE: CONTRACT REVIEW (0.2). |
| GALLOGLY AR | 10/08/20 | 0.60 | CONDUCT REVIEW OF CONTRACT (0.6). |
| GALLOGLY AR | 10/08/20 | 0.90 | UPDATE CLOSING CHECKLIST (0.9). |
| GALLOGLY AR | 10/08/20 | 0.80 | COORDINATE WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: CLOSING ITEMS (0.8). |
| GALLOGLY AR | 10/09/20 | 0.30 | REVIEW AND REVISE CLOSING CHECKLIST (0.3). |
| GALLOGLY AR | 10/12/20 | 0.20 | COORDINATE WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: CLOSING ITEMS (0.2). |
| GALLOGLY AR | 10/13/20 | 1.40 | REVISE CLOSING CHECKLIST (1.4). |
| GALLOGLY AR | 10/13/20 | 0.40 | PARTICIPATE IN CALL WITH CLIENT RE: CLOSING ITEMS (0.4). |
| GALLOGLY AR | 10/15/20 | 0.60 | CONFER WITH CLIENT RE: CLOSING ITEMS AND CONTINUING DUE DILIGENCE (0.6). |
| GALLOGLY AR | 10/16/20 | 0.70 | REVISE CLOSING CHECKLIST (0.7). |
| GALLOGLY AR | 10/20/20 | 0.80 | PARTICIPATE IN CALL WITH CLIENT RE: IT CONTRACTS AND TRANSITION SERVICES AGREEMENT (0.8). |
| GALLOGLY AR | 10/20/20 | 0.90 | CONDUCT DUE DILIGENCE (0.9). |
| GALLOGLY AR | 10/21/20 | 0.80 | CONDUCT DUE DILIGENCE (0.8). |

6

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

GALLOGLY AR          10/26/20          0.70  ANALYZE REGULATORY ISSUES IN
                                             RESPONSE TO CLIENT INQUIRY (0.7).

GALLOGLY AR          10/26/20          1.30  CONDUCT DUE DILIGENCE (1.3).

GALLOGLY AR          10/26/20          0.50  REVISE CLOSING CHECKLIST (0.5).

GALLOGLY AR          10/27/20          6.10  CONFER WITH COMMON INTEREST
                                             COUNSEL RE: TRANSACTIONAL ISSUES
                                             (1.0); DRAFT RESPONSE RE:
                                             REGULATORY ISSUES (5.1).

GALLOGLY AR          10/27/20          0.80  CONDUCT DUE DILIGENCE (0.8).

GALLOGLY AR          10/27/20          0.70  PARTICIPATE IN CALL WITH CLIENT
                                             RE: REGULATORY ISSUES (0.5);
                                             PARTICIPATE IN CALL WITH SKADDEN
                                             TEAM RE: NEXT STEPS (0.2).

GALLOGLY AR          10/28/20          1.20  DRAFT CORRESPONDENCE WITH
                                             GOVERNMENTAL ENTITIES (1.2).

GALLOGLY AR          10/28/20          0.90  CONDUCT DUE DILIGENCE (0.9).

GALLOGLY AR          10/29/20          3.60  CONDUCT DUE DILIGENCE AND REVISE
                                             SCHEDULES RE: TRANSACTIONAL
                                             MATTER (3.6).

GALLOGLY AR          10/29/20          0.90  DRAFT CORRESPONDENCE TO
                                             GOVERNMENTAL AUTHORITY (0.9).

GALLOGLY AR          10/29/20          0.90  CONFER WITH CLIENT AND SKADDEN
                                             TEAM RE: CONTRACT SCHEDULES
                                             (0.9).

GALLOGLY AR          10/29/20          0.40  PARTICIPATE IN CALL WITH CLIENT
                                             RE: GOVERNMENTAL CORRESPONDENCE
                                             (0.4).

GALLOGLY AR          10/29/20          0.40  PARTICIPATE IN CALL WITH SKADDEN
                                             TEAM RE: GOVERNMENTAL
                                             CORRESPONDENCE AND NEXT STEPS FOR
                                             TRANSACTION (0.4).

GALLOGLY AR          10/30/20          1.70  REVISE SCHEDULES (1.7).

                                      33.90

ICKES KR             10/06/20          0.50  PARTICIPATE IN CALL WITH SKADDEN
                                             TEAM RE: AMENDMENT TO EXISTING
                                             SUPPLY AGREEMENT (0.5).

ICKES KR             10/07/20          2.60  DRAFT AMENDMENT TO EXISTING
                                             SUPPLY AGREEMENT (2.6).

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| ICKES KR | 10/09/20 | 0.70 | REVIEW AND ANALYZE SUPPLY AGREEMENT (0.7). |
| ICKES KR | 10/12/20 | 0.60 | REVIEW UPDATES TO CLOSING CHECKLIST (0.6). |
| ICKES KR | 10/13/20 | 0.80 | REVIEW UPDATES TO CLOSING CHECKLIST (0.4); PARTICIPATE IN CALL WITH CLIENT TO DISCUSS CLOSING CHECKLIST (0.4). |
| ICKES KR | 10/19/20 | 0.50 | PARTICIPATE IN CALL WITH CLIENT TO DISCUSS AMENDMENT TO EXISTING SUPPLY AGREEMENT (0.5). |
| ICKES KR | 10/20/20 | 1.30 | PARTICIPATE IN CALL WITH W. MCCONAGHA RE: SUPPLY AGREEMENT (0.3); PARTICIPATE IN CALL WITH CLIENT TO DISCUSS AMENDMENT TO EXISTING SUPPLY AGREEMENT (1.0). |
| ICKES KR | 10/22/20 | 0.30 | COORDINATE AND SCHEDULE CALL WITH BANKRUPTCY COUNSEL (0.3). |
| ICKES KR | 10/23/20 | 2.40 | REVIEW MASTER SERVICES AGREEMENT AND PROVIDE DRAFT RESPONSES FOR CLIENT QUESTIONS (1.4); PARTICIPATE IN CALL WITH CLIENT TO DISCUSS SAME (1.0). |
| ICKES KR | 10/25/20 | 0.80 | REVIEW AND ANALYZE MASTER SERVICES AGREEMENT (0.8). |
| ICKES KR | 10/28/20 | 0.50 | PARTICIPATE IN CALL WITH CLIENT TO DISCUSS STRATEGY (0.5). |
| ICKES KR | 10/29/20 | 0.70 | REVIEW SUPPLY AGREEMENT FOR PURPOSES OF DRAFTING AN AMENDMENT (0.7). |
| ICKES KR | 10/30/20 | 0.30 | DRAFT AND SEND CORRESPONDENCE TO COMMON INTEREST COUNSEL RE: RELEVANT POLICIES (0.3). |
| | | **12.00** | |
| LEE J | 10/01/20 | 1.90 | CALL WITH C. MCELHANEY RE: SUBLEASE (0.5); DRAFT SUBLEASE AND TERM SHEET REVIEW (1.3); REVIEW AND ANALYZE SUBLEASE CONSENT LETTER (0.1). |
| LEE J | 10/02/20 | 2.30 | DRAFT SUBLEASE AGREEMENT (2.3). |
| LEE J | 10/05/20 | 2.80 | DRAFT  SUBLEASE AGREEMENT (2.8). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| LEE J | 10/07/20 | 2.20 | DRAFT SUBLEASE AGREEMENT (2.2). |
|-------|----------|------|----------|
| LEE J | 10/08/20 | 3.80 | PREPARE REVISIONS TO LEASE DOCUMENTS (1.4); CORRESPOND WITH CLIENT RE: LEASE ISSUES (0.5); DRAFT SUBLEASE AND REVIEW EXCLUDED PROVISIONS (1.9). |
| LEE J | 10/13/20 | 3.20 | PARTICIPATE IN CALL WITH C. MCELHANEY RE: SUBLEASE DRAFT (1.0); REVISE DRAFT SUBLEASE AGREEMENT (2.2). |
| LEE J | 10/14/20 | 1.40 | PREPARE REVISIONS TO SUBLEASE (1.4). |
| LEE J | 10/15/20 | 2.00 | CALL WITH C. MCELHANEY RE: SUBLEASE AGREEMENT (0.3); REVISE DRAFT SUBLEASE AGREEMENT AND ISSUES LIST FOR CLIENT (1.4); CONFER WITH COMMON INTEREST COUNSEL RE: REVIEW OF SUBLEASE AGREEMENT (0.3). |
| LEE J | 10/16/20 | 0.30 | REVISE LEASE AND SUBLEASE AGREEMENTS (0.3). |
| LEE J | 10/27/20 | 0.60 | REVIEW CLIENT'S COMMENTS TO LEASE DOCUMENTS (0.6). |
| | | **20.50** | |
| YUH C | 10/01/20 | 0.80 | REVIEW REVISED CLOSING CHECKLIST RE: FOLLOW-UP FROM CALL WITH CLIENT (0.8). |
| YUH C | 10/07/20 | 6.70 | CONDUCT DILIGENCE ON CONTRACT REVIEW DOCUMENTS, CONFIDENTIALITY PROVISIONS, AND OTHER TRANSACTIONAL ISSUES (6.7). |
| YUH C | 10/08/20 | 0.20 | PARTICIPATE IN STANDING WEEKLY CALL WITH CLIENT SKADDEN TEAM, AND CONSULTANT RE: CONTRACT REVIEW (0.2). |
| YUH C | 10/08/20 | 0.70 | REVISE SCHEDULES FOR ASSIGNED CONTRACTS, EXECUTORY CONTRACTS, AND EXCLUDED CONTRACTS BASED ON DILIGENCE REVIEW (0.7). |
| YUH C | 10/15/20 | 8.90 | CONDUCT DILIGENCE ON NEWLY UPLOADED AGREEMENTS RE: TRANSACTIONAL ISSUES (8.9). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| YUH C | 10/15/20 | 0.50 | PARTICIPATE IN CALL WITH SKADDEN TEAM, CONSULTANT, AND CLIENT RE: ONGOING POST-SIGNING CONTRACT REVIEW (0.5). |
| YUH C | 10/16/20 | 1.10 | CONTINUE TO CONDUCT DILIGENCE ON NEWLY UPLOADED AGREEMENTS RE: TRANSACTIONAL ISSUES (1.1). |
| YUH C | 10/16/20 | 0.90 | PREPARE SUMMARY OF DILIGENCE FINDINGS FOR CLIENT (0.9). |
| YUH C | 10/20/20 | 8.70 | CONDUCT DILIGENCE ON NEWLY UPLOADED AGREEMENTS RE: TRANSACTIONAL ISSUES (8.7). |
| YUH C | 10/20/20 | 0.40 | DRAFT CORRESPONDENCE RE: DILIGENCE FINDINGS (0.). |
| YUH C | 10/21/20 | 6.90 | CONDUCT DILIGENCE AGREEMENTS RE: TRANSACTIONAL ISSUES (6.9). |
| YUH C | 10/22/20 | 7.60 | CONDUCT DILIGENCE ON IT AGREEMENTS RE: VARIOUS TRANSACTIONAL ISSUES (7.6). |
| YUH C | 10/22/20 | 0.60 | PARTICIPATE IN CALL WITH SKADDEN TEAM, CONSULTANT, AND CLIENT RE: ONGOING POST-SIGNING CONTRACT REVIEW (0.6). |
| YUH C | 10/23/20 | 6.20 | CONDUCT DILIGENCE ON IT AGREEMENTS RE: VARIOUS TRANSACTIONAL ISSUES (6.2). |
| YUH C | 10/23/20 | 0.80 | DRAFT NOTICE/FORM OF CONTRACT ASSIGNMENT (0.4); RESEARCH PRECEDENT RE: LEGAL ISSUES (0.4). |
| YUH C | 10/26/20 | 8.40 | CONDUCT DILIGENCE ON NEWLY UPLOADED AGREEMENTS RE: VARIOUS TRANSACTIONAL ISSUES (8.4). |
| YUH C | 10/27/20 | 9.20 | CONDUCT DILIGENCE ON NEWLY UPLOADED AGREEMENTS RE: VARIOUS TRANSACTIONAL ISSUES (8.7); REVISE SCHEDULES FOR ASSIGNED AND EXECUTORY CONTRACTS (0.5). |
| YUH C | 10/29/20 | 1.20 | PARTICIPATE IN CALL WITH SKADDEN TEAM, CLIENT AND CONSULTANT RE: ONGOING CONTRACT REVIEW IN PREPARATION FOR CLOSING (1.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| YUH C | 10/29/20 | 0.60 | PARTICIPATE IN CALL WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: CLOSING CHECKLIST AND TIMELINE (0.6). |
|---|---|---|---|
| YUH C | 10/30/20 | 8.10 | CONDUCT DILIGENCE ON NEWLY UPLOADED AGREEMENTS RE: VARIOUS TRANSACTIONAL ISSUES (8.1). |
| | | 78.50 | |
| **Total Associate** | | 144.90 | |
| **MATTER TOTAL** | | **197.50** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    Bill Date: 12/04/20
**Rhodes Companies**                                      Bill Number: 1833384

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 10/13/20 | 1.50 | PARTICIPATE IN CALL RE: REGULATORY ISSUES (1.0); REVIEW DOCUMENTS RE: SAME (0.5). |
| BRAGG JL | 10/14/20 | 0.80 | REVIEW AND EDIT SUBMISSION RE: REGULATORY ISSUES (0.8). |
| BRAGG JL | 10/15/20 | 0.30 | FINALIZE SUBMISSION RE: REGULATORY ISSUES (0.3). |
| | | **2.60** | |
| MCCONAGHA W | 10/12/20 | 0.50 | DRAFT LETTER TO REGULATORY AUTHORITY (0.5). |
| MCCONAGHA W | 10/13/20 | 0.40 | CONFER WITH CLIENT RE: REGULATORY LETTER (0.4). |
| MCCONAGHA W | 10/13/20 | 0.40 | CONFER WITH J. DOYLE AND A. CHAN RE: LETTER TO REGULATORY AUTHORITY (0.4). |
| MCCONAGHA W | 10/13/20 | 1.80 | REVIEW, REVISE, AND DRAFT APPEAL RE: REGULATORY ISSUES (1.8). |
| MCCONAGHA W | 10/14/20 | 0.50 | CONFER WITH CLIENT AND A. CHAN RE: REGULATORY LETTER (0.5). |
| MCCONAGHA W | 10/14/20 | 1.00 | FINALIZE DRAFT REGULATORY SUBMISSION AND TRANSMIT TO CLIENT (1.0). |
| MCCONAGHA W | 10/14/20 | 0.80 | REVIEW REVISIONS TO DRAFT REGULATORY SUBMISSION (0.3); CORRESPOND WITH CLIENT ON SAME (0.3). |
| | | **5.40** | |
| **Total Partner** | | **8.00** | |
| CHAN AH | 10/12/20 | 2.60 | RESEARCH STATE LAWS AND REGULATIONS (2.6). |
| CHAN AH | 10/12/20 | 0.20 | CONFER WITH SKADDEN TEAM RE: SCOPE OF REGULATORY RESEARCH (0.2). |

1

D02

Sᴋᴀᴅᴅᴇɴ, Aʀᴘs, Sʟᴀᴛᴇ, Mᴇᴀɢʜᴇʀ & Fʟᴏᴍ ʟʟᴘ ᴀɴᴅ ᴀꜰꜰɪʟɪᴀᴛᴇs
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| CHAN AH | 10/13/20 | 0.30 | CONFER WITH SKADDEN TEAM RE: RESPONSE LETTER (0.3). |
| CHAN AH | 10/13/20 | 4.50 | RESEARCH STATE LAWS AND REGULATIONS (4.5). |
| CHAN AH | 10/13/20 | 2.90 | DRAFT LETTER TO REGULATORY AUTHORITY (2.9). |
| CHAN AH | 10/14/20 | 0.70 | REVISE RESPONSE LETTER (0.7). |
| CHAN AH | 10/14/20 | 0.20 | CONFER WITH SKADDEN TEAM RE: RESPONSE LETTER (0.2). |

**11.40**

**Total Associate**          **11.40**

**MATTER TOTAL**          **19.40**

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**  **Bill Date: 12/04/20**
**Project Chimera**  **Bill Number: 1833352**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 10/30/20 | 0.50 | CONDUCT BACKGROUND RESEARCH RE: MATTER (0.5). |
| | | **0.50** | |
| SCHLOSSBERG RK | 10/28/20 | 0.50 | REVIEW AND ANALYZE DOCUMENTS RE: TRANSACTIONAL ISSUES (0.3); REVIEW AND DRAFT CORRESPONDENCE RE: TRANSACTIONAL ISSUES (0.2). |
| SCHLOSSBERG RK | 10/29/20 | 1.50 | REVIEW AND ANALYZE DOCUMENTS RE: TRANSACTIONAL ISSUES (1.5). |
| | | **2.00** | |
| **Total Partner** | | **2.50** | |
| RODAL R | 10/05/20 | 0.50 | CONFER WITH SKADDEN TEAM RE: FACTUAL DEVELOPMENT (0.3); REVIEW BACKGROUND MATERIALS RE: SAME (0.2). |
| RODAL R | 10/29/20 | 0.30 | PREPARE FOR CALL WITH SKADDEN TEAM RE: TERM SHEET (0.1) REVIEW DRAFT TERM SHEET (0.2). |
| RODAL R | 10/30/20 | 0.60 | REVIEW DRAFT TERM SHEET AND BACKGROUND MATERIALS (0.6). |
| | | **1.40** | |
| **Total Associate** | | **1.40** | |
| **MATTER TOTAL** | | **3.90** | |

D02

**<u>EXHIBIT E</u>**

**EXPENSE DETAIL**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES

**Purdue Pharma L.P.**
**DOJ**

**Bill Date: 12/04/20**
**Bill Number: 1833375**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Reproduction - color | 10/05/20 | Reprographics | 34.40 |
| Reproduction - color | 10/06/20 | Reprographics | 42.60 |
| | | **TOTAL REPRODUCTION - COLOR** | **$77.00** |
| Messengers/ Courier | 10/05/20 | Federal Express Corp. | 14.48 |
| Messengers/ Courier | 10/06/20 | Federal Express Corp. | 14.48 |
| Messengers/ Courier | 10/26/20 | Federal Express Corp. | 16.76 |
| Messengers/ Courier | 10/26/20 | Federal Express Corp. | 13.67 |
| Messengers/ Courier | 10/26/20 | Federal Express Corp. | 13.67 |
| | | **TOTAL MESSENGERS/ COURIER** | **$73.06** |
| | | **TOTAL MATTER** | **$150.06** |

DD01