DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.** [1] | **(Jointly Administered)** |

**FOURTEENTH MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE
DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM
OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Name of Applicant | Davis Polk & Wardwell LLP |
|---|---|
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Period for which compensation and reimbursement is sought | October 1, 2020 through October 31, 2020 |
| --- | --- |
| **Summary of Total Fees and Expenses Requested** | |
| Total compensation requested in this statement | **$6,258,300.00[2]**<br>**(80% of $7,822,875.00)** |
| Total reimbursement requested in this statement | **$45,602.35** |
| Total compensation and reimbursement requested in this statement | **$6,303,902.35** |
| This is a(n):    X  Monthly Application  ___ Interim Application  ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors Nunc Pro Tunc to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Fourteenth Monthly Statement of Services Rendered and Expenses Incurred for the Period from October 1, 2020 Through October 31, 2020* (this "**Fee Statement**").[3]

---

[2] This amount reflects a reduction in fees in the amount of $36,131.50 on account of voluntary write-offs.

[3] The period from October 1, 2020, through and including October 31, 2020, is referred to herein as the "**Fee Period**."

By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $6,258,300.00 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk is requesting in connection with such services during the Fee Period (i.e., $7,822,875.00) and (ii) payment of $45,602.35 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $7,822,875.00 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $6,258,300.00.

2.      Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $862.47.[4]  The blended hourly billing rate of all paraprofessionals is $421.44.[5]

3.      Attached hereto as **Exhibit C** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $45,602.35 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's

---

[4] The blended hourly billing rate of $862.47 for attorneys is derived by dividing the total fees for attorneys of $7,544,723.50 by the total hours of 8,747.8.

[5] The blended hourly billing rate of $421.44 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $278,151.50 by the total hours of 660.0.

direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.     Attached hereto as **<u>Exhibit D</u>** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during Fee Period as well as an itemization of expenses.

## <u>Notice</u>

5.     The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $6,258,300.00 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $7,822,875.00) and (ii) payment of $45,602.35 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:    December 14, 2020
          New York, New York

                              DAVIS POLK & WARDWELL LLP

                              By:  */s/ Marshall S. Huebner*
                              _____

                              450 Lexington Avenue
                              New York, New York 10017
                              Telephone: (212) 450-4000
                              Facsimile:  (212) 701-5800
                              Marshall S. Huebner
                              Benjamin S. Kaminetzky
                              Timothy Graulich
                              Eli J. Vonnegut
                              Christopher S. Robertson

                              *Counsel to the Debtors and Debtors in
                              Possession*

# **Exhibit A**

## **Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Acquisitions/Dispositions | 3.7 | $4,651.50 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 1,223.8 | $1,495,646.00 |
| Bar Date/Estimation/Claims Allowance Issues | 391.3 | $428,286.50 |
| Corporate Governance, Board Matters and Communications | 132.6 | $168,782.50 |
| Creditor/UCC/AHC Issues | 4,261.7 | $2,385,862.00 |
| Cross-Border/International Issues | 4.3 | $5,461.00 |
| Equityholder/IAC Issues | 19.0 | $24,306.00 |
| Customer/Vendor/Lease/Contract Issues | 252.0 | $232,176.00 |
| Employee/Pension Issues | 458.3 | $515,894.50 |
| General Case Administration | 235.4 | $240,751.00 |
| Non-DPW Retention and Fee Issues | 11.7 | $10,516.50 |
| Support Agreement/Plan/Disclosure Statement | 263.0 | $297,689.50 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 389.7 | $261,887.00 |
| IP, Regulatory and Tax | 216.5 | $227,058.50 |
| Special Committee/Investigations Issues | 1,181.7 | $1,156,279.00 |
| Rule 2004 Discovery | 363.1 | $367,627.50 |
| **Total** | **9,407.8** | **$7,822,875.00[6]** |

---

[6] This amount reflects a reduction in fees in the amount of $36,131.50 on account of voluntary write-offs.

Exhibit  A - 2

## **Exhibit B**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bivens, Frances E. | Partner; joined partnership in 2001; admitted New York 1993 | $1,685 | 9.3 | $15,670.50 |
| Crandall, Jeffrey P. | Partner; joined partnership in 2011; admitted New York 1983 | $1,685 | 3.9 | $6,571.50 |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $1,655 | 9.1 | $15,060.50 |
| Duggan, Charles S. | Partner; joined partnership in 2002; admitted New York 1997 | $1,685 | 93.8 | $158,053.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,685 | 255.4 | $430,349.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,685 | 173.3 | $292,010.50 |
| Klein, Darren S. | Partner; joined partnership in 2016; admitted New York 2008 | $1,655 | 18.2 | $30,121.00 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,655 | 60.7 | $100,458.50 |
| Taylor, William L. | Partner; joined partnership in 1995; admitted New York 1991 | $1,685 | 11.2 | $18,872.00 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,655 | 105.5 | $174,602.50 |
| **Partner Total:** | | | **740.4** | **$1,241,769.00** |
| **Special Counsel or Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,295 | 31.0 | $40,145.00 |
| Brecher, Stephen I. | Counsel; joined Davis Polk 2018; admitted New York 2000 | $1,295 | 21.5 | $27,842.50 |
| Chen, Bonnie | Counsel; joined Davis Polk 2015; admitted New York 2012 | $1,295 | 13.9 | $18,000.50 |
| Chiu, Ning | Counsel; joined Davis Polk 2007; admitted New York 1996 | $1,295 | 3.0 | $3,885.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Clarens, Margarita | Counsel; joined Davis Polk 2008; admitted New York 2009 | $1,295 | 234.3 | $303,418.50 |
| Forester, Daniel F. | Counsel; joined Davis Polk 2017; admitted New York 2012 | $1,295 | 8.3 | $10,748.50 |
| Huber, Betty Moy | Counsel; joined Davis Polk 1996; admitted New York 1997 | $1,295 | 2.4 | $3,108.00 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,295 | 41.0 | $53,095.00 |
| Millerman, James M. | Counsel; joined Davis Polk 2009; admitted New York 2000 | $1,295 | 19.8 | $25,641.00 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,295 | 209.7 | $271,561.50 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,295 | 94.3 | $122,118.50 |
| **Counsel Total:** | | | **679.2** | **$879,564.00** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,095 | 248.6 | $272,217.00 |
| Berger, Rae | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 161.7 | $111,573.00 |
| Bias, Brandon C. | Associate; joined Davis Polk 2018; admitted New York 2020 | $785 | 69.4 | $54,479.00 |
| Brock, Matthew R. | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,095 | 45.8 | $50,151.00 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,065 | 206.3 | $219,709.50 |
| Chen, Yifu | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 37.5 | $37,125.00 |
| Chu, Dennis | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 164.9 | $113,781.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Comstock, Michael | Associate; joined Davis Polk 2012; admitted New York 2013 | $1,095 | 3.6 | $3,942.00 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,095 | 144.5 | $158,227.50 |
| Diggs, Elizabeth R. | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 180.9 | $179,091.00 |
| Gong, Bree | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 37.4 | $25,806.00 |
| Harutian, Liana | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 7.1 | $4,899.00 |
| Hendin, Alexander J. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 35.3 | $37,594.50 |
| Jacobson, Alexa | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 2.3 | $1,587.00 |
| Jayaraman, Shiva | Associate; joined Davis Polk 2020; admitted New York 2018 | $990 | 45.6 | $45,144.00 |
| Jernigan, Ben | Associate; joined Davis Polk 2014; admitted New York 2020 | $690 | 4.4 | $3,036.00 |
| Kasprisin, Justin Alexander | Associate; joined Davis Polk 2017; admitted New York 2012 | $990 | 13.3 | $13,167.00 |
| Kaufman, Zachary A. | Associate; joined Davis Polk 2018; admitted New York 2017 | $1,065 | 162.6 | $173,169.00 |
| Killmond, Marie | Associate; joined Davis Polk 2019; admitted New York 2018 | $990 | 20.3 | $20,097.00 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,065 | 134.1 | $142,816.50 |
| King, Robert G. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 6.8 | $7,242.00 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,080 | 154.5 | $166,860.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Levine, Zachary | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 176.1 | $174,339.00 |
| Matlock, Tracy L. | Associate; joined Davis Polk 2011; admitted New York 2013 | $1,095 | 22.6 | $24,747.00 |
| Mazer, Deborah S. | Associate; joined Davis Polk 2018; admitted New York 2018 | $990 | 109.7 | $108,603.00 |
| McCarthy, Gerard | Associate; joined Davis Polk 2012; admitted New York 2015 | $1,095 | 180.9 | $198,085.50 |
| Mendelson, Alex S. | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 130.6 | $90,114.00 |
| Meyer, Corey M. | Associate; joined Davis Polk 2019; admitted New York 2019 | $690 | 91.7 | $63,273.00 |
| Oluwole, Chautney M. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,080 | 197.9 | $213,732.00 |
| Paydar, Samira | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 23.7 | $23,463.00 |
| Pera, Michael | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 10.3 | $10,969.50 |
| Policastro, Michael V. | Associate; joined Davis Polk 2018; admitted New York 2017 | $1,080 | 11.9 | $12,852.00 |
| Póo, Alexa | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 80.9 | $55,821.00 |
| Popkin, David | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 95.1 | $74,653.50 |
| Pucci, Michael V. | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 32.5 | $32,175.00 |
| Ricci, Anthony J. | Associate; joined Davis Polk 2019; admitted District of Columbia 2019 | $690 | 17.2 | $11,868.00 |
| Romero-Wagner, Alex B. | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 2.5 | $1,725.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Rubin, Dylan S. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 21.1 | $22,471.50 |
| Sandhu, Sharanjit Kaur | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 36.8 | $25,392.00 |
| Sieben, Brian G. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,080 | 26.1 | $28,188.00 |
| Sud, Akhil | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 32.4 | $22,356.00 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $990 | 192.3 | $190,377.00 |
| Vitiello, Sofia A. | Associate; joined Davis Polk 2018; admitted New York 2016 | $1,080 | 130.4 | $140,832.00 |
| Wasim, Roshaan | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 91.4 | $63,066.00 |
| Wasserman, Benjamin D. | Associate; joined Davis Polk 2018; admitted New York 2018 | $990 | 5.4 | $5,346.00 |
| Whisenant, Anna Lee | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 184.3 | $127,167.00 |
| Williams, Nikolaus | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,095 | 21.0 | $22,995.00 |
| Kitagawa, Takahiro | Foreign Temporary Associate; joined Davis Polk 2020 | $560 | 3.8 | $2,128.00 |
| Combs, Chris | Law Clerk; joined Davis Polk 2019 | $690 | 22.0 | $15,180.00 |
| Dekhtyar, Mariya | Law Clerk; joined Davis Polk 2020 | $560 | 124.8 | $69,888.00 |
| Guo, Angela W. | Law Clerk; joined Davis Polk 2019 | $785 | 262.7 | $206,219.50 |
| Turay, Edna | Law Clerk; joined Davis Polk 2019 | $690 | 26.1 | $18,009.00 |
| Zhang, Helen | Law Clerk; joined Davis Polk 2020 | $560 | 34.5 | $19,320.00 |
| Zhong, Zhuoran | Law Clerk; joined Davis Polk 2020 | $560 | 3.6 | $2,016.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Ash, Jeffrey | Discovery Attorney; joined Davis Polk 2020 | $495 | 187.2 | $92,664.00 |
| Chu, Alvin | Discovery Attorney; joined Davis Polk 2020 | $495 | 233.4 | $115,533.00 |
| Echegaray, Pablo | Discovery Attorney; joined Davis Polk 2019 | $495 | 225.4 | $111,573.00 |
| Echeverria, Eileen | Discovery Attorney; joined Davis Polk 2000 | $495 | 121.6 | $60,192.00 |
| Elaiwat, Hebah | Discovery Attorney; joined Davis Polk 2020 | $495 | 116.8 | $57,816.00 |
| Fodera, Anthony | Discovery Attorney; joined Davis Polk 2020 | $495 | 134.3 | $66,478.50 |
| Ford, Megan E. | Discovery Attorney; joined Davis Polk 2014 | $495 | 88.0 | $43,560.00 |
| Ghile, Daniela | Discovery Attorney; joined Davis Polk 2020 | $495 | 292.1 | $144,589.50 |
| Golodner, Scott | Discovery Attorney; joined Davis Polk 2020 | $495 | 68.4 | $33,858.00 |
| Jarrett, Janice | Discovery Attorney; joined Davis Polk 2020 | $495 | 176.8 | $87,516.00 |
| Jouvin, Zoe | Discovery Attorney; joined Davis Polk 2020 | $495 | 72.1 | $35,689.50 |
| Maria, Edwin | Discovery Attorney; joined Davis Polk 2020 | $495 | 124.7 | $61,726.50 |
| Mendes, Nelson | Discovery Attorney; joined Davis Polk 2019 | $495 | 194.6 | $96,327.00 |
| Nayeem, Jenn N. | Discovery Attorney; joined Davis Polk 2014 | $495 | 137.1 | $67,864.50 |
| Parris, Jeffrey | Discovery Attorney; joined Davis Polk 2014 | $495 | 151.6 | $75,042.00 |
| Pergament, Joshua | Discovery Attorney; joined Davis Polk 2020 | $495 | 185.2 | $91,674.00 |
| Sanfilippo, Anthony Joseph | Discovery Attorney; joined Davis Polk 2004 | $495 | 235.7 | $116,671.50 |
| Sawczuk, Lara | Discovery Attorney; joined Davis Polk 2020 | $495 | 15.6 | $7,722.00 |
| Schlosser, Jeremy | Discovery Attorney; joined Davis Polk 2020 | $495 | 7.2 | $3,564.00 |
| Shiwnandan, Lakshmi | Discovery Attorney; joined Davis Polk 2020 | $495 | 92.9 | $45,985.50 |
| Tasch, Tracilyn | Discovery Attorney; joined Davis Polk 2019 | $495 | 178.3 | $88,258.50 |
| Altman, Olivia | Legal Assistant; joined Davis Polk 2019 | $325 | 19.7 | $6,402.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Bennett, Aoife | Legal Assistant; joined Davis Polk 2020 | $325 | 3.5 | $1,137.50 |
| Callan, Olivia | Legal Assistant; joined Davis Polk 2020 | $325 | 42.2 | $13,715.00 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $450 | 76.6 | $34,470.00 |
| Halford, Edgar Bernard | Legal Assistant; joined Davis Polk 2003 | $450 | 9.3 | $4,185.00 |
| Hannah, Jack P. | Legal Assistant; joined Davis Polk 2020 | $325 | 13.7 | $4,452.50 |
| Ismail, Mohamed Ali | Legal Assistant; joined Davis Polk 1993 | $450 | 2.9 | $1,305.00 |
| Wittig, Amelia | Legal Assistant; joined Davis Polk 2020 | $325 | 15.6 | $5,070.00 |
| Young, Ryan | Legal Assistant; joined Davis Polk 2019 | $450 | 42.1 | $18,945.00 |
| Jackson Jr., Ahmad | Court Clerk; joined Davis Polk 2017 | $190 | 6.2 | $1,178.00 |
| Hinton, Carla Nadine | Ediscovery Project Manager; joined Davis Polk 2000 | $505 | 132.4 | $66,862.00 |
| Lewis, LeKeith | Ediscovery Project Manager; joined Davis Polk 2005 | $505 | 4.2 | $2,121.00 |
| Soussan, Susan | Ediscovery Project Manager; joined Davis Polk 2008 | $505 | 2.1 | $1,060.50 |
| Chau, Kin Man | Ediscovery Management Analyst; joined Davis Polk 2015 | $405 | 71.8 | $29,079.00 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $405 | 214.1 | $86,710.50 |
| Waingarten, Daniel | Analyst; joined Davis Polk 2017 | $405 | 3.6 | $1,458.00 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **7,988.2** | **$5,701,542.00** |
| **GRAND TOTAL** | | | **9,407.8** | **$7,822,875.00**[7] |

---

[7] This amount reflects a reduction in fees in the amount of $36,131.50 on account of voluntary write-offs.

Exhibit  B - 8

## **Exhibit C**

**Expense Summary**

Exhibit  C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Business Meals | *See Business Meal Detail below* | $20.00 |
| Computer Research | US Treatises, Lexis Advance and Westlaw | $12,912.71 |
| Court and Related Fees | Depo Holdings, LLC, Court Solutions, and Pacer transactions | $27,354.60 |
| Duplication | N/A | $2,615.00 |
| Outside Documents & Research | Restructuring Concepts and Courtlink | $1,188.41 |
| Postage, Courier & Freight | N/A | $1,511.63 |
| **TOTAL** | | **$45,602.35** |

| BUSINESS MEAL DETAIL | | | | |
|---|---|---|---|---|
| Date | Provider | Meal & Number of People | Description | Amount[8] |
| 10/26/2020 | Al Horno Lean Mexican Kitchen | 1 | Overtime Meal for M. Brock | $20.00 |
| TOTAL | | | | $20.00 |

---

[8] Where an amount for an overtime meal originally exceeded $20.00, the amount was reduced to $20.00 to comply with the UST Guidelines.

Exhibit C - 2

**<u>Exhibit D</u>**

**Detailed Time Records**

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| **PURD100 Asset Dispositions** | | | |
| Robertson, Christopher | 10/01/20 | 0.1 | Emails with Purdue, M. Gibson and J. Stempel regarding Catalyst orders. |
| Robertson, Christopher | 10/05/20 | 0.1 | Emails with J. Lowne regarding Catalyst sale order. |
| Robertson, Christopher | 10/21/20 | 0.1 | Email with A. Gallogly regarding contract assignments. |
| Robertson, Christopher | 10/22/20 | 0.8 | Email to M. Gibson regarding assignment provisions in sale order and related issues (0.5); follow-up emails with M. Gibson regarding same (0.3). |
| Robertson, Christopher | 10/23/20 | 0.3 | Email to M. Gibson and K. McCarthy regarding executory contract issues. |
| Robertson, Christopher | 10/26/20 | 0.6 | Call regarding agency information request (0.2); emails with A. Gallogly regarding transition services issues (0.4). |
| Consla, Dylan A. | 10/27/20 | 0.7 | Emails with Skadden Arps and C. Robertson regarding Project Catalyst pleadings (0.2); call with C. Robertson, R. Aleali, and others regarding project catalyst antitrust issues (0.5). |
| Robertson, Christopher | 10/27/20 | 0.8 | Email to J. Doyle, R. Aleali, M. Gibson, and A. Gallogly regarding information request (0.1); email to D. Consla regarding Asset Purchase Agreement (0.1); call with R. Aleali regarding information request (0.1); call with D. Feinstein, R. Aleali, K. McCarthy, J. Doyle, M. Gibson and A. Gallogly regarding information request (0.5). |
| Robertson, Christopher | 10/30/20 | 0.2 | Email with A. Gallogly regarding contract assignment issues. |
| **Total PURD100 Asset Dispositions** | | **3.7** | |
| | | | |
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| Benedict, Kathryn S. | 10/01/20 | 4.8 | Correspondence regarding transcript of potential preliminary injunction violation (0.2); prepare Collegium designation materials (0.6); correspondence with C. Robertson regarding Canada stay issues (0.4); review materials regarding same (0.2); conference with L. Nicholson, A. Taylor, and C. Robertson regarding same (0.7); review thirteenth amended preliminary injunction order (0.2); update stay and injunction violation letter in view of transcript (1.4); correspondence with G. McCarthy and others regarding same (0.2); correspondence with J. McClammy and other regarding same (0.3); correspondence with H. Coleman, S. Roitman, and others regarding same (0.4); review noticing letters (0.2). |
| Cardillo, Garrett | 10/01/20 | 9.5 | Call with D. Mazer regarding privilege dispute background (0.5); call with Davis Polk Litigation team regarding strategy to respond to privilege motions (1.5); consider same (0.5); call with special Committee regarding depositions (0.3); call with Davis Polk litigation team regarding response (0.9); call with G. McCarthy regarding same (0.3); revise Purdue summary (0.8); draft outline of objection to Creditors Committee privilege (4.7). |
| Huebner, Marshall S. | 10/01/20 | 2.6 | Discuss confidential issue with Purdue, B. Kaminetzky, E. Vonnegut. and Skadden Arps (1.7); work on Department of Justice documents and emails regarding same (0.9). |
| Kaminetzky, Benjamin S. | 10/01/20 | 9.5 | Review and analyze motions to compel and response (4.7); review discovery correspondence (0.2); review claims data |

Invoice No.7026393
Invoice Date: December 7, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.1); conference call with G. McCarthy, C. Oluwole, M. Tobak, and G. Cardillo regarding motion to compel and protective order strategy (1.1); conference call with C. Duggan, M. Clarens, C. Oluwole, and J. McClammy regarding deposition planning and issues (0.6); review and analyze deposition materials (0.6); calls with M. Huebner regarding confidential issue (0.4); analyze same (0.7); call with D. Rubin regarding same (0.2); call with D. McInerney regarding same (0.4); review press reports (0.2); email with Davis Polk team regarding deposition scheduling, claims data, discovery disputes, strategy (0.3). |
| Mazer, Deborah S. | 10/01/20 | 6.4 | Teleconferences with G. Cardillo regarding privilege motion (0.7); teleconference with B. Kaminetzky, M. Tobak, G. McCarthy, C. Cardillo, C. Oluwole, E. Townes, B. Bias, and others regarding privilege motions (0.9); teleconference with G. McCarthy, G Cardillo, C. Oluwole, E. Townes, B. Bias and others regarding omnibus objection to privilege motion (0.8); analyze Creditors Committee privilege motions (1.9); draft Purdue summary and analysis of Creditors Committee privilege motions (2.1). |
| McCarthy, Gerard | 10/01/20 | 4.6 | Prepare for call regarding Creditors Committee privilege briefs (0.2); call with B. Kaminetzky, M. Tobak, and others regarding privilege brief (1.1); call with G. Cardillo regarding privilege brief (0.4); call with M. Tobak regarding privilege brief (0.6); review privilege brief materials (0.5); call with M. Tobak, G. Cardillo, D. Mazer, and others regarding response to Creditors Committee briefs (0.9); follow-up call with G. Cardillo regarding briefs (0.2); email with C. Oluwole regarding privilege review (0.1); emails with Purdue regarding privilege briefs (0.4); emails with K. Benedict regarding F. Hill suit (0.2). |
| Robertson, Christopher | 10/01/20 | 4.2 | Revise Department of Justice rule 9019 motion. |
| Rubin, Dylan S. | 10/01/20 | 4.3 | Call with B. Kaminetzky regarding confidential research (0.3); research confidential issue (3.8); emails with G. Cardillo and S. Carvajal regarding preliminary injunction order (0.2). |
| Tobak, Marc J. | 10/01/20 | 0.4 | Correspondence with Dechert regarding Arizona personal injury action (0.3); conference with Quinn Emmanuel regarding injunction (0.1). |
| Vonnegut, Eli J. | 10/01/20 | 2.2 | Call with Skadden Arps regarding OIG issues (0.7); review and comment on plea agreement (1.5). |
| Benedict, Kathryn S. | 10/02/20 | 2.2 | Review and revise stay and preliminary injunction violation letter (0.8); correspondence with G. McCarthy regarding same (0.4); correspondence with C. Robertson and D. Chu regarding Collegium appeal (0.4); prepare response to motion to stay appeal (0.6). |
| Cardillo, Garrett | 10/02/20 | 12.3 | Call with D. Mazer, B. Bias, E. Townes regarding drafting next steps (0.4); calls with G. McCarthy regarding response to Creditors Committee privilege brief (1.0); analyze case law and responsive arguments in connection with same (4.2); draft outline of objection to same (6.7). |
| Chen, Bonnie | 10/02/20 | 0.2 | Attend call with R. Aleali, K. McCarthy, K. Benedict and F. Bivens regarding potential collaboration agreement with Mundipharma. |
| Huebner, Marshall S. | 10/02/20 | 4.7 | Multiple emails with various parties regarding Creditors Committee discovery dispute and new motions (0.5); review and revise draft of Department of Justice document and |

Invoice No.7026393
Invoice Date: December 7, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | discussion with E. Vonnegut regarding same (0.9); conference call with Skadden Arps and Purdue and many emails regarding same (1.4); further review and revise second round of revisions to document (0.6); second conference call regarding same (0.7); calls with E. Vonnegut and M. Kesselman regarding same (0.3); call with litigators regarding privilege issues and Creditors Committee theories (0.3). |
| Kaminetzky, Benjamin S. | 10/02/20 | 3.9 | Review and edit motions summary (0.2); review and revise claims outline (0.1); review discovery correspondence (0.1); analyze Department of Justice settlement documents and strategy (0.3); conference call with H. Coleman, D. Stock, J. Tam, M. Gonzalez, M. Tobak, K. Benedict regarding claims analysis and next steps (0.6); conference call with P. Kovacheva, H. Coleman, S. Roitman, S. Woodhouse, K. Benedict, M. Tobak and E. Vonnegut regarding claims analysis (0.7); review, revise, and analyze motion to compel response outline and research regarding same (1.8); email with Davis Polk team regarding depositions (0.1). |
| Levine, Zachary | 10/02/20 | 1.1 | Review States legal presentation. |
| Mazer, Deborah S. | 10/02/20 | 2.5 | Teleconference with G. Cardillo, E. Townes, and B. Bias regarding omnibus objection to privilege motions (0.4); analyze privilege motions (1.7); correspondence with Davis Polk team regarding omnibus objection to privilege motions (0.4). |
| McCarthy, Gerard | 10/02/20 | 5.5 | Email with Purdue regarding Creditors Committee briefs (0.3); revise letter to F. Hill (0.5); review privilege case law (0.5); call G. Cardillo regarding privilege brief (0.1); call with M. Huebner and G. Cardillo regarding Creditors Committee briefs (0.3); follow up call with G. Cardillo regarding same (0.1); call M. Tobak regarding briefs and F. Hill letter (0.3); email F. Hill regarding stay violations (0.2); comment on outline of privilege brief (1); call G. Cardillo regarding same (0.2); analyze Creditors Committee briefs (1.5); call M. Tobak regarding outline (0.1); call G. Cardillo regarding brief (0.2); email with B. Kaminetzky regarding brief (0.2). |
| Robertson, Christopher | 10/02/20 | 2.6 | Revise Department of Justice rule 9019 motion (2.1); review Collegium motion in appeal (0.2); email to J. Normile regarding same (0.1); review notice in connection with same (0.2). |
| Rubin, Dylan S. | 10/02/20 | 4.7 | Confidential research for B. Kaminetzky (4.6); emails with K. Benedict regarding Department of Justice issues (0.1). |
| Tobak, Marc J. | 10/02/20 | 1.5 | Conference with G. McCarthy regarding F. Hill claim (0.3); conference with G. Cardillo regarding privilege brief (0.3); conference with G. McCarthy regarding privilege brief outline (0.2): revise outline (0.7). |
| Townes, Esther C. | 10/02/20 | 4.6 | Review materials from diligence team regarding Creditors Committee motions to compel (0.6); review case law and analysis regarding Creditors Committee motion to compel (3.6); conference with G. Cardillo, D. Mazer, and B. Bias regarding objection to same (0.4). |
| Vonnegut, Eli J. | 10/02/20 | 2.2 | Calls with Department of Justice counsel regarding plea (1.6); review and analyze plea issues (0.6). |
| Benedict, Kathryn S. | 10/03/20 | 0.3 | Correspondence with E. Vonnegut, C. Robertson, and others regarding Collegium motion to stay. |
| Cardillo, Garrett | 10/03/20 | 6.5 | Call with B. Bias regarding follow-up research (0.2); analyze Creditors Committee privilege motions and draft response to |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | same (6.3). |
| Mazer, Deborah S. | 10/03/20 | 2.6 | Draft portion of omnibus objection to privilege motions. |
| McCarthy, Gerard | 10/03/20 | 0.8 | Analyze Creditors Committee briefs and response (0.7); review email from G. Cardillo regarding progress of brief (0.1). |
| Robertson, Christopher | 10/03/20 | 2.4 | Follow-up emails with J. Normile regarding Collegium appeal (0.1); revise Department of Justice rule 9019 motion (2.3). |
| Townes, Esther C. | 10/03/20 | 7.5 | Review case law regarding Creditors Committee motions to compel (3.5); analyze and draft objection regarding same (4.0). |
| Vonnegut, Eli J. | 10/03/20 | 0.4 | Review and revise plea agreements. |
| Benedict, Kathryn S. | 10/04/20 | 0.9 | Correspondence with E. Vonnegut, C. Robertson, and M. Tobak regarding Collegium motion to stay (0.5); prepare materials regarding same (0.4). |
| Cardillo, Garrett | 10/04/20 | 7.5 | Draft objection to Creditors Committee privilege motions. |
| Huebner, Marshall S. | 10/04/20 | 0.3 | Emails regarding Creditors Committee and Department of Justice matters. |
| Kaminetzky, Benjamin S. | 10/04/20 | 2.2 | Review and revise motion to compel and protective order brief (1.4); calls and email with G. McCarthy, B. Mooney, and M. Florence regarding same (0.8). |
| Mazer, Deborah S. | 10/04/20 | 2.4 | Draft portion of omnibus objection to privilege motions. |
| McCarthy, Gerard | 10/04/20 | 3.3 | Email to G. Cardillo regarding strategy on privilege exceptions brief (0.5); call with G. Cardillo regarding same (0.4); analyze Creditors Committee privilege documentation brief (1.5); call with G. Cardillo regarding same and responses (0.6); review press reporting on injunction, third party releases (0.3). |
| Rubin, Dylan S. | 10/04/20 | 0.1 | Confer with G. Curfman regarding newly filed cases. |
| Tobak, Marc J. | 10/04/20 | 0.5 | Revise draft statement regarding Collegium motion to stay appeal. |
| Townes, Esther C. | 10/04/20 | 10.4 | Review case law regarding Creditors Committee motions to compel (4.5); analyze and draft objection regarding same (5.9). |
| Vonnegut, Eli J. | 10/04/20 | 0.7 | Call regarding plea agreement with M. Kesselman and Department of Justice counsel (0.4); team emails regarding plea agreement (0.3). |
| Benedict, Kathryn S. | 10/05/20 | 2.5 | Correspondence with C. Robertson and M. Tobak regarding Collegium appeal (0.5); correspondence with E. Vonnegut, M. Tobak, and C. Robertson regarding same (0.2); correspondence with M. Giddens regarding same (0.4); prepare materials for same (0.8); correspondence with S. Carvajal regarding noticing (0.1); correspondence with B. Kaminetzky and G. McCarthy regarding pro se stay violation (0.1); review materials regarding same (0.1); correspondence with S. Roitman and others regarding same (0.1); correspondence with C. Ricarte and others regarding noticing (0.2). |
| Cardillo, Garrett | 10/05/20 | 15.7 | Call with S. Vitiello and E. Kim regarding response to Creditors Committee privilege motion (0.8); emails with G. McCarthy and E. Townes regarding privilege log requirements (0.6); calls with E. Townes regarding same (0.5); draft preliminary statement to objection to Creditors Committee privilege motions (2.0); draft motion for protective order (11.8). |
| Chen, Bonnie | 10/05/20 | 2.5 | Discuss interim agreement with R. Aleali, K. McCarthy, F. Bivens and K. Benedict (0.8); revise slides regarding interim agreement (1.4); respond to R. Aleali regarding questions on |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | slides for interim agreement (0.3). |
| Huebner, Marshall S. | 10/05/20 | 1.5 | Review of emails and letters from various parties regarding discovery and depositions and disputes (0.8); calls with M. Kesselman and B. Kaminetzky regarding Debtors and Creditors Committee privilege dispute issues (0.7). |
| Kaminetzky, Benjamin S. | 10/05/20 | 5.4 | Conference call with mediators regarding background (1.7); call with M. Huebner regarding motion to compel and protective order strategy (0.2); review discovery correspondence (0.2); review press reports and reaction (0.7); analyze insurance stipulation and next steps (0.4); review pro se materials (0.1); review and analyze research regarding confidential issue (0.5); motion to compel response and protective order analysis (1.2); email with Davis Polk team regarding unredacted briefs, mediation, deposition scheduling and disputes, insurance stipulation (0.4). |
| Mazer, Deborah S. | 10/05/20 | 8.8 | Teleconferences with G. Cardillo regarding privilege motion (0.9); draft omnibus reply to Creditors Committee privilege motion (7.9). |
| McCarthy, Gerard | 10/05/20 | 7.3 | Calls with G. Cardillo regarding privilege briefs (0.6); draft preliminary statement of brief (4.3); analyze Creditors Committee brief (0.8); analyze case law regarding privilege (0.5); call with M. Tobak regarding same (1.1). |
| Robertson, Christopher | 10/05/20 | 0.6 | Discuss Department of Justice rule 9019 with R. Aleali (0.1); emails with K. Benedict regarding Collegium appeal filings (0.3); review and revise Collegium appeal statement (0.2). |
| Rubin, Dylan S. | 10/05/20 | 3.6 | Research confidential issues (2.9); email to B. Kaminetzky regarding same (0.5); emails with S. Carvajal and K. Benedict regarding new cases (0.2). |
| Tobak, Marc J. | 10/05/20 | 1.9 | Correspondence with B. Kaminetzky regarding insurance standing stipulation (0.1); review draft objection to Creditors Committee motion to compel (0.4); conference with G. McCarthy regarding same (1.1); correspondence with Davis Polk team regarding amended preliminary injunction order (0.2); correspondence with K. Benedict regarding Collegium appeal (0.1). |
| Townes, Esther C. | 10/05/20 | 10.8 | Review case law regarding Creditors Committee motions to compel (2.5); correspondence with B. Bias regarding same (0.4); analyze and draft objection regarding same (7.9). |
| Vonnegut, Eli J. | 10/05/20 | 0.2 | Emails with Davis Polk team regarding plea agreements. |
| Benedict, Kathryn S. | 10/06/20 | 6.1 | Conference with M. Tobak, G. McCarthy, C. Oluwole, J. Knudson, and D. Rubin regarding litigation planning (0.8); review and revise notice letter from Dechert (0.5); review and revise response to Collegium motion to stay (0.9); correspondence with E. Vonnegut, M. Tobak, and C. Robertson regarding same (0.7); correspondence M. Tobak and C. Robertson regarding same (0.3); correspondence with M. Giddens regarding same (0.3); correspondence with A. Jackson and others regarding same (0.4); call with A. Jackson regarding same (0.1); call with E. Vonnegut regarding same (0.2); call with M. Tobak regarding same (0.1); correspondence with B. Kaminetzky and others regarding same (0.1); call with C. Robertson regarding same (0.2); finalize same (1.3); correspondence with M. Tobak, D. Rubin, and S. Carvajal regarding noticing (0.2). |
| Cardillo, Garrett | 10/06/20 | 15.6 | Revise motion for a protective order (6.2); telephone call with B. Kaminetzky, M. Tobak, G. McCarthy, C. Oluwole regarding |

Invoice No.7026393
Invoice Date: December 7, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | objection to Creditors Committee privilege motions (0.7); revise draft objection to Creditors Committee privilege motion (5.7); email with G. McCarthy and E. Townes regarding Department of Justice  privilege issues (1.3); analyze case law in connection with same (1.7). |
| Huebner, Marshall S. | 10/06/20 | 2.0 | Work extensively on confidential Department of Justice matters (1.3); multiple calls with Purdue and co-counsel regarding same (0.7). |
| Kaminetzky, Benjamin S. | 10/06/20 | 6.8 | Call with M. Huebner regarding confidential issue (0.1); review MDL materials (0.2); analyze insurance issue (0.2); call with J. McClammy and C. Oluwole regarding deposition preparation (0.1); conference call with M. Florence, W. Ridgeway, G. McCarthy, G. Cardillo, and C. Oluwole regarding motions to compel (0.4); prepare for call with same (0.3); conference call with M. Tobak, C. Oluwole, G. Cardillo, and G. McCarthy regarding motions to compel and protective order strategy and update (0.7); review research for and analyze motion to compel (2.3); review discovery correspondence (0.3);  review deposition materials (0.5); attend weekly professionals call (0.3);  review and  revise memorandum  regarding confidential matter (0.4); review and analyze rule 2004 motion (0.4);  email regarding deposition status, insurance stipulation, and discovery updates (0.6). |
| Knudson, Jacquelyn Swanner | 10/06/20 | 1.1 | Conference with M. Tobak, G. McCarthy, K. Benedict, C. Oluwole, and D. Rubin regarding litigation workstreams (0.8); review and revise workstreams chart (0.2); correspondence with M. Tobak, C. Robertson, G. McCarthy, K. Benedict, C. Oluwole, G. Cardillo, and D. Rubin regarding litigation updates (0.1). |
| Mazer, Deborah S. | 10/06/20 | 3.0 | Teleconference with G. Cardillo, E. Townes, and B. Bias regarding omnibus reply to Creditors Committee objection motion (0.3); various teleconferences with G. Cardillo regarding  same (0.2); research related to same (1.1); draft portion of  same (1.4). |
| McCarthy, Gerard | 10/06/20 | 11.1 | Call with M. Tobak, C. Oluwole, and G. Cardillo regarding response to Creditors Committee privilege motions (1.2); prepare for same (0.1); call with Davis Polk Litigation team regarding litigation planning and  worktreams (0.8); call with M. Tobak regarding briefing (0.2); call with Skadden Arps team regarding Creditors Committee motions (0.3); analyze case law concerning Department of Justice privilege (0.8); call with B. Kaminetzky, M. Tobak, and others regarding response to privilege motions (1.0); analyze Creditors Committee briefs (0.9); draft brief in response to Creditors Committee motions (5.8). |
| Oluwole, Chautney M. | 10/06/20 | 0.7 | Attend weekly litigation team meeting regarding various workstreams and next steps. |
| Robertson, Christopher | 10/06/20 | 1.9 | Emails with K. Benedict regarding Collegium appeal submission (0.1); emails with B. Koch, R. Inz, and J. Normile regarding same (0.2); review comments to same from R. Inz (0.1); email to K. Benedict regarding same (0.1); coordinate finalizing and filing of same with K. Benedict (0.3); revise Department of Justice rule 9019 motion (1.1). |
| Rubin, Dylan S. | 10/06/20 | 1.2 | Attend weekly litigation team meeting (0.8); emails with M. Tobak, S. Carvajal, and K. Benedict regarding new cases (0.2); emails with B. Kaminetzky regarding confidential |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | research (0.2). |
| Tobak, Marc J. | 10/06/20 | 3.4 | Call with G. McCarthy, G. Cardillo, and C. Oluwole regarding objection to Creditors Committee motion to compel (0.5); conference with G. McCarthy and G. Cardillo regarding same (0.6); review Creditors Committee motions to compel (0.4); conference with G. McCarthy regarding privilege issues (0.2); call with B. Kaminetzky, G. McCarthy, C. Oluwole, and G. Cardillo regarding privilege briefs (1.0); prepare for same (0.1); correspondence regarding Department of Justice rule 9019 motion (0.2); correspondence with K. Benedict regarding Collegium appeal (0.2); correspondence regarding amended preliminary injunction order (0.2). |
| Vonnegut, Eli J. | 10/06/20 | 1.6 | Review and revise OIG talking points (1.0); emails with Davis Polk team regarding civil settlement (0.2); call regarding non-dischargeablity deadline with C. Robertson (0.2); discuss Collegium appeal with Davis Polk team (0.2). |
| Benedict, Kathryn S. | 10/07/20 | 0.9 | Correspondence with M. Giddens regarding Collegium appeal (0.2); correspondence with A. Jackson and others regarding same (0.2); correspondence with G. McCarthy regarding Dechert notice of stay and order letter (0.1); review and revise Dechert notice of stay and order letter (0.3); correspondence with S. Roitman, C. Boisvert, and others regarding same (0.1). |
| Cardillo, Garrett | 10/07/20 | 18.3 | Call with D. Mazer regarding further revisions to objection to Creditors Committee privilege response (0.2); draft response to Creditors Committee privilege log motion (13.8); call with E. Townes regarding further research in connection with same (0.2); call with C. Oluwole regarding strategy in connection with same (0.1); call with G. McCarthy regarding same (1.0); revise objection to exceptions motion (3.0). |
| Huebner, Marshall S. | 10/07/20 | 4.6 | Work on confidential Department of Justice issues and documents and conference call with Department of Justice counsel regarding same (3.2); review emails to court and discovery letters and emails and queries regarding same (1.4). |
| Kaminetzky, Benjamin S. | 10/07/20 | 3.9 | Call with M. Huebner regarding update and strategy (0.2); call with M. Kesselman regarding depositions and update (0.3); review correspondence regarding rule 2004 motion (0.2); analyze bankruptcy costs (0.3); review discovery correspondence (0.2); analyze motions to compel and protective order (2.0); email with Davis Polk team regarding insurance stipulation, discovery motion, deposition scheduling, confidential issue update, briefs (0.7). |
| Mazer, Deborah S. | 10/07/20 | 6.5 | Teleconferences with G. Cardillo regarding Debtors Omnibus Objection to Creditors Committee privilege motions (1.0); research related to same (5.5). |
| McCarthy, Gerard | 10/07/20 | 12.4 | Draft response to privilege briefs. |
| Robertson, Christopher | 10/07/20 | 10.8 | Discuss Department of Justice rule 9019 motion and related issues with E. Vonnegut (0.2); revise rule 9019 motion (1.0); discuss creditor presentation in support of same with M. Huebner (0.3); emails with A. Lele and E. Diggs regarding same (0.4); draft presentation in support of Department of Justice rule 9019 motion (8.9). |
| Rubin, Dylan S. | 10/07/20 | 0.6 | Emails with S. Carvajal and K. Benedict regarding notice for new cases (0.3); draft and revise notice for filing (0.3). |
| Townes, Esther C. | 10/07/20 | 6.1 | Conferences with G. Cardillo regarding objection to Creditors Committee motions to compel (0.5);  review case law regarding same (2.5); draft same (3.1). |

Invoice No.7026393
Invoice Date: December 7, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Vonnegut, Eli J. | 10/07/20 | 1.2 | Call regarding civil settlement agreement (1.0); review draft civil settlement agreement (0.2). |
| Benedict, Kathryn S. | 10/08/20 | 3.7 | Correspondence with D. Rubin and S. Carvajal regarding noticing (1.6); prepare Collegium appeal materials (0.3); correspondence with C. Robertson regarding same (0.5); review and revise stay and order violation letter from C. Boisvert (0.3); correspondence with C. Boisvert regarding same (0.1); review and revise draft order violation letter from L. Nicholson (0.2); correspondence with C. Robertson regarding same (0.5); correspondence with L. Nicholson and others regarding same (0.2). |
| Cardillo, Garrett | 10/08/20 | 18.4 | Draft and revise objection and responsive briefing to Creditors Committee's privilege exceptions motion (6.2); analyze privilege arguments in connection with Department of Justice withholdings (1.0); emails with E. Townes regarding same (0.4); revise objection to Creditors Committee's general privilege log motion (10.5); emails with B. Bias regarding rules governing protective order motion (0.3). |
| Huebner, Marshall S. | 10/08/20 | 2.2 | Revise two confidential Department of Justice documents and multiple emails with Skadden Arps and Purdue regarding same (1.9); emails with Davis Polk and other counsel regarding Department of Justice proofs of claim and carve-outs (0.3). |
| Kaminetzky, Benjamin S. | 10/08/20 | 4.5 | Work on deposition preparation issues (0.4); conference call with G. Cardillo and G. McCarthy regarding motions to compel and protective order update and strategy (0.3); conference call with S. Hecker, P. Lafate regarding deposition and background (0.7); review press reports (0.2); review and analyze Department of Justice documents and comments thereto (1.4); review discovery correspondence (0.1); review privilege research and analysis (0.3); review subpoenas and correspondence (0.3); email with Davis Polk team regarding deposition preparation, deposition scheduling, brief, Rule 2004 order, damages analysis, status (0.8). |
| Levine, Zachary | 10/08/20 | 4.0 | Review and revise presentation regarding Department of Justice issues (1.6); call with C. Robertson regarding Department of Justice presentation and related issues (1.1); prepare summary of proofs of claim (1.3). |
| Mazer, Deborah S. | 10/08/20 | 4.2 | Call with G. Cardillo regarding omnibus objection to Creditors Committee privilege motions (0.5); teleconference with M. Clarens, C. Oluwole, E. Townes, A. Guo, and G. Cardillo and others regarding same (0.6); research related to same (3.1). |
| McCarthy, Gerard | 10/08/20 | 13.8 | Draft brief in response to Creditors Committee privilege motions (11.1); analyze materials for same (2.7). |
| Robertson, Christopher | 10/08/20 | 4.4 | Email to M. Huebner regarding deck in support of Department of Justice settlement (0.1); review and revise same (3.6); discuss same with Z. Levine (0.3); follow-up call with Z. Levine regarding same (0.3); email to E. Vonnegut regarding Collegium appeal (0.1). |
| Rubin, Dylan S. | 10/08/20 | 0.8 | Email with K. Benedict and S. Carvajal regarding notice of preliminary injunction (0.6); review and revise notice (0.2). |
| Townes, Esther C. | 10/08/20 | 14.5 | Conference with G. Cardillo regarding objection to Creditors Committee motions to compel (0.8); review law regarding same (9.2); draft same (4.5). |
| Vonnegut, Eli J. | 10/08/20 | 1.0 | Review Department of Justice settlement documents with Skadden Arps team. |

12

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 10/09/20 | 0.6 | Correspondence with M. Tobak, D. Rubin, and S. Carvajal regarding noticing (0.4); correspondence with M. Tobak regarding litigation status (0.2). |
| Cardillo, Garrett | 10/09/20 | 6.0 | Calls with C. Meyer and Lexitas regarding transcripts (0.4); call with G. McCarthy and B. Kaminetzky regarding objections to Creditors Committee privilege motions (0.5); revise third-party privilege objection (4.2); call with C. Oluwole regarding revisions to motion for protective order (0.9). |
| Huebner, Marshall S. | 10/09/20 | 1.8 | Conference call with other counsel regarding Department of Justice document (0.8); revise same (1.0). |
| Kaminetzky, Benjamin S. | 10/09/20 | 4.7 | Review and revise protective order and motions to compel briefs (3.5); conference call with mediators (0.8); email regarding resolution documents, expert analysis, data sharing and protocol, and update (0.4). |
| Levine, Zachary | 10/09/20 | 5.7 | Analyze Department of Justice civil settlement agreement (5.3); review and revise updated Department of Justice presentation (0.4). |
| Mazer, Deborah S. | 10/09/20 | 1.6 | Teleconference with G. Cardillo regarding omnibus objection to Creditors Committee Privilege motion (0.1); review and analyze materials related to  same (1.5). |
| McCarthy, Gerard | 10/09/20 | 12.8 | Draft privilege brief (9.9); review B. Kaminetzky comments to same (0.3); call with G. Cardillo regarding comments (0.2); call with G. Cardillo, B. Kaminetzky regarding brief (0.5); email M. Tobak regarding brief (0.1); call with G. Cardillo regarding brief (0.2); follow up call with G. Cardillo regarding brief (0.3); call M. Tobak regarding brief (0.6); call G. Cardillo regarding brief revisions and third parties (0.2); analyze case law for privilege motion (0.4); email B. Bias regarding same (0.1). |
| Robertson, Christopher | 10/09/20 | 5.6 | Further review and revise Department of Justice settlement deck (4.4); emails with W. Taylor regarding same (0.1); discuss Department of Justice settlement rule 9019 motion with E. Vonnegut (0.2); email to E. Vonnegut regarding same (0.1); multiple discussions with Z. Levine regarding Department of Justice settlement agreement issues (0.8). |
| Rubin, Dylan S. | 10/09/20 | 0.4 | Email with Dechert regarding new cases (0.1); email with S. Carvajal regarding same (0.1); email with M. Tobak regarding notice (0.2). |
| Townes, Esther C. | 10/09/20 | 7.1 | Revise objection to Creditors Committee motions to compel (1.1); correspondence with G. McCarthy, and G. Cardillo regarding same (0.1); review case law regarding same (5.9) |
| Vonnegut, Eli J. | 10/09/20 | 2.2 | Call regarding civil settlement agreement revisions (1.3); work on Department of Justice rule 9019 motion (0.9). |
| Cardillo, Garrett | 10/10/20 | 5.3 | Revise objection to Creditors Committee general log motion (5.1); telephone call with E. Townes regarding same (0.2). |
| Levine, Zachary | 10/10/20 | 0.2 | Emails with Skadden Arps regarding Department of Justice civil settlement. |
| McCarthy, Gerard | 10/10/20 | 0.8 | Review email from G. Cardillo on privilege brief (0.3); correspondence with G. Cardillo regarding same (0.1); call with G. Cardillo regarding brief (0.1); correspondence with B. Bias regarding case law (0.2); correspondence with R. Aleali regarding October omnibus hearing (0.1). |
| Robertson, Christopher | 10/10/20 | 1.3 | Revise Department of Justice rule 9019 motion. |
| Benedict, Kathryn S. | 10/11/20 | 0.8 | Correspondence with E. Vonnegut, C. Robertson, and M. Tobak regarding Collegium next step. |
| Bias, Brandon C. | 10/11/20 | 4.0 | Research discovery issues for Debtors' response to Creditors |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Committee's motion to compel. |
| Cardillo, Garrett | 10/11/20 | 8.6 | Calls with Davis Polk team regarding briefs and analysis of privilege documents (4.1); telephone call with G. McCarthy and C. Oluwole regarding third-party privilege challenges (1.2); call with B. Kaminetzky and G. McCarthy regarding same (0.4); calls with D. Mazer regarding declaration (0.2); revise objection in response Creditors Committee privilege assertions (2.7). |
| Huebner, Marshall S. | 10/11/20 | 1.8 | Multiple emails regarding Department of Justice documents and related matters and review of same. |
| Levine, Zachary | 10/11/20 | 2.9 | Revise presentation concerning Department of Justice settlement. |
| Mazer, Deborah S. | 10/11/20 | 4.9 | Teleconference with G. Cardillo and E. Townes regarding omnibus objection to privilege motion (0.3); teleconference with G. Cardillo regarding same (0.2); draft omnibus objection to privilege motion (4.4). |
| McCarthy, Gerard | 10/11/20 | 12.2 | Calls with G. Cardillo regarding briefs and analysis of privilege materials (4.1); call with C. Oluwole and G. Cardillo regarding privilege review (1.2); call with B. Kaminetzky and G. Cardillo regarding brief (0.4); analyze case law on privilege issues (2.7); draft brief (3.8) |
| Robertson, Christopher | 10/11/20 | 6.4 | Revise Department of Justice rule 9019 motion (4.0); email to K. Benedict regarding Collegium appeal submission (0.1); revise Department of Justice settlement presentation (2.3). |
| Townes, Esther C. | 10/11/20 | 1.9 | Review discovery documents (0.3); review case law regarding Creditors Committee motions to compel (1.6). |
| Vonnegut, Eli J. | 10/11/20 | 1.9 | Review and revise civil settlement agreement and plea agreement and emails regarding same (1.8); emails with Davis Polk team regarding Collegium (0.1). |
| Benedict, Kathryn S. | 10/12/20 | 1.8 | Correspondence with G. McCarthy regarding pro se preliminary injunction order violations (1.0); call with G. McCarthy regarding same (0.1); correspondence with S. Roitman, C. Boisvert, and others regarding same (0.3); review and revise Collegium appeal materials (0.2); correspondence with C. Robertson regarding Collegium meet and confer (0.1); correspondence with J. Holdreith, S. Gautier, and others regarding same (0.1). |
| Cardillo, Garrett | 10/12/20 | 14.9 | Calls with E. Townes regarding privilege motion objections (0.2); calls with G. McCarthy regarding Creditors Committee privilege motion response (2.8); draft and revise protective order motion, objection to Creditors Committee exceptions motion, and Creditors Committee general log motion (11.9). |
| Huebner, Marshall S. | 10/12/20 | 6.7 | Revised draft of and riders for 50-page protective order and omnibus objection brief (2.8); multiple discussions with team regarding same and review of underlying documents (1.3); many calls and emails with litigation counsel and Purdue regarding Department of Justice documents and additional review and markup of latest draft (2.6). |
| Kaminetzky, Benjamin S. | 10/12/20 | 10.1 | Review discovery dispute correspondence (0.2); review valuation materials (0.3); review sales data (0.1); call with M. Gonzalez, H. Coleman and N. Hoffman regarding deposition preparation (0.4); call with M. Huebner regarding brief (0.2); conference call with G. McCarthy and G. Cardillo regarding brief (0.4); review discovery proposal (0.1); review press reports (0.1); review and revise brief and comments thereto (6.6); email regarding deposition scheduling, brief, meet and |

14

Invoice No.7026393
Invoice Date: December 7, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Levine, Zachary | 10/12/20 | 6.7 | confers, IAC data, Jersey standstill agreement, abatement analysis, expert issues, privilege logs, Norton Rose discovery, document production, and sharing protocol (1.7). Review and revise presentation regarding Department of Justice issues. |
| Mazer, Deborah S. | 10/12/20 | 4.5 | Teleconference with G. Cardillo, B. Bias and E. Townes regarding omnibus objection to Creditors Committee privilege motions (0.1); call with G. Cardillo regarding same (0.8); draft B. Kaminetzky Declaration in support of omnibus objection and review documents for inclusion as exhibits thereto (3.6). |
| McCarthy, Gerard | 10/12/20 | 12.6 | Emails with F. Hill regarding New Jersey action (0.3); call with K. Benedict regarding same (0.1); calls with G. Cardillo regarding privilege brief, revisions and comments (2.8); call with G. Cardillo and B. Kaminetzky regarding structure comments (0.5); analyze case law regarding brief (1.7); analyze supporting materials (1.8); revise and comment on privilege brief (5.4). |
| Robertson, Christopher | 10/12/20 | 3.3 | Revise Department of Justice settlement deck (1.9); distribute deck to Purdue and co-advisors (0.2); discuss deck with M. Huebner and E. Vonnegut (0.3); emails with J. Schwartz regarding deck (0.3); follow-up emails with J. Schwartz regarding same (0.4); email to E. Vonnegut regarding same (0.1); coordinate meet-and-confer with Collegium counsel (0.1). |
| Sandhu, Sharanjit Kaur | 10/12/20 | 3.0 | Review materials in connection with discovery reply per G. Cardillo and D. Mazer (1.8); correspondence with D. Chu and M. Dekhtyar regarding same (0.6); draft summary of findings for M. Pera's review (0.3); correspondence with M. Pera regarding same (0.3). |
| Tobak, Marc J. | 10/12/20 | 0.7 | Review draft objection to Creditors Committee motion to compel. |
| Townes, Esther C. | 10/12/20 | 6.7 | Conferences with G. Cardillo regarding opposition to Creditors Committee motions to compel (0.6); review case law regarding third party privilege (0.8); review Creditors Committee discovery documents regarding same (5.1); conference with B. Bias regarding same (0.2). |
| Benedict, Kathryn S. | 10/13/20 | 4.3 | Prepare Collegium counter designation (0.4); correspondence with E. Vonnegut, M. Tobak, and C. Robertson regarding same (0.3); correspondence with M. Giddens regarding same (0.3); prepare for litigation planning conference (0.2); attend conference regarding litigation planning with M. Tobak, J. Knudson, and D. Rubin (0.7); correspondence with C. Robertson, D. Consla, and others regarding same (0.2); review draft rule 9019 motion (0.9); retrieve supporting evidence for privilege opposition (0.7); analyze automatic stay and discovery issue (0.6). |
| Bias, Brandon C. | 10/13/20 | 16.3 | Review and revise the brief in support of the Debtors' response to the Creditors Committee's motion to compel (10.0); draft notice of cross motion, cross motion for protective order against Creditors Committee's motion to compel, and proposed order (4.0); emails regarding brief and protective order (2.3). |
| Cardillo, Garrett | 10/13/20 | 18.4 | Revise motion for protective order, objection to Creditors Committee exceptions motion, and Creditors Committee general log motion in light of Purdue and other comments |

Invoice No.7026393

Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 10/13/20 | 5.4 | (5.1); call with B. Kaminetzky and G. McCarthy regarding further revisions to same (0.3); call with B. Kaminetzky, M. Huebner, G. McCarthy regarding Purdue comments to Creditors Committee objections (1.1); research in connection with revisions to same (1.9); email to G. McCarthy regarding same (0.2); revise motion for protective, objection to Creditors Committee exceptions motion, and Creditors Committee general log motion, and prepare the same for filing (9.8). Revise full turn and riders for discovery brief (1.9); multiple calls with Purdue and Davis Polk regarding same and further revisions and case law (1.8); extensive work on Department of Justice documents and calls with other counsel and Purdue regarding same (1.5); review of and emails regarding new Creditors Committee discovery demand (0.2). |
| Kaminetzky, Benjamin S. | 10/13/20 | 14.5 | Review, revise, and draft, revised drafts of discovery brief and comments thereto (10.5); calls with J. McClammy, M. Huebner, G. McCarthy, G. Cardillo, and R. Silbert regarding brief (0.2); review discovery dispute correspondence (2.2); review Johnson & Johnson appeal (0.2); review Connecticut brief regarding municipalities (0.1); email regarding brief, discovery disputes, Mundi diligence, special committee documents, hit report, IAC discovery, deposition preparation (1.3). |
| Kim, Eric M. | 10/13/20 | 0.5 | Review draft briefing on motion to compel (0.4); email M. Clarens, G. McCarthy, and G. Cardillo regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 10/13/20 | 1.0 | Conference with M. Tobak, K. Benedict, and D. Rubin regarding litigation planning (0.7); correspondence with C. Robertson, G. McCarthy, M. Tobak, C. Oluwole, K. Benedict, D. Rubin, D. Consla, and G. Cardillo regarding overall case updates (0.2); review and revise litigation workstreams chart (0.1). |
| Levine, Zachary | 10/13/20 | 5.2 | Revise presentation regarding Department of Justice issues (4.1); revise bullet points regarding emergence structure issues (1.1). |
| Mazer, Deborah S. | 10/13/20 | 11.5 | Teleconference with K. Benedict regarding issues related to Protective Order (0.5); various teleconferences with G. Cardillo regarding omnibus objection to Creditors Committee privilege motion, B. Kaminetzky Declaration in support of same, and exhibits thereto (1.9); teleconference with M. Giddens regarding same (0.2); various teleconferences with E. Townes regarding same (0.4); teleconference with R. Young regarding  same (0.2); draft  same (8.3). |
| McCarthy, Gerard | 10/13/20 | 14.2 | Draft privilege brief. |
| Robertson, Christopher | 10/13/20 | 4.9 | Revise Department of Justice settlement deck (2.0); email to Z. Levine regarding same (0.1); discuss same with Z. Levine (0.1); emails with R. Aleali regarding same (0.1); discussion regarding presentation with Ad Hoc Group and advisors (1.6); prepare and circulate notes on presentation (0.4); discuss deck with R. Aleali (0.1); emails with Z. Levine regarding distribution of deck (0.1); emails with G. Cardillo regarding privilege objection (0.1); emails with E. Vonnegut regarding Department of Justice settlement deck (0.1); coordinate legal research in connection with objection (0.2). |
| Rubin, Dylan S. | 10/13/20 | 0.7 | Attend weekly litigation team meeting. |
| Tobak, Marc J. | 10/13/20 | 5.0 | Review and revise brief in opposition to Creditors Committee motion to compel (3.1); conference with G. McCarthy |

Invoice No.7026393
Invoice Date: December 7, 2020

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Townes, Esther C. | 10/13/20 | 12.8 | regarding same (0.7); correspondence with L. Zanello regarding West Virginia action (0.6); correspondence with K. Benedict regarding same (0.1); correspondence with C. Robertson regarding Department of Justice rule 9019 motion (0.2); review other counsel comments to privilege brief (0.3). Draft exhibit for opposition to Creditors Committee motions to compel (2.0); conferences with G. Cardillo regarding same (0.3); conference with B. Bias regarding same (0.1); conferences with D. Mazer regarding same (0.3); review law regarding same (5.5); review and revise same (4.6). |
| Vonnegut, Eli J. | 10/13/20 | 0.8 | Emails with Davis Polk team regarding settlement agreements (0.4); prepare for civil settlement call with Department of Justice (0.4). |
| Benedict, Kathryn S. | 10/14/20 | 6.5 | Conference with E. Vonnegut, M. Tobak, and C. Robertson regarding Collegium meet and confer (0.4); prepare for same (0.1); meet and confer with Collegium (0.2); telephone conference with C. Robertson regarding same (0.2); telephone conference with M. Tobak regarding same (0.2); prepare summary of same (0.2); correspondence with E. Vonnegut, M. Tobak, C. Robertson, and D. Chu regarding Collegium order to stay (0.2); telephone conference with E. Vonnegut and M. Tobak regarding discovery and stay issue (0.3); telephone conference with M. Tobak regarding same (0.2); telephone conference with G. Cardillo regarding privilege brief (0.2); analyze same (2.4); call with C. Oluwole regarding same (0.1); conference with D. Mazer regarding redactions (0.2); correspondence with D. Mazer regarding same (0.3); call with G. McCarthy regarding same (0.2); call with C. Oluwole regarding same (0.8); provide on-call support for redaction issue (0.3). |
| Bias, Brandon C. | 10/14/20 | 5.6 | Revise draft brief and proposed order regarding Debtors' response to Creditors Committee's motion to compel and Debtors' related protective order. |
| Cardillo, Garrett | 10/14/20 | 18.7 | Call with C. Oluwole, A. Guo, and A. Mendelson regarding privilege review (0.3); call with K. Benedict regarding redactions (0.2); call with A. Guo, A. Mendelson, and C. Oluwole regarding page turn of brief (2.1); revise motion for protective order, objection to Creditors Committee Exceptions motion, and Creditors Committee general log motion and prepare the same for filing (13.7); calls with D. Mazer regarding B. Kaminetzky declaration (2.1); call with B. Kaminetzky and G. McCarthy regarding privilege motion objections (0.3). |
| Huebner, Marshall S. | 10/14/20 | 5.1 | Multiple discussions with Purdue and Creditors Committee counsel regarding potential resolution of discovery motion (1.1); further full turn of discovery brief and calls with team regarding same and riders (1.9); discussions and emails with Department of Justice and Creditors Committee regarding position at discovery hearing (0.8); call with Purdue regarding same and related issues (0.8); emails regarding new Creditors Committee demands for discovery and privilege logs (0.5). |
| Kaminetzky, Benjamin S. | 10/14/20 | 11.7 | Review and revise drafts of brief and related materials and comments thereto (6.5); review materials regarding Mallinckrodt filing (0.2); review possible claims materials and research (0.3); attend Special Committee meeting (1.2); review meeting materials (0.2); review press reports (0.3); |

Invoice No.7026393
Invoice Date: December 7, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | calls with G. McCarthy and G. Cardillo regarding filing (0.8); call with L. Fogelman, M. Florence and M. Huebner regarding Department of Justice materials and motion to compel (0.4); analyze Department of Justice materials (0.3); email with Davis Polk team regarding brief, Special Committee, supplemental privilege log, and document demands (1.5). |
| Knudson, Jacquelyn Swanner | 10/14/20 | 3.7 | Review and revise objection to motions to compel (3.6); correspondence with G. McCarthy and G. Cardillo regarding same (0.1). |
| Mazer, Deborah S. | 10/14/20 | 13.3 | Draft Omnibus Objection to Creditors Committee privilege motion and B. Kaminetzky Declaration in support of same (12.7); teleconferences with G. Cardillo, E. Townes, G. McCarthy, R. Young, M. Giddens and others related to same (0.6). |
| McCarthy, Gerard | 10/14/20 | 18.4 | Revise and finalize privilege brief. |
| Robertson, Christopher | 10/14/20 | 1.6 | Review regarding Department of Justice rule 9019 motion drafting (0.4); discuss Collegium meet-and-confer with E. Vonnegut, M. Tobak and K. Benedict (0.3); review Collegium PTAB docket (0.2); meet-and-confer with Collegium counsel (0.2); follow-up call with K. Benedict (0.2); update email to Purdue regarding same (0.2); follow-up update to Purdue regarding entry of stay order (0.1). |
| Tobak, Marc J. | 10/14/20 | 3.2 | Review and revise briefs in opposition to Creditors Committee motion to compel (1.6); conference with G. McCarthy regarding same (0.3); conference with G. McCarthy regarding revisions to privilege brief (0.5); conference with E. Vonnegut, C. Robertson, and K. Benedict regarding Collegium lift-stay appeal (0.2); meet and confer with Collegium counsel, C. Robertson, and K. Benedict (0.2); conference with C. Robertson regarding same (0.1); correspondence with E. Vonnegut regarding West Virginia action (0.1); conference with K. Benedict regarding same (0.2). |
| Townes, Esther C. | 10/14/20 | 15.6 | Conferences with G. Cardillo regarding objection to Creditors Committee motions to compel (0.6); review law regarding same (1.5); review cite check from B. Bias regarding same (1.5); conference with G. Cardillo, diligence team regarding same (2.2); revise same (0.5); revise notice of motion regarding same (0.5); review, revise objection for same (8.5); review correspondence with S. Vitiello regarding same (0.1); conferences with C. Oluwole regarding same (0.2). |
| Vonnegut, Eli J. | 10/14/20 | 2.6 | Call with Department of Justice regarding civil settlement (0.7); prepare for call with Department of Justice civil settlement call with Skadden Arps (0.4); call with SDNY regarding civil settlement issues (0.5); follow-up emails regarding Department of Justice civil settlement (0.3); prepare for meet and confer with Collegium (0.3); call regarding West Virginia litigation document unsealing with M. Tobak and K. Benedict (0.4). |
| Benedict, Kathryn S. | 10/15/20 | 6.1 | Analyze Sackler Family oppositions to Creditors Committee privilege motion (2.0); call with E. Townes regarding exhibit designation treatment (0.3); correspondence with G. McCarthy, E. Townes, and others regarding same (0.1); call with D. Mazer regarding litigation planning (0.2); call with J. Knudson regarding rule 9019 settlement issues (0.2); provide on-call support for redaction issues (3.3). |
| Bias, Brandon C. | 10/15/20 | 2.8 | Research discovery issues for Debtors' response to Creditors |

Invoice No.7026393
Invoice Date: December 7, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Committee's motion to compel. |
| Cardillo, Garrett | 10/15/20 | 2.1 | Call with E. Townes regarding further legal research in connection with privilege motion (0.3); calls with G. McCarthy regarding next steps (0.8); analyze Sackler family objections (1.0). |
| Huebner, Marshall S. | 10/15/20 | 4.3 | Multiple discussions with Purdue and creditor parties regarding discovery motions (0.7); review and notetaking on several hundred pages of new pleadings on discovery (3.2); discussions with Davis Polk regarding hearing preparation (0.4). |
| Kaminetzky, Benjamin S. | 10/15/20 | 5.9 | Review and analyze Sackler Family briefs and exhibits (2.2) ; review Department of Justice letter to court (0.1); calls with G. McCarthy regarding Department of Justice and confidentiality issues (0.3); call with M. Huebner regarding oral argument (0.2); work on oral argument and outline (1.5); review press reports (0.2); review discovery correspondence (0.3); email with Davis Polk team regarding schedule, IAC depositions, redacted materials, oral argument, Department of Justice update (0.7); review claims valuation materials (0.4). |
| Mazer, Deborah S. | 10/15/20 | 4.1 | Draft B. Kaminetzky declaration in support of omnibus objection to privilege motion and associated exhibits (3.7); draft correspondence related to same (0.4). |
| Robertson, Christopher | 10/15/20 | 6.3 | Emails with J. Schwartz regarding public benefit company and DOJ settlement presentation (0.3); email to Purdue and other counsel regarding Department of Justice rule 9019 motion (0.1); review Creditors Committee privilege motion and responsive pleadings (3.0); revise Department of Justice rule 9019 motion (2.9). |
| Tobak, Marc J. | 10/15/20 | 2.5 | Review Department of Justice rule 9019 motion and correspondence regarding same (1.8); correspondence with Dechert regarding West Virginia action (0.7). |
| Townes, Esther C. | 10/15/20 | 4.9 | Review and revise declaration in support of objection to Creditors Committee motions to compel (1.0); review exhibits for same (0.5); review objection regarding same (1.1); correspondence with D. Mazer regarding same (0.4); correspondence with G. McCarthy regarding filings related to Creditors Committee motions to compel (0.2); manage same (0.3); conference with K. Benedict regarding protective order designations (0.3); review Creditors Committee motions to compel filings regarding same (0.8); conference with G. Cardillo regarding Creditors Committee motions to compel (0.3). |
| Benedict, Kathryn S. | 10/16/20 | 1.6 | Correspondence with M. Tobak regarding third party discovery issue (0.1); analyze materials regarding possible stay and preliminary injunction violation (0.4); correspondence with G. McCarthy and S. Carvajal regarding same (0.1); telephone conference with G. McCarthy regarding litigation planning (0.6); correspondence with B. Kaminetzky, J. Knudson, and others regarding discovery queries (0.2); correspondence with counsel for Sackler Family regarding preliminary injunction (0.1); correspondence with S. Carvajal regarding noticing (0.1). |
| Cardillo, Garrett | 10/16/20 | 0.7 | Call with C. Oluwole, A. Guo, G. McCarthy, and E. Townes regarding privilege review (0.5); call with E. Townes regarding same (0.1); call with G. McCarthy regarding same (0.1). |
| Huebner, Marshall S. | 10/16/20 | 4.2 | Correspondences with Davis Polk team and Purdue regarding |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Kaminetzky, Benjamin S. | 10/16/20 | 4.8 | privilege motions and potential settlement (0.8); call with Akin Gump and A. Troop regarding same (0.7); work on confidential Department of Justice issues (2.7). Conference call with L. Imes, C. Dysard regarding deposition preparation (0.4); respond to Department of Justice request (0.3); conference call with K. Benedict, F. Bivens, H. Coleman, J. Newmark, J. Tam, M.Tobak, S. Roitman, M. Gonzalez regarding valuation strategy and prepare for same (1.5); call with M. Huebner regarding court proceedings update and strategy (0.2); analyze discovery dispute next steps and proposals (0.8); conference call with A. Pries, A. Troop, M. Huebner and M. Clarens regarding discovery disputes (0.9); review Department of Justice letter to court (0.1); email with Davis Polk team regarding reply brief, IAC discovery, wages motion, third party releases, deposition preparation, deposition scheduling, discovery proposal (0.6). |
| Knudson, Jacquelyn Swanner | 10/16/20 | 5.3 | Correspondence with S. Carvajal regarding rule 9019 motions (0.4); telephone conference with M. Tobak regarding same (0.2); telephone conference with S. Carvajal regarding same (0.2); review memorandum related to same (1.3); research regarding same (1.9); review draft rule 9019 motion (1.1); review Attorneys General letter regarding Department of Justice settlement (0.2). |
| McCarthy, Gerard | 10/16/20 | 1.5 | Call with C. Oluwole, G. Cardillo, and others regarding privilege review (0.5); correspondence with G. Cardillo regarding same (0.1); email with B. Kaminetzky and M. Huebner regarding oral argument and reply brief (0.1); review materials from F. Hill case (0.2); call with K. Benedict regarding same and other work streams (0.4); review submitted briefs from Sackler Family Side B (0.2). |
| Robertson, Christopher | 10/16/20 | 7.2 | Revise Department of Justice rule 9019 motion (1.0); revise emergence structure and Department of Justice deck (3.9); prepare response to letter from Non-consenting States group regarding the Department of Justice settlement (1.8); discuss Department of Justice rule 9019 motion with M. Tobak (0.5). |
| Tobak, Marc J. | 10/16/20 | 1.1 | Call with J. Knudson regarding Department of Justice rule 9019 motion (0.2); conference with C. Robertson regarding Department of Justice rule 9019 motion (0.9). |
| Townes, Esther C. | 10/16/20 | 3.5 | Conference with G. McCarthy, C. Oluwole, G. Cardillo, A. Guo, and A. Mendelson regarding privilege review (0.5); conference with G. Cardillo regarding same (0.1); draft summary of law regarding same (0.3); conference with B. Bias regarding same (0.4); review oppositions to Creditors Committee privilege motions (2.2). |
| Benedict, Kathryn S. | 10/17/20 | 0.9 | Correspondence with R. Aleali and others regarding statements in preparation for omnibus hearing (0.3); review and revise same (0.6). |
| Huebner, Marshall S. | 10/17/20 | 0.5 | Multiple emails regarding discovery issues and potential settlement of privilege motion. |
| Knudson, Jacquelyn Swanner | 10/17/20 | 0.2 | Correspondence with S. Carvajal regarding rule 9019 research. |
| McCarthy, Gerard | 10/17/20 | 0.4 | Review email from M. Hurley regarding document productions (0.1); review letter from Department of Justice to Judge (0.1); revise talking points regarding developments (0.2) |
| Vonnegut, Eli J. | 10/17/20 | 2.7 | Call with Skadden Arps regarding plea and civil settlement (1.4); review and revise civil settlement (0.9); review revised |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Department of Justice documents (0.4). |
| Benedict, Kathryn S. | 10/18/20 | 1.2 | Correspondence with D. Mazer, M. Pucci, and others regarding wages witness preparations (0.4); correspondence with J. McClammy and others regarding same (0.2); correspondence with J. McClammy, D. Consla, and others regarding October 28 omnibus hearing statements (0.3); correspondence with R. Aleali and others regarding same (0.3). |
| Huebner, Marshall S. | 10/18/20 | 4.5 | Review correspondences regarding various Department of Justice documents (1.6); conference call with Skadden Arps and Purdue regarding same (1.8); correspondences with J. Bucholtz regarding forfeiture issues (0.4); review and revise rule 9019 motion and emails regarding same (0.7). |
| Kaminetzky, Benjamin S. | 10/18/20 | 0.8 | Email with Davis Polk team regarding rule 9019 motion, discovery disputes proposal, deposition schedule, privilege issues and privilege logs. |
| Knudson, Jacquelyn Swanner | 10/18/20 | 4.4 | Review and revise second circuit rule 9019 research from S. Carvajal (4.2); correspondence with S. Carvajal regarding same (0.2). |
| McCarthy, Gerard | 10/18/20 | 0.2 | Review blackline of Sackler Family Side B amended privilege brief (0.1); review amended talking points regarding developments (0.1). |
| Robertson, Christopher | 10/18/20 | 5.3 | Revise Department of Justice rule 9019 motion (5.0); email to Purdue regarding same (0.2); correspondence with C. Oluwole regarding privilege issues (0.1). |
| Tobak, Marc J. | 10/18/20 | 1.9 | Review and revise Department of Justice rule 9019 motion (1.7); correspondence with S. Roitman regarding West Virginia litigation (0.2). |
| Vonnegut, Eli J. | 10/18/20 | 4.4 | Call regarding Department of Justice agreement revisions with Skadden Arps, M. Kesselman and M. Huebner (1.9); review Department of Justice fact statement revisions and agreement revisions (1.2); email with Davis Polk team regarding Department of Justice agreement revisions (0.3); review and revise Department of Justice rule 9019 motion (1.0). |
| Benedict, Kathryn S. | 10/19/20 | 1.8 | Correspondence with S. Carvajal regarding stay issues (0.1); correspondence with G. McCarthy regarding same (0.3); telephone conference with G. McCarthy regarding same (0.6); review October 28 omnibus hearing agenda (0.2); correspondence with D. Consla, G. Cardillo, J. Knudson, and others regarding same (0.2); review Department of Justice letter submitted to bankruptcy court (0.4). |
| Cardillo, Garrett | 10/19/20 | 2.5 | Prepare for October 28 hearing (0.7); telephone call with G. McCarthy regarding same (0.7); call with E. Townes regarding hearing preparation (0.6); call with G. McCarthy regarding further factual development in connection with same (0.2); email D. Consla regarding hearing agenda (0.2); review Department of Justice filing (0.1). |
| Huebner, Marshall S. | 10/19/20 | 4.5 | Review of letter from Department of Justice and email with Davis Polk team regarding same (0.7); discuss with Davis Polk team regarding upcoming October 28 hearing (0.3); work on rule motion for Department of Justice settlement (1.8); correspondence with counsel, government and Purdue regarding confidential Department of Justice matters (1.7). |
| Kaminetzky, Benjamin S. | 10/19/20 | 5.1 | Review draft rule 9019 motion and comments thereto (0.3); call with M. Clarens regarding privilege issues and strategy (0.4); review materials regarding privilege issues and analysis |

Invoice No.7026393
Invoice Date: December 7, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding same and possible resolution (3.4); review discovery correspondence (0.2); call with A. Preis regarding privilege disputes (0.1); review Department of Justice letter (0.1); email with Davis Polk team regarding deposition scheduling, professional eyes only list, discovery disputes, agenda, and expert analysis (0.6). |
| Knudson, Jacquelyn Swanner | 10/19/20 | 7.0 | Correspondence with S. Carvajal regarding rule 9019 research (0.7); research regarding same (0.7); review and revise research regarding same (2.6); correspondence with M. Tobak and S. Carvajal regarding same (1.2); telephone conference with S. Carvajal regarding same (0.3); draft potential objection response outline (1.5). |
| McCarthy, Gerard | 10/19/20 | 4.1 | Review Sackler Family Side B brief (0.1); call with K. Benedict regarding F. Hill correspondence and work streams (0.2); call with M. Tobak regarding preparation for omnibus hearing (0.9); review correspondence on privilege (0.1); call with G. Cardillo regarding oral argument preparation (0.7); email with B. Kaminetzky regarding same (0.2); review objection brief from Sackler Family Side A (0.2); email C. Oluwole regarding document review (0.1); call G. Cardillo regarding document review (0.2); review Purdue omnibus objection (0.4); review Department of Justice letter (0.3); communications with Purdue and B. Kaminetzky regarding same and other filings (0.2); review draft agenda for omnibus hearing (0.3); review emails from F. Hill regarding case  (0.2). |
| Robertson, Christopher | 10/19/20 | 7.9 | Review and revise Department of Justice rule 9019 motion (7.0); emails with J. Bucholtz regarding same (0.1); revise emergence structure and Department of Justice deck (0.8). |
| Tobak, Marc J. | 10/19/20 | 4.3 | Review and analyze Sackler Family privilege briefs (2.8); correspondence with G. McCarthy regarding privilege motions (0.1); correspondence with G. McCarthy regarding schedule for privilege motions (0.2) conference with G. McCarthy regarding privilege motions (0.9); correspondence with J. Knudson regarding potential Department of Justice rule 9019 objections research (0.3). |
| Townes, Esther C. | 10/19/20 | 8.1 | Review and revise summary regarding privilege review (1.7); correspondence with G. Cardillo regarding same (0.1); review Creditors Committee and Milbank Tweed correspondence regarding discovery (0.2); conference with G. Cardillo regarding hearing preparation for same (0.6); review briefings on Creditors Committee discovery dispute regarding hearing preparation (1.9); correspondence with B. Bias regarding same (0.1); analyze same (0.5); review Department of Justice statement regarding Creditors Committee discovery dispute (0.1); draft talking points regarding same (2.9). |
| Vonnegut, Eli J. | 10/19/20 | 2.5 | Review and revise Department of Justice rule 9019 motion (2.2); call with Department of Justice regarding implementation timing (0.3). |
| Young, Ryan | 10/19/20 | 0.7 | Create Objection to Creditors Committee motion to compel portfolios as per G. Cardillo. |
| Benedict, Kathryn S. | 10/20/20 | 3.7 | Correspondence with G. McCarthy regarding stay issue (0.4); e-conference with M. Tobak, G. McCarthy, J. Knudson, D. Rubin, and G. Cardillo regarding litigation planning (0.7); correspondence with E. Townes, D. Mazer, and S. Carvajal regarding mediation progress (0.4); review Department of Justice rule 9019 motion draft and supporting materials (2.2). |

Invoice No.7026393
Invoice Date: December 7, 2020

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Cardillo, Garrett | 10/20/20 | 5.9 | Call with litigation team regarding litigation weekly updates (0.6); call with G. McCarthy regarding hearing preparation (0.2); call with G. McCarthy and B. Kaminetzky regarding privilege motion (0.5); call with G. McCarthy regarding same (0.3); call with E. Townes regarding additional case law research in connection with same (0.3); call with B. Kaminetzky, G. McCarthy, M. Tobak regarding privilege motion hearing preparation (0.5); draft outline of responsive letter to request to adjournment (1.0); call with E. Townes regarding same  (0.2); call with G. McCarthy regarding same (0.1); call with G. McCarthy, C. Oluwole regarding privilege review (0.5); call with G. McCarthy regarding letter to court (0.2); review statement of facts (0.3); email E. Townes regarding hearing preparation (0.3); draft letter to court regarding Creditors Committee request for adjournment (0.6); call with G. McCarthy regarding same (0.3). |
| Chu, Dennis | 10/20/20 | 2.8 | Review Department of Justice rule 9019 motion (0.2); revise same (1.3); review precedents in connection with same (0.5); further revisions to finalize same (0.8). |
| Huebner, Marshall S. | 10/20/20 | 10.8 | Finalize documents for settlement including plea agreement, statement of facts, addendum and press releases (5.9); call with litigation counsel and Purdue regarding same (3.1); calls with Department of Justice regarding same and open issues (0.6); call with Creditors Committee and Non-consenting States group regarding requested adjournment of discovery motions (0.7); multiple Purdue and Davis Polk calls regarding same (0.5). |
| Kaminetzky, Benjamin S. | 10/20/20 | 9.4 | Conference call with A. Pries, M. Hurley, A. Troop, M. Huebner regarding privilege motions and timing (0.3); calls with M. Huebner regarding update, adjournment request and strategy (0.5); conference call with M. Kesselman and M. Huebner regarding same (0.3); calls with M. Kesselman regarding updates (0.2); review and analyze Department of Justice resolution materials (1.7) ; call with C. McCarthy and G. Cardillo regarding privilege issues (0.3);  analysis regarding privilege issues (1.3); conference call with M. Tobak, G. McCarthy, G. Cardillo regarding reply and oral argument strategy (0.5); correspondence and analysis regarding request for press comment (0.2); review and  revise correspondence regarding hearing agenda (0.1); review expert valuation analyses (0.3); conference call with S. Roitman, H. Coleman, J. Newmark, and M. Tobak, K. Benedict regarding expert valuation analysis (0.6); review Ad Hoc Committee and Non-Consenting States group valuation presentations (0.4) ; review Northern District of California opinion (0.3); review deposition schedule (0.1); call with C. Oluwole regarding deposition preparation (0.1); draft outline of response letter regarding privilege disputes (0.2); review press reports (0.2); email regarding Mundi diligence, depositions, IAC documents, adjournment request, Department of Justice resolutions, document review, liability materials, privilege logs (1.8). |
| Knudson, Jacquelyn Swanner | 10/20/20 | 4.3 | Correspondence with S. Carvajal regarding rule 9019 research (0.3); review and revise same (3.3); correspondence with M. Tobak and S. Carvajal regarding same (0.5); review Department of Justice letter (0.2). |
| McCarthy, Gerard | 10/20/20 | 8.2 | Call with litigation team regarding work streams and, next |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | steps (0.6); update work streams chart (0.2); call with G. Cardillo regarding oral argument (0.3); call with B. Kaminetzky and G. Cardillo regarding Creditors Committee request to adjourn hearing on rule 9019 motion (0.5); follow-up call with G. Cardillo (0.2); call with B. Kaminetzky, M. Tobak, G. Cardillo regarding oral argument preparation (0.5); follow-up call with M. Tobak regarding same (0.1); review talking points for Creditors Committee motion to adjourn (0.5); draft objection to motion to adjourn (4.3); calls with G. Cardillo regarding same (0.4); review email from C. Oluwole regarding discovery (0.1); call with G. Cardillo and C. Oluwole regarding privilege review (0.5). |
| Robertson, Christopher | 10/20/20 | 4.2 | Review and revise Department of Justice rule 9019 motion (3.7); emails with M. Huebner regarding same (0.1); emails with G. Cardillo regarding privilege motion objection (0.3); emails with D. Consla regarding privilege issues (0.1). |
| Rubin, Dylan S. | 10/20/20 | 0.6 | Attend litigation team meeting. |
| Tobak, Marc J. | 10/20/20 | 2.3 | Call with G. McCarthy, G. Cardillo regarding privilege motions (0.2); conference with G. McCarthy regarding same (0.1); review Department of Justice settlement rule 9019 research (1.4); conference with G. McCarthy, K. Benedict, J. Knudson, G. Cardillo, D. Rubin regarding litigation workstreams (0.6). |
| Townes, Esther C. | 10/20/20 | 7.0 | Revise privilege protocol (0.6); conference with G. Cardillo regarding Creditors Committee privilege motions (0.5); draft talking points for hearing regarding same (3.4); review case law regarding same (2.5). |
| Vonnegut, Eli J. | 10/20/20 | 6.8 | Finalize and file Department of Justice resolution including calls and emails with Department of Justice, Skadden Arps, Purdue and Davis Polk team. |
| Benedict, Kathryn S. | 10/21/20 | 2.3 | Correspondence with C. Robertson regarding rule 9019 motion (0.2); correspondence with J. Knudson regarding Department of Justice materials (0.1); review rule 9019 motion (0.3); review Department of Justice settlement with members of Sackler Family (0.7); correspondence with G. McCarthy regarding stay issue (0.3); telephone conference with G. McCarthy regarding same (0.2); telephone call with S. DiMola regarding transcript related to same (0.1); second telephone call with S. DiMola regarding same (0.2); correspondence with D. Rubin and S. Carvajal regarding noticing (0.2). |
| Cardillo, Garrett | 10/21/20 | 0.8 | Email to G. McCarthy regarding Department of Justice issues (0.2); review Department of Justice resolution filings (0.6). |
| Chu, Dennis | 10/21/20 | 0.1 | Correspond with C. Robertson regarding Department of Justice rule 9019 motion. |
| Duggan, Charles S. | 10/21/20 | 0.4 | Email with M. Huebner, M. Clarens regarding Department of Justice resolutions. |
| Huebner, Marshall S. | 10/21/20 | 9.0 | Multiple calls with Creditors Committee, Non-Consenting States group, Purdue and Davis Polk regarding potential resolution of privilege motions (2.1); review of select underlying documents (1.4); extensive work finalizing all Department of Justice documents (1.7); multiple calls and emails with approximately one dozen creditors and representatives regarding Department of Justice settlement (3.0); attend Department of Justice status conference and emailing regarding settlement in the background (0.8). |
| Kaminetzky, Benjamin S. | 10/21/20 | 11.9 | Call with M. Hurley, A. Preis, A. Troop, and M. Huebner regarding update and discovery motions (0.9); calls with M. |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Knudson, Jacquelyn Swanner | 10/21/20 | 5.7 | Huebner regarding privilege motions, privilege document review, strategy and update (0.5); review and analyze privilege documents and resolution proposal (7.7); calls with C. Oluwole and M. Clarens regarding same and strategy (0.4); call with R. Silbert regarding documents and update (0.2); review press reports (0.3); review and edit response letter to court (0.2); conference call with M. Kesselman, M. Clarens and M. Huebner regarding update and strategy (0.6); email regarding Department of Justice resolutions, privilege logs, deposition materials, Brattle materials, clawback, F. Hill litigation, claims analysis, Sackler Family motion for relief, allocation, IAC diligence, and confidentiality (1.1). Correspondence with K. Benedict regarding Department of Justice settlement (0.1); correspondence with C. Robertson regarding same (0.1); review civil settlement (0.5); review rule Department of Justice 9019 motion (1.1); review plea agreement (1.2); listen to Department of Justice press conference (0.6); correspondence with S. Carvajal regarding Department of Justice next steps (0.1); revise potential reply outline (2.0). |
| Levine, Zachary | 10/21/20 | 2.4 | Review Department of Justice rule 9019 and final settlement documents. |
| Mazer, Deborah S. | 10/21/20 | 1.2 | Review Department of Justice plea agreements. |
| McCarthy, Gerard | 10/21/20 | 4.3 | Revise opposition to Creditors Committee adjournment request (1.5); calls with G. Cardillo regarding same (0.2); review Department of Justice settlement documents (1.4); view Department of Justice press conference (0.5); review email from F. Hill regarding case (0.2); email with Dechert team regarding same (0.1); email with Creditors Committee regarding same (0.1); call with F. Hill regarding case (0.3). |
| Robertson, Christopher | 10/21/20 | 4.5 | Finalize and coordinate filing of Department of Justice rule 9019 motion (4.3); review Sackler Family civil settlement agreement (0.2). |
| Rubin, Dylan S. | 10/21/20 | 0.2 | Emails with S. Carvajal regarding amended order. |
| Tobak, Marc J. | 10/21/20 | 1.1 | Review Department of Justice press conference regarding settlement (0.5); review Sackler Family Department of Justice settlement (0.5); correspondence with K. Benedict regarding Kalayeh case (0.1). |
| Townes, Esther C. | 10/21/20 | 9.4 | Draft talking points regarding Creditors Committee privilege motions (8.1); review Department of Justice rule 9019 motion (0.7); attend Department of Justice settlement press conference (0.6). |
| Vonnegut, Eli J. | 10/21/20 | 1.6 | Finalize Department of Justice documents for filing (0.8); monitor and analyze press coverage of same and emails regarding same with Davis Polk team and Purdue (0.8). |
| Benedict, Kathryn S. | 10/22/20 | 2.5 | Correspondence with D. Rubin and S. Carvajal regarding noticing (0.5); revise noticing materials (0.3); correspondence with M. Tobak and others regarding stay violation issue (0.2); prepare letter regarding same (0.9); correspondence with J. Knudson, D. Rubin, and S. Carvajal regarding same (0.2); review motion to confirm (0.4). |
| Cardillo, Garrett | 10/22/20 | 4.7 | Review and revise hearing speech (3.9); call with E. Townes regarding same (0.2); call with G. McCarthy regarding privilege briefs and Creditors Committee adjournment request (0.6). |
| Huebner, Marshall S. | 10/22/20 | 3.6 | Extensive work, multiple calls and many emails with Creditors |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Kaminetzky, Benjamin S. | 10/22/20 | 12.3 | Committee, Non-Consenting States group, Purdue and Davis Polk regarding privilege motions, possible settlement and adjournment issues (2.5); call with J. McClammy regarding litigation and hearing preparation (0.4); multiple calls and emails regarding Sackler Family comfort order issues with shareholders and creditor groups (0.7). Review Sackler Family's motion to pay (0.1); review press reports (0.4); calls with M. Kesselman regarding update, proposal, adjournment and strategy (0.4); draft and revise drafts of settlement proposal (6.5); call with M. Huebner and M. Clarens regarding proposal, adjournment and strategy (0.3); review, revise and correspond regarding hearing adjournment terms (1.7); conference call with C. Duggan and M. Clarens regarding proposal (0.5); review privilege documents (0.8); email regarding privileged documents, tax issues, deposition scheduling and preparation, family document production, Jersey standstill, adjournment, log amendments, Norton Rose documents, wages motion, witness preparation, and settlement proposal (1.6). |
| Knudson, Jacquelyn Swanner | 10/22/20 | 3.7 | Review and revise rule 9019 motion response outline. |
| McCarthy, Gerard | 10/22/20 | 2.3 | Call with G. Cardillo regarding privilege briefs (0.2); review correspondence on Creditors Committee adjournment request (0.2); call with G. Cardillo regarding same (0.4); calls with M. Tobak regarding privilege motions and strategy (0.7); analyze privilege motion strategy (0.8). |
| Robertson, Christopher | 10/22/20 | 2.7 | Prepare talking points and related materials in connection with Department of Justice settlement. |
| Rubin, Dylan S. | 10/22/20 | 1.6 | Revise proposed amended order (0.8); emails with S. Carvajal and K. Benedict regarding same (0.2); revise letter to pro se plaintiff regarding newly filed case (0.5); email with K. Benedict regarding same (0.1). |
| Tobak, Marc J. | 10/22/20 | 0.3 | Correspondence with K. Benedict, D. Rubin regarding Kalayeh case. |
| Townes, Esther C. | 10/22/20 | 0.7 | Conference with G. Cardillo regarding Creditors Committee privilege motions (0.3); review correspondence regarding same (0.3); review opposition regarding same (0.1). |
| Vonnegut, Eli J. | 10/22/20 | 0.6 | Review Department of Justice settlement notes (0.3); email regarding Department of Justice implementation process (0.3). |
| Benedict, Kathryn S. | 10/23/20 | 1.4 | Correspondence with D. Consla and others regarding privilege motions (0.2); review and revise letter regarding stay violation (0.3); correspondence with M. Tobak and others regarding same (0.1); correspondence with G. McCarthy regarding pro se stay violation (0.2); call with E. Townes regarding contribution and indemnification issues (0.6). |
| Cardillo, Garrett | 10/23/20 | 3.5 | Analyze proposed stipulation in connection with privilege dispute (0.8); revise same (1.0); calls with G. McCarthy regarding same and settlement of privilege dispute (0.8); correspondence with Creditors Committee and other parties regarding same (0.9). |
| Huebner, Marshall S. | 10/23/20 | 4.7 | Correspondence with Creditors Committee regarding adjournment of discovery disputes and stipulated agreement (1.1); correspondence with Purdue and Davis Polk team regarding same (0.6); prepare for upcoming hearing including data requests from Davis Polk team (1.0); review correspondences regarding depositions and discovery issues |

Invoice No.7026393
Invoice Date: December 7, 2020

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Kaminetzky, Benjamin S. | 10/23/20 | 3.1 | (0.7); discussions with J. Lowne, J. McClammy and R. Silbert regarding witness and independence issues (1.3). Review and revise drafts of adjournment stipulation and comments thereto (1.5); conference call with K. Benedict, J. Newmark, M. Gonzalez, J. Tam, and M. Tobak regarding valuation issues (0.7); email regarding discovery disputes, adjournment, scope of discovery, privilege logs, stipulation, agenda, and updates (0.9). |
| McCarthy, Gerard | 10/23/20 | 1.5 | Correspondence with D. Consla and B. Kaminetzky on draft agenda and hearing (0.2); review Creditors Committee stipulation (0.3); discuss revisions to same and other privilege motion issues with G. Cardillo (0.6); review revised stipulation (0.2); call with G. Cardillo regarding same (0.2). |
| Robertson, Christopher | 10/23/20 | 1.7 | Prepare talking points for October 28 hearing. |
| McCarthy, Gerard | 10/24/20 | 0.1 | Review correspondence on claim statistics. |
| Robertson, Christopher | 10/24/20 | 0.5 | Prepare talking points for October 28 hearing. |
| Huebner, Marshall S. | 10/25/20 | 0.5 | Various emails regarding privilege dispute and open issues for October 28 omnibus hearing. |
| Kaminetzky, Benjamin S. | 10/25/20 | 0.6 | Review and analyze Creditors Committee proposal and email regarding same and next steps (0.4); call with S. Hecker regarding deposition (0.2). |
| McCarthy, Gerard | 10/25/20 | 0.4 | Analyze Creditors Committee settlement proposal on privilege motions. |
| Benedict, Kathryn S. | 10/26/20 | 4.7 | Correspondence with D. Mazer and others regarding hearing speech (0.8); review and revise same (0.2); correspondence with M. Tobak, D. Rubin, and S. Carvajal regarding noticing (0.1); analyze potential stay violation related to Rhodes (1.6); telephone conference with M. Tobak regarding same (0.2); correspondence with C. Robertson regarding same (0.2); telephone conference with C. Robertson regarding same (0.2); correspondence with E. Vonnegut, C. Robertson, and M. Tobak regarding same (1.0); review Ad hoc Committee on Accountability objection to motion to shorten time (0.2); correspondence with M. Huebner, G. McCarthy, and others regarding settlement support (0.2). |
| Benedict, Kathryn S. | 10/26/20 | 0.8 | Correspondence with M. Tobak, D. Rubin, and S. Carvajal regarding noticing (0.2); correspondence with E. Vonnegut, C. Robertson, and M. Tobak regarding potential stay violation related to Rhodes (0.6). |
| Cardillo, Garrett | 10/26/20 | 2.1 | Call with G. McCarthy regarding privilege disputes (0.2); call with B. Kaminetzky, M. Huebner, C. Duggan, and M. Clarens regarding settlement proposal and preparing for same (1.1); call with G. McCarthy regarding same (0.1); call with same regarding the settlement strategy (0.2); draft fee reimbursement motion (0.5). |
| Huebner, Marshall S. | 10/26/20 | 3.7 | Preparation for October 28 omnibus hearing including work with D. Mazer on presentation (0.8); emails regarding agenda letter (0.2); correspondence with Davis Polk team regarding possible counterproposal on Creditors Committee discovery matters (0.9); call with B. Kaminetzky regarding same (0.2); review of objection to shareholder motion to shorten time and discussions regarding same (0.7); emails with creditor groups regarding same (0.4); emails to various parties regarding deposition and discovery issues (0.5). |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Kaminetzky, Benjamin S. | 10/26/20 | 8.7 | Review discovery dispute correspondence (0.2) ; review claims data (0.2); analyze and draft regarding privilege dispute settlement issues and proposals (4.8); call with M. Huebner regarding update, tasks and strategy (0.2); conference call with M. Clarens, C. Duggan, M. Huebner, G. McCarthy regarding privilege settlement issues and strategy (1.0); call with J. McClammy regarding depositions (0.1); review press reports (0.3); review compensation motion pleading (0.1); review Ad Hoc Accountability committee pleading (0.1); email regarding deposition scheduling, document productions, proof of claim order, privilege proposals, New York litigation update, adjournment stipulation, Jersey standstill update, deposition preparation, hearing update and agenda, and press inquiry (1.7). |
| Mazer, Deborah S. | 10/26/20 | 1.4 | Review Department of Justice settlement documents. |
| McCarthy, Gerard | 10/26/20 | 2.1 | Prepare for call regarding settlement proposal of privilege dispute with Creditors Committee (0.3); call with M. Huebner, B. Kaminetzky, and others regarding proposal to settle privilege dispute with Creditors Committee (1.0); follow up call with G. Cardillo regarding same (0.1); call same regarding preparatory work for privilege briefing (0.2); call with M. Tobak regarding preparatory work for privilege briefing (0.2); email regarding fact checking for Washington Post article (0.2); review hearing agenda (0.1). |
| Robertson, Christopher | 10/26/20 | 1.3 | Review indemnification request letter (0.8); emails with E. Vonnegut, M. Tobak and K. Benedict regarding same (0.5). |
| Rubin, Dylan S. | 10/26/20 | 0.2 | Email with S. Carvajal regarding proposed amended order (0.1); email with M. Tobak and K. Benedict regarding letter regarding injunction (0.1). |
| Tobak, Marc J. | 10/26/20 | 2.0 | Review changes to preliminary injunction order (0.1); revise letter to A. Kalayeh (0.7); correspondence with C. Robertson and K. Benedict regarding contract counterparty claim including analysis of same (1.2). |
| Townes, Esther C. | 10/26/20 | 0.1 | Review stipulation regarding Creditors Committee motions to compel scheduling. |
| Benedict, Kathryn S. | 10/27/20 | 4.5 | Correspondence with M. Tobak and C. Robertson regarding Rhodes stay issue (0.3); correspondence with C. Ricarte, J. Doyle, and others regarding same (0.3); prepare correspondence regarding amended preliminary injunction order (0.2); correspondence with M. Tobak, D. Rubin, and S. Carvajal regarding same (0.6); correspondence with S. Carvajal regarding same (0.2); teleconference with M. Tobak, G. McCarthy, C. Oluwole, J. Knudson, and G. Cardillo regarding litigation planning (1.0); prepare for same (0.1); analyze limited objection to Sackler Family settlement from Creditors Committee and Non-Consenting states (0.6); correspondence with M. Tobak regarding same (0.1); correspondence with D. Mazer and others regarding oral argument (0.1); review pro se stay violation materials (0.3); correspondence with S. Roitman, S. Matthews, and others regarding same (0.2); correspondence with J. Knudson and others regarding hearing preparation (0.4); telephone conference with J. Knudson regarding same (0.1). |
| Cardillo, Garrett | 10/27/20 | 0.9 | Confer with litigation team on weekly case updates. |
| Consla, Dylan A. | 10/27/20 | 3.1 | Draft summary of objection to motion to shorten regarding Sackler Family payment motion (1.0); emails with C. |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Robertson regarding summary of objection to motion to shorten regarding Sackler Family payment motion (0.1); summarize Creditors Committee response to objection to same (1.9); emails with Purdue, Skadden Arps, Dechert, McGuire Woods regarding responses to Sackler Family settlement motion (0.1). |
| Duggan, Charles S. | 10/27/20 | 0.2 | Review court filings regarding Department of Justice settlements. |
| Huebner, Marshall S. | 10/27/20 | 7.5 | Prepare for hearing including turning drafts of oral argument, reviewing transcript cites, motions and objections (3.6); confer with Purdue and Davis Polk regarding same and incorporating comments (0.9); call with Creditors Committee, Non-Consenting States group and Sackler Family regarding issues with proposed order and further calls with Creditors Committee and Purdue regarding same (1.5); revise proposed order and emails regarding same (0.4); emails with Purdue and co-counsel regarding possible privilege settlement issues (1.1). |
| Kaminetzky, Benjamin S. | 10/27/20 | 1.5 | Analyze, draft and correspond with Davis Polk team regarding privilege settlement (1.0); call with M. Clarens regarding privilege issues (0.2); review Creditors Committee and Non-Consenting States group pleading regarding Sackler Family settlement (0.1); call with R. Aleali regarding depositions (0.2). |
| Knudson, Jacquelyn Swanner | 10/27/20 | 5.5 | Conference with M. Tobak, G. McCarthy, K. Benedict, C. Oluwole, and G. Cardillo regarding litigation workstreams (1.0); review and revise workstream chart (0.1); correspondence with M. Tobak, C. Robertson, G. McCarthy, K. Benedict, C. Oluwole, and G. Cardillo regarding meeting updates (0.2); review objection to Sackler Family Motion to shorten regarding payment motion (0.4); review and revise outline regarding rule 9019 objections (1.1); correspondence with S. Carvajal regarding same (0.2); correspondence with M. Tobak and K. Benedict regarding Creditors Committee and Non-Consenting States group objection to Sackler Family payment motion (0.1); review Sackler Family payment motion to confirm Department of Justice payment and request to shorten notice (1.1); review Creditors Committee and Non-Consenting States group objection to same (1.3). |
| Mazer, Deborah S. | 10/27/20 | 3.3 | Call with M. Huebner regarding omnibus hearing oral argument (0.2); attend witness preparation session with J. Gartrell, D. Sims, S. Hinden, J. McClammy, M. Tobak, K. Benedict and M. Pucci (1.0); draft oral argument for October 28th omnibus hearing (2.1). |
| McCarthy, Gerard | 10/27/20 | 2.8 | Review email from M. Hurley regarding discovery (0.1); call with Davis Polk Litigation team regarding work streams (1.0); prepare for same (0.2); call with G. Cardillo regarding privilege briefs (0.1); call with M. Tobak regarding briefs and deposition (0.2); analyze privilege issues (1.1); email with Davis Polk team regarding oral argument preparation (0.1). |
| Oluwole, Chautney M. | 10/27/20 | 0.9 | Attend weekly Davis Polk Litigation team meeting regarding workstreams. |
| Pucci, Michael V. | 10/27/20 | 1.3 | Participate in J. Gartrell witness preparation session (1.0); prepare for same (0.3). |
| Rubin, Dylan S. | 10/27/20 | 0.3 | Emails with M. Tobak, S. Carvajal, and K. Benedict regarding amended order. |
| Tobak, Marc J. | 10/27/20 | 1.4 | Attend Litigation team meeting with G. McCarthy, K. Benedict, |

Invoice No.7026393
Invoice Date: December 7, 2020

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | J. Knudson, C. Oluwole, and G. Cardillo regarding diligence, privilege, Department of Justice rule 9019 and other workstreams (0.9); review Creditors Committee objection to Sackler Department of Justice settlement motion (0.5). |
| Townes, Esther C. | 10/27/20 | 0.8 | Review hearing transcripts for October 28th omnibus hearing talking points (0.6); correspondence with K. Benedict, J. Knudson, and A. Mendelson regarding same (0.2). |
| Vonnegut, Eli J. | 10/27/20 | 0.7 | Call with A. Preis, A. Troop, M. Huebner and G. Uzzi regarding Department of Justice Sackler Family settlement. |
| Benedict, Kathryn S. | 10/28/20 | 1.6 | Correspondence with C. Robertson, D. Consla, J. Knudson, E. Townes, and others regarding hearing summary (0.4); prepare same (0.2); correspondence with M. Tobak, D. Rubin, and S. Carvajal regarding noticing (0.4); call with D. Mazer regarding hearing preparations (0.1); correspondence with J. Knudson regarding 9019 hearing preparation (0.1); correspondence with C. Robertson and J. Knudson regarding same (0.1); correspondence with G. McCarthy regarding litigation planning (0.2); correspondence with G. Cardillo, D. Mazer, and others regarding same (0.1). |
| Cardillo, Garrett | 10/28/20 | 1.3 | Call with Purdue regarding privilege dispute settlement (1.1); call with G. McCarthy regarding same (0.2). |
| Huebner, Marshall S. | 10/28/20 | 5.2 | Prepare for October 28th omnibus hearing including multiple turns of argument and discussions with Purdue and creditors (1.9); conference call with B. Kaminetzky and others regarding potential privilege settlement (1.0); calls with A. Preis and A. Troop regarding hearing and next steps (1.1); correspondence with Davis Polk team regarding pulling information and legal theory requested by judge (0.7); emails with Davis Polk and Akin Gump regarding privilege and discovery issues (0.5). |
| Kaminetzky, Benjamin S. | 10/28/20 | 7.1 | Analyze privilege issues and settlement proposal and correspond with Davis Polk team regarding same (2.3); call with M. Huebner regarding update and research issues (0.2); review privilege documents (0.4); review TPP materials (0.3); review press reports (0.3); review hearing transcripts (0.2); call with M. Clarens regarding privilege issues (0.2); conference call with M. Kesselman, R. Silbert, C. Ricarte, H. Coleman, S. Birnbaum, M. Florence, M. Huebner, M. Clarens regarding privilege issues and proposal (1.2); analyze MRA issues (0.3); attend conference call with P. Kovachev, J. Lee, M. Gonzalez, S. Abraham, S. Roitman, J. Tam, D. Stock, K. Benedict, J. Newmark, S. Roitman, H. Coleman, and M. Tobak regarding plan and valuation (0.7); prepare for deposition (0.6); review New York litigation update (0.1); review discovery correspondence (0.2); review deposition summary (0.1). |
| Knudson, Jacquelyn Swanner | 10/28/20 | 1.9 | Correspondence with B. Kaminetzky, J. McClammy, M. Clarens, K. Benedict, and C. Oluwole regarding deposition question (0.1); call with M. Huebner regarding quotes compendium (0.1); correspondence with K. Benedict regarding same (0.2); correspondence with K. Benedict, E. Townes, and A. Mendelson regarding same (0.3); draft quotes compendium (0.9); correspondence with E. Townes and A. Mendelson regarding same (0.3). |
| Mazer, Deborah S. | 10/28/20 | 1.2 | Draft speech for oral argument for October 28th omnibus hearing. |
| McCarthy, Gerard | 10/28/20 | 2.1 | Review J. Stewart deposition transcript (0.3); email B. Kaminetzky, M. Tobak, and others regarding same (0.2); call |

Invoice No.7026393
Invoice Date: December 7, 2020

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>with G. Cardillo regarding motion practice (0.2); call with M. Tobak regarding omnibus hearing and workstreams (0.2); call with Purdue group regarding privilege motions (1.2).</td></tr>
<tr><td>Tobak, Marc J.</td><td>10/28/20</td><td>0.2</td><td>Conference with G. McCarthy regarding Department of Justice rule 9019 motion.</td></tr>
<tr><td>Townes, Esther C.</td><td>10/28/20</td><td>0.2</td><td>Review memorandum regarding Department of Justice settlements.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>10/29/20</td><td>1.5</td><td>Correspondence with M. Tobak regarding noticing (0.3); correspondence with D. Rubin and S. Carvajal regarding same (0.2); correspondence with M. Huebner regarding omnibus hearing summary (0.2); correspondence with M. Kesselman and others regarding same (0.1); review and revise discovery letter from R. Hoff (0.4); correspondence with R. Hoff and M. Tobak regarding same (0.1); correspondence with S. DiMola regarding pro se transcript issue (0.2).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>10/29/20</td><td>1.1</td><td>Attend Davis Polk conference call regarding further progress on potential settlement of privilege dispute (0.8); correspondence with Purdue regarding same (0.2); discuss with Creditors Committee counsel regarding same (0.1).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>10/29/20</td><td>3.4</td><td>Conference call with J. Bragg, M. Florence, and E. Snapp regarding deposition preparation (0.3); call with M. Herrington regarding deposition (0.2); review hearing summary (0.1); analyze and correspond with Davis Polk team regarding privilege issues and settlement proposal (1.0); conference call with M. Huebner, C. Duggan and M. Clarens regarding privilege issues (1.1); call with C. Duggan regarding same (0.1); email with Davis Polk regarding Board meeting, deposition scheduling,  preliminary injunction update, Norton Rose documents, insurance update, privilege research, and expert analyses (0.6).</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>10/29/20</td><td>3.3</td><td>Draft anti-secretion quotes compendium (3.2); correspondence with E. Townes and A. Mendelson regarding same (0.1).</td></tr>
<tr><td>McCarthy, Gerard</td><td>10/29/20</td><td>0.4</td><td>Call with G. Cardillo regarding privilege motions and settlement (0.3); review materials on privilege settlement proposal (0.1).</td></tr>
<tr><td>Mendelson, Alex S.</td><td>10/29/20</td><td>1.3</td><td>Review prior hearing transcripts in connection with anti-secretion quotes compendium.</td></tr>
<tr><td>Tobak, Marc J.</td><td>10/29/20</td><td>0.7</td><td>Correspondence with Purdue group regarding preliminary injunction order amendments (0.5); correspondence with K. Benedict regarding response to third-party discovery request (0.2).</td></tr>
<tr><td>Townes, Esther C.</td><td>10/29/20</td><td>1.5</td><td>Review correspondence from M. Cusker Gonzalez regarding New York litigation (0.1); review fee statements regarding Creditors Committee discovery dispute (0.2); review transcripts regarding anti-secretion (1.2).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>10/30/20</td><td>4.0</td><td>Correspondence with M. Tobak and C. Robertson regarding Rhodes stay issue (0.2); correspondence with C. Ricarte, J. Doyle, A. Kramer, and others regarding same (0.5); teleconference with C. Ricarte, J. Doyle, A. Kramer, and C. Robertson regarding same (0.5); correspondence with S. Carvajal, D. Popkin, B. Bias, and others regarding litigation planning (0.4); correspondence with O. Altman regarding hearing transcript (0.1); correspondence with M. Kesselman and others regarding same (0.1); correspondence with J. Bucholtz and others regarding same (0.1); analyze same</td></tr>
</table>

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.4); review and revise letter regarding pro se stay violation (0.4); telephone conference with J. Knudson regarding same (0.2); correspondence with D. Rubin and S. Carvajal regarding same (0.3); correspondence with S. Brauner and others regarding same (0.2); correspondence with C. Ricarte, C. George, and others regarding Avrio class action (0.3); analyze issues regarding same (0.3). |
| Huebner, Marshall S. | 10/30/20 | 4.1 | Correspondence with Purdue, Davis Polk, and Department of Justice regarding potential privilege settlement offer (2.4); correspondence with financial advisors regarding additional discovery requested by Creditors Committee (0.5); review correspondences regarding depositions and document production (0.4); call with M. Kesselman and B. Kaminetzky regarding November omnibus hearing and privilege issues (0.8). |
| Kaminetzky, Benjamin S. | 10/30/20 | 1.3 | Analyze and correspond with Davis Polk team regarding privilege issues and proposal (0.5); review privileged documents (0.4); calls with M. Clarens and M. Huebner regarding update, strategy and proposal (0.3); review deposition transcript (0.1). |
| Knudson, Jacquelyn Swanner | 10/30/20 | 3.0 | Correspondence with A. Mendelson and E. Townes regarding anti-secretion quotes compendium (0.2); review and revise same (2.6); correspondence with M. Huebner, E. Townes, and A. Mendelson regarding same (0.2). |
| Robertson, Christopher | 10/30/20 | 0.2 | Coordinate Ad Hoc Committee reimbursement motion with D. Consla. |
| Rubin, Dylan S. | 10/30/20 | 0.2 | Email with S. Carvajal, K. Benedict, and PrimeClerk regarding service of letter and order. |
| Tobak, Marc J. | 10/30/20 | 0.2 | Correspondence with C. Robertson and K. Benedict regarding claim against Rhodes. |
| Townes, Esther C. | 10/30/20 | 0.3 | Review correspondence with Creditors Committee regarding motions to compel. |
| Vonnegut, Eli J. | 10/30/20 | 0.5 | Call with Davis Polk team regarding Department of Justice settlement. |
| Benedict, Kathryn S. | 10/31/20 | 1.7 | Correspondence with M. Tobak regarding Avrio class action (0.6); analyze issues regarding same (1.1). |
| Huebner, Marshall S. | 10/31/20 | 0.4 | Discuss with M. Clarens Unsecured Creditors Committee settlement offer. |
| Kaminetzky, Benjamin S. | 10/31/20 | 1.0 | Analyze privilege issues and proposal (0.4); call with M. Clarens regarding update and proposal (0.1); review documents (0.3); email regarding proposal (0.2). |
| Robertson, Christopher | 10/31/20 | 1.0 | Review and comment on public benefit company and DOJ resolution deck. |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **1,223.8** | |

**PURD110 Bar Date/Estimation/Claims Allowance Issues**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Benedict, Kathryn S. | 10/01/20 | 2.8 | Correspondence with H. Baer and others regarding claims analysis progress (0.7); analyze claims chart from Prime Clerk (0.7); analyze RICO opioid decision in view of States claims analysis (1.4). |
| Clarens, Margarita | 10/01/20 | 0.6 | Call with M. Huebner regarding mediation. |
| Duggan, Charles S. | 10/01/20 | 0.5 | Review email with M. Huebner, B. Kaminetzky, E. Vonnegut, M. Clarens and draft outline regarding mediation. |

Invoice No.7026393
Invoice Date: December 7, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 10/01/20 | 2.2 | Multiple calls and emails with B. Kaminetzky, E. Vonnegut, M. Kesselman and S. Birnbaum regarding mediation issues and upcoming session including preparing materials. |
| Ismail, Mohamed Ali | 10/01/20 | 2.9 | Prepare claims portfolios as per E. Townes. |
| Knudson, Jacquelyn Swanner | 10/01/20 | 0.2 | Correspondence with J. McClammy regarding mediation invoice (0.1); correspondence with C. MacDonald, R. Aleali, and J. McClammy regarding same (0.1) |
| Mazer, Deborah S. | 10/01/20 | 0.3 | Correspondence with K. Benedict and D. Popkin regarding claims estimation issues. |
| Popkin, David | 10/01/20 | 7.2 | Review motion to dismiss decision for municipal claim issues (2.2); research discount rate valuations (4.5); correspondence with K. Benedict regarding same (0.2); review public side case files (0.3). |
| Tobak, Marc J. | 10/01/20 | 3.2 | Analyze Cornerstone public claim models, outline legal/expert approach for public claims (2.8); correspondence with Dechert regarding States legal presentation (0.1); review SF opioid litigation decision (0.2); review States protocol tracker (0.1) |
| Townes, Esther C. | 10/01/20 | 0.8 | Analyze co-defendant claims (0.5); draft summary regarding same (0.3). |
| Vonnegut, Eli J. | 10/01/20 | 1.1 | Call regarding mediation with M. Huebner (0.3); coordinate preparation for mediation meeting (0.5); emails regarding claims analysis work (0.3). |
| Young, Ryan | 10/01/20 | 2.1 | Prepare portfolios of select documents as per C. Meyer and A. Whisenant. |
| Benedict, Kathryn S. | 10/02/20 | 4.8 | Correspondence with D. Mazer and D. Popkin regarding States claims analysis (0.1); telephone conference with D. Mazer and D. Popkin regarding same (0.6); correspondence with M. Tobak regarding Cornerstone analyses (0.2); correspondence with P. Kovacheva, S. Woodhouse, and others regarding States protocol (0.3); conference with H. Coleman, S. Roitman, M. Cusker Gonzalez, J. Tam, B. Kaminetzky, M. Tobak, and others regarding expert needs for liquidation analysis (0.7); conference with S. Woodhouse, P. Kovacheva, J. Lee, S. Abraham, H. Coleman, S. Roitman, and others regarding personal injury claims analysis (1.2); telephone conference with M. Tobak regarding same (0.4); analyze States legal presentations (1.3). |
| Bivens, Frances E. | 10/02/20 | 1.0 | Call with R. Aleali and others regarding pipeline asset negotiations. |
| Brock, Matthew R. | 10/02/20 | 0.5 | Confer with M. Clarens regarding mediation. |
| Clarens, Margarita | 10/02/20 | 1.7 | Call with M. Huebner, C. Duggan regarding mediation (1.0); email with E. Vonnegut regarding mediation (0.7). |
| Mazer, Deborah S. | 10/02/20 | 2.6 | Teleconference with D. Popkin regarding claims estimation issue (0.2); teleconference with K. Benedict and D. Popkin regarding same (0.6); conference with Cornerstone team, Dechert team, Davis Polk team regarding claims analysis (1.0); correspondence with Davis Polk Team regarding claims estimation research issue (0.8). |
| Popkin, David | 10/02/20 | 8.4 | Research discount rate valuations and municipal claims (7.7); calls with K. Benedict and D. Mazer regarding same (0.7). |
| Tobak, Marc J. | 10/02/20 | 2.9 | Review and analyze States legal presentation (1.5); conference with K. Benedict and Dechert team regarding Cornerstone analysis (0.6); call with K. Benedict regarding personal injury analysis (0.4); conference with Cornerstone team regarding personal injury and public claims (0.4) |
| Townes, Esther C. | 10/02/20 | 0.6 | Review materials for meeting with mediators (0.1); analysis |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| | | | regarding co-defendant claims (0.3); draft summary regarding same (0.2). |
| Vonnegut, Eli J. | 10/02/20 | 1.8 | Prepare for mediation meeting (0.7); call regarding mediation with Special Committee team and M. Huebner (1.1). |
| Young, Ryan | 10/02/20 | 6.2 | Prepare document portfolios. |
| Vonnegut, Eli J. | 10/03/20 | 0.2 | Discuss mediation with K. Maclay. |
| Clarens, Margarita | 10/04/20 | 0.4 | Email with M. Huebner and M. Kesselman regarding mediation. |
| Tobak, Marc J. | 10/04/20 | 0.5 | Correspondence regarding follow-up to States legal presentation. |
| Vonnegut, Eli J. | 10/04/20 | 1.3 | Calls regarding mediation with M. Huebner and M. Kesselman. |
| Benedict, Kathryn S. | 10/05/20 | 6.5 | Correspondence with J. Knudson regarding claims analysis (0.3); analyze States claims presentation (4.4); conference with M. Tobak, D. Mazer, and D. Popkin regarding same (0.6); conference with D. Mazer and D. Popkin regarding same (0.2); conference with F. Bivens and M. Tobak regarding expert analyses and outstanding issues (1.0). |
| Bivens, Frances E. | 10/05/20 | 1.5 | Call with Purdue regarding pipeline asset matters (0.5); call with M. Tobak and K. Benedict to discuss expert work and legal work on municipalities (1.0). |
| Knudson, Jacquelyn Swanner | 10/05/20 | 7.8 | Correspondence with K. Benedict and Prime Clerk regarding claims analysis (0.5); correspondence with K. Benedict regarding same (0.2); correspondence with E. Townes and Prime Clerk regarding creditor inquiries (0.1); correspondence with A. Mendelson regarding transcript memorandum (0.1); review Bellefontaine Neighbors amended motion (0.3); review and revise Bellefontaine Neighbors late claim stipulation (1.2); correspondence with E. Townes regarding same (0.2); correspondence with C. Robertson regarding same (0.3); draft notice of presentment for same (1.1); correspondence with E. Townes regarding same (0.1); correspondence with J. McClammy and E. Townes regarding stipulation and notice of presentment (0.2); correspondence with J. McClammy, E. Townes, Akin Gump, Kramer Levin, Pillsbury Winthrop, Caplin, and D. White-Coleman regarding same (0.2); correspondence with D. Consla regarding same (0.2); review news reports (0.4); review correspondence with Davis Polk and Akin Gump regarding late claim motion (0.1); review claims report (0.2); review claims dollar amount (0.1); review and revise Innaco Letter Stipulation (0.7); correspondence with J. McClammy and E. Townes regarding same (0.1); review correspondences from claimants (0.1); correspondence Prime Clerk and E. Townes regarding same (0.1); review states legal presentations (1.3). |
| Mazer, Deborah S. | 10/05/20 | 0.8 | Conference with M. Tobak, K. Benedict, and D. Popkin regarding claims estimation issues (0.6); conference with K. Benedict and D. Popkin regarding same (0.2). |
| McClammy, James I. | 10/05/20 | 1.1 | Teleconference with B. McConagha regarding adverse event issues (0.5); review draft letters responding to FDA inquiries (0.6). |
| Mendelson, Alex S. | 10/05/20 | 0.1 | Correspond with J. Knudson regarding revisions to quotes memorandum. |
| Popkin, David | 10/05/20 | 4.3 | Draft discount rate valuations memorandum (3.7); conference with K. Benedict, D. Mazer, M. Tobak regarding States legal presentation (0.6). |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Tobak, Marc J. | 10/05/20 | 3.6 | Correspondence with K. Benedict and, D. Mazer regarding States legal presentation (0.9); plan expert confirmation strategy (1.1); conference with F. Bivens and K. Benedict regarding confirmation expert strategy (1.0); conference with K. Benedict and D. Mazer regarding analysis of States legal presentation (0.6). |
| Townes, Esther C. | 10/05/20 | 2.3 | Draft stipulation regarding C. Innaco late-filed claims letter (0.9); attend mediation session (1.1); review and revise Bellefonte late claim stipulation, notice of presentment (0.3). |
| Vonnegut, Eli J. | 10/05/20 | 1.6 | Attend call with mediators. |
| Benedict, Kathryn S. | 10/06/20 | 2.3 | Analyze States claims presentation (0.5); correspondence with M. Tobak regarding same (0.6); telephone conference with M. Tobak regarding same (0.3); review Prime Clerk claim analysis (0.3); correspondence with H. Baer and others regarding same (0.2); call with J. Knudson regarding same (0.2); correspondence with J. Knudson regarding same (0.1); correspondence with E. Townes regarding mediation (0.1) |
| Huebner, Marshall S. | 10/06/20 | 3.2 | Multiple calls with multiple parties regarding Department of Justice and mediation issues. |
| Knudson, Jacquelyn Swanner | 10/06/20 | 5.4 | Review and revise Bellefontaine Neighbors stipulation and notice of presentment (0.8); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with J. McClammy, E. Townes, Akin Gump, Kramer Levin, Caplin, Pillsbury Winthrop, and White Coleman regarding same (0.1); correspondence with M. Giddens and E. Townes regarding same (0.2); correspondence with K. Benedict and Prime Clerk regarding claims analysis (0.6); call with K. Benedict regarding same (0.2); correspondence with K. Benedict regarding same (0.3); review revised claim charts (1.2); review media reporting (1.1); review and revise Innaco letter stipulation (0.4); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.1). |
| Popkin, David | 10/06/20 | 7.3 | Draft discount rate memorandum. |
| Tobak, Marc J. | 10/06/20 | 1.5 | Correspondence with Dechert regarding analysis of Oklahoma verdict (1.1); conference with K. Benedict regarding same (0.4) |
| Vonnegut, Eli J. | 10/06/20 | 0.4 | Call regarding mediation with M. Huebner, M. Kesselman and S. Birnbaum. |
| Benedict, Kathryn S. | 10/07/20 | 7.4 | Correspondence with M. Tobak regarding States presentation analysis (0.2); correspondence with H. Coleman, S. Roitman, and others regarding Oklahoma judgment (0.4); correspondence with P. Kovacheva, R. Haque, and others regarding same (0.2); teleconference with H. Baer, M. Dubin, T. Quinn, and J. Knudson regarding Prime Clerk claims analysis (0.5); call with J. Knudson regarding same (0.2); analyze contribution and indemnification materials (5.9). |
| Knudson, Jacquelyn Swanner | 10/07/20 | 7.5 | Correspondence with A. Mendelson regarding transcript memorandum (0.1); revise same (5.3); prepare for call with Prime Clerk regarding claims chart (0.5); correspondence with K. Benedict regarding same (0.1); correspondence with K. Benedict and Prime Clerk regarding same (0.1); telephone conference with K. Benedict and Prime Clerk regarding timely claims chart (0.5); call with K. Benedict regarding same (0.2); correspondence with K. Benedict and Prime Clerk regarding same (0.1); correspondence with C. Robertson, A. Lutchen, |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and E. Townes regarding mediator materials (0.2); review news report (0.4) |
| McClammy, James I. | 10/07/20 | 0.4 | Teleconference C. Springer, C. Steege, and M. Huebner regarding distributor issues. |
| Popkin, David | 10/07/20 | 7.7 | Draft discount rate memorandum. |
| Townes, Esther C. | 10/07/20 | 1.4 | Attend mediation session (1.2); draft summary regarding co-defendant claims (0.1); correspondence with K. Benedict regarding same (0.1). |
| Vonnegut, Eli J. | 10/07/20 | 1.4 | Attend call with mediators (1.0); emails regarding Non-Consenting States issues (0.4). |
| Benedict, Kathryn S. | 10/08/20 | 2.6 | Correspondence with H. Coleman, S. Roitman, and others regarding States damages analysis (0.3); correspondence with R. Haque, F. Guo, and others regarding same (0.2); prepare for call regarding same (0.1); conference with R. Haque, F. Guo, H. Coleman, S. Roitman, J. Newmark, F. Bivens, and others regarding same (0.5); correspondence with B. Kaminetzky, F. Bivens, and E. Vonnegut regarding States protocol and model (0.2); correspondence with D. Mazer and E. Townes regarding liability survey (0.3); correspondence with J. Knudson and others regarding Prime Clerk responses (0.4); correspondence with A. Troop, K. Eckstein, R. Ringer, and others regarding protocol and backup (0.2); correspondence with E. Townes regarding indemnification (0.1); correspondence with A. Lutchen regarding same (0.1); correspondence with J. Knudson regarding claims analysis (0.2). |
| Bivens, Frances E. | 10/08/20 | 1.0 | Call with Cornerstone regarding damages analysis of the States based on  Oklahoma decision. |
| Knudson, Jacquelyn Swanner | 10/08/20 | 5.7 | Review and revise Innaco letter stipulation (0.7); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.1); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with J. McClammy, E. Townes, and claimant regarding same (0.8); correspondence with claimant regarding same (0.1); correspondence with E. Townes regarding same (0.2); draft notice of presentment for same (0.6); correspondence with E. Townes and Prime Clerk regarding claimant question (0.2); correspondence with K. Benedict regarding same (0.4); review voicemail from potential claimant (0.1); correspondence with Prime Clerk regarding same (0.1); research regarding requests to file late claims (0.5); review motion to file late claim, proof of claim, and draft objection (0.4); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with K. Benedict and Prime Clerk regarding timely filed claims chart (0.1); review media reporting (0.7); review and revise quotes memorandum (0.1); correspondence with K. Benedict and Prime Clerk regarding claims question (0.1); correspondence with K. Benedict regarding same (0.1) |
| Townes, Esther C. | 10/08/20 | 0.2 | Review correspondence with late-filed claim creditor (0.1); correspondence with K. Benedict regarding co-defendant claims (0.1). |
| Vonnegut, Eli J. | 10/08/20 | 0.4 | Emails with Davis Polk team regarding State claim analysis. |
| Young, Ryan | 10/08/20 | 3.3 | Create new version of J. Stewart portfolio as per R. Berger (1.4); prepare C. Pickett deposition portfolio as per C. Meyer (1.9). |

Invoice No.7026393
Invoice Date: December 7, 2020

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Benedict, Kathryn S. | 10/09/20 | 1.8 | Conference with P. Kovacheva, J. Lee, S. Abraham, R. Haque, F. Guo, J. Newmark, and others regarding estimation analyses (1.0); correspondence with B. Kaminetzky, F. Bivens, E. Vonnegut, and M. Tobak regarding States protocol (0.2); correspondence with P. Kovacheva, R. Haque, F. Guo, and others regarding same (0.4); correspondence with A. Troop, K. Eckstein, R. Ringer, and others regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 10/09/20 | 4.1 | Review and revise notice of presentment and stipulation (1.3); correspondence with J. McClammy regarding same (0.2); correspondence with J. McClammy and E. Townes regarding same (0.3); review news reporting related to Purdue updates (1.1); correspondence with E. Townes regarding claimant inquiry (0.1); research regarding same (0.3); correspondence with J. McClammy regarding same (0.2); correspondence with claimant and J. McClammy regarding inquiry (0.2); review message from claimant (0.1); correspondence with E. Townes and Prime Clerk regarding same (0.1); correspondence with E. Townes and Prime Clerk regarding claims analysis chart (0.2) |
| Mazer, Deborah S. | 10/09/20 | 1.0 | Attend weekly meeting with Cornerstone, Davis Polk, and Dechert teams regarding claims estimations. |
| Popkin, David | 10/09/20 | 2.5 | Draft discount rate memorandum. |
| Townes, Esther C. | 10/09/20 | 1.0 | Review creditor inquiry (0.1); attend mediation session (0.9). |
| Benedict, Kathryn S. | 10/10/20 | 0.4 | Correspondence with H. Coleman, S. Roitman, and others regarding States protocol (0.2); correspondence with A. Troop, K. Eckstein, R. Ringer, and others regarding same (0.2). |
| Benedict, Kathryn S. | 10/11/20 | 1.1 | Review Cornerstone analysis regarding personal injury claims (0.8); correspondence with M. Tobak regarding States analysis (0.3). |
| Benedict, Kathryn S. | 10/12/20 | 6.1 | Correspondence with A. Lutchen and E. Townes regarding indemnification analysis (0.2); correspondence with J. Knudson regarding Prime Clerk claims analysis (0.1); correspondence with C. Robertson regarding Cornerstone invoices (0.2); correspondence with F. Bivens regarding same (0.1); correspondence with M. Ramsey and others regarding same (0.2); correspondence with M. Tobak regarding States analysis (0.6); correspondence with F. Bivens, B. Kaminetzky, E. Vonnegut, and M. Tobak regarding same (0.9); correspondence with H. Coleman, S. Roitman, and others regarding same (0.2); correspondence with A. Troop and others regarding States model (0.6); correspondence with H. Coleman, D. Gentin Stock, and others regarding same (0.1); correspondence with F. Guo and others regarding same (0.3); correspondence with M. Tobak, C. Robertson, D. Mazer, and Z. Levine regarding abatement issue (0.2); analyze same (0.4); review Oklahoma analysis from J. Newmark (0.6); analyze abatement issue (0.3); analyze Prime Clerk claims chart of miscellaneous claims (1.1). |
| Bivens, Frances E. | 10/12/20 | 0.3 | Review and comment on expert work plan and email regarding same. |
| Consla, Dylan A. | 10/12/20 | 0.1 | Call with J. Knudson regarding bar date issues. |
| Huebner, Marshall S. | 10/12/20 | 3.2 | Extensive work on presentation deck including calls with financial advisors, corporate lawyers, tax lawyers, Purdue and three turns of deck (2.4); attend conference call with financial advisors regarding various financial issues, tax efficiencies |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and potential purchaser issues (0.8). |
| Knudson, Jacquelyn Swanner | 10/12/20 | 7.4 | Review and revise Innaco letter stipulation (0.5); review and revise notice of presentment regarding same (0.5); correspondence with J. McClammy and E. Townes regarding same (0.1); correspondence with M. Giddens and E. Townes regarding same (0.3); review weekly claims report (0.3); review dollar amount asserted report (0.2); review weekly news reporting (0.7); correspondence with J. McClammy and E. Townes regarding motion (0.1); review correspondence from claimants (0.6); telephone conferences with claimant regarding claim status (0.2); telephone conferences with county attorney regarding late-filed claim (0.4); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.2); correspondence with Prime Clerk regarding call center number (0.1); correspondence with K. Benedict regarding timely filed claims chart (0.3); call with H. Baer regarding claimant inquiries (0.1); research regarding same (2.1); correspondence with C. Oluwole and A. Guo regarding same (0.1); correspondence with H. Baer regarding same (0.5); call with D. Consla regarding same (0.1). |
| McClammy, James I. | 10/12/20 | 0.9 | Review and comment regarding FDA responses and adverse event letters. |
| Popkin, David | 10/12/20 | 7.1 | Review Oklahoma judgment briefing and documents (3.1); conduct discount rate research (4.0) |
| Townes, Esther C. | 10/12/20 | 0.1 | Correspondence with K. Benedict and E. Diggs regarding co-defendant claims. |
| Vonnegut, Eli J. | 10/12/20 | 0.5 | Call regarding Attorney Generals meeting with M. Huebner and M. Kesselman. |
| Benedict, Kathryn S. | 10/13/20 | 2.1 | Correspondence with F. Guo and others regarding States analysis (0.1); analyze Oklahoma materials (0.6); telephone conference with J. Knudson regarding Prime Clerk analysis (0.5); conference with M. Durbin, H. Baer, J. Knudson, and others regarding same (0.5); analyze amicus curiae brief from Connecticut appeal (0.4). |
| Huebner, Marshall S. | 10/13/20 | 4.4 | Substantial work finalizing deck for major creditor meeting including reconciling comments from multiple parties and co-counsel (2.1); attend Ad Hoc Committee meeting and present (1.5); post mortem discussions with Purdue, co-counsel and financial advisors and emails regarding improving presentation (0.8). |
| Knudson, Jacquelyn Swanner | 10/13/20 | 7.3 | Review other unsecured claims data chart (3.1); correspondence with Prime Clerk regarding same (0.1); telephone conference with K. Benedict regarding same (0.5); correspondence with K. Benedict regarding explanation for J. McClammy and E. Vonnegut regarding claims analysis issues (0.5); correspondence with E. Vonnegut, J. McClammy, and K. Benedict regarding same (0.2); telephone conference with K. Benedict and Prime Clerk regarding same (0.5); review claimant inquiries call log (0.8); review adverse event call notes (0.4); correspondence with J. McClammy and E. Townes regarding same (0.6); telephone conference with J. McClammy regarding NAS group call and motion (0.1); correspondence with J. McClammy, C. Oluwole, Akin Gump, Dechert, and counsel to NAS  group (0.2); correspondence with J. McClammy, E. Townes, Kramer Levin and Pillsbury Winthrop regarding tolling motion (0.2); review |

Invoice No.7026393
Invoice Date: December 7, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with claimant (0.1). |
| Vonnegut, Eli J. | 10/13/20 | 0.3 | Review and draft claims strategy emails. |
| Benedict, Kathryn S. | 10/14/20 | 1.7 | Correspondence with J. Knudson regarding Prime Clerk claims analysis (0.8); conference with R. Haque, F. Guo, J. Newmark, M. Tobak, and others regarding States analysis (0.5); review materials regarding same (0.2); correspondence with H. Coleman, S. Roitman, and others regarding same (0.2). |
| Huebner, Marshall S. | 10/14/20 | 3.3 | Discussion with mediators regarding various matters (0.8); two discussions with Creditors Committee counsel regarding multiple topics (0.9); review of letter from Non-Consenting States group to Department of Justice and calls with Purdue regarding same (0.6); prepare for creditor meeting (1.0). |
| Knudson, Jacquelyn Swanner | 10/14/20 | 4.7 | Review claims questions from Prime Clerk (1.2); correspondence with K. Benedict regarding same (0.5); correspondence with K. Benedict and Prime Clerk regarding same (0.7); correspondence with J. McClammy, E. Townes, C. Ricarte, and Skadden Arps regarding claimant inquiries (0.5); review news briefing (0.7); correspondence with J. McClammy, E. Townes, Kramer Levin, and Pillsbury Winthrop regarding late claim motion (0.1); draft stipulation regarding same (1.0). |
| Tobak, Marc J. | 10/14/20 | 0.5 | Conference with K. Benedict, J. Newmark regarding Cornerstone/Brattle communications |
| Young, Ryan | 10/14/20 | 14.2 | Compile list of document IDs in various portfolios as per A. Whisenant (1.3); assist in submission of response to Creditors Committee motion to compel as per D. Mazer (12.9). |
| Benedict, Kathryn S. | 10/15/20 | 2.2 | Correspondence with J. Knudson regarding Prime Clerk claims analysis (0.2); correspondence with A. Troop, R. Ringer, and others regarding States protocol (0.2); correspondence with M. Tobak regarding same (0.1); correspondence with M. Tobak and others regarding same (0.3); prepare for conference with M. Cyganowki, A. Troop, Y. Austin Smith, P. Kovacheva, R. Haque, M. Tobak, and others regarding States analysis (0.1); conference with M. Cyganowki, A. Troop, Y. Austin Smith, P. Kovacheva, R. Haque, M. Tobak, and others regarding States analysis (0.7); call with M. Tobak regarding next steps for same (0.3); correspondence with M. Cyganowki, A. Troop, Y. Austin Smith, P. Kovacheva, R. Haque, M. Tobak, and others regarding standing call between analysts (0.3). |
| Bivens, Frances E. | 10/15/20 | 1.5 | Calls with Davis Polk team and with Cornerstone regarding analysis of States damages model. |
| Huebner, Marshall S. | 10/15/20 | 1.8 | Multiple Purdue calls regarding next mediation session (0.8); discussions and negotiations with various parties regarding public benefit company issues and misperceptions including multiple media errors (1.0). |
| Knudson, Jacquelyn Swanner | 10/15/20 | 2.1 | Review final objection to discovery motions (0.4); review media reporting (0.5); review and revise stipulation (0.8); correspondence with J. McClammy, E. Townes, Kramer Levin, and Pillsbury Winthrop regarding same (0.1); correspondence with K. Benedict and Prime Clerk regarding claims question (0.1); correspondence with K. Benedict regarding same (0.1); correspondence with A. Mendelson regarding transcript memorandum (0.1). |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Mendelson, Alex S. | 10/15/20 | 0.1 | Correspond with J. Knudson regarding interesting quotes memorandum. |
| Popkin, David | 10/15/20 | 3.9 | Conduct discount rate research. |
| Tobak, Marc J. | 10/15/20 | 1.2 | Attend Cornerstone/Brattle initial call (0.6); conference with F. Bivens regarding same (0.3); conference with K. Benedict regarding same (0.3). |
| Vonnegut, Eli J. | 10/15/20 | 0.4 | Call with K. Maclay regarding mediation. |
| Benedict, Kathryn S. | 10/16/20 | 5.2 | Correspondence with A. DePalma, G. Koch, and others regarding States protocol (0.2); correspondence with Y. Austin Smith, M. Berkman, and others regarding same (0.2); correspondence with M. Tobak regarding same (0.3); call with M. Tobak regarding same (0.2); correspondence with R. Aleali, J. Adams, and others regarding same (0.5); correspondence with M. Tobak regarding personal injury analysis (0.8); call with M. Tobak regarding same (0.4); correspondence with H. Coleman, S. Roitman, and others regarding same (0.4); conference with H. Coleman, S. Roitman, J. Newmark, B. Kaminetzky, F. Bivens, M. Tobak, and others regarding ongoing Cornerstone analyses (0.9); correspondence with M. Tobak regarding States analysis (0.2); correspondence with P. Kovacheva, R. Haque, F. Guo, and others regarding same (0.1); conference with P. Kovacheva, R. Haque, F. Guo, J. Lee, S. Abraham, H. Coleman, M. Tobak, and others regarding status of analyses (1.0). |
| Bivens, Frances E. | 10/16/20 | 1.5 | Discussions with Dechert and Cornerstone regarding personal injury damages. |
| Huebner, Marshall S. | 10/16/20 | 2.6 | Prepare for mediation session including multiple turns of presentation documents and attend mediation session (2.1); call with M. Kesselman and S. Birnbaum to preparation for mediation session (0.5). |
| Knudson, Jacquelyn Swanner | 10/16/20 | 1.7 | Correspondence with B. Kaminetzky regarding Judge Drain quotes (0.3); correspondence with E. Townes regarding certain ongoing stipulation (0.4); correspondence with J. McClammy and E. Townes regarding same (0.1); research related to an ongoing workstream (0.5); review new reporting (0.3); confirm presentment date for Bellefontaine Neighbors stipulation (0.1). |
| Mazer, Deborah S. | 10/16/20 | 1.1 | Prepare for and attend videoconference with Davis Polk, Cornerstone, and Dechert teams regarding claims analysis. |
| Tobak, Marc J. | 10/16/20 | 3.4 | Review personal injury claims analysis (1.0); conference with K. Benedict regarding same (0.3); review Cornerstone public claims model (0.1); call with B. Kaminetzky, F. Bivens, K. Benedict, S. Roitman, H. Coleman, M. Cusker Gonzalez, J. Newmark regarding Cornerstone analysis (0.8); call with F. Bivens, K. Benedict, H. Coleman, S. Roitman, J. Tam, and Cornerstone team regarding public and personal injury claims models (1.0); correspondence with K. Benedict regarding public claims model (0.2). |
| Townes, Esther C. | 10/16/20 | 0.9 | Review late-claim stipulation (0.2); correspondence with J. McClammy and J. Knudson regarding same (0.2); review docket regarding notice of appearance for late-filed claimant (0.2); call penitentiary regarding same (0.3). |
| Vonnegut, Eli J. | 10/16/20 | 2.0 | Mediation strategy and scheduling call with M. Kesselman, M. Huebner and S. Birnbaum (0.5) call with mediators regarding public benefit corporation and other issues and prepare for |

Invoice No.7026393
Invoice Date: December 7, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | same (1.5). |
| Benedict, Kathryn S. | 10/17/20 | 0.2 | Correspondence with M. Kesselman regarding States protocol. |
| Huebner, Marshall S. | 10/17/20 | 0.3 | Emails with various parties regarding mediation and discreet creditor issues. |
| Benedict, Kathryn S. | 10/18/20 | 0.3 | Correspondence with E. Townes regarding contribution analysis (0.2); correspondence with M. Tobak, C. Robertson, D. Mazer, and Z. Levine regarding abatement analysis (0.1). |
| Huebner, Marshall S. | 10/18/20 | 1.1 | Calls with Purdue and mediators regarding Tuesday mediation session and related open issues (0.8); multiple emails regarding corporate structure issues (0.3). |
| Benedict, Kathryn S. | 10/19/20 | 1.1 | Correspondence with R. Aleali, J. Adams, and others regarding protocol acknowledgments (0.1); correspondence with M. Tobak regarding same (0.2); correspondence with A. Troop, M. Cyganowski, and others regarding same (0.2); correspondence with S. Roitman, H. Coleman, J. Newmark, and others regarding personal injury analysis (0.2); correspondence with M. Tobak regarding same (0.4). |
| Knudson, Jacquelyn Swanner | 10/19/20 | 2.1 | Review weekly claims reporting (0.2); review weekly claim amounts (0.2); correspondence with J. McClammy, Kramer Levin, Brown Rudnick, Gilbert, Otterbourg, and Dechert regarding claims chart timing (0.3); correspondence with E. Townes regarding certain Stipulation (0.3); review certain stipulation and cover letter (0.4); correspondence with J. McClammy regarding same (0.4); review news report (0.2); review stipulation to be emailed to chambers (0.1). |
| Tobak, Marc J. | 10/19/20 | 1.1 | Review personal injury claims analysis and estimation proposals (0.8); correspondence with K. Benedict regarding same (0.2); correspondence with K. Benedict regarding States protocol (0.1). |
| Townes, Esther C. | 10/19/20 | 3.2 | Draft chart regarding co-defendant claims (2.4); conference with D. Mazer regarding same (0.2); draft cover letter regarding late-filed claim (0.3); conference with counselor at penitentiary regarding same (0.2); correspondence with J. Knudson regarding same (0.1). |
| Benedict, Kathryn S. | 10/20/20 | 3.4 | Correspondence with B. Kaminetzky, F. Bivens, E. Vonnegut, and M. Tobak regarding personal injury analysis (0.6); prepare for call with Dechert regarding same (0.6); e-conference with H. Coleman, S. Roitman, J. Newmark, B. Kaminetzky, M. Tobak, and others regarding same (0.6); analyze same (0.2); prepare for call with Brattle regarding States analysis (0.4); e-conference regarding States analysis with Y. Austin Smith, M. Berkman, A. Kwan, A. Troop, M Cyganowski, P. Kovacheva, R. Haque, F. Guo, S. Roitman, and others regarding same (1.0). |
| Knudson, Jacquelyn Swanner | 10/20/20 | 2.0 | Review Stipulation (0.1); call with J. McClammy regarding same (0.1); correspondence with J. McClammy, M. Huebner, and E. Townes regarding same (0.3); correspondence with E. Townes regarding same (0.2); review Bellefontaine Neighbors Stipulation (0.3); correspondence with Chambers regarding Bellefontaine Neighbors Stipulation (0.3); correspondence with Dechert and C. Oluwole regarding transcripts (0.1); correspondence with K. Benedict, D. Mazer, E. Townes, and S. Carvajal regarding mediation (0.2); review news reporting (0.3); review notice of presentment for Innaco letter stipulation (0.1). |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Tobak, Marc J. | 10/20/20 | 2.0 | Review analysis of personal injury claims (0.2); conference with Dechert team, K. Benedict regarding personal injury claims analysis (0.6); call with K. Benedict regarding same (0.2); call with Brattle, Cornerstone regarding claims diligence (1.0). |
| Townes, Esther C. | 10/20/20 | 0.3 | Correspondence with K. Benedict regarding mediation (0.1); review notes from mediation sessions (0.2). |
| Knudson, Jacquelyn Swanner | 10/21/20 | 1.9 | Correspondence with E. Townes regarding certain stipulation (0.3); review and revise certain stipulation and cover letter (0.2); correspondence with J. McClammy, E. Townes, M. Kesselman, R. Aleali, J. Adams, R. Silbert, and C. Ricarte regarding same (0.2); correspondence with Prime Clerk and K. Benedict regarding claims analysis chart (0.2); correspondence with M. Huebner, J. McClammy, and E. Townes regarding claimant call (0.1); correspondence with Prime Clerk regarding same (0.1); correspondence with M. Giddens and E. Townes regarding voicemail (0.1); correspondence with E. Townes regarding same (0.1); review news reporting (0.6). |
| Robertson, Christopher | 10/21/20 | 0.6 | Call with E. Vonnegut regarding claims treatment issues and strategy (0.4); email to E. Vonnegut regarding same (0.2). |
| Townes, Esther C. | 10/21/20 | 0.5 | Review, revise certain stipulation, cover letter (0.4); correspondence with J. Knudson regarding same (0.1). |
| Vonnegut, Eli J. | 10/21/20 | 0.6 | Call with C. Robertson regarding Canadian claims (0.5); call with R. Ringer regarding Canada claims (0.1). |
| Benedict, Kathryn S. | 10/22/20 | 0.7 | Correspondence with R. Aleali and others regarding protocol (0.1); correspondence with M. Cyganowski and others regarding same (0.1); correspondence with R. Aleali regarding Cornerstone (0.3); correspondence with S. Woodhouse, P. Kovacheva and others regarding anticipated budget for analysis (0.2). |
| Knudson, Jacquelyn Swanner | 10/22/20 | 3.7 | Correspondence with J. McClammy and M. Bentley regarding Hospital claim (0.2); research regarding same (0.8); correspondence with E. Townes and Prime Clerk regarding potential claimant inquiry (0.1); correspondence with K. Benedict, D. Rubin, and S. Carvajal regarding proof of claim (0.3); research regarding same (0.5); correspondence with Prime Clerk regarding same (0.1); review draft letter to claimant (0.7); correspondence with K. Benedict, D. Rubin, and S. Carvajal regarding same (0.2); review weekly claims report (0.1); review news reporting (0.7). |
| Robertson, Christopher | 10/22/20 | 0.5 | Email with Prime Clerk and R. Ringer regarding provincial claims (0.3); review proofs of claim (0.2). |
| Townes, Esther C. | 10/22/20 | 2.4 | Draft chart regarding co-defendant claims. |
| Benedict, Kathryn S. | 10/23/20 | 3.6 | Correspondence with S. Roitman and others regarding claims analyses (0.3); prepare for call regarding same (0.1); conference with S. Roitman, M. Cusker Gonzalez, J. Newmark, B. Kaminetzky, M. Tobak, and others regarding same (0.7); analyze Cornerstone responses to TPP analysis (0.5); conference with P. Kovacheva, R. Haque, J. Lee, S. Abraham, F. Guo, S. Roitman, J. Newmark, M. Tobak, and others regarding claims analyses (1.2); review Prime Clerk analysis (0.4); correspondence with J. Knudson regarding same (0.2); correspondence with M. Dubin, H. Baer, and others regarding same (0.2). |
| Huebner, Marshall S. | 10/23/20 | 1.3 | Preparation for and attend all with mediators. |

42

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Knudson, Jacquelyn Swanner | 10/23/20 | 2.6 | Review claim amount chart (0.2); correspondence with M. Tobak, K. Benedict, D. Rubin, and S. Carvajal regarding letter (0.1); review news reporting (1.1); review revised claim charts (0.7); correspondence with K. Benedict regarding same (0.3); correspondence with Prime Clerk and K. Benedict regarding same (0.2). |
| Robertson, Christopher | 10/23/20 | 0.1 | Emails with AlixPartners regarding claims issues. |
| Tobak, Marc J. | 10/23/20 | 1.2 | Conference with K. Benedict, S. Roitman, J. Tam, J. Newmark regarding Cornerstone analyses (0.7); conference with K. Benedict, S. Roitman, H. Coleman, J. Tam, J. Newmark, Cornerstone regarding public, personal injury claims analysis (0.5). |
| Townes, Esther C. | 10/23/20 | 3.9 | Draft chart regarding co-defendant claims (3.3); conference with K. Benedict regarding same (0.6). |
| Vonnegut, Eli J. | 10/23/20 | 0.9 | Call with mediators. |
| Benedict, Kathryn S. | 10/24/20 | 2.3 | Prepare for conference with Prime Clerk team (0.2); conference with M. Dubin, H. Baer, and J. Knudson regarding claims analysis (1.0); review and revise claims analysis for broad consumption (1.1). |
| Benedict, Kathryn S. | 10/24/20 | 0.4 | Correspondence with M. Huebner and others regarding claims analysis (0.2); correspondence with J. Knudson and others regarding same (0.2). |
| Huebner, Marshall S. | 10/24/20 | 0.4 | Email with Davis Polk team and Purdue regarding new claims report and statistics for hearing. |
| Knudson, Jacquelyn Swanner | 10/24/20 | 2.4 | Correspondence with Prime Clerk regarding claims analysis (0.1); prepare for call regarding same (0.5); telephone conference with K. Benedict and Prime Clerk regarding same (1.0); correspondence with K. Benedict regarding September claims chart (0.1); correspondence with K. Benedict regarding data room claim chart (0.3); correspondence with Davis Polk team regarding claims analysis (0.4). |
| Benedict, Kathryn S. | 10/26/20 | 0.4 | Correspondence with R. Aleali and others regarding Cornerstone budget estimates (0.1); correspondence with P. Kovacheva and others regarding same (0.2); correspondence with S. Roitman and others regarding commercial claimants analyses (0.1). |
| Consla, Dylan A. | 10/26/20 | 0.8 | Summarize mediation term sheets provisions (0.5); review Mediators' Report (0.2); emails with M. Huebner and E. Vonnegut regarding Mediators' Report (0.1). |
| Huebner, Marshall S. | 10/26/20 | 1.7 | Calls with mediator regarding multiple matters (0.8); follow-up calls with E. Vonnegut and Purdue regarding same (0.5); review of relevant term sheets and term sheet summary (0.4). |
| Knudson, Jacquelyn Swanner | 10/26/20 | 6.4 | Correspondence with J. McClammy regarding Hospital claim (0.2); correspondence with J. McClammy and counsel to Hospital regarding same (0.1); prepare for call with counsel to Hospital claimant (0.3); telephone conference with J. McClammy and counsel to Hospital regarding claim (0.2); review and revise Innaco letter stipulation (1.0); correspondence with chambers regarding same (0.2); review as-filed stipulation (0.1); correspondence with A. Lutchen and E. Townes regarding same (0.1); review and revise same (1.0); correspondence with J. McClammy regarding claimant call (0.1); correspondence with Prime Clerk regarding same (0.1); review and revise claims chart for data room (0.5); correspondence with E. Vonnegut, J.  McClammy, and K. |

Invoice No.7026393
Invoice Date: December 7, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Benedict regarding same (0.1); review notes from claims chart call and changes to claims analysis (0.4); review late claims chart from Prime Clerk (0.4); review news reporting (1.2); correspondence with R. Aleali and J. McClammy regarding Prime Clerk email access (0.1); correspondence with Prime Clerk regarding same (0.2); correspondence with Davis Polk, Purdue, and Dechert, regarding quotes (0.1). |
| McClammy, James I. | 10/26/20 | 1.2 | Call with M. Bentley, D. Wallace, and J. Knudson regarding Hospital claim (0.5); follow up regarding request with respect to Hospital claim (0.3); call with Davis Polk team, Dechert, DLA Piper regarding New Jersey doctor litigation (0.4). |
| Robertson, Christopher | 10/26/20 | 0.7 | Attend call with J. DelConte, H. Bhattal and S. Lemack regarding claims treatment issues. |
| Townes, Esther C. | 10/26/20 | 2.4 | Review order regarding NY state co-defendant trial (0.1); draft summary regarding co-defendant claims (2.3). |
| Vonnegut, Eli J. | 10/26/20 | 1.3 | Attend mediation call with L. Phillips (0.5); review TPP term sheet (0.2); call with M. Huebner regarding mediation (0.2); call with K. Maclay regarding mediation (0.4). |
| Benedict, Kathryn S. | 10/27/20 | 3.0 | Correspondence with M. Tobak regarding litigation analysis (0.2); teleconference with M. Tobak regarding same (0.8); prepare for call with Brattle and Cornerstone regarding Brattle analysis (0.1); teleconference with Y. Austin Smith, A. Troop, G. Cicero, P. Kovacheva, R. Haque, F. Guo, S. Roitman, J. Newman, and others regarding same (0.9); e-conference with H. Coleman, S. Roitman, J. Newmark, B. Kaminetzky, M. Tobak, and others regarding commercial claimants analyses (0.7); correspondence with P. Kovacheva, R. Haque, F. Guo, and others regarding States analyses (0.3). |
| Huebner, Marshall S. | 10/27/20 | 2.1 | Meet with mediators (0.6); calls with Purdue, Ad Hoc Committee and Creditors Committee regarding mediation issues and next steps (1.5). |
| Kaminetzky, Benjamin S. | 10/27/20 | 0.7 | Conference call with D. Stock, H. Coleman, S. Roitman, M. Tobak and K. Benedict regarding claim valuation update and strategy. |
| Knudson, Jacquelyn Swanner | 10/27/20 | 4.5 | Correspondence with J. McClammy, E. Vonnegut, and K. Benedict regarding analysis of timely-filed proofs of claim (0.2); correspondence with C. Oluwole and A. Guo regarding same (0.4); correspondence with Prime Clerk regarding email access (0.3); correspondence with R. Aleali and J. McClammy regarding same (0.1); correspondence with E. Townes regarding stipulation (0.3); correspondence with J. McClammy regarding same (0.3); review correspondence with M. Tobak, K. Benedict, D. Rubin, and S. Carvajal regarding letter to potential claimant (0.1); review correspondences from potential claimants (0.1); review news reporting (0.6); correspondence with M. Huebner regarding transcript request (0.2); correspondence with K. Benedict regarding same (0.1); correspondence with G. McCarthy and K. Benedict regarding same (0.1); call with K. Benedict regarding same (0.1); correspondence with K. Benedict, E. Townes, and A. Mendelson regarding same (0.2); review transcripts and collect quotes (1.4). |
| Mendelson, Alex S. | 10/27/20 | 0.9 | Review transcripts in preparation for omnibus hearing. |
| Robertson, Christopher | 10/27/20 | 0.5 | Review precedent claims objection procedures. |
| Tobak, Marc J. | 10/27/20 | 1.7 | Conference with B. Kaminetzky, K. Benedict, S. Roitman, H. |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Coleman, M. Cusker Gonzalez, D. Gentin Stock, and J. Newmark regarding commercial claimants (0.7); correspondence with K. Benedict regarding approach to non-mediation claimant groups (0.3); conference with K. Benedict regarding same (0.7). |
| Townes, Esther C. | 10/27/20 | 3.9 | Call with penitentiary regarding late claim (0.4); correspondence with J. Knudson regarding same (0.1); review Creditors Committee and Non-Consenting States group statement regarding Sackler Family settlement (0.1); draft memorandum regarding co-defendant claims (1.5); review law regarding same (1.8). |
| Vonnegut, Eli J. | 10/27/20 | 0.6 | Attend call with mediators regarding claims. |
| Benedict, Kathryn S. | 10/28/20 | 1.3 | E-conference with P. Kovacheva, R. Haque, J. Lee, S. Abraham, F. Guo, S. Roitman, M. Tobak, and others regarding commercial claimant analyses (1.1); correspondence with M. Tobak regarding same (0.2). |
| Huebner, Marshall S. | 10/28/20 | 1.4 | Discussions with creditors, M. Kesselman and S. Birnbaum regarding various mediation issues (0.8); emails with bankers and Purdue regarding side-by-side financial analysis and review of slides (0.6). |
| Knudson, Jacquelyn Swanner | 10/28/20 | 3.3 | Correspondence with E. Townes regarding late-filed claim motion (0.4); correspondence with J. McClammy and E. Townes regarding same (0.3); correspondence with Z. Levin regarding claimant correspondence (0.1); correspondence with Prime Clerk regarding same (0.1); draft order regarding Bar Date (1.8); correspondence with E. Townes regarding same (0.2); correspondence with J. McClammy and E. Townes regarding same (0.2); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.1); correspondence with Prime Clerk regarding claimant correspondence (0.1). |
| Tobak, Marc J. | 10/28/20 | 1.0 | Conference with Cornerstone, K. Benedict, S. Roitman, H. Coleman, and J. Tam regarding commercial claimants. |
| Townes, Esther C. | 10/28/20 | 1.9 | Call with penitentiary late-filed claim (0.2); review summary of hearing regarding same (0.1); review and revise order regarding same (0.4); correspondence with J. Knudson regarding same (0.1); conference with D. Klein, M. Tobak, C. Robertson, K. Benedict, Z. Levine, D. Mazer, and others regarding claims issues (1.1). |
| Benedict, Kathryn S. | 10/29/20 | 3.4 | Conference with S. Woodhouse, P. Kovacheva, R. Haque, F. Guo, S. Roitman, J. Newmark, M. Tobak, and others regarding States analysis (1.1); prepare for same (0.1); conference with R. Haque, J. Lee, S. Abraham, F. Guo, S. Roitman, J. Tam, M. Cusker Gonzalez, and J. Newmark regarding Hospitals analysis (0.6); conference with P. Kovacheva, R. Haque, J. Lee, S. Abraham, F. Guo, S. Roitman, J. Tam, M. Cusker Gonzalez, and J. Newmark regarding NAS analysis (0.3); correspondence with D. Mazer regarding States analysis (0.1); conference with F. Bivens and M. Tobak regarding claims analyses (1.0); prepare for same (0.2). |
| Bivens, Frances E. | 10/29/20 | 1.0 | Call with M. Tobak and K. Benedict to discuss status of allocation work. |
| Huebner, Marshall S. | 10/29/20 | 4.6 | Discussion with dissenting attorney general regarding multiple matters (1.0); discussion with A. Preis regarding multiple matters (0.7); work on legal and financial materials for |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | mediation and creditor presentation (1.3); call with PJT Partners regarding same (0.3); correspondence with Purdue regarding same (0.4); preparation call for mediation (0.5); emails with Ad Hoc Committee and Purdue regarding fee issues (0.1); emails regarding Multi-State Governmental Entity group issues (0.1); review of creditors projections and emails regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 10/29/20 | 3.6 | Review order (0.1); correspondence with D. Chu regarding claims and mediation narrative summary (0.1); review claimant request to settle and proof of claim forms (0.4); draft response to claimant (0.9); correspondence with J. McClammy regarding same (0.1); review news reporting (0.7); review correspondence from potential claimant (0.1); correspondence with Prime Clerk regarding same (0.1); correspondence with K. Benedict and Z. Levine regarding claims chart (0.5); call with Z. Levine regarding same (0.1); correspondence with Prime Clerk regarding same (0.5). |
| Popkin, David | 10/29/20 | 7.9 | Draft liquidation analysis memorandum (7.7); correspondence with D. Mazer regarding same (0.2). |
| Robertson, Christopher | 10/29/20 | 0.7 | Review claims strategy chart (0.3); discuss same with Z. Levine (0.4). |
| Tobak, Marc J. | 10/29/20 | 2.2 | Conference with K. Benedict, S. Roitman, J. Newmark, and Cornerstone team regarding analysis of public claims (1.0); conference with F. Bivens and K. Benedict regarding hospital/third party payer claims (1.0); correspondence with Z. Levine regarding claims treatment issues (0.2). |
| Townes, Esther C. | 10/29/20 | 2.1 | Review claims analysis chart and materials (0.4); draft memorandum regarding co-defendant claims (1.7). |
| Vonnegut, Eli J. | 10/29/20 | 1.0 | Call with M. Kesselman regarding mediation strategy (0.4); review and revise term sheet for adaptation to Multi-State Governmental Entities group (0.6). |
| Benedict, Kathryn S. | 10/30/20 | 2.6 | Prepare for call with Dechert regarding claims analyses (0.2); conference with H. Coleman, J. Newmark, and others regarding commercial claims analysis (0.6); correspondence with S. Roitman regarding same (0.1); prepare for call with Cornerstone regarding claim analyses (0.2); conference with S. Woodhouse, P. Kovacheva, J. Lee, S. Abraham, R. Haque, F. Guo, H. Coleman, S. Roitman, J. Newmark, F. Bivens, M. Tobak, and others regarding personal injury and commercial claims analyses (1.0); call with M. Tobak regarding same (0.5). |
| Bivens, Frances E. | 10/30/20 | 1.5 | Call with Dechert regarding allocation work (1.0); call with Cornerstone regarding same (0.5). |
| Huebner, Marshall S. | 10/30/20 | 0.4 | Discussion with Kramer Levin and multiple emails regarding request for allocation fees and needed motion. |
| Knudson, Jacquelyn Swanner | 10/30/20 | 3.7 | Correspondence with E. Vonnegut, C. Robertson, D. Consla, and Z. Levine regarding assistance with the case (0.1); correspondence with Prime Clerk regarding same (0.1); review and revise claims portion of fee application (0.9); correspondence with E. Townes and A. Lutchen regarding same (0.2); review certain debtor claim chart from Prime Clerk (0.4); correspondence with Prime Clerk regarding same (0.3); correspondence with Z. Levine and K. Benedict regarding same (0.2); review news reporting (0.9); call with K. Benedict regarding letter to claimant (0.2); correspondence with K. Benedict regarding same (0.1); review correspondence with |

46

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Davis Polk and Akin Gump regarding same (0.1); correspondence with D. Consla regarding bullet points on claims work (0.2). |
| Mazer, Deborah S. | 10/30/20 | 1.2 | Conference with Davis Polk, Cornerstone and Dechert teams regarding claims estimation (1.0); call with D. Popkin regarding issues related to liquidation analysis (0.2). |
| Popkin, David | 10/30/20 | 4.2 | Draft liquidation analysis memorandum (3.9); teleconference with D. Mazer regarding same (0.1); correspondence with D. Mazer regarding same (0.2). |
| Tobak, Marc J. | 10/30/20 | 1.6 | Conference with F. Bivens, K. Benedict, H. Coleman, J. Tam, Cornerstone team regarding analysis of personal injury, public, and commercial claimants (1.0); conference with K. Benedict regarding commercial claimants (0.4); correspondence with C. Robertson and K. Benedict regarding Rhodes/Walgreen claim (0.2). |
| Townes, Esther C. | 10/30/20 | 4.6 | Review and revise memorandum regarding co-defendant claims. |
| Benedict, Kathryn S. | 10/31/20 | 0.5 | Review analysis from Cornerstone regarding State claims (0.2); correspondence with F. Guo, S. Roitman, and others regarding same (0.1); correspondence with J. Knudson regarding claims registry (0.2); |
| Popkin, David | 10/31/20 | 2.5 | Revise liquidation analysis memorandum. |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **391.3** | |

**PURD115 Corporate Governance, Board Matters and Communications**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Taylor, William L. | 10/01/20 | 0.2 | Review change of control questions |
| Diggs, Elizabeth R. | 10/02/20 | 1.8 | Review of call agenda (0.5); emails regarding weekly call with W. Taylor, A. Poo and R. Aleali (1.3). |
| Huebner, Marshall S. | 10/04/20 | 0.5 | Correspondence with Purdue regarding New Yorker article. |
| Huebner, Marshall S. | 10/05/20 | 1.6 | Review of transcripts and primary sources regarding multiple errors and misquotes in media articles (1.2); emails regarding same (0.4). |
| Robertson, Christopher | 10/05/20 | 0.5 | Emails with S. Robertson regarding Department of Justice settlement (0.1); review New Yorker article (0.4). |
| Diggs, Elizabeth R. | 10/06/20 | 0.7 | Emails regarding E. Turay regarding secretary's certificate. |
| Huebner, Marshall S. | 10/06/20 | 1.8 | Work on communications materials, including revising multiple drafts and calls and conference calls regarding same. |
| Diggs, Elizabeth R. | 10/07/20 | 4.9 | Draft Board resolutions (2.4); emails with R. Aleali and A. Lele regarding same (1.2); review and revise public benefit company presentation (1.3). |
| Huebner, Marshall S. | 10/07/20 | 1.0 | Extensive work on media misreporting of Department of Justice issues, including discussion with reporting journalist. |
| Lele, Ajay B. | 10/07/20 | 0.8 | Review public benefit company precedents (0.5); emails to E. Diggs regarding sale (0.3). |
| Taylor, William L. | 10/07/20 | 0.2 | Analyze public benefit company language. |
| Diggs, Elizabeth R. | 10/08/20 | 6.0 | Call with M. Huebner regarding matter status (1.0); draft Board resolutions (2.8); emails with A. Lele and C. Robertson regarding same (2.2). |
| Huebner, Marshall S. | 10/08/20 | 0.4 | Call with Purdue and Davis Polk emails regarding Board voting issues. |
| Lele, Ajay B. | 10/08/20 | 0.8 | Email to C. Robertson regarding public benefit LLC |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | precedents (0.2); call with R. Aleali regarding Board approval requirements (0.3); emails to M. Huebner regarding Board approvals (0.3). |
| Robertson, Christopher | 10/08/20 | 0.7 | Call with R. Silbert, R. Aleali, S. Robertson, Skadden Arps, and Teneo regarding communications in connection with Department of Justice settlement. |
| Taylor, William L. | 10/08/20 | 0.7 | Coordinate plea resolutions (0.3); coordination of public benefit company analysis (0.4). |
| Chiu, Ning | 10/09/20 | 0.6 | Conference with Davis Polk team regarding public benefit company analysis. |
| Diggs, Elizabeth R. | 10/09/20 | 6.9 | Review settlement agreements (0.8); emails with C. Robertson and A. Lele regarding  same (0.5); draft Board resolutions (2.6); emails with C. Robertson and A. Lele regarding  same (2.4); emails with W. Taylor and A. Lele regarding restructuring matters (0.6). |
| Huber, Betty Moy | 10/09/20 | 0.5 | Review issues related to public benefit company considerations. |
| Huebner, Marshall S. | 10/09/20 | 0.7 | Prepare requested annotations of  incorrect descriptions of Department of Justice Resolution process. |
| Lele, Ajay B. | 10/09/20 | 2.0 | Review and revise Board resolutions (1.7); conference with C. Robertson regarding same (0.3). |
| Robertson, Christopher | 10/09/20 | 0.9 | Emails with W. Taylor and E. Diggs regarding resolutions approving Department of Justice settlement (0.4); review and comment on same (0.5). |
| Taylor, William L. | 10/09/20 | 2.1 | Coordinate public benefit company analysis (1.3); coordinate of Department of Justice settlement resolutions (0.4); review of emergence structure materials (0.4). |
| Diggs, Elizabeth R. | 10/10/20 | 4.1 | Revise Board resolutions (2.3); email with W. Taylor, C. Robertson and A. Lele regarding  same (1.8). |
| Lele, Ajay B. | 10/10/20 | 0.7 | Review emails from R. Aleali regarding Board resolutions comments. |
| Taylor, William L. | 10/10/20 | 0.7 | Comment on plan resolutions. |
| Diggs, Elizabeth R. | 10/11/20 | 7.7 | Revise Board resolutions (4.5); emails with W. Taylor, C. Robertson, R. Aleali and A. Lele regarding same (3.2). |
| Lele, Ajay B. | 10/11/20 | 1.2 | Revise resolutions based on R. Aleali, M. Florence and W. Taylor comments. |
| Chiu, Ning | 10/12/20 | 0.6 | Conference with B. Taylor regarding public benefit company. |
| Diggs, Elizabeth R. | 10/12/20 | 6.2 | Call with R. Aleali and A. Lele regarding Board resolutions (1.0); revise Board resolutions (3.4); emails with R. Aleali, A. Lele and M. Florence regarding same (1.8). |
| Lele, Ajay B. | 10/12/20 | 4.6 | Call with N. Chiu and W. Taylor regarding public benefit company considerations (0.5); call with M. Florence, R. Aleali, J. Bragg and E. Diggs regarding Board resolutions (0.8); review updated public benefit company presentation from C. Robertson (0.5); review revisions to Board resolutions (2.8). |
| Robertson, Christopher | 10/12/20 | 1.2 | Discuss approvals for Department of Justice settlement with R. Aleali, A. Lele, E. Diggs, J. Bragg, M. Florence, J. Bucholtz and W. Ridgeway (0.9); review and comment on resolutions (0.3). |
| Taylor, William L. | 10/12/20 | 0.9 | Conference call with N. Chiu and others regarding public benefit company issues (0.5); addressing issues relating to plea resolutions (0.4). |
| Diggs, Elizabeth R. | 10/13/20 | 4.4 | Revise Board resolutions (1.3); emails with A. Lele regarding same (1.2); review secretary's certificate (0.9); emails with E. Turay regarding same (0.6); emails with E. Vonnegut and C. Robertson regarding deal structure (0.4). |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| Lele, Ajay B. | 10/13/20 | 1.1 | Revise board resolutions. |
| Robertson, Christopher | 10/13/20 | 0.2 | Call with Purdue and Teneo regarding October omnibus hearing matters. |
| Taylor, William L. | 10/13/20 | 0.4 | Review Mundi correspondence (0.2); review plea resolutions correspondence (0.2). |
| Diggs, Elizabeth R. | 10/14/20 | 0.6 | Revise Board resolutions (0.3); emails with A. Lele regarding same (0.3). |
| Huebner, Marshall S. | 10/14/20 | 2.1 | Attend Special Committee call and multiple follow-up emails regarding same and topics raised. |
| Taylor, William L. | 10/15/20 | 0.3 | Review Board resolutions. |
| Diggs, Elizabeth R. | 10/16/20 | 0.7 | Emails with C. Robertson and A. Lele regarding governance structure. |
| Robertson, Christopher | 10/16/20 | 0.2 | Emails with W. Taylor regarding Department of Justice settlement resolutions. |
| Taylor, William L. | 10/16/20 | 0.3 | Review Board resolutions. |
| Vonnegut, Eli J. | 10/16/20 | 1.1 | Call with M. Huebner regarding public benefit corporation deck revisions (0.4); work on public benefit corporation deck (0.7). |
| Lele, Ajay B. | 10/17/20 | 0.2 | Review emails from R. Aleali regarding Board resolutions. |
| Chu, Dennis | 10/19/20 | 1.5 | Call with Ad Hoc Committee advisors and Davis Polk team regarding post-emergence governance and structures (1.1); revise notes from same (0.4). |
| Diggs, Elizabeth R. | 10/19/20 | 3.3 | Call with M. Huebner, S. Gilbert and others regarding deal structure (1.5); emails with E. Vonnegut and A. Lele regarding deal structure (1.1); emails with R. Aleali, S. Brecher and D. Forester regarding deal administration (0.7). |
| Huebner, Marshall S. | 10/19/20 | 2.6 | Prepare for Board meeting (0.5); attend Board meeting (2.1). |
| Lele, Ajay B. | 10/19/20 | 1.7 | Call with M. Huebner, S. Gilbert, B. Kelly and J. Rice regarding post emergence structure (1.1); revise Board resolutions (0.6). |
| Robertson, Christopher | 10/19/20 | 2.1 | Attend telephonic Board meeting. |
| Taylor, William L. | 10/19/20 | 0.2 | Correspondence with R. Aleali regarding Board resolutions. |
| Vonnegut, Eli J. | 10/19/20 | 2.1 | Attend Board meeting regarding Department of Justice resolution. |
| Diggs, Elizabeth R. | 10/20/20 | 1.0 | Emails with R. Aleali and A. Poo regarding resolutions (0.4); review of deal structure materials (0.6). |
| Huebner, Marshall S. | 10/20/20 | 2.4 | Attend Board meeting and emails regarding same. |
| Robertson, Christopher | 10/20/20 | 1.5 | Call with S. Robertson, M. Sharp, R. Aleali and Teneo team regarding Department of Justice settlement (0.3); attend Board meeting (1.0); follow-up call with R. Aleali regarding same (0.2). |
| Comstock, Michael | 10/21/20 | 1.2 | Attend call to discuss permit transfers (0.9); revise permit transfer chart (0.3). |
| Diggs, Elizabeth R. | 10/21/20 | 2.1 | Emails with D. Consla and C. Robertson regarding deal structure (0.4); revise Board resolutions (1.2); emails with E. Turay regarding same (0.5). |
| Huebner, Marshall S. | 10/21/20 | 1.5 | Work with Purdue team to correct errors in many news reports of settlement. |
| Lele, Ajay B. | 10/21/20 | 1.3 | Review patent settlement agreements. |
| Robertson, Christopher | 10/21/20 | 0.7 | Monitor Department of Justice press conference. |
| Taylor, William L. | 10/21/20 | 0.2 | Call with A. Lele regarding status of various items. |
| Diggs, Elizabeth R. | 10/22/20 | 2.0 | Call with M. Huebner and AlixPartners regarding deal status (1.0); revise Board resolutions (0.7); email with E. Turay regarding same (0.3). |
| Huebner, Marshall S. | 10/22/20 | 2.3 | Correspondences with Purdue and others regarding errors in |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | media and related reports regarding Department of Justice settlement (1.0); draft corrective language and bullet points (1.3). |
| Lele, Ajay B. | 10/22/20 | 0.3 | Review Special Committee resolutions. |
| Huebner, Marshall S. | 10/23/20 | 1.5 | Conference call and emails with Purdue and media team regarding errors in major media reports and responsive strategy (1.1); work on responsive document (0.4). |
| Huebner, Marshall S. | 10/24/20 | 0.3 | Email with Purdue team regarding Op Ed and media errors and corrections. |
| Huebner, Marshall S. | 10/25/20 | 0.4 | Email with Purdue team regarding correcting media errors and revising documents. |
| Huebner, Marshall S. | 10/26/20 | 0.3 | Assist Purdue with media inquiries and transcript requests. |
| Lele, Ajay B. | 10/26/20 | 0.2 | Review emails from R. Aleali regarding Board resolutions. |
| Huebner, Marshall S. | 10/27/20 | 0.8 | Review media reporting issues and congressional document release. |
| Robertson, Christopher | 10/27/20 | 2.9 | Email with J. Schwartz regarding emergence structure deck and governance issues (0.3); email E. Vonnegut regarding Department of Justice talking points (0.1); revise emergence structure and Department of Justice deck (2.4); email with D. Consla regarding Board meeting talking points (0.1). |
| Consla, Dylan A. | 10/28/20 | 2.3 | Emails with C. Robertson and J. Knudson regarding proposed orders (0.1); review and revise talking points for update to Board of directors (1.1); call with R. Aleali regarding Board minutes (0.1); call with C. Robertson regarding Board minutes (0.1); summarize portion of notes on prior Board meeting for minutes (0.3); review and comment on draft Board minutes (0.6). |
| Huebner, Marshall S. | 10/28/20 | 0.5 | Review issues regarding media reporting. |
| Robertson, Christopher | 10/28/20 | 5.2 | Revise emergence structure / Department of Justice resolution deck (4.1); review and revise talking points for Board meeting (1.0); discuss same with D. Consla (0.1). |
| Huebner, Marshall S. | 10/29/20 | 4.9 | Attend Board meeting (4.2); attend post-meeting call with general counsel regarding next steps and Board requests (0.4); assist with media inquiries (0.3). |
| Lele, Ajay B. | 10/29/20 | 0.5 | Review draft intellectual property summary chart. |
| Robertson, Christopher | 10/29/20 | 4.1 | Attend board meeting (3.6); review and revise emergence structure / Department of Justice resolution deck (0.5). |
| Vonnegut, Eli J. | 10/29/20 | 0.7 | Review and revise emergence structure deck for States and related issues. |
| Huebner, Marshall S. | 10/30/20 | 1.9 | Discuss with Board member regarding multiple matters raised at Board meeting (0.7); follow-up discussion with general counsel regarding same (0.6); discussions with K. Eckstein, C. Robertson and Purdue regarding Plan and governance term sheets and progressing same (0.6). |
| Vonnegut, Eli J. | 10/30/20 | 0.3 | Review and comment on emergence structure / Department of Justice resolution deck. |
| **Total PURD115 Corporate Governance, Board Matters and Communications** | | **132.6** | |
| | | | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Callan, Olivia | 10/01/20 | 0.4 | Update Creditors Committee Deposition Tracker as per C. Oluwole. |
| Chau, Kin Man | 10/01/20 | 3.3 | Conduct various searches in review platform for case team (1.5); correspondence with the vendor regarding database or |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | document review updates (1.8). |
| Chen, Johnny W. | 10/01/20 | 6.1 | Conference with M. Tobak, G. McCarthy, C. Oluwole, J. Knudson, and D. Rubin regarding litigation planning (0.8); review and revise notice letter from Dechert (0.5); review and revise response to Collegium motion to stay (0.9); correspondence with E. Vonnegut, M. Tobak, and C. Robertson regarding same (0.7); correspondence M. Tobak and C. Robertson regarding same (0.3); correspondence with M. Giddens regarding same (0.3); correspondence with A. Jackson and others regarding same (0.4); telephone conference with A. Jackson regarding same (0.1); call with E. Vonnegut regarding same (0.2); call with M. Tobak regarding same (0.1); correspondence with B. Kaminetzky and others regarding same (0.1); call with C. Robertson regarding same (0.2); finalize same (1.3); correspondence with M. Tobak, D. Rubin, and S. Carvajal regarding noticing (0.2). |
| Chu, Alvin | 10/01/20 | 7.5 | Review privilege log. |
| Echegaray, Pablo | 10/01/20 | 14.0 | Review documents for common interest privilege review. |
| Echeverria, Eileen | 10/01/20 | 3.2 | Review documents for production. |
| Ford, Megan E. | 10/01/20 | 5.0 | Quality check review of privilege log. |
| Ghile, Daniela | 10/01/20 | 10.7 | Review documents for common interest privilege review |
| Guo, Angela W. | 10/01/20 | 5.9 | Call with G. Cardillo, C. Oluwole, A. Mendelson, E. Townes, D. Mazer, M. Tobak, and others regarding responses to Creditors Committee's privilege motions (0.9); draft notes regarding same (0.1); call with C. Oluwole and A. Mendelson regarding same (0.5); call with C. Oluwole and A. Mendelson regarding third party confidential party disclosure review (0.4); call with A. Mendelson regarding same (0.3); call with C. Oluwole regarding same (0.2); call with B. Kaminetzy, A. Mendelson, C. Oluwole, E. Townes, G. Cardillo, and others regarding response to privilege motions (1.1); notes regarding same (0.1); respond to privilege reviewers' questions (1.3); devise and revise searches for confidential third party patent settlement counterparty review (1.0). |
| Guo, Angela W. | 10/01/20 | 5.3 | Review documents regarding same (1.5); correspondence with A. Mendelson regarding same (0.2); track completion of privilege log response letter quality check review and correspondence with Davis Polk team regarding same (0.6); review documents identified as privileged by review team (0.5); correspondence with J. Lewis regarding privilege review team (0.1); correspondence with M. Ford regarding privilege review for response to Creditors Committee (0.1); review potentially privileged documents pursuant to Quality Check review (1.0); correspondence with M. Ford regarding documents identified as privileged by review team (0.1); correspondence with J. Chen regarding diligence production (0.2); correspondence with P. Echegaray regarding privilege review onboarding questions (0.1); correspondence with J. Chen regarding searches in response to Creditors Committee letter (0.5); correspondence with A. Mendelson regarding same (0.1); correspondence with J. Chen regarding inconsistent Cobra coding (0.1); correspondence with J. Chen regarding refinement and revisions of searches involving confidential patent-related third party counterparties (0.2). |
| Hinton, Carla Nadine | 10/01/20 | 4.1 | Handle eDiscovery follow up tasks regarding one incoming |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | document production set for upload to CV Lynx, per C. Oluwole (0.9); handle eDiscovery tasks to finalize two document production sets, per C. Oluwole (0.9); handle eDiscovery tasks to export selected Special Committee Investigations documents, per Z. Kaufman (1.2); review eDiscovery communications regarding draft Creditors Committee production sets, per R. King (1.1). |
| Jernigan, Ben | 10/01/20 | 2.8 | Review documents in accordance with protective order. |
| Jouvin, Zoe | 10/01/20 | 1.6 | Conduct second-level review of documents for production. |
| King, Robert G. | 10/01/20 | 0.7 | Correspondence coordinating clean-up production in Creditors Committee email review. |
| Lewis, LeKeith | 10/01/20 | 0.4 | Verify incoming production data. |
| Maria, Edwin | 10/01/20 | 5.1 | Review documents for production. |
| McClammy, James I. | 10/01/20 | 2.5 | Teleconference with C. Oluwole regarding discovery issues (0.4); emails regarding discovery issues (0.4); review Creditors Committee privilege motions (1.7). |
| Mendelson, Alex S. | 10/01/20 | 8.1 | Correspond with review team regarding privilege issues (3.6); review documents in connection with letter to patent settlements (1.5); review motions filed by Creditors Committee in connection with privilege issues (0.5); confer with B. Kaminetsky and others regarding composition of response to same (1.1); confer with C. Oluwole and others regarding drafting of response (0.9); confer with A. Guo and C. Oluwole regarding same (0.3); correspond with G. Cardillo regarding same (0.2). |
| Mendes, Nelson | 10/01/20 | 8.5 | Review documents for common interest privilege review. |
| Oluwole, Chautney M. | 10/01/20 | 10.2 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.4); confer with J. McClammy regarding same (0.3); confer with M. Clarens and S. Vitiello regarding same (0.5); review Committee's privilege motions (0.8); confer with Davis Polk team regarding same (2.0); confer with G. Cardillo regarding same (0.5); confer with A. Guo and A. Mendelson regarding same (0.4); complete review of documents (0.7); confer with Purdue, financial advisors, vendors and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (2.4); confer with Davis Polk team regarding deposition preparation (0.7); confer with C. Duggan, M. Clarens and S. Vitiello regarding discovery (1.3); confer with patent settlement counterparty regarding disclosure notice (0.1); confer with Creditors Committee regarding production of privilege logs (0.1). |
| Parris, Jeffrey | 10/01/20 | 8.5 | Review documents for production. |
| Paydar, Samira | 10/01/20 | 0.2 | Review correspondence relating to investigation. |
| Pergament, Joshua | 10/01/20 | 8.4 | Review privileged documents and evaluate for common-interest protection. |
| Sanfilippo, Anthony Joseph | 10/01/20 | 3.7 | Review documents for production. |
| Schlosser, Jeremy | 10/01/20 | 7.2 | Review documents for common interest privilege. |
| Tasch, Tracilyn | 10/01/20 | 9.5 | Review of draft privilege log entries and review documents for common interest privilege. |
| Tobak, Marc J. | 10/01/20 | 3.2 | Review and analyze Creditors Committee privilege motions (0.7); conference with B. Kaminetzky, G. McCarthy, C. |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Townes, Esther C. | 10/01/20 | 6.8 | Oluwole, G. Cardillo, D. Mazer, E. Townes regarding response to privilege motions (1.1); conference with G. McCarthy regarding same (0.5); conference with G. McCarthy, C. Oluwole, G. Cardillo regarding outline of response brief (0.9). Conference with B. Kaminetzky and litigation team regarding Creditors Committee discovery motions (1.1); correspondence with M. Ismail regarding preparation materials for same (0.2); review preparation materials regarding same (0.4); correspondence with G. Cardillo regarding opposition to same (0.1); conference with S. Vitiello, G. Cardillo, B. Bias and others regarding depositions (0.3); review and analyze case law regarding same (3.1); conference with M. Tobak, G. McCarthy, G. Cardillo, D. Mazer, B. Bias, A. Guo, and A. Mendelson regarding same (0.9); draft Purdue summary regarding same (0.6); review creditor inquiries (0.1). |
| Young, Ryan | 10/01/20 | 5.3 | Compile former director portfolio as per A. Whisenant (4.5); revise J. Stewart deposition portfolio as per R. Berger (0.8). |
| Chau, Kin Man | 10/02/20 | 1.3 | Conduct various searches in review platform for case team. |
| Chen, Johnny W. | 10/02/20 | 14.8 | Complete analysis, prepare, and finalize reproduction population of privilege downgrades (2.9); finalize PPLPUCC_NR_001 production of sensitive documents per R. King (0.8); construct various searches for Johnson Matthey confidentiality review (0.8); prepare Sackler Family Side A Prod032 productions for TCDI team (0.7); coordinate preparation of JMI review layout with A. Mendelson and TCDI team (0.3); construct various searches across potential amended privilege report populations for quality check per A. Mendelson (2.2); finalize PPLPUCC019 document production for the Creditors Committee (0.6); prepare report of privilege revisions for the Creditors Committee per C. Oluwole (0.8); prepare and finalize Purdue's amended initial privilege report per C. Oluwole (1.4);  prepare and finalize amended versions of  Purdue's amended supplemental privilege reports for August 25th and September 15th populations per C. Oluwole (2.8);  prepare and finalize privilege legends corresponding to amended privilege reports for production to  Creditors Committee per C. Oluwole (1.5) |
| Chu, Alvin | 10/02/20 | 9.5 | Quality check review of privilege log. |
| Echegaray, Pablo | 10/02/20 | 7.5 | Review documents for common interest privilege. |
| Echeverria, Eileen | 10/02/20 | 4.8 | Review documents for production. |
| Fodera, Anthony | 10/02/20 | 7.0 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 10/02/20 | 6.5 | Quality check review of privilege log. |
| Ghile, Daniela | 10/02/20 | 12.0 | Review documents for common interest privilege review. |
| Guo, Angela W. | 10/02/20 | 9.0 | Call with A. Mendelson regarding privilege log (0.4); call with C. Oluwole regarding third-party confidentiality disclosures (0.3); call with A. Mendelson regarding privilege log and third-party confidentiality disclosures (0.2); call with A. Mendelson regarding privilege log (0.2); draft and revise correspondence with privilege review team regarding remaining privilege log quality check batches (0.8); correspondence with J. Chen regarding confidential third-party counterparty searches (0.2); review documents for confidential counterparties (2.1); correspondence with J. Chen regarding privilege log quality check searches (0.3); review documents in quality check searches of for privilege log (1.0); revise privilege log Quality |

Invoice No.7026393
Invoice Date: December 7, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Check searches (0.2); correspondence with J. Chen regarding same (0.1); correspondence regarding custom endings for privilege logging (0.3); correspondence with Davis Polk team regarding common interest privilege review Quality Check searches (0.2); correspondence with C. Oluwole regarding custom endings (0.2); review custom endings for privilege log production (0.5); review privilege team's progress in the Quality Check searches and batches (0.5); review diligence-related correspondence (0.6); review draft privilege logs (0.5); correspondence with privilege review team regarding review progress (0.4). |
| Hinton, Carla Nadine | 10/02/20 | 1.2 | Handle eDiscovery tasks to finalize three email production sets, per R. King. |
| Huebner, Marshall S. | 10/02/20 | 0.3 | Emails with Akin Gump regarding various matters. |
| Jernigan, Ben | 10/02/20 | 0.5 | Review documents in accordance with protective order. |
| King, Robert G. | 10/02/20 | 1.1 | Draft cover letter in sensitive document review (0.5); correspondence concerning cleanup production in Creditors Committee email review (0.6). |
| McClammy, James I. | 10/02/20 | 0.5 | Teleconference with Davis Polk, Skadden Arps, Dechert regarding responding to privilege motions. |
| Mendelson, Alex S. | 10/02/20 | 8.7 | Correspond with review team regarding privilege inquiries (0.4); review documents in preparation for production of privilege log to creditors (5.0); call with J. Chen, A. Guo, C.. Oluwole regarding same (0.2); review produced documents in preparation for conference with confidential settlement party (3.1). |
| Mendes, Nelson | 10/02/20 | 7.5 | Review documents for common interest privilege review. |
| Oluwole, Chautney M. | 10/02/20 | 6.6 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.8); confer with J. McClammy regarding same (0.3); confer with S. Vitiello regarding same (0.1; confer with Sackler Family Side B and Sackler Family Side A, C. Duggan, M. Clarens and S. Vitiello regarding document review (0.5); complete review of documents (0.4); confer with Purdue, financial advisors, vendors and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (4.0); confer with Davis Polk team regarding Creditors Committee's privilege motions (0.3); draft production cover letter (0.2). |
| Parris, Jeffrey | 10/02/20 | 6.6 | Review documents for production. |
| Pergament, Joshua | 10/02/20 | 7.9 | Review privileged documents and evaluate for common-interest protection. |
| Soussan, Susan | 10/02/20 | 0.6 | Quality check production. |
| Tasch, Tracilyn | 10/02/20 | 10.0 | Review draft privilege log entries and review documents for common interest privilege. |
| Benedict, Kathryn S. | 10/03/20 | 0.2 | Correspondence with E. Vonnegut and K. Maclay regarding Protective Order. |
| Guo, Angela W. | 10/03/20 | 6.7 | Correspondence with J. Chen regarding privilege motion statistics (0.5); correspondence with G. Cardillo and E. Townes regarding same (0.5); answer questions from reviewers for Department of Justice and Debtors' privilege logs (0.6); correspondence with R. Hoff regarding same (0.2); review and revise searches of third-party domain names (0.9); review third-party domain names for searches to run for |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | privilege motion reply (3.3); correspondence with J. Chen regarding same (0.4); correspondence with C. Oluwole regarding same (0.2); correspondence with E. Townes regarding public relations firms (0.1). |
| Mendelson, Alex S. | 10/03/20 | 2.2 | Review privilege log documents in preparation for production to creditors (0.5); review and revise preliminary outline of omnibus privilege motion (1.7). |
| Oluwole, Chautney M. | 10/03/20 | 0.4 | Confer with Lit Tech and Davis Polk team regarding preparation of privilege logs and related appendices (0.3); confer with Creditors Committee regarding same (0.1) |
| Parris, Jeffrey | 10/03/20 | 4.0 | Review documents for production. |
| Chu, Alvin | 10/04/20 | 5.2 | Quality check review of privilege log. |
| Echegaray, Pablo | 10/04/20 | 5.4 | Review documents for common interest privilege. |
| Fodera, Anthony | 10/04/20 | 5.8 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 10/04/20 | 6.0 | Quality check review of privilege log. |
| Ghile, Daniela | 10/04/20 | 2.0 | Review documents for common interest privilege. |
| Huebner, Marshall S. | 10/04/20 | 2.0 | Review multiple emails regarding materials for mediators (0.7); calls with M. Kesselman, E. Vonnegut and M. Clarens regarding same and related matters (1.3). |
| Maria, Edwin | 10/04/20 | 1.8 | Review documents for production. |
| Mendes, Nelson | 10/04/20 | 2.5 | Review documents for common interest privilege. |
| Tasch, Tracilyn | 10/04/20 | 3.0 | Review draft privilege log entries and documents for common interest privilege. |
| Benedict, Kathryn S. | 10/05/20 | 0.3 | Review insurance stipulation draft (0.1); correspondence with B. Kaminetzky and M. Tobak regarding same (0.2). |
| Bennett, Aoife | 10/05/20 | 3.5 | Redact private information for claims report project per A. Mendelson |
| Chen, Johnny W. | 10/05/20 | 6.6 | Revise searches related to Johnson Matthey for removal of false positive document results and follow-up with A. Mendelson and TCDI team regarding JMI review layout (0.7); conduct searches related to chronology for special committee team per Z. Kaufman (0.8); revise PPLPUCC020 Email production set (0.7); prepare weekly claims report for processing by TCDI team (0.3); prepare replacement and overlay production volumes from B Side counsel for TCDI team (1.1); prepare and finalize documents from PPLPUCC-NR_001 production set related to R. Sackler for B Side counsel (1.5); follow-up with C. Oluwole regarding MSF and MDSF Bates endorsed documents produced by A Side counsel (0.3); isolate certain limited categories of privileged documents for review per S. Vitiello (0.7); prepare Creditors Committee privilege description overlay for common interest documents (0.5). |
| Chu, Alvin | 10/05/20 | 14.1 | Quality review of privilege log. |
| Echegaray, Pablo | 10/05/20 | 10.0 | Review documents for common interest privilege review. |
| Echeverria, Eileen | 10/05/20 | 11.5 | Review documents for production. |
| Fodera, Anthony | 10/05/20 | 7.1 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 10/05/20 | 6.7 | Quality check review of privilege log. |
| Ghile, Daniela | 10/05/20 | 14.5 | Review documents for common interest privilege review. |
| Guo, Angela W. | 10/05/20 | 11.0 | Call with A. Mendelson and C. Oluwole regarding third-party confidentiality in privilege review again (0.3); call with C. Oluwole and A. Mendelson regarding privilege log, third-party confidentiality, and Department of Justice privilege log re-review (0.2); call with C. Oluwole regarding Department of |

Invoice No.7026393
Invoice Date: December 7, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Justice additional review of privilege log (0.1); call with A. Mendelson regarding same (0.1); call with C. Oluwole and A. Mendelson regarding JMI document additional review (0.4); review documents for third-party confidentiality (2.5); prepare chart regarding same (0.8); draft correspondence to C. Oluwole with table and relevant documents regarding same (0.5); draft and revise third-party confidentiality review guidelines for diligence team (1.2); correspondence with C. Oluwole and A. Mendelson regarding same (0.2); correspondence to diligence team regarding same (0.5); correspondence with TCDI regarding third party batches (0.3); correspondence with C. Oluwole and A. Mendelson regarding privilege motion outline (0.2); review privilege motion reply outline (1.0); review privilege and diligence related correspondence (1.5); respond to questions from privilege review team (0.5); respond to questions from diligence reviewers (0.7). |
| Huebner, Marshall S. | 10/05/20 | 4.7 | Final preparation for and attend mediator call (2.6); debrief with Purdue (0.4); work on document for mediators and emails with Skadden Arps and Purdue regarding same (0.9); emails regarding` Creditors Committee and Non-Consenting States group issues (0.5); call with A. Preis (0.3). |
| King, Robert G. | 10/05/20 | 1.8 | Attend discovery call with R. Hoff, C. Oluwole, and others (0.5); coordinate production of sensitive documents (1.3). |
| McClammy, James I. | 10/05/20 | 1.3 | Teleconference with C. Oluwole regarding third party confidentiality issues (0.4); emails regarding discovery issues (0.4); teleconference with A. Donohue-Babiak regarding JM confidentiality issues (0.5). |
| Mendelson, Alex S. | 10/05/20 | 7.4 | Correspond with J. Hagen regarding claim report (0.2); correspond with J. Chen regarding confidential counterparty documents (0.4); confer with C. Oluwole and A. Guo regarding same (0.3); review confidential counterparty documents (3.2); confer with A. Guo and C. Oluwole regarding same (0.7); review weekly claims report for production to creditors pursuant to protective order (0.7); correspond with review team regarding privilege issues (0.3); review subset of documents for production to creditors pursuant to protective order (1.0); correspond with C. Oluwole and others regarding review of documents for omnibus objection (0.6). |
| Mendes, Nelson | 10/05/20 | 8.0 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 10/05/20 | 7.0 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 10/05/20 | 7.3 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.6); confer with J. McClammy regarding same (0.5); confer with M. Clarens regarding same (0.1); confer with S. Vitiello regarding same (0.4); revise production cover letter (0.2); confer with M. Clarens and R. King regarding same (0.1); draft objection and complete analysis for the same (0.8); confer with Davis Polk team regarding same (0.6); complete review of documents (0.2); confer with Purdue, financial advisors, vendors and Davis Polk team regarding email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (2.0); attend weekly discovery call via teleconference (0.4); confer with J. Matthey's counsel and |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | J. McClammy regarding disclosure issues (0.3); confer with A. Guo and A. Mendelson regarding same (0.7); confer with R. Aleali regarding same (0.2); confer with J. Lewis regarding document review (0.2). |
| Parris, Jeffrey | 10/05/20 | 3.3 | Review documents for production. |
| Paydar, Samira | 10/05/20 | 0.3 | Review correspondence relating to investigation. |
| Pergament, Joshua | 10/05/20 | 11.3 | Review privileged documents and evaluate for common-interest protection. |
| Sanfilippo, Anthony Joseph | 10/05/20 | 16.1 | Review documents for production. |
| Tasch, Tracilyn | 10/05/20 | 8.0 | Review of draft privilege log entries and review documents for common interest privilege. |
| Wittig, Amelia | 10/05/20 | 4.7 | Perform redactions on PPLC - Claim Report 2020-10-01 per Alex Mendelson |
| Ash, Jeffrey | 10/06/20 | 12.1 | Review documents for production. |
| Benedict, Kathryn S. | 10/06/20 | 0.7 | Review rule 2004 request regarding former executives and current directors. |
| Bias, Brandon C. | 10/06/20 | 14.7 | Call with G. Cardillo, D. Mazer, and E. Townes regarding Debtors' response to Creditors Committee's motion to compel (0.2); research documents related to Creditors Committee's motion to compel (6.5); revise brief (8.0). |
| Callan, Olivia | 10/06/20 | 2.3 | Update Deposition Trackers as per C. Oluwole. (2.0); save correspondence with Creditors Committee as per C. Oluwole (0.3). |
| Chen, Johnny W. | 10/06/20 | 10.1 | Construct various searches related to omnibus objections to Creditors Committee privilege motions and follow-up with A. Mendelson regarding privilege downgrades (4.3); prepare reports of various privilege descriptions of categories of common interest privilege documents (0.8); revise PPLPUCC020 email production set (1.2); construct searches to isolate various statistics for response to Creditors Committee Exhibit C per C. Oluwole (3.6); follow-up with TCDI team regarding revisions to confidentiality review layout (0.2) |
| Chu, Alvin | 10/06/20 | 10.7 | Quality check review of privilege log. |
| Duggan, Charles S. | 10/06/20 | 0.7 | Review correspondence between counsel for Creditors Committee and other parties regarding discovery matters (0.2); scan motion filed by counsel for Creditors Committee under Rule 2004 regarding depositions and email with Davis Polk team regarding same (0.3); email with M. Clarens, M. Huebner regarding document collection and review (0.2). |
| Echegaray, Pablo | 10/06/20 | 10.2 | Review documents for common interest privilege. |
| Echeverria, Eileen | 10/06/20 | 4.6 | Review documents for production. |
| Elaiwat, Hebah | 10/06/20 | 6.3 | Call with A. Guo and A. Mendelson regarding Johnson Matthey review (0.5); review documents for production (5.8). |
| Fodera, Anthony | 10/06/20 | 8.9 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 10/06/20 | 8.0 | Quality check review of privilege log. |
| Ghile, Daniela | 10/06/20 | 14.5 | Review documents for common interest privilege review. |
| Golodner, Scott | 10/06/20 | 10.0 | Review protocol email for document review (0.2); correspondence with A. Guo and others regarding review protocols (0.5); email with A. Guo and others regarding document review (0.4); review documents for confidentiality and redact same (8.9). |
| Guo, Angela W. | 10/06/20 | 12.7 | Call with C. Oluwole and A. Mendelson regarding privilege log motions (0.5); call with reviewers and A. Mendelson regarding JMI document review (0.5); call with C. Oluwole and A. |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Mendelson regarding JMI review and privilege log reply motion (0.3); call with A. Mendelson regarding privilege log reply motion (0.5); call with C. Oluwole, M. Clarens, S. Vitiello, and A. Mendelson regarding Special Committee and privilege log reply motion (0.6); call with A. Mendelson and C. Oluwole regarding privilege log reply motion (0.9); call with A. Mendelson to debrief regarding same (0.2); call with A. Mendelson regarding privilege log reply motion (0.3); correspondence with diligence team regarding third party confidentiality review (0.5); correspondence with J. Chen regarding searches for privilege motion (0.7); correspondence with Z. Jouvin regarding review (0.1); correspondence with C. Oluwole regarding   review of response to Creditors Committee privilege motion (0.1); review batch sets and search terms for same (0.5); correspondence with privilege reviewers regarding privilege motions additional review of batches (0.5); respond to diligence reviewers' questions (0.4); respond to privilege reviewers' questions (1.1); correspondence with J. Chen regarding changes to third-party review of batches (0.2); correspondence with M. Hannah regarding common interest review (0.1); draft and revise diligence section of Debtors' response to UCC's privilege motions (4.3); correspondence with A. Mendelson regarding same (0.2); correspondence with J. Chen regarding hit counts for privilege motion response (0.1); correspondence with C. Oluwole regarding same (0.1). |
| Halford, Edgar Bernard | 10/06/20 | 0.3 | Reorganize documents for the Special Committee Select Documents portfolio (0.2); revise portfolio as per Z. Kaufman (0.1). |
| Hinton, Carla Nadine | 10/06/20 | 4.8 | Handle eDiscovery tasks regarding one incoming document production set for upload to CV Lynx, per C. Oluwole (1.3); review eDiscovery communications regarding draft database metrics for Creditors Committee brief, per A. Mendelson (1.9); handle eDiscovery tasks regarding draft email Creditors Committee production PPLPUCC020, per R. King (1.6). |
| Huebner, Marshall S. | 10/06/20 | 1.7 | Responses to both Creditors Committee and Non-Consenting States group on asset sale issues (0.8); multiple discussions with A. Preis regarding multiple matters (0.9). |
| Jarrett, Janice | 10/06/20 | 10.5 | Review documents for confidentiality, personal and third-party information and correspondence with A. Guo regarding third-party review. |
| Jernigan, Ben | 10/06/20 | 1.0 | Review documents in accordance with protective order (0.4); summarize Creditors Committee rule 2004 motion (0.6). |
| Jouvin, Zoe | 10/06/20 | 9.3 | Review onboarding material for J. Matthey document review (0.2);  attend onboarding meeting (0.5); second-level review of documents for production (8.3); review correspondence regarding same (0.3). |
| King, Robert G. | 10/06/20 | 0.8 | Correspondence with Davis Polk team to coordinate production of sensitive documents (0.6); correspondence with Davis Polk team regarding foreign language translations for Creditors Committee email review (0.2). |
| Lewis, LeKeith | 10/06/20 | 0.3 | Verify incoming production data. |
| Maria, Edwin | 10/06/20 | 7.5 | Review documents for production. |
| Mendelson, Alex S. | 10/06/20 | 9.9 | Confer with C. Oluwole and A. Guo regarding review of documents pursuant to protective order and privilege objections reply |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | confidential document review (0.5); compile search terms in connection with privilege motions and correspond with J. Chen regarding same in connection with same (2.5); confer with C. Oluwole and A. Guo regarding privilege motions (1.0); confer with C. Oluwole, M. Clarens, S. Vitiello, and A. Guo regarding privilege issues (0.6); confer with A. Guo regarding same (0.2); correspond with review team regarding privilege and confidentiality inquiries (0.5); review documents in connection with privilege motion (1.5); draft section of omnibus privilege objection (2.1); correspond with M. Clarens and others regarding privilege issues (0.2). |
| Mendes, Nelson | 10/06/20 | 9.0 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 10/06/20 | 7.5 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 10/06/20 | 11.5 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.4); confer with J. McClammy regarding same (0.5); confer with S. Vitiello regarding same (0.3); confer with Davis Polk team regarding objection analysis on privilege issues (1.7); confer with Skadden Arps and Davis Polk team regarding same (0.4); confer with M. Clarens, S. Vitiello, A. Guo and A. Mendelson regarding same (0.6); confer with A. Guo and A. Mendelson regarding same and third-party review (1.8); confer with B. Kaminetzky and J. McClammy regarding depositions (0.2); review and  revise deposition trackers (0.2); confer with Davis Polk team, Purdue, Skadden Arps and Dechert regarding same (0.2); revise summary of the same (0.3); draft objection and complete analysis for the same (2.7); confer with Davis Polk team regarding same (1.2); confer with Creditors Committee regarding counsel for potential deponents (0.2); confer with Purdue, financial advisors, vendors and Davis Polk team regarding email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (0.8). |
| Parris, Jeffrey | 10/06/20 | 8.7 | Review documents for production. |
| Pergament, Joshua | 10/06/20 | 7.7 | Review privileged documents, evaluate for common-interest protection, and revise privilege log entries for same. |
| Robertson, Christopher | 10/06/20 | 0.5 | Emails with G. Cardillo regarding response to motion to compel. |
| Sanfilippo, Anthony Joseph | 10/06/20 | 15.6 | Review documents for production. |
| Sawczuk, Lara | 10/06/20 | 6.8 | Review documents for production. |
| Shiwnandan, Lakshmi | 10/06/20 | 11.0 | Review protocol and attend teleconference with A. Guo and others regarding J. Matthey review (3.0); review documents for confidential information (8.0). |
| Tasch, Tracilyn | 10/06/20 | 11.0 | Review draft privilege log entries and review documents for common interest privilege. |
| Townes, Esther C. | 10/06/20 | 9.2 | Review law and precedents regarding opposition to Creditors Committee motion to compel (5.0); draft objection regarding same (3.6); conference with G. Cardillo and B. Bias regarding same (0.2); conference with G. Cardillo, D. Mazer, and B. Bias regarding same (0.3); conference with G. Cardillo regarding same (0.1). |
| Ash, Jeffrey | 10/07/20 | 1.8 | Review documents for production. |
| Bias, Brandon C. | 10/07/20 | 5.4 | Revise draft brief in support of Debtors' response to Creditors |

Invoice No.7026393
Invoice Date: December 7, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Committee's motion to compel. |
| Chau, Kin Man | 10/07/20 | 2.8 | Correspondence with the vendor regarding database or document review updates |
| Chen, Johnny W. | 10/07/20 | 5.4 | Follow-up with R. King regarding production of sensitive documents to the Creditors Committee (0.3); construct searches for unique domains across all categories of Creditors Committee Exhibit C to Creditors Committee general challenges motion and exceptions motion per A. Mendelson (4.5); revise PPLPUCC020 production set with category II overlapping documents released from Mundi privilege review (0.6) |
| Chu, Alvin | 10/07/20 | 11.9 | Quality check review of privilege log. |
| Duggan, Charles S. | 10/07/20 | 1.4 | Email with E. Kim regarding requests from Creditors Committee regarding information regarding intercompany dealings (0.2); correspondence with M. Clarens and counsel for other parties regarding requests for documents from Norton Rose (0.4); email with B. Kaminetzky, M. Clarens regarding status of various discovery sought by Creditors Committee (0.8). |
| Echegaray, Pablo | 10/07/20 | 10.0 | Review documents for common interest privilege. |
| Echeverria, Eileen | 10/07/20 | 9.8 | Review documents for production |
| Elaiwat, Hebah | 10/07/20 | 2.2 | Review documents for production. |
| Fodera, Anthony | 10/07/20 | 7.1 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 10/07/20 | 7.0 | Quality check review of privilege log. |
| Ghile, Daniela | 10/07/20 | 14.2 | Review documents for common interest privilege review. |
| Golodner, Scott | 10/07/20 | 1.1 | Review documents for Johnson Matthey confidentiality and tag documents for issues and apply redactions where necessary. |
| Guo, Angela W. | 10/07/20 | 13.5 | Call with Haug Partners regarding potential custodians for two-way entities (0.7); call with C. Oluwole regarding Department of Justice privilege review workstream (0.2); draft and revise diligence section of Debtors' response to Creditors Committee's privilege motions (4.1); correspondence with M. Clarens and S. Vitiello regarding Special Committee and Common Interest section of Debtor's reply to Creditors Committee's privilege motions (0.1); correspondence with A. Mendelson regarding Debtor's reply to privilege motions (0.3); correspondence with Z. Jouvin regarding third party review (0.1); correspondence with J. Chen regarding list of unique domain names on Department of Justice logs (0.4); correspondence with A. Mendelson and C. Oluwole regarding Department of Justice logs and review unique domain list from Department of Justice logs (1.0); correspondence with J. Chen regarding same (0.2); correspondence with J. Chen regarding search terms across Department of Justice logs (0.3); reviewing hits and hit reports on search terms in Department of Justice logs (0.9); correspondence with J. Chen and C. Oluwole regarding updated spreadsheet with search terms (0.5); correspondence with S. Vitiello regarding hit reports on Department of Justice privilege logs (0.1); correspondence with privilege review team regarding re-review of good cause/crime fraud documents identified in UCC's privilege motions (1.0); correspondence with M. Hannah regarding |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Department of Justice workspaces (0.1); respond to privilege reviewers' questions (1.9); respond to diligence reviewers' questions (0.8); review diligence-related correspondence (0.8). |
| Hinton, Carla Nadine | 10/07/20 | 5.3 | Handle eDiscovery tasks regarding one incoming document production set for upload to Relativity, per C. Oluwole (1.3); handle eDiscovery tasks to confirm review of document production set on CV Lynx, per C. Oluwole (1.1); review eDiscovery communications regarding draft database metrics for Creditors Committee brief, per A. Mendelson (1.5); handle eDiscovery tasks regarding draft email Creditors Committee production PPLPUCC020, per R. King (1.4). |
| Huebner, Marshall S. | 10/07/20 | 3.8 | Multiple calls with Purdue, T. Baker and others regarding Non-Consenting States group and Consenting States issues with respect to Department of Justice and potential next steps regarding education and negotiation process and strategic approaches (3.4); call from distributors regarding their claims (0.4). |
| Jarrett, Janice | 10/07/20 | 4.0 | Review documents for confidentiality, personal and third party information and teleconference with A. Guo regarding third party review. |
| Jernigan, Ben | 10/07/20 | 0.1 | Review documents in accordance with protective order. |
| King, Robert G. | 10/07/20 | 0.5 | Correspondence concerning sensitive document production. |
| Maria, Edwin | 10/07/20 | 3.9 | Review documents for production. |
| Mendelson, Alex S. | 10/07/20 | 8.3 | Revise draft omnibus objection to privilege motion (2.9); correspond with review team regarding privilege issues (1.2); review documents in preparation for production to creditors pursuant to protective order (0.6); review documents in connection with draft omnibus objection (1.0); review relevant authorities in connection with privilege inquiries (1.4); draft summary of recent discovery correspondence for Purdue (1.2). |
| Mendes, Nelson | 10/07/20 | 9.0 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 10/07/20 | 7.7 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 10/07/20 | 6.8 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.5); confer with J. McClammy regarding same (0.2); confer with M. Clarens regarding same (0.4); confer with S. Vitiello regarding same (0.2); confer with Haug Partners, J. McClammy and A. Guo regarding discovery (0.8); confer with P. LaFata regarding depositions (0.2); confer with Purdue, financial advisors, vendors and Davis Polk team regarding email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (1.2); draft objection and complete analysis for the same (1.7); confer with Davis Polk team regarding same (1.1); review Cleary Gottlieb's response to Creditors Committee's rule 2004 motion (0.2); revise summary of the same (0.2); confer with Purdue and others regarding same (0.1). |
| Parris, Jeffrey | 10/07/20 | 10.0 | Review documents for production. |
| Pergament, Joshua | 10/07/20 | 11.4 | Review privileged documents, evaluate for common-interest protection, and revise privilege log entries for same. |
| Sanfilippo, Anthony Joseph | 10/07/20 | 15.1 | Review documents for production |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | |
|---|---|---|---|
| | **Time Detail By Project** | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Sawczuk, Lara | 10/07/20 | 2.0 | Review documents for production. |
| Shiwnandan, Lakshmi | 10/07/20 | 3.0 | Review documents for confidential information in connection with Johnson Matthey review. |
| Tasch, Tracilyn | 10/07/20 | 8.0 | Review of draft privilege log entries and review documents for common interest privilege. |
| Callan, Olivia | 10/08/20 | 0.4 | Update Deposition Trackers as per C. Oluwole. |
| Chau, Kin Man | 10/08/20 | 4.7 | Correspondence with the vendor regarding database or document review updates (2.2); prepare documents for production according to case team specifications (2.5). |
| Chen, Johnny W. | 10/08/20 | 3.8 | Construct various searches to isolate various categories of documents on Department of Justice privilege reports produced to the Creditors Committee per A. Guo (1.7); follow-up with R. King regarding subset of documents from PPLPUCC_NR_001 production for B Side counsel (0.4); create summary report of various Creditors Committee privilege report categories per D. Mazer (1.7) |
| Chu, Alvin | 10/08/20 | 13.6 | Quality check review of privilege log. |
| Duggan, Charles S. | 10/08/20 | 1.4 | Correspondence with counsel for various parties regarding discovery of documents from Norton Rose. |
| Echegaray, Pablo | 10/08/20 | 9.3 | Review documents for production. |
| Elaiwat, Hebah | 10/08/20 | 0.2 | Review documents for production. |
| Fodera, Anthony | 10/08/20 | 7.0 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 10/08/20 | 9.8 | Quality check review of privilege log. |
| Ghile, Daniela | 10/08/20 | 12.5 | Review documents for common interest privilege review |
| Guo, Angela W. | 10/08/20 | 6.0 | Call with A. Sanfilippo, C. Oluwole, and J. Parris regarding beneficiary meeting documents (0.2); prepare for same (0.4); call with Haug regarding Creditors Committee's deposition requests (0.4); notes regarding same (0.1); call regarding deposition preparation (0.3); call with G. Cardillo, C. Oluwole, D. Mazer, E. Townes, A. Mendelson, and M. Clarens regarding privilege motion response (0.6); draft beneficiaries meeting document review protocol (1.2); correspondence with A. Sanfilippo and J. Parris regarding same (0.2); correspondence with J. Chen regarding searches across Department of Justice logs (0.2); correspondence with C. Meyer and A. Whisenant regarding deposition attendance (0.1); review hits and hit reports of search terms across Department of Justice logs (0.4); correspondence with J. Chen regarding Department of Justice databases (0.2); review documents for weekly production (0.5); review diligence-related correspondence (1.2). |
| Hinton, Carla Nadine | 10/08/20 | 5.2 | Handle eDiscovery tasks regarding one incoming document production set for upload to Relativity, per C. Oluwole (0.9); handle eDiscovery tasks to confirm review of document production set on  CV Lynx, per C. Oluwole (1.1); review eDiscovery communications regarding draft document production sets, per A. Mendelson (1.5); review eDiscovery communications regarding draft email Creditors Committee production PPLPUCC020, per R. King (1.7). |
| Huebner, Marshall S. | 10/08/20 | 3.2 | Call with Department of Justice regarding confidential matters (0.9); call with Creditors Committee counsel regarding multiple matters (1.0); call with M. Kesselman regarding creditor progress issues (0.5); work on creditor deal explanation deck (0.8). |
| King, Robert G. | 10/08/20 | 0.5 | Correspondence coordinate production of sensitive |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | documents. |
| McClammy, James I. | 10/08/20 | 4.5 | Teleconference M. Kesselman, C. Ricarte, and others regarding discovery issues (0.8); review deposition transcripts regarding preparation for upcoming depositions (3.2); teleconference with Davis Polk, Dechert, and Skadden Arps regarding preparing for upcoming depositions (0.5). |
| Mendelson, Alex S. | 10/08/20 | 3.2 | Correspond with review team regarding privilege issues (2.2); review draft omnibus objection (0.4); confer with G. Cardillo, M. Clarens, C. Oluwole, A. Guo, S. Vitiello, E. Kim, and D. Mazer regarding same (0.6). |
| Mendes, Nelson | 10/08/20 | 8.0 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 10/08/20 | 8.3 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 10/08/20 | 4.6 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.7); confer with J. McClammy regarding same (0.2); confer with M. Clarens regarding same (0.3); confer with Purdue, financial advisors, vendors and Davis Polk team regarding email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (1.4); confer with R. Aleali regarding family request for documents (0.2); confer with M. Florence and R. Hoff regarding Committee's diligence request (0.6); confer with Dechert, Skadden, J. McClammy and A. Guo regarding deposition preparation (0.3); confer with J. Lewis regarding document review (0.1); confer with Davis Polk team regarding objection and cross motion filing (0.6); confer with vendor regarding collection of deposition witness preparation materials (0.2). |
| Parris, Jeffrey | 10/08/20 | 5.0 | Review documents for production (4.5); conference for review of meeting materials for production (0.5). |
| Pergament, Joshua | 10/08/20 | 8.0 | Review privileged documents, evaluate for common-interest protection, and revise privilege log entries for same. |
| Sanfilippo, Anthony Joseph | 10/08/20 | 9.6 | Review documents for production. |
| Tasch, Tracilyn | 10/08/20 | 9.3 | Review of draft privilege log entries and review documents for common interest privilege. |
| Callan, Olivia | 10/09/20 | 0.8 | Update Deposition Trackers as per C. Oluwole. |
| Chau, Kin Man | 10/09/20 | 2.4 | Prepare documents for production according to case team specifications |
| Chen, Johnny W. | 10/09/20 | 4.1 | Revise PPLPUCC020 production population per various releases from Cobra Solutions team per S. Vitiello (1.2); complete additional analysis for S. Baker and J. White related withheld and privilege-redacted documents per A. Mendelson (1.4); construct searches related to deponents across deposition sets and family productions per R. Berger (0.8); prepare privilege report related searches in Department of Justice workspace and follow-up with Cobra Solutions team (0.7). |
| Chu, Alvin | 10/09/20 | 10.1 | Quality check review of privilege log. |
| Duggan, Charles S. | 10/09/20 | 2.1 | Correspondence with Bates White and counsel for Creditors Committee regarding intercompany transfer analysis. |
| Echegaray, Pablo | 10/09/20 | 10.0 | Common interest privilege review. |
| Fodera, Anthony | 10/09/20 | 10.7 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ghile, Daniela | 10/09/20 | 11.5 | Review documents for common interest privilege review. |

Invoice No.7026393
Invoice Date: December 7, 2020

| | Time Detail By Project | | |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Guo, Angela W. | 10/09/20 | 11.9 | Call with C. Oluwole and G. Cardillo regarding privilege motion response (0.2); review documents pursuant to diligence protocol (0.5); review search term hits on Department of Justice logs (1.0); correspondence with J. Chen regarding search term hits on Department of Justice logs (0.9); correspondence with A. Mendelson regarding unique domain names on Department of Justice logs (0.5); correspondence with J. Chen regarding databases for Department of Justice review (0.2); review updated list of unique domain names on Department of Justice logs (1.5); review diligence-related correspondence (1.1); correspondence with O. Callan regarding diligence requests tracker (0.1); review diligence requests tracker (0.8); correspondence with K. Kraus regarding coding form for Department of Justice privilege log review (0.2); review and revise Debtors' reply brief to UCC's privilege motions (2.0); locate, identify, and save relevant supporting communications and sources for Debtors' reply brief (2.9). |
| Hinton, Carla Nadine | 10/09/20 | 6.0 | Handle eDiscovery follow-up tasks regarding one incoming document production set for upload to Relativity, per C. Oluwole (0.9); handle eDiscovery tasks to confirm review of document production sets on CV Lynx, per C. Oluwole (1.4); review eDiscovery communications regarding draft document production sets, per C. Oluwole (1.8); review eDiscovery communications regarding draft email Creditors Committee production PPLPUCC020, per R. King (1.9). |
| Huebner, Marshall S. | 10/09/20 | 2.8 | Conference call and multiple emails with mediators (1.4); review and revise two rounds of explanation deck for creditors and emails regarding same (1.1); emails regarding Creditors Committee and Non-Consenting States group positions on various issues (0.3). |
| Mendelson, Alex S. | 10/09/20 | 3.7 | Correspond with review team regarding privilege issues (2.5); correspond with E. Townes and others regarding omnibus objection (0.7); correspond with M. Hannah and others regarding development of quality check coding form (0.5). |
| Mendes, Nelson | 10/09/20 | 7.0 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 10/09/20 | 3.5 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 10/09/20 | 5.3 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.4); confer with J. McClammy regarding same (0.2); confer with S. Vitiello regarding same (0.4); review, revise and analyze objection, cross motion and supporting documents (1.4); confer with G. Cardillo and A. Guo regarding same (1.2); confer with pharmaceutical company counsel regarding disclosure notice (0.1); complete quality check review of production (0.5); confer with Purdue, financial advisors, vendors and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (1.1). |
| Parris, Jeffrey | 10/09/20 | 6.1 | Review documents for production. |
| Pergament, Joshua | 10/09/20 | 1.2 | Review privileged documents, evaluate for common-interest protection, and revise privilege log entries for same. |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Sanfilippo, Anthony Joseph | 10/09/20 | 8.1 | Review documents for production |
| Tasch, Tracilyn | 10/09/20 | 8.5 | Review draft privilege log entries and review documents for common interest privilege. |
| Ash, Jeffrey | 10/10/20 | 3.5 | Review documents for production. |
| Bias, Brandon C. | 10/10/20 | 7.3 | Research discovery issues for Debtors' response to Creditors Committee's motion to compel. |
| Chen, Johnny W. | 10/10/20 | 1.8 | Prepare Special Committee related documents referenced in Creditors Committee challenge for review per C. Oluwole (0.5); create PDF portfolios of documents for various privilege description categories per A. Guo (0.6); prepare report of Email domains referenced by the Creditors Committee in Exhibit C categories D, F, and G per A. Guo (0.7). |
| Chu, Alvin | 10/10/20 | 6.3 | Quality check review of privilege log. |
| Echegaray, Pablo | 10/10/20 | 5.0 | Common interest privilege review. |
| Fodera, Anthony | 10/10/20 | 5.2 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 10/10/20 | 2.4 | Quality check review of privilege log. |
| Ghile, Daniela | 10/10/20 | 10.0 | Review documents for common interest privilege review. |
| Guo, Angela W. | 10/10/20 | 2.8 | Review and revise sources for privilege motion response (2.0); review diligence correspondence (0.2); respond to privilege reviewers' questions (0.2); correspondence with Z. Ash, Z. Jouvin. L. Shiwnandan, H. Elaiwat, E. Maria, A. Mendelson, C. Oluwole regarding Department of Justice privilege quality check review (0.4). |
| Nayeem, Jenn N. | 10/10/20 | 0.7 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 10/10/20 | 0.4 | Confer with Davis Polk team regarding analysis for objection and cross motion |
| Townes, Esther C. | 10/10/20 | 6.7 | Conferences with G. Cardillo regarding objection to Creditors Committee motions to compel (0.7); conference with C. Oluwole regarding same (0.1); review law regarding same (4.3); draft same (1.4); correspondence with G. Cardillo, C. Oluwole, and A. Guo regarding same (0.2). |
| Chen, Johnny W. | 10/11/20 | 5.5 | Prepare revised PDF portfolio and report of documents for certain privilege categories related to Creditors Committee Exhibit C per A. Guo (1.1); construct various searches related to select third parties referenced in Creditors Committee Exhibit C per C. Oluwole (1.8); prepare report of produced and withheld documents related to Creditors Committee Exhibit C categories D, F, and G per A. Guo (2.2); revise searches related to accounting and investment firms for response to Creditors Committee challenge per A. Guo (0.4). |
| Echegaray, Pablo | 10/11/20 | 6.0 | Common interest privilege review. |
| Fodera, Anthony | 10/11/20 | 3.7 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 10/11/20 | 3.9 | Quality check review of privilege log. |
| Guo, Angela W. | 10/11/20 | 6.1 | Correspondence with J. Chen and E. Townes regarding privilege log searches (0.5); correspondence with J. Nayeem, M. Ford, and T. Tasch regarding unique domain names (0.5); review, research, and revise unique domains for privilege motion searches (1.8); correspondence with G. Cardillo regarding portfolios with particular privilege log descriptions for motion response (0.3); correspondence with J. Chen regarding same (0.2); correspondence with G. Cardillo regarding unique privilege descriptions and corresponding portfolios (0.2); correspondence with C. Oluwole and J. Chen |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding same (0.1); correspondence with J. Chen regarding unique domain names spreadsheet (0.6); review and revise portfolios with respect to third-party privilege log descriptions (0.1); correspondence with G. Cardillo and E. Townes regarding same (0.1); correspondence with C. Oluwole regarding privilege review onboarding materials (0.2); correspondence with J. Chen and C. Oluwole regarding accountants and investment advisors for privilege motion (0.3); correspondence with Department of Justice log privilege quality check team regarding additional search (0.4); correspondence with Department of Justice reviewers regarding privilege questions (0.2); correspondence with J. Chen regarding hit results from unique domain name searches (0.2); correspondence with G. Cardillo and E. Townes regarding same (0.3); correspondence with J. Chen regarding privilege motion exhibit (0.1). |
| Mendes, Nelson | 10/11/20 | 7.0 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 10/11/20 | 3.0 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 10/11/20 | 2.4 | Confer with Davis Polk team regarding objection and cross motion and complete analysis for the same (2.2); confer with C. MacDonald regarding same (0.2) |
| Shiwnandan, Lakshmi | 10/11/20 | 4.3 | Review protocol and privilege memorandum (1.0); conduct quality check review of documents for privilege-breaking third parties in connection with the Department of Justice Privilege Logs (3.3). |
| Tasch, Tracilyn | 10/11/20 | 3.0 | Review draft privilege log entries (2.0); review documents for common interest privilege (1.0). |
| Ash, Jeffrey | 10/12/20 | 12.6 | Review documents for production. |
| Chen, Johnny W. | 10/12/20 | 12.9 | Prepare weekly claim report and Monitor documents for processing (0.4); prepare documents for ESM 0291 data set for TCDI team (0.3); assist case team with privilege highlighting set issues (0.5); revise PPLPUCC020 production set in preparation for production to the Creditors Committee per C. Oluwole (0.8); construct various searches to isolate population for next privilege report to the Creditors Committee (2.5); isolate production set of privilege downgrades for the Creditors Committee (3.4); revise pre-production searches for PPLPUCC020 production set and review search results (1.3); prepare PDF portfolio of select third party related documents per E. Townes (0.8); prepare and finalize PPLP 608 production for AlixPartners team (0.6); finalize document production for the Monitor (0.5); construct various privilege report quality check searches per A. Guo (1.8). |
| Chu, Alvin | 10/12/20 | 9.3 | Quality check review of privilege log. |
| Chu, Dennis | 10/12/20 | 0.4 | Review materials in connection with discovery reply per G. Cardillo and D. Mazer. |
| Duggan, Charles S. | 10/12/20 | 2.7 | Review draft brief in response to Creditors Committee privilege motion (1.4); review discovery correspondence between Creditors Committee and Purdue and other parties (0.5); correspondence with M. Clarens, Creditors Committee and counsel for Norton Rose regarding discovery from Norton Rose (0.8). |
| Echegaray, Pablo | 10/12/20 | 9.6 | Review documents for common interest privilege. |
| Elaiwat, Hebah | 10/12/20 | 10.5 | Review documents for production |
| Fodera, Anthony | 10/12/20 | 7.1 | Review assigned Creditors Committee privilege log documents in Relativity. |

Invoice No.7026393
Invoice Date: December 7, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Ford, Megan E. | 10/12/20 | 9.3 | Quality check review of privilege log. |
| Ghile, Daniela | 10/12/20 | 16.7 | Review documents for common interest privilege review |
| Golodner, Scott | 10/12/20 | 3.8 | Email with C. Oluwole regarding review of documents in quality check searches of document for production (0.9); review documents from quality check searches and revise tags and apply redactions, where appropriate (2.9). |
| Guo, Angela W. | 10/12/20 | 8.5 | Call with C. Oluwole and R. Hoff regarding Department of Justice Privilege Logs (0.5); notes regarding same (0.1); correspondence with G. Cardillo regarding statistics and sources for privilege motion (0.5); review and analyze searches regarding same (0.4); correspondence with C. Oluwole regarding Department of Justice log quality check review questions (0.3); respond to Department of Justice log quality check review questions (1.2); correspondence with J. Chen and G. Pasabangi regarding claims report (0.4); reviewing claims report (1.0); correspondence with C. Oluwole regarding ADD documents (0.2); correspondence with R. Hoff regarding Department of Justice privilege logs and ADD reports (0.3); respond to privilege reviewers' questions (2.5); review progress of team with respect to quality check checks (1.1). |
| Guo, Angela W. | 10/12/20 | 8.4 | Correspondence with privilege review team regarding same (0.5);  correspondence with C. Oluwole regarding unique domain names and hits across Department of Justice logs (0.2); correspondence with privilege review team regarding remaining Quality Check checks and privilege batches (1.2); review documents in Quality Check  (1.9); review uncompleted documents in correspondence with C. Oluwole and J. Chen regarding claims report (0.5); review data room registrants (0.2); correspondence with C. Oluwole regarding same (0.1); correspondence with J. Chen regarding portfolio of accountant/investment advisor documents (0.5); review documents for diligence production (0.5); review Department of Justice log documents for third party privilege breakers (0.3); correspondence with C. Oluwole regarding potential third party privilege breakers on Department of Justice log (0.2); correspondence with R. Hoff regarding same (0.2); correspondence with review team regarding same (0.2); reviewing remaining batch counts for Quality Check review (0.5); correspondence with M. Ford regarding outstanding documents in privilege log batches (0.1); review documents in remaining privilege log Quality Check batches (1.3). |
| Hinton, Carla Nadine | 10/12/20 | 6.6 | Handle eDiscovery tasks regarding three incoming document production sets for upload to Relativity, per C. Oluwole (1.7); handle eDiscovery tasks regarding Monitor document production set (0.8); handle eDiscovery tasks regarding draft document production sets (2.8); handle eDiscovery tasks regarding draft email Creditors Committee production PPLPUCC020 (1.3). |
| Jarrett, Janice | 10/12/20 | 6.1 | Review documents for confidentiality, personal, and third party information. |
| Jouvin, Zoe | 10/12/20 | 4.4 | Review background materials (1.2); second-level review of documents for production (2.9); review correspondence regarding same (0.3). |
| Maria, Edwin | 10/12/20 | 9.7 | Review documents for production. |

Invoice No.7026393
Invoice Date: December 7, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Mendes, Nelson | 10/12/20 | 12.0 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 10/12/20 | 13.3 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 10/12/20 | 11.0 | Review and draft correspondence related to various diligence tasks and requests (1.3); confer with J. McClammy regarding same (0.2); confer with R. Hoff and A. Guo regarding quality check review of Department of Justice privilege logs (0.5); confer with M. Clarens and S. Vitiello regarding discovery (0.5); confer with M. Clarens regarding same (0.2); confer with S. Vitiello regarding same (0.2); confer with Purdue, financial advisors, vendors and Davis Polk team regarding email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (5.1); review, revise and analyze objection, cross motion and supporting documents and confer with Davis Polk team regarding same (2.1); confer with R. Hoff and C. MacDonald regarding engagement of public relations firms (0.5); confer with PJT Partners and AlixPartners regarding deposition witness preparation (0.2); confer with C. Ricarte and R. Aleali regarding Sackler Family request for documents (0.2). |
| Parris, Jeffrey | 10/12/20 | 9.0 | Review documents for production. |
| Paydar, Samira | 10/12/20 | 0.2 | Review correspondence relating to investigation. |
| Pergament, Joshua | 10/12/20 | 12.6 | Review privileged documents and evaluate for common-interest protection. |
| Sanfilippo, Anthony Joseph | 10/12/20 | 15.1 | Review documents for production |
| Shiwnandan, Lakshmi | 10/12/20 | 9.7 | Conduct quality check review of documents for privilege-breaking third parties in connection with the Department of Justice Privilege Logs (7.6); perform urgent quality check review of documents for production (2.1). |
| Tasch, Tracilyn | 10/12/20 | 9.0 | Review of draft privilege log entries and documents for common interest privilege. |
| Ash, Jeffrey | 10/13/20 | 10.3 | Review documents for production |
| Benedict, Kathryn S. | 10/13/20 | 0.5 | Call with D. Mazer regarding protective order. |
| Callan, Olivia | 10/13/20 | 5.8 | Redact Claims Report as per A. Guo (2.8); coordinate shipment of documents regarding Creditors Committee inquiry as per C. Oluwole (0.7); compile documents in binder regarding Creditors Committee inquiry as per C. Oluwole (2.3). |
| Chau, Kin Man | 10/13/20 | 7.4 | Prepare documents for production according to case team specifications (3.1); conduct various searches in review platform for case team (2.4) correspondence with the vendor regarding database or document review updates (1.9) |
| Chen, Johnny W. | 10/13/20 | 13.8 | Assist diligence review team with pre-production quality check results (0.6); revise and finalize PPLPUCC020 production set for the Creditors Committee per C. Oluwole (2.3); construct searches for select sensitive documents across various Purdue workspaces and complete export for PDF portfolio per M. Huebner (2.7); construct additional privilege report quality check searches per A. Guo (1.2); construct searches to isolate documents and finalize PDF portfolio for review per R. Berger (1.5); prepare, revise, and finalize next privilege report for the Creditors Committee per C. Oluwole and S. Vitiello (4.8); prepare and finalize privilege legend for the Creditors Committee (0.7). |

Invoice No.7026393
Invoice Date: December 7, 2020

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Chu, Alvin | 10/13/20 | 9.4 | Quality check review of privilege log (7.6); review and research of recipients for privilege legend (1.8). |
| Echegaray, Pablo | 10/13/20 | 7.1 | Review documents for common interest privilege. |
| Elaiwat, Hebah | 10/13/20 | 2.7 | Review documents for production |
| Fodera, Anthony | 10/13/20 | 2.0 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 10/13/20 | 4.1 | Quality check review of privilege log. |
| Ghile, Daniela | 10/13/20 | 9.5 | Review documents for common interest privilege review |
| Golodner, Scott | 10/13/20 | 1.9 | Email with C. Oluwole regarding review of documents in quality check searches of document for production (0.8); review documents from quality check searches and revise tags and apply redactions, where appropriate (1.1). |
| Guo, Angela W. | 10/13/20 | 7.8 | Call with C. Oluwole regarding privilege log (0.3); call with C. Oluwole regarding privilege log documents (0.1); correspondence with J. Chen regarding privilege log batching issues (0.5); review claims report and correspondence with J. Hagen, M. Lee, A. Wittig, and J. Hannah regarding same (0.5); correspondence with DOJ reviewers regarding log quality check issues (0.2); correspondence with R. Hoff regarding potential privilege breakers in DOJ review (0.3); correspondence with J. Pergament regarding family privilege questions (0.3); correspondence regarding claims report with M. Lee, A. Wittig, and H. Jack (0.2); respond to privilege reviewers' questions (2.9); correspondence with privilege review team with log quality check searches (1.0); correspondence with J. Chen regarding same  (0.2); correspondence with privilege log reviewers about quality check progress (0.5); correspondence with J. Chen about revised privilege log quality check  searches (0.5); correspondence with J. Pergament regarding privilege log quality check  questions (0.3). |
| Guo, Angela W. | 10/13/20 | 7.7 | Correspondence with J. Ash regarding email review redactions (0.3); review document regarding same (0.2); correspondence with O. Callan regarding binder to J. McClammy (0.1); correspondence with Z. Levine regarding diligence materials (0.1); correspondence with Lit Tech regarding same (0.1); correspondence with D. Ghile regarding family privilege (0.1); correspondence with C. Roberson regarding new deck to produce (0.1); correspondence with J. Chen regarding same (0.1); draft and revise examples  and summaries of diligence requests from creditors' committees for privilege motion (2.1); correspondence with C. Oluwole regarding same (0.5);  correspondence with G. Cardillo, E. Townes, and D. Mazer regarding same (0.1); correspondence with A. Chu regarding normalization for Log 4 (0.5); revise and fix normalization for log 4 (0.1); review and revise privilege log endings (0.5); correspondence with J. Chen regarding same (0.2); research and review outstanding sources for omnibus objection (1.5); correspondence with D. Mazer regarding same (0.5); review diligence-related correspondence (0.6). |
| Halford, Edgar Bernard | 10/13/20 | 7.0 | Generate a table of authorities for the Debtors omnibus objection to Creditors Committee motions to compel brief (4.5); quality check pagination of the citations locations on the table of authorities with the citations in the brief as per E. Townes (1.0); revise Special Committee Select Documents portfolio and TOC as per Z. Kaufman (1.5). |

Invoice No.7026393
Invoice Date: December 7, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Hannah, Jack P. | 10/13/20 | 5.5 | Modify Claim Report 2020-10-09 to redact personally identifiable information per A. Guo. |
| Hinton, Carla Nadine | 10/13/20 | 8.1 | Handle eDiscovery follow-up tasks regarding incoming document production sets, per C. Oluwole (1.1); handle eDiscovery tasks regarding draft document production sets (1.8); handle eDiscovery tasks regarding database document exports for PDF Portfolio (3.3); handle eDiscovery follow-up tasks to finalize email Creditors Committee production PPLPUCC020 (1.9). |
| Jarrett, Janice | 10/13/20 | 4.0 | Review documents for confidentiality, personal, and third party information. |
| Jouvin, Zoe | 10/13/20 | 1.1 | Conduct second-level review of documents for production |
| King, Robert G. | 10/13/20 | 0.3 | Correspondence with Davis Polk team regarding ongoing privilege topics in Creditors Committee email review. |
| Levine, Zachary | 10/13/20 | 2.6 | Attend presentation to Ad Hoc Committee (1.5); research estate fiduciaries issues (1.1). |
| Maria, Edwin | 10/13/20 | 0.2 | Review documents for production. |
| Mendes, Nelson | 10/13/20 | 7.0 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 10/13/20 | 5.0 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 10/13/20 | 6.9 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.5); confer with M. Clarens regarding same (0.2); confer with J. McClammy regarding same (0.4); confer with S. Vitiello regarding same (0.4); confer with Purdue, financial advisors, vendors and Davis Polk team regarding email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (3.2); confer with Davis Polk team regarding Committee's request for Special Committee documents (0.3); confer with C. Ricarte, R. Aleali, Dechert and others regarding Sackler Family request for documents (0.3); confer with R. Hoff regarding quality check review of Department of Justice privilege logs (0.2); confer with G. McCarthy and G. Cardillo regarding same (0.2); confer with D. Mazer and A. Guo regarding collection of exhibits for objection and cross motion filing and collect the same (0.4); confer with Davis Polk team regarding analysis for objection and cross motion filing (0.7); confer with A. Brody regarding disclosure notice (0.1). |
| Parris, Jeffrey | 10/13/20 | 6.0 | Review documents for production. |
| Paydar, Samira | 10/13/20 | 0.2 | Review correspondence relating to investigation. |
| Pergament, Joshua | 10/13/20 | 8.7 | Review privileged documents and evaluate for common-interest protection. |
| Sanfilippo, Anthony Joseph | 10/13/20 | 14.1 | Review documents for production. |
| Sawczuk, Lara | 10/13/20 | 0.2 | Review documents for production. |
| Shiwnandan, Lakshmi | 10/13/20 | 4.0 | Conduct quality check review of documents for privilege-breaking third parties in connection with the Department of Justice Privilege Logs (2.5); perform quality check review of documents for production (1.5). |
| Tasch, Tracilyn | 10/13/20 | 4.0 | Review of draft privilege log entries and documents for common interest privilege. |
| Wittig, Amelia | 10/13/20 | 5.6 | Perform redactions on PPLC - Claim Report 2020-10-09 per A. Guo |
| Ash, Jeffrey | 10/14/20 | 8.3 | Review documents for production. |

Invoice No.7026393
Invoice Date: December 7, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Callan, Olivia | 10/14/20 | 2.7 | Redact Claims Report as per A. Guo. |
| Chau, Kin Man | 10/14/20 | 3.7 | Conduct various searches in review platform for case team |
| Chen, Johnny W. | 10/14/20 | 7.7 | Revise Department of Justice explanation deck per A. Guo (0.3); construct and revise searches to isolate initial re-production document set per C. Oluwole (1.8); construct intercompany transfer documents searches per A. Whisenant (0.7); assist case team with pre-production quality check searches (0.5); construct searches and prepare report of results for omnibus objections to Creditors Committee privilege motions per A. Mendelson (2.7); correspondence with S. Vitiello regarding Special Committee documents (0.2); construct searches related to category C and M of Creditors Committee exhibit C per A. Guo (1.5) |
| Echegaray, Pablo | 10/14/20 | 2.0 | Review documents for common interest privilege. |
| Elaiwat, Hebah | 10/14/20 | 8.0 | Review documents for production |
| Ford, Megan E. | 10/14/20 | 0.5 | Quality check review of privilege log. |
| Ghile, Daniela | 10/14/20 | 1.5 | Review documents for common interest privilege. |
| Golodner, Scott | 10/14/20 | 4.8 | Email with C. Oluwole regarding review of documents in quality check of document for production (0.9); review documents from quality check searches and revise tags and apply redactions (3.9). |
| Guo, Angela W. | 10/14/20 | 7.6 | Call with G. Cardillo, C. Oluwole, A. Mendelson, G. McCarthy, and E. Townes regarding privilege countermotion (2.1); call with G. Cardillo and A. Mendelson regarding same (0.3); call with A. Mendelson regarding same (0.2); call with E. Townes regarding same (0.2); review and locate outstanding sources for omnibus objection (0.7); revise normalization for privilege log (1.5); correspondence with O. Callan regarding binder to J. McClammy (0.1); review draft privilege log prior to production (0.8); correspondence with S. Vitiello and J. Chen regarding same (0.1); review and revise outstanding normalization issues and conduct research on potential attorneys for privilege log (0.4); correspondence with J. Chen, S. Vitiello, and C. Oluwole regarding timestamp for privilege log (0.2); review correspondence from G. Cardillo regarding diligence history and diligence requests from creditors for omnibus objection (0.2); correspondence with A. Fodera regarding QC work (0.1); correspondence with C. Oluwole regarding clientshare emails (0.2); correspondence with A. Mendelson regarding privilege and diligence section of draft omnibus objection (0.2); correspondence with M. Ford, J. Nayeem, and D. Ghile regarding diligence reviewers' privilege questions (0.1); correspondence with J. Chen regarding privilege entries from log (0.2). |
| Guo, Angela W. | 10/14/20 | 9.0 | Review and revise searches to confirm and provide support for omnibus objections to privilege motions (2.1); correspondence with J. Chen and A. Mendelson regarding same (0.3); draft and revise correspondence with A. Mendelson and E. Townes regarding same (0.5); review claims report redactions (1.0); review searches from J. Chen regarding same (0.5); respond to reviewers' privilege questions (1.0); respond to diligence reviewers' questions (0.5); correspondence with J. Chen regarding search terms for privilege review batches (0.2); correspondence with ad hoc committee regarding new users (0.1); review existing platform users (0.2); correspondence with C. Oluwole regarding same |

Invoice No.7026393
Invoice Date: December 7, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.1); add new platform users (0.1); correspondence with C. Oluwole regarding privilege omnibus objection footnote (0.3); review and revise categorical search terms for sources and numbers for privilege omnibus objection (1.9); correspondence with J. Chen regarding same (0.1); correspondence with A. Mendelson regarding claims report (0.1). |
| Hannah, Jack P. | 10/14/20 | 4.6 | Modify Claim Report 2020-10-09 to redact personally identifiable information per A. Guo. |
| Hinton, Carla Nadine | 10/14/20 | 6.4 | Handle eDiscovery tasks regarding draft document production sets, per C. Oluwole (1.4); handle eDiscovery tasks regarding production metrics production for brief to Creditors Committee, per C. Oluwole (1.9); handle eDiscovery tasks to finalize email Creditors Committee production PPLPUCC020, per R. King (3.1). |
| Jarrett, Janice | 10/14/20 | 5.5 | Review documents for confidentiality, personal, and third-party information. |
| Jouvin, Zoe | 10/14/20 | 1.9 | Second-level review of documents for production |
| King, Robert G. | 10/14/20 | 0.2 | Correspondence regarding Creditors Committee email review cleanup production. |
| Lewis, LeKeith | 10/14/20 | 0.4 | Verify incoming production data |
| Maria, Edwin | 10/14/20 | 3.9 | Review documents for production |
| Mendelson, Alex S. | 10/14/20 | 6.7 | Review documents in preparation for production to creditors pursuant to protective order (0.5); confer with G. Cardillo, C. Oluwole, E. Townes, and A. Guo regarding privilege objection brief (2.8); confer with C. Oluwole, A. Guo, and E. Townes regarding same (0.2); correspond with J. Chen, A. Guo, and others regarding same (3.2). |
| Mendes, Nelson | 10/14/20 | 7.0 | Review documents for common interest privilege. |
| Nayeem, Jenn N. | 10/14/20 | 3.0 | Quality check review of emails for privilege. |
| Oluwole, Chautney M. | 10/14/20 | 11.1 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.6); confer with J. McClammy regarding same (0.1); confer with M. Clarens regarding same (0.3); confer with S. Vitiello regarding same (0.5); confer with M. Clarens and S. Vitiello regarding draft proposed order (0.9); confer with M. Clarens regarding same (0.3); review, revise and redact objection and cross-motion, collect materials for exhibits and confer with Davis Polk team, R. Hoff and P. LaFata regarding same (6.4); confer with Purdue, financial advisors, vendors and Davis Polk team regarding email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (1.4); confer with J. McClammy and A. Brody regarding disclosure notice (0.2); confer with R. Aleali, C. Ricarte, A. Kramer, Dechert and others regarding family request for documents (0.3); draft production cover letter (0.1). |
| Parris, Jeffrey | 10/14/20 | 6.7 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 10/14/20 | 13.1 | Review documents for production. |
| Sawczuk, Lara | 10/14/20 | 1.1 | Review documents for production |
| Shiwnandan, Lakshmi | 10/14/20 | 4.2 | Perform quality check review of documents for production |
| Tasch, Tracilyn | 10/14/20 | 1.0 | Review of case team communications and directions from privilege review team leads. |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Vonnegut, Eli J. | 10/14/20 | 0.2 | Emails with Davis Polk team regarding Creditors Committee privilege pleading. |
| Wittig, Amelia | 10/14/20 | 5.3 | Perform redactions on PPLC - Claim Report 2020-10-09 per A. Guo |
| Ash, Jeffrey | 10/15/20 | 1.8 | Review documents for production. |
| Chen, Johnny W. | 10/15/20 | 9.5 | Construct privilege review searches for next privilege report population per A. Guo and A. Mendelson (1.3); isolate, revise, and finalize PPLPUCC020 production set and construction pre-production quality check searches per various follow-up with C. Oluwole, R. King, S. Vitiello, and TCDI team (5.6); prepare documents from AlixPartners for TCDI team (0.5); revise PPLPUCC609 diligence production set (0.4); follow-up with C. Oluwole, A. Guo, and TCDI team regarding PR firm privilege review (0.3); construct searches related to PR firms, S. Baker, and J. White per A. Guo and A. Mendelson (1.4). |
| Chu, Alvin | 10/15/20 | 2.3 | Quality check review of privilege log. |
| Echegaray, Pablo | 10/15/20 | 4.5 | Review documents for common interest privilege. |
| Elaiwat, Hebah | 10/15/20 | 0.8 | Review documents for production. |
| Fodera, Anthony | 10/15/20 | 0.5 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ghile, Daniela | 10/15/20 | 1.5 | Review documents for common interest privilege review. |
| Guo, Angela W. | 10/15/20 | 7.9 | Call with A. Mendelson regarding PR firms and privilege (0.3); review diligence-related correspondence (1.1); correspondence with D. Mazer, A. Mendelson, C. Oluwole, and E. Townes regarding updates to privilege omnibus objection (0.5); correspondence with T. Tasch regarding privilege log review (0.2); correspondence with J. Chen regarding normalization for Log 4 and final QC searches (0.2); correspondence with A. DePalma regarding new Intralinks users (0.3); correspondence with N. Adams and C. Scherer regarding same (0.2); correspondence with C. Oluwole regarding privilege log 5 (0.2); review remaining batches and progress on log 5 (0.2); correspondence with privilege reviewers regarding privilege log 5 (0.4); correspondence with C. Oluwole regarding PR searches and PR docs (0.3); correspondence with C. Oluwole regarding Paul Weiss emails (0.2); correspondence with privilege review team regarding Log 5 (0.3); correspondence with G. Cardillo regarding PR firms and privilege memo (0.1); correspondence with C. Oluwole regarding coding form for PR review (0.2); draft and revise coding form for PR firm re-review (0.3); respond to privilege reviewers' questions (0.5); draft and revise correspondence with J. Chen regarding PR review workstream with charts of PR firms, new coding form, and additional guidance/instructions (0.5); revised and updated correspondence regarding PR firms to J. Chen and C. Oluwole (0.4); correspondence with privilege review team regarding PR firms (0.8); review documents pursuant to diligence review protocol  (0.4); respond to questions from J. Chen regarding PR firm re-review steps (0.3). |
| Hinton, Carla Nadine | 10/15/20 | 8.4 | Handle eDiscovery tasks regarding six incoming document production sets for upload to Relativity, per C. Oluwole (3.7); review eDiscovery communications regarding draft document production sets, per C. Oluwole (2.1); handle eDiscovery tasks regarding two draft email Creditors Committee production sets, per C. Oluwole (2.6). |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Jarrett, Janice | 10/15/20 | 0.5 | Review documents for confidentiality, personal, and third party information. |
| King, Robert G. | 10/15/20 | 0.4 | Correspondence with Davis Polk team regarding cleanup production. |
| Lewis, LeKeith | 10/15/20 | 0.6 | Verify incoming production data. |
| McCarthy, Gerard | 10/15/20 | 9.5 | Coordinate finalization of briefs for submission to chambers (4.1); correspondence with R. Silbert regarding brief (0.1); analyze exhibits for DOJ transmittal (0.9); correspondence with DOJ regarding same (0.1); correspondence with B. Kaminetzky regarding same (0.1); email with B. Kaminetzky regarding oral argument preparation (0.1); review Sackler Family Side B privilege briefs (0.7); call with G. Cardillo regarding briefs post-submission (0.5); call with M. Tobak regarding briefing (0.4); call with G. Cardillo regarding document review (0.2) |
| Mendelson, Alex S. | 10/15/20 | 3.1 | Review filings (0.8); review correspondence from C. Oluwole regarding diligence review workstreams (0.1); prepare weekly claims report for production to creditors pursuant to protective order (1.5); confer with A. Guo regarding supplemental privilege review (0.3); correspond with review team regarding privilege issues (0.4). |
| Mendes, Nelson | 10/15/20 | 7.0 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 10/15/20 | 3.0 | Quality check review of emails for privilege. |
| Oluwole, Chautney M. | 10/15/20 | 9.1 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.7); confer with M. Clarens regarding same (0.5); confer with S. Vitiello regarding same (0.4); confer with J. Lewis regarding email review (0.2); confer with Purdue, financial advisors, vendors and Davis Polk team regarding email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (3.7); review and redact objection and cross-motion and confer with Davis Polk team regarding same (1.7); confer with R. Aleali, C. Ricarte, Dechert, A. DePalma and others regarding Sackler Family request for documents (0.4); confer with J. McClammy and PJT Partners regarding deposition witness preparation materials (0.3); confer with R. Collura and A. DePalma regarding tax estimation materials (0.2). |
| Parris, Jeffrey | 10/15/20 | 6.4 | Review documents for production. |
| Paydar, Samira | 10/15/20 | 0.3 | Review correspondence relating to investigation. |
| Pergament, Joshua | 10/15/20 | 2.7 | Review privileged documents and evaluate for common-interest protection. |
| Robertson, Christopher | 10/15/20 | 0.1 | Review nalmefene report. |
| Sanfilippo, Anthony Joseph | 10/15/20 | 3.1 | Review documents for production. |
| Shiwnandan, Lakshmi | 10/15/20 | 0.7 | Perform quality check review of documents for production. |
| Tasch, Tracilyn | 10/15/20 | 1.0 | Quality check review of privileged documents (0.8); review of case team communications and directions from privilege review team leads (0.2). |
| Ash, Jeffrey | 10/16/20 | 10.1 | Review documents for production. |
| Benedict, Kathryn S. | 10/16/20 | 0.1 | Correspondence with K. Maclay regarding protective order. |
| Callan, Olivia | 10/16/20 | 1.9 | Update Creditors Committee Deposition Trackers as per C. |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Oluwole. |
| Chau, Kin Man | 10/16/20 | 3.8 | Prepare documents for production (2.1) run various searches in review platform for case team (1.7). |
| Chen, Johnny W. | 10/16/20 | 13.1 | Teleconference with C. Oluwole, S. Vitiello, A. Guo, and A. Mendelson regarding pending review, production, deposition preparation and privilege report workstreams (1.6); construct production and privilege searches for Special Committee team (0.4); construct and revise searches for privilege review of documents related to public relations firms per C. Oluwole (3.2); construct searches and complete export of privileged documents relating to certain public relations firms for Sackler Family Side A and Sackler Family Side B counsel (3.7); prepare revised PPLPUCC021 email production for quality check (0.6); prepare various reports related to privilege descriptions and Email domains (1.1); isolate Creditors Committee waiver review population and follow-up with TCDI team (1.5); construct searches across privilege report population related to S. Baker and J. White (1.0). |
| Chu, Alvin | 10/16/20 | 6.2 | Quality check review of privilege log. |
| Echegaray, Pablo | 10/16/20 | 12.8 | Common interest privilege review. |
| Elaiwat, Hebah | 10/16/20 | 7.7 | Review documents for production. |
| Fodera, Anthony | 10/16/20 | 7.2 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ghile, Daniela | 10/16/20 | 13.2 | Review documents for common interest privilege. |
| Golodner, Scott | 10/16/20 | 7.9 | Correspondence with C. Oluwole regarding review of documents in quality check searches of document for production (0.8); review documents from quality check batches (7.1). |
| Guo, Angela W. | 10/16/20 | 8.7 | Call with C. Oluwole, G. Cardillo, E. Townes, G. McCarthy, and A. Mendelson regarding public relations firms (0.5); call with C. Oluwole and A. Mendelson regarding privilege log and review assignments (0.5); call with S. Vitiello, A. Mendelson, C. Oluwole, J. Chen, and C. Hinton regarding work stream assignments (1.6); correspondence with C. Oluwole regarding creditors' diligence requests (0.1); reviewing creditors' diligence requests and identifying  Department or Justice-related requests (0.3); review documents for weekly production in accordance with diligence review protocol (0.7); revise coding for weekly production (0.1); correspondence with C. Scherer and N. Adams regarding new users (0.1); correspondence with A. DePalma regarding new users for Intralinks (0.1); correspondence with J. Chen regarding unique domain names in Log 4 (0.2); review list of unique domain names across log to identify potential privilege-breaking third parties and unknown parties (2.5); correspondence with C. Oluwole and J. Chen regarding  public relations firms additional review (0.5); respond to privilege reviewers' questions (0.3); correspondence with J. Ash, H. Elaiwat, and other reviewers regarding unique domain names and potential unknown third party-identification (0.5); review diligence-related correspondence (0.7). |
| Hinton, Carla Nadine | 10/16/20 | 10.5 | Handle eDiscovery follow up tasks regarding six incoming document production sets for upload to Relativity, per C. Oluwole (2.6); review eDiscovery communications regarding draft document production sets, per C. Oluwole (2.1); handle eDiscovery tasks to finalize email Creditors Committee |

Invoice No.7026393
Invoice Date: December 7, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | production set, per C. Oluwole (2.9); eDiscovery case team conference call regarding upcoming work streams, per C. Oluwole (1.7); review two finalized production sets for posting to hosting sites, per C. Oluwole (1.2). |
| Jarrett, Janice | 10/16/20 | 10.5 | Review documents for confidentiality, personal, and third party information. |
| Lewis, LeKeith | 10/16/20 | 0.8 | Verify incoming production data. |
| Maria, Edwin | 10/16/20 | 6.1 | Review documents for production. |
| Mendelson, Alex S. | 10/16/20 | 4.8 | Confer with G. McCarthy, G. Cardillo, E. Townes, A. Guo, and C. Oluwole regarding privilege issues (0.5); confer with C. Oluwole and A. Guo regarding same (0.5); confer with C. Oluwole, A. Guo, S. Vitiello, J. Chen, and C. Hinton regarding document review logistics (1.6); revise document concerning public relations firms included on privilege logs (1.5); correspond with review team regarding assignments for privilege review (0.7). |
| Mendes, Nelson | 10/16/20 | 7.0 | Review documents for common interest privilege. |
| Nayeem, Jenn N. | 10/16/20 | 6.5 | Quality check review of emails for privilege. |
| Oluwole, Chautney M. | 10/16/20 | 9.3 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.1); confer with M. Clarens regarding same (0.6); confer with S Vitiello regarding same (1.1); confer with T. Matlock regarding KPMG requests (0.3); confer with G. McCarthy, G. Cardillo, E. Townes, A. Guo and A. Mendelson regarding hearing preparation (0.5); confer with Lit Tech, S. Vitiello, A. Guo and A. Mendelson regarding discovery workstreams and next steps (1.6); complete quality check review of production (0.3); confer with Purdue, financial advisors, vendors and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (2.6); confer with R. Aleali, C. Ricarte and A. DePalma regarding Sackler Family request for documents (0.2); confer with Davis Polk team regarding Committee request for Department of Justice documents (0.3); draft production cover letter (0.2); confer with M. Clarens and J. Chen regarding privilege issue (0.3); confer with O. Callan regarding updates to deposition tracker (0.2). |
| Parris, Jeffrey | 10/16/20 | 6.5 | Review documents for production. |
| Paydar, Samira | 10/16/20 | 0.2 | Review correspondence relating to investigation. |
| Pergament, Joshua | 10/16/20 | 9.7 | Review privileged documents to evaluate for common interest privilege. |
| Sanfilippo, Anthony Joseph | 10/16/20 | 6.0 | Review documents for production. |
| Shiwnandan, Lakshmi | 10/16/20 | 9.7 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 10/16/20 | 10.5 | Quality check review of search-specific potentially privileged documents. |
| Vitiello, Sofia A. | 10/16/20 | 7.1 | Conference with C. Oluwole, A. Guo, A. Mendelson, J. Chen, and C. Hinton to discuss ongoing diligence work streams (1.6); coordinate tasks related to review and productions in discovery (0.8); prepare materials for depositions (3.3); draft cover letter for production (0.3); review analysis from A. Whisenant and R. Berger on transcript review (1.1). |

Invoice No.7026393
Invoice Date: December 7, 2020

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Ash, Jeffrey | 10/17/20 | 6.9 | Review documents for production. |
| Bias, Brandon C. | 10/17/20 | 3.0 | Research discovery issues related to Creditors Committee's privilege motions. |
| Chu, Alvin | 10/17/20 | 5.3 | Quality check review of privilege log. |
| Echegaray, Pablo | 10/17/20 | 4.5 | Common interest privilege review. |
| Elaiwat, Hebah | 10/17/20 | 6.7 | Review documents for production. |
| Ghile, Daniela | 10/17/20 | 15.2 | Review documents for common interest privilege. |
| Jarrett, Janice | 10/17/20 | 11.5 | Review and revise domain names for privilege log creation. |
| Mendes, Nelson | 10/17/20 | 3.0 | Review documents for common interest privilege. |
| Sawczuk, Lara | 10/17/20 | 2.0 | Review documents to determine domain names and categories. |
| Shiwnandan, Lakshmi | 10/17/20 | 10.3 | Conduct research to determine domain names and categories of third parties for privilege log. |
| Tasch, Tracilyn | 10/17/20 | 5.5 | Quality check review of search-specific potentially privileged documents. |
| Ash, Jeffrey | 10/18/20 | 3.1 | Review documents for production. |
| Chu, Alvin | 10/18/20 | 5.8 | Quality check review of privilege log. |
| Duggan, Charles S. | 10/18/20 | 1.4 | Email with B. Kaminetzky, M. Clarens regarding correspondence with counsel for Creditors Committee regarding production of documents by the Debtors (0.6); email among counsel for Debtors, counsel for Creditors Committee regarding motions by Creditors Committee seeking privileged communications (0.8). |
| Echegaray, Pablo | 10/18/20 | 9.5 | Common interest privilege review. |
| Elaiwat, Hebah | 10/18/20 | 1.5 | Review documents for production. |
| Fodera, Anthony | 10/18/20 | 3.5 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ghile, Daniela | 10/18/20 | 4.5 | Review documents for common interest privilege. |
| Jarrett, Janice | 10/18/20 | 8.0 | Review documents for confidentiality, personal, and third party information. |
| Jouvin, Zoe | 10/18/20 | 3.1 | Second-level review of documents for production. |
| Maria, Edwin | 10/18/20 | 1.2 | Review Documents for Production. |
| Mendes, Nelson | 10/18/20 | 5.5 | Review documents for common interest privilege. |
| Nayeem, Jenn N. | 10/18/20 | 3.0 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 10/18/20 | 2.1 | Review correspondence regarding discovery (0.3); confer with J. McClammy regarding same (0.1); confer with A. DePalma regarding production of documents (0.1); complete review of documents (0.2); confer with Lit Tech and review team regarding same and upload of productions (0.7); confer with Milbank Tweed, JHA and Debevoise Plimpton regarding review of communications (0.2); confer with A. Mendelson regarding preparation for omnibus hearing (0.2); confer with co-counsel and Purdue regarding same (0.3). |
| Shiwnandan, Lakshmi | 10/18/20 | 2.0 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information |
| Ash, Jeffrey | 10/19/20 | 10.0 | Review documents for production. |
| Benedict, Kathryn S. | 10/19/20 | 0.1 | Correspondence with G. McCarthy regarding protective order. |
| Chau, Kin Man | 10/19/20 | 0.9 | Prepare documents for production according to case team specifications. |
| Chen, Johnny W. | 10/19/20 | 8.3 | Prepare documents from Purdue and AlixPartners for ESM 297 data set per C. Oluwole (0.4); revise quality check searches across 11/3 privilege population per A. Mendelson (0.6); revise next privilege report population (0.5); prepare PDF portfolio of sensitive document production per R. King (0.4); prepare and finalize PPLP 610 document production for |

Invoice No.7026393
Invoice Date: December 7, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | AlixPartners team (0.7); prepare and finalize document production for the Monitor per C. Oluwole (0.8); construct various searches related to S. Baker per S. Vitiello and A. Whisenant (0.7); construct searches related to potential contested privilege Email domains and prepare report per follow-up with A. Guo and Cobra team (3.2); construct deposition preparation related search per Z. Kaufman (0.4); construct privilege screen searches across Creditors Committee Special Committee release sets from Cobra team per C. Oluwole (0.6). |
| Chu, Alvin | 10/19/20 | 15.6 | Quality check review of privilege log. |
| Duggan, Charles S. | 10/19/20 | 1.4 | Email with B. Kaminetzky, M. Clarens, Purdue and counsel for various parties regarding motions by Creditors Committee seeking privileged communications (1.2); email with M. Huebner and M. Clarens regarding debtor documents (0.2). |
| Echegaray, Pablo | 10/19/20 | 9.0 | Common interest privilege review. |
| Echeverria, Eileen | 10/19/20 | 9.9 | Review documents for production. |
| Elaiwat, Hebah | 10/19/20 | 6.0 | Review documents for production. |
| Fodera, Anthony | 10/19/20 | 7.2 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ghile, Daniela | 10/19/20 | 14.0 | Review documents for common interest privilege. |
| Guo, Angela W. | 10/19/20 | 8.6 | Call with J. Chen regarding privilege logs (0.3); correspondence with E. Echeverria regarding additional review quality check of privilege log 5 (0.2); review progress on re-review of log 5 quality check (0.2); correspondence with A. DePalma regarding new user access to Intralinks (0.1); correspondence with J. Ash regarding public relations firm re-review (0.1); reviewing unique domain names for potential third-party privilege breakers (2.2); review reviewers' work regarding same (0.5); draft updated list of domains and categories to search logs for re-review (0.6); categorize same domains (0.3); correspondence with J. Chen regarding same (0.3); correspondence with J. Chen regarding document review (0.1); review documents pursuant to diligence protocol (0.5); correspondence with J. Chen regarding hit report on domain names (0.3); review hit report on domain names (0.9); correspondence with J. Chen regarding domain names to exclude from searches (0.4); correspondence with C. Oluwole regarding re-review of  Creditors Committee's challenged documents (0.3); correspondence regarding batches of additional review documents (0.3); review diligence-related correspondence (1.0). |
| Hinton, Carla Nadine | 10/19/20 | 7.2 | Handle eDiscovery follow-up tasks regarding seven incoming document production sets for upload to Relativity, per C. Oluwole (2.5); review eDiscovery communications regarding draft document production sets (1.6); handle eDiscovery tasks regarding draft email Creditors Committee production set (1.4); handle eDiscovery tasks to finalize two production sets for posting to hosting site (1.7). |
| Huebner, Marshall S. | 10/19/20 | 2.2 | Conference call with Ad Hoc Committee regarding structuring issues and multiple calls and emails with Davis Polk and Purdue regarding same (1.3); emails regarding mediation agenda for tomorrow and discussions with Purdue regarding same (0.9). |
| Jarrett, Janice | 10/19/20 | 8.0 | Review documents for confidentiality, personal, and third party information. |

Invoice No.7026393
Invoice Date: December 7, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| King, Robert G. | 10/19/20 | 0.1 | Correspondence with Davis Polk team concerning sensitive documents. |
| Mendelson, Alex S. | 10/19/20 | 5.2 | Correspond with review team regarding privilege issues (4.2); prepare weekly claims report for production to creditors pursuant to protective order (0.5); confer with C. Oluwole and R. Silbert regarding public relations engagement letters (0.2); review documents for privilege for production of supplemental privilege log (0.2); correspond with S. Vitiello regarding privilege issues (0.1). |
| Mendes, Nelson | 10/19/20 | 9.0 | Review documents for common interest privilege. |
| Nayeem, Jenn N. | 10/19/20 | 10.0 | Quality check review of emails for privilege. |
| Oluwole, Chautney M. | 10/19/20 | 4.3 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.8); confer with R. Aleali regarding same (0.2); confer with M. Clarens regarding same (0.1); attend bi-weekly discovery meeting via teleconference (0.3); confer with Purdue, financial advisors, vendors and Davis Polk team regarding email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (2.1); confer with R. Silbert and A. Mendelson regarding engagement of  public relations firms (0.2); confer with G. Joseph and M. Leventhal regarding review of privilege documents (0.2); confer with Purdue, co-counsel and O. Callan regarding updates to deposition tracker (0.1); confer with G. McCarthy and G. Cardillo regarding preparation for omnibus hearing (0.2); confer with K. Porter regarding discovery (0.1). |
| Pergament, Joshua | 10/19/20 | 12.7 | Review privileged documents, and evaluate for common-interest protection. |
| Robertson, Christopher | 10/19/20 | 0.2 | Emails with D. Consla regarding privilege question from C. Oluwole. |
| Sanfilippo, Anthony Joseph | 10/19/20 | 13.1 | Review documents for production. |
| Shiwnandan, Lakshmi | 10/19/20 | 1.7 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 10/19/20 | 11.3 | Quality check review of search-specific potentially privileged documents. |
| Ash, Jeffrey | 10/20/20 | 12.0 | Review documents for production. |
| Callan, Olivia | 10/20/20 | 2.4 | Update Creditors Committee Deposition Tracker as per C. Oluwole (1.1); correspondence with Davis Polk team to schedule deposition attendance (1.3). |
| Chau, Kin Man | 10/20/20 | 1.7 | Prepare documents for production according to case team specifications. |
| Chen, Johnny W. | 10/20/20 | 7.3 | Complete checks and revise public relations privilege review batches per A. Guo (0.6); revise next privilege report population (1.0); construct and revise searches related to discovery motion compromise for Purdue and Dechert team review (0.9); complete attorney analysis across document subset and create report for Purdue review per M. Clarens (3.1); prepare PDF portfolio of select documents for Purdue review per C. Oluwole (0.6); prepare new IAC Offensive Diligence production for TCDI team (0.8); follow-up with TCDI team regarding public relations privilege review layout (0.3). |
| Chu, Alvin | 10/20/20 | 10.0 | Quality check review of privilege log. |

Invoice No.7026393
Invoice Date: December 7, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Echegaray, Pablo | 10/20/20 | 9.0 | Common interest privilege review of documents. |
| Echeverria, Eileen | 10/20/20 | 8.5 | Review documents for production. |
| Elaiwat, Hebah | 10/20/20 | 9.1 | Review documents for production. |
| Fodera, Anthony | 10/20/20 | 7.8 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ghile, Daniela | 10/20/20 | 12.0 | Review documents for common interest privilege. |
| Golodner, Scott | 10/20/20 | 9.9 | Write emails to, and review emails from, C. Oluwole and other attorneys regarding review of documents in quality check batches of document for production (0.2); Review documents from quality check batches and revise tags, where appropriate (9.7). |
| Guo, Angela W. | 10/20/20 | 8.7 | Call with C. Oluwole and A. Mendelson regarding privilege log (0.2); call with C. Oluwole regarding privilege log (0.1); call with A. Mendelson and C. Oluwole regarding public relations firm engagement (0.5); correspondence with review team regarding next steps and quality check of privilege log 4 with quotas and batches (1.0); review progress on privilege log 5 quality check searches (0.3); correspondence with J. Nayeem regarding splitting larger batches (0.2); correspondence with J. Chen regarding same (0.1); respond to privilege reviewers' questions (1.5); correspondence with review team regarding public relations firm batches and guidance on individual firms (0.5); draft and revise correspondence with privilege team regarding  public relations firm privilege  additional review with quotas and batches (1.1); correspondence with C. Oluwole regarding outstanding privilege log questions (0.2); correspondence with C. Oluwole regarding unknown third party (0.2); research unknown third party (0.5); correspondence with R. Hoff regarding unknown third party (0.3); review creditors' diligence-related requests (0.3); review diligence-related correspondence (0.8); draft and revise correspondence with J. Chen regarding searches across log 4 (0.5); create and revise chart of searches of potential unknown parties on Log 4 (0.4). |
| Huebner, Marshall S. | 10/20/20 | 1.6 | Attend mediation session and call with Purdue regarding same (1.3); follow-up call with mediator (0.2); emails regarding individual claims settlement with Davis Polk team (0.1). |
| Jacobson, Alexa | 10/20/20 | 2.3 | Complete review of documents for production. |
| Jarrett, Janice | 10/20/20 | 12.0 | Review documents for confidentiality, personal, and third party information. |
| Jouvin, Zoe | 10/20/20 | 7.3 | Second-level review of documents for production. |
| Maria, Edwin | 10/20/20 | 8.9 | Review Documents for Production. |
| Mendelson, Alex S. | 10/20/20 | 6.1 | Correspond with review team regarding privilege issues (3.1); review documents in connection with public relations privilege challenges (1.2); confer with G. McCarthy, G. Cardillo, C. Oluwole, and A. Guo regarding privilege challenges (0.5); draft oral argument materials in connection with privilege objections (1.3). |
| Mendes, Nelson | 10/20/20 | 7.2 | Review documents for common interest privilege. |
| Nayeem, Jenn N. | 10/20/20 | 5.0 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 10/20/20 | 7.0 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.2); confer with M. Clarens regarding same (0.6); confer with S. Vitiello regarding same (0.4); confer with K. Porter regarding discovery (0.1); confer with O. Callan regarding updates to deposition trackers (0.3); confer with B. Kaminetzky regarding |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | deposition preparation (0.2); prepare for omnibus hearing (0.6); confer with Purdue, financial advisors, vendors, Dechert and Davis Polk team regarding email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (2.6); draft response to Creditors Committee regarding privilege logs and complete analysis for the same (0.7); confer with A. Guo and A. Mendelson regarding same (0.3). |
| Pergament, Joshua | 10/20/20 | 7.5 | Review privileged documents, and evaluate for common-interest protection. |
| Sanfilippo, Anthony Joseph | 10/20/20 | 12.6 | Review documents for production. |
| Sawczuk, Lara | 10/20/20 | 3.5 | Review documents for production. |
| Shiwnandan, Lakshmi | 10/20/20 | 9.3 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 10/20/20 | 10.8 | Quality check review of search-specific potentially privileged documents. |
| Ash, Jeffrey | 10/21/20 | 12.8 | Review documents for production. |
| Callan, Olivia | 10/21/20 | 4.8 | Compile Portfolio of K. Sackler Documents as per R. Wasim. |
| Chau, Kin Man | 10/21/20 | 6.3 | Prepare documents for production according to case team specifications (2.3) correspondence with the vendor regarding database or document review updates (2.1) conduct searches in review platform for case team (1.9). |
| Chen, Johnny W. | 10/21/20 | 8.1 | Prepare portfolio exports of various privileged documents related to opioid civil litigation for Purdue and Partners per M. Clarens (1.7); follow-up with TCDI team regarding IAC productions (0.3); construct various searches related to discovery motion compromise and name inquiries from the Creditors Committee (1.3); construct various searches related to recent Creditors Committee letter and review results per C. Oluwole and A. Guo (2.7); create searches related to public relations privilege firms and follow-up with C. Oluwole (0.5); construct searches to isolate initial population for next privilege report for the Creditors Committee per C. Oluwole (1.1); revise pre-production quality check searches for PPLPUCC022 production set (0.5). |
| Chu, Alvin | 10/21/20 | 16.2 | Quality review of privilege log. |
| Echegaray, Pablo | 10/21/20 | 11.5 | Common interest privilege review. |
| Echeverria, Eileen | 10/21/20 | 11.0 | Review documents for production. |
| Elaiwat, Hebah | 10/21/20 | 8.6 | Review documents for production. |
| Fodera, Anthony | 10/21/20 | 8.4 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 10/21/20 | 4.6 | Quality check review of privilege log. |
| Ghile, Daniela | 10/21/20 | 16.2 | Review documents for common interest privilege. |
| Giddens, Magali | 10/21/20 | 0.2 | Review correspondence regarding creditor voice mail messages (0.1); correspondence with J. Knudson regarding same (0.1). |
| Golodner, Scott | 10/21/20 | 2.3 | Draft emails to, and review emails from, A. Guo and other attorneys regarding review of documents in quality check batches of document for production (0.4); review documents from quality check batches and revise tags, where appropriate (1.9). |
| Guo, Angela W. | 10/21/20 | 12.5 | Call with C. Oluwole, A. Mendelson, and others regarding |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Purdue privilege review (0.9); research unknown third-party potential privilege breakers (0.5); correspondence with diligence review team regarding upcoming workstreams (0.3); correspondence with S. Vitiello regarding Special Committee team documents and distributions documents (0.3); review Department of Justice settlement announcement (0.4); review documents to determine unknown third parties (0.5); correspondence with J. Chen regarding same (0.2); correspondence with C. Oluwole and A. Mendelson regarding same (0.4); correspondence with J. Chen regarding potential privilege breaker searches and potential downgrades (0.3); correspondence with R. Hoff regarding potential privilege breaking and financial services firms (0.3); review hit results and search results from potential privilege breaker searches (1.7); correspondence with review team regarding same (0.5); research potential privilege breaking parties to determine role, title, and affiliation (0.8); correspondence with J. Ash regarding same (0.2); correspondence with J. Pergament regarding public relations firm review (0.2); review public relations firm review progress (0.4); respond to privilege reviewers' questions (2.0); review chart with potential third-party privilege breakers and additional information identified by reviewers through research (1.2); correspondence with C. Oluwole regarding same (0.2); correspondence with J. Chen regarding search termsfor same (0.2); correspondence with A. Mendelson regarding same (0.1); review privilege and diligence related correspondence (0.9). |
| Hinton, Carla Nadine | 10/21/20 | 7.2 | Handle eDiscovery follow up tasks regarding four incoming document production sets for upload to Relativity, per C. Oluwole (2.2); review eDiscovery communications regarding draft document production sets, per C. Oluwole (1.9); handle eDiscovery tasks regarding draft email Creditors Committee production set, per C. Oluwole (1.3); handle eDiscovery tasks to finalize four production sets for posting to hosting site, per C. Oluwole (1.8). |
| Jarrett, Janice | 10/21/20 | 8.0 | Review documents for confidentiality, personal, and third-party information. |
| Jouvin, Zoe | 10/21/20 | 2.5 | Second-level review of documents for production. |
| Maria, Edwin | 10/21/20 | 2.4 | Review Documents for Production. |
| Mendelson, Alex S. | 10/21/20 | 4.9 | Correspond with review team regarding privilege issues (1.0); confer with A. Guo and C. Oluwole regarding privilege issues (0.9); correspond with J. Chen regarding same (0.1); review documents in connection with response to Creditors Committee correspondence (2.9). |
| Mendes, Nelson | 10/21/20 | 8.5 | Review documents for common interest privilege. |
| Nayeem, Jenn N. | 10/21/20 | 8.1 | Quality check review of public relations documents for privilege. |
| Oluwole, Chautney M. | 10/21/20 | 7.9 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.7); confer with J. McClammy regarding same (0.2); confer with M. Clarens regarding same (1.0); confer with A. Guo and A. Mendelson regarding discovery (0.9); complete quality check review of production (0.1); confer with Purdue, financial advisors, vendors, and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | privilege log review, data room access and collection of documents in response to various diligence requests (3.1); confer with R. Aleali and J. Dougherty regarding Rhode Island tax audit (0.2); confer with H. Williford regarding role of individual in M. Sackler communications (0.2); confer with Milbank and JHA regarding review of JHA (0.2); confer with R. Hoff and T. Morrissey regarding custodian's email address (0.2); confer with Committee regarding same (0.1). |
| Parris, Jeffrey | 10/21/20 | 5.0 | Review documents for production. |
| Pergament, Joshua | 10/21/20 | 10.1 | Review documents for common interest privilege and evaluate for common-interest protection. |
| Sanfilippo, Anthony Joseph | 10/21/20 | 6.5 | Review documents for production. |
| Shiwnandan, Lakshmi | 10/21/20 | 3.0 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 10/21/20 | 11.3 | Quality check review of search-specific potentially privileged documents. |
| Ash, Jeffrey | 10/22/20 | 14.4 | Review documents for production. |
| Benedict, Kathryn S. | 10/22/20 | 0.9 | Telephone conference with K. Maclay regarding protective order (0.1); correspondence with E. Vonnegut regarding same (0.2); revise third amended protective order (0.4); correspondence regarding A. Lees, J. Ball, D. Stroik, and others regarding same (0.2). |
| Callan, Olivia | 10/22/20 | 6.9 | Compile Portfolio of K. Sackler Documents as per R. Wasim (5.3); draft Supplemental Debtor Appendix of Domains and Individuals as per A. Guo (0.4); coordinate preparation and shipment of binder as per C. Oluwole (1.2). |
| Chau, Kin Man | 10/22/20 | 3.7 | Prepare documents for production according to case team specifications (2.1) conduct various searches in review platform for case team (1.6). |
| Chen, Johnny W. | 10/22/20 | 15.1 | Revise next privilege report population and isolate amended privilege report population per C. Oluwole (3.7); construct various pre-production quality check searches and assist team with review (1.5); revise PPLPUCC022 Creditors Committee email production set (2.0); isolate and revise next re-production population for the Creditors Committee per C. Oluwole (3.8); prepare subsets of public relations privilege documents for review per reports from A Side and B Side counsel (2.8); construct and revise additional privilege quality check searches across amended report populations per A. Guo (1.3). |
| Chu, Alvin | 10/22/20 | 10.0 | Quality check review of privilege log. |
| Echegaray, Pablo | 10/22/20 | 9.5 | Review documents for common interest privilege. |
| Echeverria, Eileen | 10/22/20 | 5.4 | Review documents for production. |
| Elaiwat, Hebah | 10/22/20 | 2.4 | Review documents for production. |
| Fodera, Anthony | 10/22/20 | 2.0 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 10/22/20 | 5.3 | Quality check review of privilege log. |
| Ghile, Daniela | 10/22/20 | 11.5 | Review documents for common interest privilege review. |
| Guo, Angela W. | 10/22/20 | 10.3 | Call with M. Clarens, C. Oluwole, A. Mendelson, Z. Kaufman, and S. Vitiello regarding privilege review (1.0); call with C. Oluwole, AlixPartners, PJT Partners, and counsel for C. Landau regarding deposition preparation (0.6); correspondence with M. Clarens regarding privilege reviewer questions (0.2); correspondence with J. Chen regarding hit |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | report and search results for additional review of potential third-party privilege breakers on log 4 (0.3); correspondence with R. Hoff regarding PR firms and privilege (0.3); correspondence with privilege review team regarding review quotas and upcoming workstreams (0.1); review and downgrade documents pursuant to third-party privilege breaker research (0.1); respond to privilege reviewers' questions (1.3); correspondence with A. Mendelson, C. Oluwole, and M. Clarens regarding hot document coding and King & Spalding review (0.2); correspondence with J. Chen regarding hit report on privileged documents for log 4 (0.2); review hit report regarding same (0.4); draft and revise chart with remaining non-downgraded documents and additional information for unknown third parties and correspondence with C. Oluwole regarding same (1.7); correspondence with privilege review team regarding upcoming workstreams (0.2); correspondence with J. Chen regarding quality checks for upcoming log productions (0.3); correspondence with J. Ash regarding diligence review (0.1); correspondence with O. Callan regarding document conversion (0.1); correspondence with C. Oluwole regarding draft response to Creditors Committee's requests for additional information regarding unknown third parties (0.2); review potential downgrade documents from Sackler Family (0.2); correspondence with J. Chen regarding  quality check diligence checks (0.3); correspondence with C. Oluwole regarding log 5  quality check searches (0.3); review  quality check hit report searches (0.5); correspondence with J. Chen regarding additional  quality check diligence checks to add (0.4); correspondence with J. Chen regarding  quality check searches and related hit reports (0.7); correspondence with privilege review team regarding quality control searches and instructions on review (0.2); review privilege-related correspondence (0.4). |
| Hinton, Carla Nadine | 10/22/20 | 7.8 | Handle eDiscovery follow-up tasks regarding four incoming document production sets for upload to Relativity, per C. Oluwole (2.2); review eDiscovery communications regarding draft document production sets, per C. Oluwole (1.9); handle eDiscovery tasks regarding draft email Creditors Committee production sets, per C. Oluwole (2.1); handle eDiscovery tasks to finalize three production sets for posting to hosting site, per C. Oluwole (1.6). |
| Jarrett, Janice | 10/22/20 | 10.1 | Review documents for confidentiality, personal, and third-party information. |
| King, Robert G. | 10/22/20 | 0.2 | Correspondence with Davis Polk team regarding foreign language document for Creditors Committee email review. |
| Maria, Edwin | 10/22/20 | 2.1 | Conduct search for consultant agreements. |
| Maria, Edwin | 10/22/20 | 5.8 | Quality check documents for productions. |
| Mendelson, Alex S. | 10/22/20 | 8.8 | Correspond with review team regarding privilege issues (3.1); correspond with C. Oluwole regarding oral argument materials (0.1); review relevant authorities regarding third-party issues (0.5); review documents in relation to response to privilege challenges (2.1); confer with M. Clarens, C. Oluwole, and others regarding privilege issues (1.0); confer with C. Oluwole regarding oral argument materials (0.3); review documents in preparation of production of logs and documents to creditors pursuant to protective order (1.7). |

Invoice No.7026393
Invoice Date: December 7, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Mendes, Nelson | 10/22/20 | 8.0 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 10/22/20 | 10.4 | Quality check review of emails for privilege. |
| Oluwole, Chautney M. | 10/22/20 | 9.6 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.7); confer with S. Vitiello regarding same (0.1); confer with M. Clarens regarding same (0.5); confer with A. Mendelson regarding preparation for October 28 omnibus hearing (0.3); complete review of documents (1.2); confer with Purdue, financial advisors, vendors, and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (4.2); confer with C. Stanley and K. Fell regarding productions to Committee (0.1); confer with K. Gadski, P. LaFata and A. DePalma regarding IQVIA data (0.2);  revise draft response to Creditors Committee regarding privilege logs and complete analysis for  same (1.0); confer with J. McClammy A. Guo, A. Mendelson and Lit Tech regarding same (0.6); confer with Committee regarding same (0.1); confer with Debevoise & Plimpton, Milbank Tweed and JHA regarding review of documents (0.3); confer with J. Bucholtz regarding engagement of  public relations firms (0.1); confer with C. MacDonald regarding same (0.2). |
| Parris, Jeffrey | 10/22/20 | 6.5 | Review documents for production. |
| Pergament, Joshua | 10/22/20 | 10.1 | Review privileged documents, evaluate for common-interest protection, and revise privilege log entries for same. |
| Sanfilippo, Anthony Joseph | 10/22/20 | 6.6 | Review documents for production. |
| Tasch, Tracilyn | 10/22/20 | 5.3 | Quality check review of search-specific potentially privileged documents. |
| Tobak, Marc J. | 10/22/20 | 0.7 | Conference with G. McCarthy regarding privileges reply brief. |
| Ash, Jeffrey | 10/23/20 | 9.5 | Review documents for production. |
| Callan, Olivia | 10/23/20 | 0.9 | Coordinate shipment of binder as per C. Oluwole (0.6); update Deposition Trackers as per C. Oluwole (0.3). |
| Chen, Johnny W. | 10/23/20 | 11.0 | Revise and finalize PPLPUCC022 production per C. Oluwole, A. Guo, and A. Mendelson (3.2); complete export and name normalization overlay for next privilege report to the Creditors Committee (2.0); assist review team with pre-production quality check results (0.6); construct and revise various quality check searches for completion of privilege report 005 review per A. Guo and A. Mendelson (1.7); revise and finalize next document re-production set per privilege revisions by case team per C. Oluwole (3.5). |
| Chu, Alvin | 10/23/20 | 9.7 | Quality check review of privilege log. |
| Echegaray, Pablo | 10/23/20 | 9.0 | Review documents for common interest privilege. |
| Echeverria, Eileen | 10/23/20 | 7.0 | Review documents for production. |
| Elaiwat, Hebah | 10/23/20 | 8.7 | Review documents for production. |
| Fodera, Anthony | 10/23/20 | 7.1 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 10/23/20 | 7.0 | Quality check review of privilege log. |
| Ghile, Daniela | 10/23/20 | 10.0 | Review documents for common interest privilege review. |
| Golodner, Scott | 10/23/20 | 5.7 | Correspondence with A. Guo and others regarding review of documents in quality check batches of document for production (1.1); review documents from quality check batches and revise tags, where appropriate (4.6). |

Invoice No.7026393
Invoice Date: December 7, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| Guo, Angela W. | 10/23/20 | 9.0 | Correspondence with A. Mendelson regarding Sackler Family privileged documents (0.3); respond to diligence reviewers' privilege-related questions (1.7); correspondence with J. Chen regarding potentially Sackler family-privileged and Paul Weiss documents (0.1); correspondence with privilege reviewers regarding progress (0.2); review progress of privilege reviewers (0.4); review documents pursuant to  quality check searches for production (1.1); correspondence with J. Chen regarding outstanding common interest documents (0.5); correspondence with privilege review team regarding additional coding guidance and feedback (0.2); conduct quality check of privilege reviewers' work and coding (0.9); correspondence with C. Oluwole and A. Mendelson regarding privilege review team staffing (0.1); correspondence with E. Maria regarding transition to privilege team (0.3); correspondence with Computer Support regarding same (0.1); review documents pursuant to privilege log 5  quality check (0.5); correspondence with privilege reviewers regarding outstanding documents and questions (0.6); review diligence-related correspondence (1.5); correspondence with C. Oluwole and A. Mendelson regarding privilege log production timing and upcoming workstreams (0.5). |
| Hinton, Carla Nadine | 10/23/20 | 5.2 | Handle eDiscovery follow-up tasks regarding four incoming document production sets for upload to Relativity, per C. Oluwole (1.9); review eDiscovery communications regarding draft document production sets (1.9); handle eDiscovery tasks regarding draft email Creditors Committee production sets (1.6). |
| Jarrett, Janice | 10/23/20 | 11.0 | Review documents for confidentiality, personal, and third-party information. |
| Jouvin, Zoe | 10/23/20 | 9.3 | Second-level review of documents for production (9.1); review correspondence regarding same (0.2). |
| King, Robert G. | 10/23/20 | 0.1 | Correspondence regarding clean-up production. |
| Maria, Edwin | 10/23/20 | 8.0 | Quality check Review Documents for production. |
| Maria, Edwin | 10/23/20 | 2.2 | Quality check documents for Production. |
| Mendelson, Alex S. | 10/23/20 | 8.6 | Review documents for privilege and confidentiality pursuant to protective order in preparation for productions to creditors (4.0); correspond with diligence and privilege review teams regarding same (4.6). |
| Mendes, Nelson | 10/23/20 | 7.8 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 10/23/20 | 7.6 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 10/23/20 | 8.6 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.4); confer with M. Clarens regarding same (0.2); confer with S. Vitiello regarding same (0.1); review correspondence related to NAS group document requests (0.2); complete quality check review of production (1.4); confer with Purdue, financial advisors, vendors, and Davis Polk team regarding same and email review, diligence review, offensive diligence, monitor requests, process documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (4.9); confer with C. MacDonald regarding engagement of PR firms (0.1); confer with A. Mendelson regarding same (0.1); confer with Debevoise & Plimpton, Milbank Tweed and JHA regarding document review (0.2). |

Invoice No.7026393
Invoice Date: December 7, 2020

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Parris, Jeffrey | 10/23/20 | 8.5 | Review documents for production. |
| Pergament, Joshua | 10/23/20 | 9.8 | Review documents for common interest privilege. |
| Sanfilippo, Anthony Joseph | 10/23/20 | 5.5 | Review documents for production. |
| Guo, Angela W. | 10/24/20 | 1.5 | Draft onboarding materials for privilege review and correspondence with E. Maria regarding same. |
| Hinton, Carla Nadine | 10/24/20 | 1.1 | Finalize Creditors Committee's email draft production set. |
| Maria, Edwin | 10/24/20 | 2.2 | Quality check review of documents for production. |
| Parris, Jeffrey | 10/24/20 | 7.5 | Review documents for production. |
| Pergament, Joshua | 10/24/20 | 0.5 | Review Discovery Attorney correspondence with associates, related attachments, and corresponding associate coding guidance received 10/22 and 10/23. |
| Sanfilippo, Anthony Joseph | 10/24/20 | 9.0 | Review documents for production. |
| Shiwnandan, Lakshmi | 10/24/20 | 4.0 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Echeverria, Eileen | 10/25/20 | 3.0 | Review documents for production. |
| Huebner, Marshall S. | 10/25/20 | 1.5 | Discussion with Ad Hoc Committee counsel and related correspondence regarding multiple topics (1.4); correspondence with mediators regarding TPP request (0.1). |
| Jarrett, Janice | 10/25/20 | 7.5 | Review documents for confidentiality, personal, and third-party information. |
| Maria, Edwin | 10/25/20 | 4.1 | Quality check review documents for production. |
| Mendelson, Alex S. | 10/25/20 | 0.8 | Prepare weekly claims report for production to creditors pursuant to protective order. |
| Parris, Jeffrey | 10/25/20 | 1.0 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 10/25/20 | 4.0 | Review documents for production. |
| Ash, Jeffrey | 10/26/20 | 11.8 | Review documents for production. |
| Benedict, Kathryn S. | 10/26/20 | 0.7 | Review and revise third amended protective order (0.3); correspondence with E. Vonnegut and J. McClammy regarding same (0.2); correspondence with all negotiating parties regarding same (0.2). |
| Callan, Olivia | 10/26/20 | 0.5 | Update Deposition Trackers as per C. Oluwole. |
| Callan, Olivia | 10/26/20 | 6.0 | Compile portfolio of documents. |
| Chau, Kin Man | 10/26/20 | 7.4 | Conduct various searches in review platform for case team (3.8); correspondence with the vendor regarding database or document review updates (2.5); prepare documents for production according to case team specifications (1.1). |
| Chen, Johnny W. | 10/26/20 | 15.9 | Prepare PPLPUCC022 email production for review (0.4); prepare and revise four supplemental amended privilege reports for review in preparation for production to the Creditors Committee per C. Oluwole (5.8); prepare fifth privilege report for the Creditors Committee per follow-up with C. Oluwole (2.7); follow-up with M. Clarens regarding revised opioid related searches (0.4); prepare privilege legend reports for each corresponding amended privilege report per C. Oluwole (3.0); prepare reports of normalization issues for review and resolution per A. Mendelson (1.4); complete analysis and prepare reports of subject matter and common interest privilege descriptions for review and resolution per A. Guo (2.2). |
| Chu, Alvin | 10/26/20 | 1.1 | Attend onboarding call regarding privilege waiver review of privilege log documents. |
| Echegaray, Pablo | 10/26/20 | 6.5 | Attend call with C. Oluwole, Z. Kaufman, M. Clarens, S. |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| | | | Vitiello, A. Gao, A. Mendelson and common interest privilege review team regarding privilege waiver review (1.1); review of privilege waiver review protocol (5.4). |
| Echeverria, Eileen | 10/26/20 | 12.7 | Review documents for production. |
| Elaiwat, Hebah | 10/26/20 | 9.3 | Review documents for production. |
| Fodera, Anthony | 10/26/20 | 2.6 | Review guidance and materials for Creditors Committee privilege waiver task (1.5); attend document review training conference call with C. Oluwole for Creditors Committee privilege waiver task (1.1). |
| Ford, Megan E. | 10/26/20 | 1.0 | Conference with M. Clarens, C. Oluwole, Z. Kaufman, A. Guo, A. Mendelson and team regarding privilege waiver review project. |
| Ghile, Daniela | 10/26/20 | 3.5 | Attend call with C. Oluwole and others regarding privilege waiver review (1.0); review background materials (2.5). |
| Guo, Angela W. | 10/26/20 | 13.1 | Call with C. Oluwole and A. Mendelson regarding privilege log and production (0.5); call with C. Oluwole, J. McClammy, Dechert, and DLA Piper regarding subpoena from doctor (0.4); review notes regarding same (0.1); call with M. Clarens, C. Oluwole, A. Mendelson, Z. Kaufman, S. Vitiello, and privilege review team regarding upcoming workstreams and training session regarding upcoming review (1.1); review potential privilege waiver review protocol (0.8); revise potential privilege waiver coding form (0.7); correspondence with J. Chen regarding same (0.3); correspondence with privilege review team regarding upcoming workstreams (0.2); review diligence-related correspondence (1.5); correspondence with E. Maria regarding onboarding call and questions (0.2); correspondence with J. Chen regarding unique list of custom endings for privilege log 5 (0.1); review and revise custom endings (0.5); correspondence with J. Chen regarding same (0.2); correspondence with J. Chen, A. Mendelson, and C. Oluwole regarding privilege log 5 and legend (0.8); review Log 5 privilege log and legend (0.3); review and revise custom endings and amended draft of amended privilege logs and corresponding legend (3.5). |
| Hinton, Carla Nadine | 10/26/20 | 8.9 | Handle eDiscovery follow up tasks regarding two incoming document production sets for upload to Relativity, per C. Oluwole (1.1); review eDiscovery communications regarding draft email Creditors Committee document production sets, per C. Oluwole (1.9); handle eDiscovery tasks regarding nine finalized email Creditors Committee production sets, per C. Oluwole (2.4); handle eDiscovery tasks regarding selected document sets for database export, per R. Berger (2.4); handle eDiscovery tasks regarding selected documents for database export, per O. Callan (1.1). |
| Jarrett, Janice | 10/26/20 | 14.0 | Review documents for confidentiality, personal, and third-party information. |
| Jouvin, Zoe | 10/26/20 | 7.4 | Second level review of documents for production. |
| Maria, Edwin | 10/26/20 | 1.2 | Attend call with C. Oluwole and others regarding privilege waiver review. |
| Maria, Edwin | 10/26/20 | 7.3 | Review of training materials for privilege review. |
| Mendelson, Alex S. | 10/26/20 | 7.7 | Draft privilege waiver review guidance and associated materials for review onboarding (3.3); confer with A. Guo and C. Oluwole regarding same (0.5); confer with M. Clarens, C. Oluwole, S. Vitiello, Z. Kaufman, A. Guo, and privilege review team regarding privilege review onboarding via webex (1.1); |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | |
|---|---|---|---|
| | | **Time Detail By Project** | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | review documents in preparation of production of privilege logs to creditors (2.8). |
| Mendes, Nelson | 10/26/20 | 8.0 | Review documents for common interest privilege. |
| Oluwole, Chautney M. | 10/26/20 | 6.6 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.4); confer with S. Vitiello regarding same (0.5); confer with M. Clarens and S. Vitiello regarding same (0.6); confer with M. Clarens regarding same (1.0); confer with R. Hoff regarding Department of Justice privilege logs (0.3); confer with Purdue, financial advisors, vendors, and Davis Polk team regarding same , and email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (1.4 );  confer with DLA Piper, R. Hoff and Davis Polk team regarding subpoena received by NJ AG (0.4); confer with review team, M. Clarens, S. Vitiello and Z. Kaufman regarding privilege review (1.1); confer with A. Guo and A. Mendelson regarding same (0.3); confer with Davis Polk team regarding same (0.3); confer with Dechert regarding depositions (0.1); draft production cover letter (0.2). |
| Parris, Jeffrey | 10/26/20 | 7.2 | Review documents for production. |
| Paydar, Samira | 10/26/20 | 0.6 | Review correspondence relating to privilege investigation. |
| Pergament, Joshua | 10/26/20 | 6.9 | Review privilege waiver background materials received from A. Mendelson ahead of kick-off call (1.6); compile table of PACER information for federal cases in which Purdue or affiliated entities appear as parties to serve as reference document for privilege waiver review of litigation documents (4.3); attend call with C. Oluwole and others regarding privilege waiver review (1.0). |
| Sanfilippo, Anthony Joseph | 10/26/20 | 14.1 | Review documents for production. |
| Ash, Jeffrey | 10/27/20 | 11.3 | Review documents for production. |
| Benedict, Kathryn S. | 10/27/20 | 0.2 | Correspondence with C. Oluwole regarding protective order. |
| Chau, Kin Man | 10/27/20 | 4.1 | Prepare documents for production (2.1); run various searches in review platform for case team (2.0). |
| Chen, Johnny W. | 10/27/20 | 9.4 | Revise various supplemental privilege reports and privilege legends per resolution of Mundipharma and Sackler Family privilege issues (4.5); prepare and finalize PPLPUCC023 production set for TCDI team per follow-up with C. Oluwole (1.9); revise privilege waiver review searches for document review batches per A. Mendelson (0.8); prepare appendix of privilege report downgrades and revisions for the Creditors Committee per C. Oluwole (2.2). |
| Chu, Alvin | 10/27/20 | 6.2 | Review privilege log for privilege waiver review. |
| Echegaray, Pablo | 10/27/20 | 9.5 | Review documents for privilege waiver. |
| Echeverria, Eileen | 10/27/20 | 9.1 | Review documents for production. |
| Elaiwat, Hebah | 10/27/20 | 9.1 | Review documents for production. |
| Fodera, Anthony | 10/27/20 | 2.8 | Review assigned Creditors Committee privilege waiver task documents in Relativity. |
| Ford, Megan E. | 10/27/20 | 0.2 | Review privilege log for privilege waiver. |
| Ghile, Daniela | 10/27/20 | 9.2 | Review documents for common interest privilege. |
| Guo, Angela W. | 10/27/20 | 13.8 | Call with E. Maria and A. Mendelson to discuss privilege log and common interest review materials (1.0); review materials in preparation for same (0.3); call with A. Mendelson, C. Oluwole, and review team regarding privilege waiver |

Invoice No.7026393
Invoice Date: December 7, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | procedure (0.8); call with C. Oluwole regarding document production and review (0.1); call with R. Hoff, J. McClammy, C. Oluwole, R. Aleali, C. Ricarte, and T. Morrison regarding TXP documents (0.5); review notes regarding same (0.1); review and revise custom endings and amended draft of amended privilege logs and corresponding legend (1.7); assist with normalization process for logs (1.2); correspondence with Non-Consenting States Group regarding new users (0.1); review draft amended privilege logs and legends (1.0); correspondence with C. Oluwole and  others regarding original and amended privilege logs (1.2); correspondence with E. Maria regarding onboarding call for privilege team (0.2); correspondence with J. Chen regarding potential privilege waiver searches across logs (0.2); correspondence  regarding corresponding blacklines for logs and legends (0.3); correspondence with C. Oluwole and A. Mendelson regarding same (0.5); correspondence with J. Parris regarding foreign language documents (0.2); review foreign language documents for production (1.1); correspondence with S. Paydar regarding diligence review (0.1); correspondence with Davis Polk team regarding amended privilege logs (0.9); correspondence to C. Oluwole regarding all available original and amended  privilege logs (1.5); review same privilege logs relating to same (0.8). |
| Hinton, Carla Nadine | 10/27/20 | 6.9 | Coordinate follow up tasks regarding two incoming document production sets for upload to Relativity (1.1); review eDiscovery communications regarding draft email Creditors Committee document production set, per C. Oluwole (1.9); coordinate eDiscovery tasks regarding finalized email Creditors Committee production set (1.4); coordinate eDiscovery follow up tasks regarding selected document sets for database export (0.8); review eDiscovery communications regarding upcoming document collections to be added to Relativity for review (1.7). |
| Jarrett, Janice | 10/27/20 | 14.1 | Review documents for confidentiality, personal, and third party information. |
| Jouvin, Zoe | 10/27/20 | 7.3 | Second- level review of documents for production. |
| Maria, Edwin | 10/27/20 | 9.0 | Attend privilege team orientation meeting with A. Guo and A. Mendelson (1.1); review training materials documents for production (7.9). |
| McClammy, James I. | 10/27/20 | 1.1 | Call with C. Oluwole regarding document production issues and updates (0.6); teleconference R. Hoff, C. Ricarte, R. Aleali, and others regarding TXP document issues (0.5). |
| Mendelson, Alex S. | 10/27/20 | 6.7 | Review documents, privilege logs, and legends in preparation for production to creditors pursuant to stipulation (3.0); confer with E. Maria and A. Guo regarding privilege review training (1.0); correspond with review team regarding new review (0.6); confer with A. Guo, C. Oluwole, and others regarding privilege review training (0.8); correspond with review team regarding privilege issues (1.3). |
| Mendes, Nelson | 10/27/20 | 8.5 | Review documents for common interest privilege. |
| Nayeem, Jenn N. | 10/27/20 | 5.0 | Quality check review of emails for common interest privilege. |
| Oluwole, Chautney M. | 10/27/20 | 7.1 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.2); confer with J. McClammy regarding same (0.8); confer with M. Clarens regarding same (1.1); confer with Non-Consenting |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | States group regarding non-view only professional eyes only access list (0.2); confer with J. Lewis regarding document review (0.2); confer with Davis Polk team regarding settlement discussions and review documents in connection with  same (0.7); complete quality check review of production (0.2); confer with Purdue, financial advisors, vendors, and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (1.4); confer with review team, A. Guo and A. Mendelson regarding privilege review (0.7); confer with Committee and Non-Consenting States group regarding production and privilege logs (0.3); confer with R. Hoff regarding same (0.1); confer with Committee regarding information sharing request (0.1); draft production cover letter (0.1). |
| Parris, Jeffrey | 10/27/20 | 8.1 | Review documents for production. |
| Paydar, Samira | 10/27/20 | 4.8 | Review documents relating to investigation. |
| Pergament, Joshua | 10/27/20 | 8.3 | Compile table of PACER information for federal cases in which Purdue or affiliated entities appear as parties to serve as reference document for privilege waiver review of litigation documents (2.4); review potential Creditors Committee privilege waiver documents (5.7); confer with discovery attorneys regarding same (0.2). |
| Sanfilippo, Anthony Joseph | 10/27/20 | 15.6 | Review documents for production. |
| Shiwnandan, Lakshmi | 10/27/20 | 1.5 | Perform quality check review of documents for privilege and confidentiality. |
| Tasch, Tracilyn | 10/27/20 | 9.5 | Review of case team communications regarding production (3.5); review of new production onboarding call materials (0.5); participate in case team onboarding call; (3.5); quality check waiver review of privileged documents (2.0). |
| Ash, Jeffrey | 10/28/20 | 11.3 | Review documents for production. |
| Benedict, Kathryn S. | 10/28/20 | 5.1 | Correspondence with J. McClammy and E. Vonnegut regarding protective order (0.1); correspondence with M. Kesselman, R. Aleali, and others regarding same (0.2); correspondence with J. McClammy and C. Oluwole regarding Creditors Committee inquiry (0.1); conference with J. McClammy and C. Oluwole regarding same (0.3); prepare power point deck regarding same (4.3); correspondence with J. McClammy and C. Oluwole regarding same (0.1). |
| Callan, Olivia | 10/28/20 | 0.4 | Update Deposition Trackers. |
| Chau, Kin Man | 10/28/20 | 5.8 | Conduct various searches in review platform for case team (2.6); prepare documents for production according to case team specifications (3.2). |
| Chen, Johnny W. | 10/28/20 | 8.3 | Complete attorney analysis across document opioid related transfers documents and prepare report for Purdue review per C. Oluwole (3.2); prepare ESM 306 data set of Monitor documents for TCDI team (0.3); follow-up with C. Oluwole regarding PPLP 613 production set (0.1); review results in opioid related privileged document searches (1.5); follow-up with M. Clarens, K. Bell, and K. Chau regarding opioid related search results (0.3); construct searches related to privilege breaking parties (0.5); revise next Creditors Committee email re-production set (0.3); construct searches to isolate |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | discrepancies between document sweep search results for next privilege reports and Creditors Committee Email productions (1.7); construct document searches for special committee team (0.4). |
| Chu, Alvin | 10/28/20 | 14.7 | Quality check review of privilege log. |
| Echegaray, Pablo | 10/28/20 | 7.3 | Review documents for privilege waiver. |
| Echeverria, Eileen | 10/28/20 | 11.2 | Review documents for production. |
| Fodera, Anthony | 10/28/20 | 7.3 | Review assigned Creditors Committee privilege waiver task documents in Relativity. |
| Ford, Megan E. | 10/28/20 | 0.7 | Review of privilege log for privilege waiver. |
| Ghile, Daniela | 10/28/20 | 15.5 | Review documents for common interest privilege. |
| Guo, Angela W. | 10/28/20 | 4.9 | Call with Dechert, Skadden, M. Clarens, S. Vitiello, C. Oluwole, and J. McClammy regarding settlement negotiations (1.2); call with A. Mendelson to discuss privilege waiver review (0.3); call with J. Pergament and A. Mendelson regarding privilege waiver review (0.2); review notes regarding privilege waiver review (0.3); correspondence with J. Chen regarding unknown public relations firm search results (0.1); review and research public relations firm (0.5); correspondence with J. Pergament regarding privilege waiver review questions (0.5); review documents pursuant to weekly diligence production (0.7); review diligence-related correspondence (1.1). |
| Hinton, Carla Nadine | 10/28/20 | 7.1 | Coordinate eDiscovery tasks regarding one incoming document production set for upload to Relativity (1.7); coordinate follow up tasks regarding two incoming document production sets uploaded to Relativity (1.1); review eDiscovery communications regarding draft email Creditors Committee document production set (1.6); review eDiscovery communications regarding upcoming document collection to be added to Relativity database for November review (1.5); coordinate tasks regarding Relativity database search requests, per C. Oluwole (1.2). |
| Jarrett, Janice | 10/28/20 | 13.5 | Review documents for privilege and confidentiality. |
| Jouvin, Zoe | 10/28/20 | 8.8 | Review of documents for production. |
| King, Robert G. | 10/28/20 | 0.1 | Correspondence with Davis Polk team regarding cleanup production in Creditors Committee email review. |
| Lewis, LeKeith | 10/28/20 | 0.6 | Verify incoming production data. |
| Maria, Edwin | 10/28/20 | 10.0 | Review documents for production for privilege quality check. |
| McClammy, James I. | 10/28/20 | 0.7 | Call with C. Oluwole regarding discovery issues (0.4); call with Davis Polk team regarding privilege documents issues (0.3). |
| Mendelson, Alex S. | 10/28/20 | 3.7 | Correspond with review team regarding privilege issues (2.6); confer with A. Guo regarding same (0.3); confer with A. Guo and J. Pergament regarding same (0.2); review deposition protocol documents (0.6). |
| Mendes, Nelson | 10/28/20 | 7.1 | Review documents for common interest privilege. |
| Nayeem, Jenn N. | 10/28/20 | 8.0 | Quality check review of documents for privilege. |
| Oluwole, Chautney M. | 10/28/20 | 8.3 | Review and draft correspondence related to various diligence tasks and requests (2.1); confer with J. McClammy regarding same (0.4); confer with M. Clarens regarding same (0.7); confer with R. Aleali regarding same (0.1); confer with Purdue, financial advisors, vendors, and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (2.7); confer with Purdue, Davis Polk team and |

92

Invoice No.7026393
Invoice Date: December 7, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | others regarding settlement negotiations (2.1); confer with I. McClatchey regarding Committee request (0.2). |
| Parris, Jeffrey | 10/28/20 | 7.1 | Review documents for production. |
| Paydar, Samira | 10/28/20 | 4.4 | Review documents relating to investigation. |
| Pergament, Joshua | 10/28/20 | 12.1 | Review potential Creditors Committee privilege waiver documents. |
| Sanfilippo, Anthony Joseph | 10/28/20 | 12.6 | Review documents for production. |
| Shiwnandan, Lakshmi | 10/28/20 | 2.0 | Review documents for privilege and confidentiality. |
| Tasch, Tracilyn | 10/28/20 | 11.0 | Quality check waiver review of privileged documents. |
| Ash, Jeffrey | 10/29/20 | 10.1 | Review documents for production. |
| Benedict, Kathryn S. | 10/29/20 | 1.0 | Finalize proposed third amended protective order for presentment (0.4); correspondence with J. McClammy and E. Vonnegut regarding same (0.2); correspondence with negotiating parties regarding same (0.1); correspondence with O. Altman regarding same (0.3). |
| Callan, Olivia | 10/29/20 | 0.6 | Update Deposition Trackers. |
| Chau, Kin Man | 10/29/20 | 8.7 | Prepare documents for production according to case team specifications (2.7); conduct various searches in review platform for case team (3.2); correspondence with the vendor regarding database or document review updates (2.8). |
| Chen, Johnny W. | 10/29/20 | 8.3 | Teleconference with C. Hinton, S. Soussan, C. Chau, and D. Waingarten regarding pending and expected projects for next month (1.1); prepare PDF portfolios of various select waiver documents for Purdue and co-counsel review per M. Clarens (2.6); prepare documents for ESM 0308 document set for TCDI team (0.3); correspondence with Cobra Solutions team regarding Creditors Committee document releases from King & Spalding team and revise next production set (1.5); assist team with document review issues (0.4); correspondence with C. Clarens and Cobra team regarding FRE 408 privilege dispute settlement proposal (0.3); construct additional searches to resolve issues with potential PPLPUCC024 production set (1.2);  prepare report of next Email name normalization set (0.9). |
| Chu, Alvin | 10/29/20 | 12.1 | Review privilege log. |
| Echegaray, Pablo | 10/29/20 | 6.7 | Review documents for privilege waiver. |
| Echeverria, Eileen | 10/29/20 | 5.6 | Review documents for production. |
| Elaiwat, Hebah | 10/29/20 | 8.6 | Review documents for production. |
| Fodera, Anthony | 10/29/20 | 6.3 | Review assigned Creditors Committee privilege waiver task documents in Relativity. |
| Ghile, Daniela | 10/29/20 | 14.7 | Review documents for common interest privilege. |
| Golodner, Scott | 10/29/20 | 9.5 | Correspondence with A. Guo and others regarding review of documents in quality check batches of document for production (0.2); review documents from quality check batches (9.3). |
| Guo, Angela W. | 10/29/20 | 5.4 | Call regarding royalty reports (0.6); review protocol on PII redactions (0.2); correspondence with C. Oluwole regarding same (0.1); correspondence with J. Chen and K. Chau regarding diligence production (0.1); review documents pursuant to diligence production (0.4); correspondence with TCDI regarding reports of existing users in database (0.3); correspondence with J. Chen regarding same (0.2); review existing users in database (0.3); correspondence with  Ad Hoc Committee and  Non-Consenting States group regarding |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | platform users and active status (0.3); correspondence with privilege reviewers regarding review workstreams (0.2); correspondence with C. Oluwole regarding additional public relations firm and privilege implications (0.2); review documents pursuant to privilege firm hits (0.2); correspondence with A. Mendelson regarding PII redactions guidance (0.2); draft and revise up-to-date compilation of PII redactions (1.0); correspondence with C. Oluwole regarding same (0.1); correspondence with R. Hoff regarding same (0.1); correspondence with T. Morrissey regarding Ad Hoc Committee user access (0.2); review correspondence with Ad Hoc Committee regarding active users (0.1); review diligence-related correspondence (0.6). |
| Hinton, Carla Nadine | 10/29/20 | 7.2 | Coordinate on eDiscovery follow up tasks regarding one incoming document production uploaded to Relativity (1.7); review eDiscovery communications regarding draft email Creditors Committee document production set (1.9); coordinate on eDiscovery tasks regarding three finalized production sets (1.4); coordinate on eDiscovery tasks regarding selected document sets for database export (0.8); review eDiscovery communications regarding upcoming document collection to be added to Relativity database for November review (1.4). |
| Jarrett, Janice | 10/29/20 | 9.0 | Review documents for confidentiality, personal, and third-party information. |
| Jouvin, Zoe | 10/29/20 | 3.8 | Second-Level review documents for production. |
| Kaminetzky, Benjamin S. | 10/29/20 | 0.9 | Review letter regarding S. Baker deposition (0.1); prepare for deposition of same (0.8). |
| Maria, Edwin | 10/29/20 | 12.4 | Review documents for production. |
| McClammy, James I. | 10/29/20 | 1.1 | Teleconference R. Aleali, J. Dougherty, C. Oluwole regarding discovery requests, and responses (0.6); emails with Davis Polk team regarding discovery issues (0.5). |
| Mendelson, Alex S. | 10/29/20 | 3.7 | Correspond with review team regarding privilege issues. |
| Mendes, Nelson | 10/29/20 | 8.5 | Review documents for common interest privilege. |
| Nayeem, Jenn N. | 10/29/20 | 5.5 | Review emails for common interest privilege. |
| Oluwole, Chautney M. | 10/29/20 | 2.0 | Complete quality check review of production (0.2); confer with Purdue, financial advisors, vendors, and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (0.9); confer with Davis Polk team, Lit Tech and vendor regarding settlement discussions (0.5); confer with R. Hoff regarding revisions to privilege screen term list (0.2); provide privilege review guidance to contract attorneys (0.2). |
| Parris, Jeffrey | 10/29/20 | 7.1 | Review documents for production. |
| Paydar, Samira | 10/29/20 | 7.6 | Review documents relating to investigation. |
| Pergament, Joshua | 10/29/20 | 9.6 | Review potential Creditors Committee privilege waiver documents. |
| Robertson, Christopher | 10/29/20 | 0.3 | Call with J. DelConte regarding Creditors Committee information request (0.2); email to M. Huebner and J. DelConte regarding same (0.1). |
| Sanfilippo, Anthony Joseph | 10/29/20 | 11.5 | Review documents for production. |
| Shiwnandan, Lakshmi | 10/29/20 | 3.0 | Quality check review of documents for privilege, confidentiality, and personal or confidential third-party |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | information. |
| Soussan, Susan | 10/29/20 | 1.1 | Conference call with C. Hinton, J. Chen, K. Chau and D. Waingarten regarding eDiscovery project. |
| Tasch, Tracilyn | 10/29/20 | 8.7 | Quality check review of privileged documents. |
| Waingarten, Daniel | 10/29/20 | 2.8 | Call with C. Hinton, S. Soussan, J. Chen, K. Chau regarding case overview (1.1); download and implement anti-malware security scan of incoming production (0.5); review case correspondences to assist eDiscovery team (1.2). |
| Ash, Jeffrey | 10/30/20 | 12.5 | Review documents for production. |
| Callan, Olivia | 10/30/20 | 0.5 | Update Deposition Trackers. |
| Chau, Kin Man | 10/30/20 | 3.8 | Receive production data for case team review (1.8); prepare documents for production (2.0). |
| Chen, Johnny W. | 10/30/20 | 1.4 | Construct and review various pre-production quality check search results for PPLPUCC024 production volume. |
| Chu, Alvin | 10/30/20 | 6.0 | Review privilege log. |
| Consla, Dylan A. | 10/30/20 | 0.3 | Call with AlixPartners, M. Huebner, C. Robertson, and others regarding Rhodes. |
| Echegaray, Pablo | 10/30/20 | 10.0 | Review documents for privilege waiver. |
| Echeverria, Eileen | 10/30/20 | 4.3 | Review documents for production. |
| Elaiwat, Hebah | 10/30/20 | 8.4 | Review documents for production. |
| Ghile, Daniela | 10/30/20 | 15.0 | Review documents for common interest privilege review. |
| Golodner, Scott | 10/30/20 | 10.1 | Correspondence with A. Guo and others regarding review of documents in quality check batches of document for production (0.4); review documents from quality check batches (9.7). |
| Guo, Angela W. | 10/30/20 | 8.2 | Review diligence-related correspondence (2.1); review documents pursuant to weekly diligence production (0.2); review privilege protocol, example documents, and guidance provided on privilege review and corresponding appendices (1.2); draft and compile up-to-date privilege review guidance (2.5); correspondence to diligence reviewers regarding new onboarding and training materials and guidance for privilege review (1.5); correspondence with A. Mendelson regarding upcoming and outstanding diligence workstreams (0.7). |
| Hinton, Carla Nadine | 10/30/20 | 7.2 | Coordinate on eDiscovery follow up tasks regarding one incoming document production uploaded to Relativity (1.6); coordinate on eDiscovery tasks regarding draft email Creditors Committee document production set (2.3); coordinate on eDiscovery tasks regarding one finalized production set (1.1); coordinate on eDiscovery tasks regarding selected document sets for database export (0.8); review eDiscovery communications regarding upcoming document collection to be added to Relativity database for November review (1.4). |
| Huebner, Marshall S. | 10/30/20 | 0.4 | Multiple calls with AlixPartners regarding incoming diligence and discovery requests and related questions. |
| Jarrett, Janice | 10/30/20 | 9.0 | Review documents for confidentiality, personal, and third-party information. |
| Jouvin, Zoe | 10/30/20 | 4.3 | Second-level review of documents for production. |
| Maria, Edwin | 10/30/20 | 9.7 | Review documents for production. |
| Mendelson, Alex S. | 10/30/20 | 4.8 | Correspond with review team regarding privilege issues (1.6); review documents in preparation for production of privilege logs (1.3); review documents in connection with oral argument preparation (1.9). |
| Mendes, Nelson | 10/30/20 | 7.0 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 10/30/20 | 6.0 | Review emails for common interest privilege. |
| Oluwole, Chautney | 10/30/20 | 2.2 | Review and draft correspondence related to various diligence |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| M. | | | tasks and in response to various diligence requests (0.3); confer with M. Clarens regarding same (0.2); complete quality check review of production (0.1); confer with Purdue, financial advisors, vendors, and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (0.7); review correspondence regarding settlement negotiations (0.3); confer with Consenting States regarding discovery requests (0.2); confer with A. DePalma regarding same (0.2); confer with T. Matlock regarding same (0.2). |
| Parris, Jeffrey | 10/30/20 | 6.8 | Review documents for production. |
| Paydar, Samira | 10/30/20 | 4.9 | Review documents relating to investigation (4.7); review correspondence relating same (0.2). |
| Pergament, Joshua | 10/30/20 | 7.9 | Review potential Creditors Committee privilege waiver documents. |
| Robertson, Christopher | 10/30/20 | 0.3 | Call with M. Huebner, E. Vonnegut and J. DelConte regarding Creditors Committee information request. |
| Sanfilippo, Anthony Joseph | 10/30/20 | 5.0 | Review documents for production. |
| Shiwnandan, Lakshmi | 10/30/20 | 7.0 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 10/30/20 | 9.1 | Quality check waiver review of privileged documents. |
| Waingarten, Daniel | 10/30/20 | 0.8 | Download and implement anti-malware security scan of incoming Purdue data (0.3); review case correspondences to assist eDiscovery team (0.5). |
| Ash, Jeffrey | 10/31/20 | 1.0 | Review documents for production. |
| Chu, Alvin | 10/31/20 | 4.6 | Quality check review privilege log. |
| Ghile, Daniela | 10/31/20 | 6.5 | Review documents for common interest privilege. |
| Golodner, Scott | 10/31/20 | 1.4 | Review email from A. Guo containing review protocol for privilege review (0.3); review documents in preparation for privilege review including sample Common Interest documents, memorandum discussing sample Common Interest documents, privilege log search terms spreadsheet, and litigation timeline document (0.5); review emails from A. Mendelson regarding patent settlement terms, OPEO and privilege coding, and Common Interest review frequently asked questions (0.6). |
| Oluwole, Chautney M. | 10/31/20 | 0.6 | Confer with Davis Polk team and vendor regarding discovery issues. |
| Shiwnandan, Lakshmi | 10/31/20 | 2.5 | Review documents for privilege, confidentiality, and personal or confidential third-party information. |
| Soussan, Susan | 10/31/20 | 0.4 | Search database for privileged documents. |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **4,261.7** | |
| | | | |
| **PURD125 Cross-Border/International Issues** | | | |
| Robertson, Christopher | 10/01/20 | 1.7 | Review email from Stikeman Elliott regarding amended Canadian actions and related pleadings (0.8); call with A. Taylor and L. Nicholson regarding Canadian litigation and claims issues (0.7); follow-up emails with N. Nicholson |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding same (0.2). |
| Robertson, Christopher | 10/02/20 | 0.5 | Update call with Stikeman Elliott and Purdue regarding Canadian cross-border issues (0.4); follow-up email to N. Nicholson regarding Canadian litigation issues (0.1). |
| Sieben, Brian G. | 10/20/20 | 0.5 | Emails regarding international business taxes and potential sales. |
| Robertson, Christopher | 10/23/20 | 0.8 | Update call with Purdue and Stikeman Elliott regarding Canadian litigation and claims and related issues. |
| Robertson, Christopher | 10/29/20 | 0.1 | Email to L. Nicholson regarding omnibus hearing. |
| Robertson, Christopher | 10/30/20 | 0.7 | Call with Stikeman Elliott, A. Kramer, and C. Ricarte regarding Canadian litigation and related issues (0.5); call with L. Nicholson and A. Taylor regarding Canadian claims issues (0.2). |
| **Total PURD125 Cross-Border/International Issues** | | **4.3** | |
| | | | |
| **PURD130 Equityholder/IAC Issues** | | | |
| Huebner, Marshall S. | 10/02/20 | 0.7 | Attend discussion with shareholders' counsel. |
| Huebner, Marshall S. | 10/07/20 | 0.2 | Brief call with G. Uzzi regarding various matters. |
| Huebner, Marshall S. | 10/09/20 | 0.6 | Discuss with shareholder counsel regarding multiple matters. |
| McCarthy, Gerard | 10/09/20 | 0.1 | Email with Creditors Committee regarding tolling. |
| Benedict, Kathryn S. | 10/12/20 | 0.3 | Correspondence with C. Robertson, M. Clarens, G. McCarthy, A. Whisenant, and others regarding trustees of Sackler Family trusts (0.3). |
| Chu, Dennis | 10/13/20 | 0.6 | Call with AlixPartners, PJT Partners, and C. Robertson regarding IAC diligence (0.3); revise notes from same (0.2); follow-up call with C. Robertson regarding same (0.1). |
| Robertson, Christopher | 10/13/20 | 1.0 | Discuss IAC diligence issues with G. Koch (0.3); follow-up call with D. Chu regarding same (0.2); prepare summary of issues for IAC diligence team (0.4); follow-up emails with G. Koch regarding same (0.1). |
| Robertson, Christopher | 10/14/20 | 1.6 | Update email to M. Kesselman and R. Aleali regarding IAC diligence (0.1); emails with T. Matlock regarding IAC sale tax issues (0.5); discuss tax information sharing issue with Z. Levine (0.2); update email to G. Koch regarding IAC tax diligence (0.1); review status of information sharing protocol and email T. Matlock regarding same (0.7). |
| Robertson, Christopher | 10/15/20 | 0.4 | Discuss IAC diligence issues with G. Koch. |
| Huebner, Marshall S. | 10/16/20 | 0.7 | Calls with shareholder counsel regarding multiple issues. |
| Vonnegut, Eli J. | 10/19/20 | 0.1 | Email regarding OSR lease. |
| Altus, Leslie J. | 10/21/20 | 0.5 | Analyze issues related to IACs. |
| McCarthy, Gerard | 10/22/20 | 0.5 | Analyze Creditors Committee comments on tolling agreement (0.4); correspondence with Creditors Committee and Jersey counsel regarding call (0.1). |
| McCarthy, Gerard | 10/26/20 | 1.9 | Prepare for tolling call with Creditors Committee (0.4); call with M. Tobak regarding tolling and other litigation issues (0.3); call with Creditors Committee regarding tolling (0.8); follow-up call with M. Tobak regarding same (0.2); email with B. Kaminetzky regarding same (0.2). |
| Robertson, Christopher | 10/26/20 | 0.1 | Email from G. Koch regarding IAC valuation issues. |
| Tobak, Marc J. | 10/26/20 | 2.5 | Review Creditors Committee Jersey Tolling issues list (0.2); conference with G. McCarthy regarding same (0.3); |

Invoice No.7026393
Invoice Date: December 7, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | conference with A. Preis, M. Hurley, G. McCarthy, L. Oliver, J. Speck, Creditors Committee Jersey counsel regarding Jersey tolling agreement and response to Sackler Family Side A (1.8); conference with G. McCarthy regarding same (0.2). |
| Robertson, Christopher | 10/27/20 | 1.8 | Review shareholder settlement payment motion and objections thereto and prepare updates for Purdue. |
| Benedict, Kathryn S. | 10/28/20 | 0.2 | Review analysis regarding IAC tax treatment. |
| McCarthy, Gerard | 10/28/20 | 3.0 | Analyze trusts (1.2); revise tolling agreement, transmittal (0.8); review M. Tobak comments to same (0.2); call with M. Tobak regarding same (0.6); email to Creditors Committee regarding tolling (0.2). |
| Tobak, Marc J. | 10/28/20 | 1.1 | Review G. McCarthy comments to tolling agreement (0.5); conference with G. McCarthy regarding tolling agreement (0.6). |
| McCarthy, Gerard | 10/29/20 | 0.1 | Review email from E. Parlar regarding tolling. |
| Huebner, Marshall S. | 10/30/20 | 1.0 | Call with shareholder counsel regarding various matters. |
| **Total PURD130 Equityholder/IAC Issues** | | **19.0** | |
| | | | |
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | |
| Diggs, Elizabeth R. | 10/01/20 | 14.9 | Emails with A. Poo regarding contract renewal process (1.7); call with A. Poo regarding same (0.5); call with A. Lele regarding same (1.5); emails with A. Lele regarding same (2.4); emails with K. McCarthy regarding same (1.4); review and revise contracts to be renewed (6.5); call with Y. Chen regarding diligence (0.5); emails with Y. Chen regarding same (0.4). |
| Lele, Ajay B. | 10/01/20 | 2.7 | Call with E. Diggs regarding contract review (1.0); review diligence questions from B. Miller (1.7). |
| Póo, Alexa | 10/01/20 | 4.5 | Call with E. Diggs regarding amendments to agreements that are set to expire (0.4); review contracts and draft summary document of relevant terms regarding amendment drafting (3.9); draft cover email detailing contract review (0.2). |
| Chen, Bonnie | 10/02/20 | 0.5 | Discuss transfer contracts diligence chart with Y. Chen. |
| Diggs, Elizabeth R. | 10/02/20 | 6.1 | Call with R. Aleali and K. McCarthy regarding contract amendments (1.2); call with K. McCarthy and B. Miller regarding contract amendments (0.8); review and revise contract amendments (2.2); emails with A. Lele regarding contract amendments (0.7); emails with K. McCarthy regarding same (1.2). |
| Lele, Ajay B. | 10/02/20 | 1.9 | Call with C. Robertson, E. Diggs, B. Miller, R. Aleali and K. McCarthy regarding contract amendment questions (1.1); review customer contract amendments (0.8). |
| Póo, Alexa | 10/02/20 | 2.9 | Call with Purdue regarding agreement renewals (0.9); review customer agreement and compose high-level summary and more detailed summary (1.1); draft amendment for customer agreement (0.9). |
| Robertson, Christopher | 10/02/20 | 0.9 | Conduct diligence regarding amendments to material contracts. |
| Taylor, William L. | 10/02/20 | 0.2 | Coordinate transfer process. |
| Diggs, Elizabeth R. | 10/03/20 | 2.2 | Emails with E. Turay, T. Kitagawa and A. Poo regarding diligence (0.5); emails with A. Poo regarding matter administration and contract amendments (1.4); emails with E. Vonnegut regarding matter administration (0.3). |

Invoice No.7026393
Invoice Date: December 7, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| Póo, Alexa | 10/03/20 | 2.2 | Review customer agreement regarding amendment (1.5); draft summary of material provisions in customer agreement (0.7). |
| Diggs, Elizabeth R. | 10/04/20 | 4.6 | Emails with D. Lojac and A. Lele regarding public trust transfer structure (0.4); review of contract amendments (1.3); revise call agenda (0.4); emails with A. Lele regarding same (0.4); review of contract amendments (1.3); revise call agenda (0.4); emails with A. Lele regarding same (0.4). |
| Póo, Alexa | 10/04/20 | 1.3 | Update long form high priority diligence chart. |
| Diggs, Elizabeth R. | 10/05/20 | 8.6 | Review and revise contracts amendments (4.4); emails with K. McCarthy, A. Lele and B. Miller regarding same (3.8); emails with E. Turay and A. Poo regarding diligence (0.4). |
| Kitagawa, Takahiro | 10/05/20 | 3.8 | Review transfer diligence related settlement agreements. |
| Lele, Ajay B. | 10/05/20 | 0.9 | Call with E. Diggs regarding certain contracts (0.2); review changes to certain contracts (0.7). |
| Póo, Alexa | 10/05/20 | 3.9 | Coordinate diligence transfer call (0.3); revise long form high priority chart (3.1); call with E. Turay regarding high priority diligence review (0.5). |
| Robertson, Christopher | 10/05/20 | 0.6 | Analyze issues regarding contract assignment and email A. Lele and E. Diggs regarding same. |
| Benedict, Kathryn S. | 10/06/20 | 0.6 | Correspondence with C. Ricarte, A. Kramer, S. Birnbaum, B. Kaminetzky, and M. Tobak regarding insurance stipulation (0.5); correspondence with B. Kaminetzky and M. Tobak regarding same (0.1). |
| Diggs, Elizabeth R. | 10/06/20 | 6.4 | Call with R. Aleali regarding transfer process (1.2); call with K. McCarthy regarding contract amendments (0.8); emails with K. McCarthy regarding  same (1.5); call with Y. Chen and A. Lele regarding transfer diligence (0.8); emails with Y. Chen and A. Lele regarding transfer diligence (0.4); emails with E. Turay and A. Poo regarding transfer diligence (1.7). |
| Lele, Ajay B. | 10/06/20 | 4.0 | Attend weekly diligence call with R. Aleali, C. Robertson, M. Florence, J. Bragg and E. Diggs (1.0); call with E. Diggs regarding contract diligence matters (1.0); review commercial agreement amendment revisions (0.5); review secretary's certificate regarding Compensation Committee resolutions (0.3); call with E. Diggs, Y. Chen and M. Policastro regarding intellectual property contract review (0.4); review list of priority contracts (0.5); email to C. Robertson regarding contract review (0.3). |
| Póo, Alexa | 10/06/20 | 1.8 | Attend weekly diligence transfer call (1.0); revise diligence high priority chart (0.8). |
| Taylor, William L. | 10/06/20 | 0.8 | Conference call with R. Aleali and others regarding PPLP transfer. |
| Benedict, Kathryn S. | 10/07/20 | 0.3 | Correspondence with B. Kaminetzky regarding insurance stipulation. |
| Comstock, Michael | 10/07/20 | 0.2 | Emails regarding permit transfers. |
| Diggs, Elizabeth R. | 10/07/20 | 6.4 | Revise contract amendments (2.6); emails with A. Poo regarding same (1.6); emails with M. Policastro regarding contract review (0.3); call with M. Policastro regarding  same (0.4); emails with B. Taylor, A. Lele and C. Robertson regarding transfer process (1.5). |
| Lele, Ajay B. | 10/07/20 | 0.8 | Call with representative for contract diligence. |
| Póo, Alexa | 10/07/20 | 1.8 | Coordinate diligence transfer checklist call (0.5); review agreement for renewal and summarize provisions (1.3). |
| Chiu, Ning | 10/08/20 | 0.7 | Call with R. Silbert, R. Aleali and other regarding transfer checklist call. |
| Comstock, Michael | 10/08/20 | 1.0 | Prepare for and attend transfer checklist call. |

Invoice No.7026393
Invoice Date: December 7, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Diggs, Elizabeth R. | 10/08/20 | 6.4 | Call with R. Aleali regarding transfer checklist (1.5); emails with A. Lele and specialists regarding same (1.8); review contract amendments (1.7); emails with A. Poo regarding same (0.9); emails with Y. Chen regarding diligence (0.5). |
| Huber, Betty Moy | 10/08/20 | 0.7 | Handle permit transfer matters, including call with R. Aleali. |
| Lele, Ajay B. | 10/08/20 | 2.4 | Diligence call with R. Aleali, B. Miller, E. Diggs, A. Poo and C. Robertson (1.6); call with E. Diggs regarding follow ups from diligence call (0.8). |
| Póo, Alexa | 10/08/20 | 6.1 | Diligence transfer checklist call (1.6); compile notes from checklist call (0.5); draft correspondence for material agreement discussion (0.5); revise and draft amendments to material agreements (2.9); review and summarize new agreement provided (0.6). |
| Diggs, Elizabeth R. | 10/09/20 | 4.5 | Review of contract amendments (3.3); emails with A. Poo regarding  same (1.2). |
| Lele, Ajay B. | 10/09/20 | 1.1 | Review draft distributor amendments. |
| Póo, Alexa | 10/09/20 | 2.4 | Call with E. Diggs regarding amendments to agreements (0.5); revise amendments to agreements (1.9). |
| Chiu, Ning | 10/10/20 | 1.1 | Prepare transfer checklist list. |
| Diggs, Elizabeth R. | 10/12/20 | 3.4 | Emails with A. Depalma, Y. Chen, E. Turay and A. Poo regarding diligence. |
| Huber, Betty Moy | 10/12/20 | 0.2 | Address issues pertaining to permit transfer matters. |
| Póo, Alexa | 10/12/20 | 4.0 | Call with E. Turay regarding agreement chart (0.6); summarize terms of agreements that require amending (0.6); draft and incorporate comments to amendment to a certain agreement (1.6); correspondence with mergers & acquisitions team regarding changes to be made to amendment (0.2); correspondence regarding list and summary of agreements that need to be requested (0.2); update amendment tracker and diligence checklist (0.3); review medium and low priority agreements (0.5). |
| Comstock, Michael | 10/13/20 | 0.5 | Update permit transfer chart. |
| Diggs, Elizabeth R. | 10/13/20 | 5.2 | Call with A. Poo and E. Turay regarding diligence (0.3); review of contract amendments (2.5); emails with A. Poo regarding same (2.2); emails with B. Miller regarding certain contracts (0.2). |
| Lele, Ajay B. | 10/13/20 | 1.0 | Review revised amendment to a certain contract (0.6); call with E. Diggs regarding diligence (0.4). |
| Póo, Alexa | 10/13/20 | 5.0 | Call with team regarding new high-priority agreements (0.3); review and chart low and medium priority agreements (3.0); revise amendments to agreements (1.7). |
| Robertson, Christopher | 10/13/20 | 0.2 | Emails with K. McCarthy regarding vendor agreement. |
| Comstock, Michael | 10/14/20 | 0.2 | Emails with Davis Polk team and Purdue regarding permit transfers. |
| Diggs, Elizabeth R. | 10/14/20 | 7.1 | Call with A. Poo and K. McCarthy regarding contract amendments (0.7); review contract amendments (3.2); emails with A. Poo regarding same (2.1); emails with J. DelConte regarding diligence matters (0.4); emails with S. Brecher regarding same (0.3); emails with Y. Chen, A. Poo and E. Turay regarding diligence (0.4). |
| Huber, Betty Moy | 10/14/20 | 0.1 | Review permit transfer issues. |
| Lele, Ajay B. | 10/14/20 | 0.9 | Review emails to J. Del Conte regarding contract diligence |

Invoice No.7026393
Invoice Date: December 7, 2020

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.3); call with K. Laurel, B. Miller, E. Diggs and A. Poo regarding contract amendment (0.3); review contract amendment (0.3). |
| Póo, Alexa | 10/14/20 | 2.9 | Call with Purdue regarding agreement amendments (0.5); draft and revise amendments to agreements set to expire (2.2); call with E. Diggs (0.2). |
| Comstock, Michael | 10/15/20 | 0.2 | Emails regarding permit transfers. |
| Diggs, Elizabeth R. | 10/15/20 | 7.8 | Review contract amendments (2.9); emails with A. Poo regarding same (1.5); emails with A. Poo and E. Turay regarding diligence (0.4); emails with R. Aleali and E. Turay regarding written consent (2.2); emails with A. Poo and E. Turay regarding diligence (0.8). |
| Lele, Ajay B. | 10/15/20 | 0.8 | Review contract amendments. |
| Póo, Alexa | 10/15/20 | 5.0 | Revise and incorporate comments to contract counterparty amendments (1.0); revise and incorporate comments to contract amendment (0.5); compile amendments for distribution for several correspondence with team and Purdue (1.0); review new agreements to amend (1.0); revise contract amendment (0.5); compile and review new agreements for high priority part 2 (1.0). |
| Turay, Edna | 10/15/20 | 1.5 | Review of low and medium priority contracts and submission to E. Diggs for review (1.0); correspondence with E. Diggs, K. Stevens and R. Aleali regarding compiling signature pages (0.5). |
| Diggs, Elizabeth R. | 10/16/20 | 6.0 | Review contract amendments (2.6); emails with A. Poo regarding same (1.8); emails with A. Poo and E. Turay regarding diligence (0.4); emails with R. Aleali and E. Turay regarding written consent (1.2). |
| Lele, Ajay B. | 10/16/20 | 0.9 | Review revisions to contract amendments. |
| Póo, Alexa | 10/16/20 | 2.8 | Revise amendments to agreements (2.2); review available high- priority agreements and coordinate with AlixPartners to provide unavailable agreements (0.3); update tracker for amendments to agreements (0.3). |
| Diggs, Elizabeth R. | 10/17/20 | 1.2 | Emails with A. Poo, Y. Chen and E. Turay regarding diligence. |
| Póo, Alexa | 10/17/20 | 0.8 | Revise amendments to agreements expiring at the end of the year. |
| Diggs, Elizabeth R. | 10/18/20 | 0.4 | Emails with A. Poo and E. Turay regarding diligence. |
| Diggs, Elizabeth R. | 10/19/20 | 7.9 | Call with A. Lele regarding diligence and deal structure (0.7); emails with A. Poo, E. Turay and A. DePalma regarding diligence matters (2.6); emails with B. Miller and A. Poo regarding contract amendments (1.6); call with A. Lele regarding diligence matters (0.8); review contract amendments (0.9); emails with E. Townes and K. Benedict regarding diligence (1.3). |
| Lele, Ajay B. | 10/19/20 | 0.3 | Call with E. Diggs regarding diligence matters. |
| Póo, Alexa | 10/19/20 | 3.4 | Review and compile list of customer contracts (1.5); call with E. Diggs and E. Turay relating to same (0.5); revise amendment and comments to new agreements (1.0); coordinate and schedule group calls (0.4). |
| Consla, Dylan A. | 10/20/20 | 0.6 | Email with E. Vonnegut and C. Robertson regarding surety bond issue (0.3); call with surety bond provider (0.1); review surety order (0.2). |
| Diggs, Elizabeth R. | 10/20/20 | 3.2 | Call with A. Lele, S. Brecher and R. Aleali regarding diligence (1.0); revise diligence checklist (0.8); emails with E. Turay, A. Poo and A. DePalma regarding diligence (1.4). |
| Lele, Ajay B. | 10/20/20 | 0.8 | Call with R. Aleali, S. Brecher, E. Diggs, C. Robertson and D. |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| Póo, Alexa | 10/20/20 | 5.0 | Forester regarding intellectual property and benefits diligence documents (0.7); review emails from E. Turay regarding diligence (0.1). Call with Purdue intellectual property & benefits team regarding contract issues (0.7); review customer contract and draft list related to same (4.3). |
| Consla, Dylan A. | 10/21/20 | 0.1 | Emails with E. Vonnegut regarding surety issues. |
| Diggs, Elizabeth R. | 10/21/20 | 5.3 | Review diligence charts (2.7); call with A. Lele regarding diligence matters (0.7); emails with K. McCarthy regarding contract amendments (0.3); emails with E. Turay, A. Poo, A. DePalma and Y. Chen regarding diligence charts (1.6). |
| Huber, Betty Moy | 10/21/20 | 0.9 | Call and emails with Purdue and local counsel regarding permit transfers and notices. |
| Lele, Ajay B. | 10/21/20 | 0.7 | Call with E. Diggs regarding diligence. |
| Póo, Alexa | 10/21/20 | 6.3 | Review and draft diligence chart of customer contracts (5.8); call with E. Turay regarding diligence review (0.5). |
| Robertson, Christopher | 10/21/20 | 0.1 | Call with J. Doyle regarding contract assumption and rejection issues. |
| Turay, Edna | 10/21/20 | 0.7 | Retrieve certain settlement agreements and circulated to A. Lele (0.1); correspondence with the intellectual property team regarding review of low and medium priority contracts (0.1); Draft of Special Committee resolutions approving lease amendment (0.5). |
| Diggs, Elizabeth R. | 10/22/20 | 2.3 | Call with A. Poo and A. DePalma regarding material contracts (0.3); email with A. Poo regarding same (0.4); review diligence charts (1.6). |
| Póo, Alexa | 10/22/20 | 2.5 | Call with AlixPartners regarding material contracts (0.2); review and chart certain contracts (2.3). |
| Turay, Edna | 10/22/20 | 2.7 | Review comments to Special Committee resolutions to lease amendment (0.5); correspondence with A. Lele regarding review of same (0.1); correspondence with R. Aleali regarding review of same (0.1); correspondence with Davis Polk Mergers & Acquisitions team regarding termination provisions in select Purdue contracts (0.5); review of termination provisions in select Purdue contracts (1.5). |
| Diggs, Elizabeth R. | 10/23/20 | 4.7 | Review diligence charts (3.4); emails with E. Turay and A. Poo regarding diligence (1.3). |
| Póo, Alexa | 10/23/20 | 2.4 | Call with E. Diggs and E. Turay regarding diligence (0.4); call with E. Turay regarding continued review (0.3); draft diligence chart of certain  contracts (1.7). |
| Robertson, Christopher | 10/23/20 | 0.2 | Email with R. Aleali regarding development agreement. |
| Turay, Edna | 10/23/20 | 0.9 | Call with Davis Polk Mergers & Acquisitions team to discuss continued review of Purdue contracts. |
| Diggs, Elizabeth R. | 10/25/20 | 2.3 | Emails with E. Turay, A. Poo and R. Aleali regarding diligence matters (0.6); review of diligence charts (1.7). |
| Póo, Alexa | 10/25/20 | 1.0 | Revise diligence charts (0.4); compile outstanding diligence requests (0.3); call with E. Turay regarding diligence charts (0.3). |
| Diggs, Elizabeth R. | 10/26/20 | 2.8 | Emails with A. Lele, E. Turay, A. Poo, S. Brecher, D. Forester and R. Aleali regarding diligence matters. |
| Póo, Alexa | 10/26/20 | 3.2 | Review and chart material agreements. |
| Robertson, Christopher | 10/26/20 | 0.3 | Email with R. Aleali regarding development agreement. |
| Vonnegut, Eli J. | 10/26/20 | 0.2 | Email regarding customer program question on contract counterparty claim. |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Diggs, Elizabeth R. | 10/27/20 | 1.1 | Email with A. Lele, S. Brecher and D. Forester regarding diligence matters. |
| Lele, Ajay B. | 10/27/20 | 0.2 | Review revisions to a certain commercial contract. |
| Robertson, Christopher | 10/27/20 | 1.4 | Analyze development agreement amendment (1.1); email to K. McCarthy regarding critical vendor agreement (0.1); email to E. Vonnegut, A. Lele and E. Diggs regarding commercial agreement amendment (0.2). |
| Diggs, Elizabeth R. | 10/28/20 | 1.6 | Email with A. Lele, S. Brecher and D. Forester regarding transfer diligence matters. |
| Lele, Ajay B. | 10/28/20 | 0.3 | Email to E. Diggs regarding diligence update. |
| Póo, Alexa | 10/28/20 | 3.5 | Review and chart high priority agreements. |
| Benedict, Kathryn S. | 10/29/20 | 0.9 | Review and revise proposed insurers' negotiations confidentiality agreement (0.8); correspondence with C. Ricarte, A. Kramer, S. Roitman, B. Kaminetzky and others regarding same (0.1). |
| Diggs, Elizabeth R. | 10/29/20 | 2.3 | Review diligence charts. |
| Póo, Alexa | 10/29/20 | 3.2 | Call with E. Turay regarding contract review (0.5); review and chart material agreements (2.7). |
| Robertson, Christopher | 10/29/20 | 0.2 | Call with R. Aleali regarding contract amendment. |
| Diggs, Elizabeth R. | 10/30/20 | 1.2 | Call with R. Aleali regarding intellectual property diligence matters (0.9); emails with A. Lele and A. Poo regarding diligence (0.3). |
| Lele, Ajay B. | 10/30/20 | 0.7 | Attend Intellectual Property diligence call with R. Aleali, D. Forrester, E. Diggs, B. Miller and K. Laurel. |
| Póo, Alexa | 10/30/20 | 3.0 | Revise summaries and chart material agreements. |
| Robertson, Christopher | 10/30/20 | 1.0 | Review emails regarding insurance claim issue (0.2); discuss same with R. Aleali, K. McCarthy, J. Doyle and K. Benedict (0.5); review draft trade agreement and email K. McCarthy regarding same (0.3). |
| Comstock, Michael | 10/31/20 | 0.3 | Revise transfer checklist. |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | **252.0** | |
| | | | |
| **PURD140 Employee/Pension Issues** | | | |
| Benedict, Kathryn S. | 10/01/20 | 0.6 | Correspondence with J. Millerman and D. Consla regarding wages next steps. |
| Consla, Dylan A. | 10/01/20 | 4.0 | Prepare compensation motion briefing workstreams (1.3); emails with E. Vonnegut regarding compensation motion issues (0.1); emails with J. Millerman, K. Benedict regarding compensation motion issues (0.4); call with J. Millerman regarding compensation motion issues (0.3); call with D. Rubin regarding compensation motion issues (0.2); review prior wages pleadings (0.4); emails with D. Rubin regarding compensation motion issues (0.1); emails with R. Aleali regarding compensation motion issues (0.3); prepare summary of existing compensation motion market-based metrics (0.7); emails with E. Vonnegut and J. Millerman regarding compensation motion issues (0.2). |
| Huebner, Marshall S. | 10/01/20 | 0.5 | Emails with creditors regarding reserved compensation motion issues and Purdue call regarding same. |
| Millerman, James M. | 10/01/20 | 0.9 | Emails with D. Consla regarding compensation motion issues (0.4); emails with E. Vonnegut regarding compensation motion issues (0.3); emails with M. Giddens regarding compensation |

Invoice No.7026393
Invoice Date: December 7, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | motion hearing transcript (0.2). |
| Vonnegut, Eli J. | 10/01/20 | 0.7 | Emails regarding compensation motion support. |
| Benedict, Kathryn S. | 10/02/20 | 2.0 | Telephone conference with J. Gartrell, S. Hinton, D. Sims, D. Consla and others regarding preparations for compensation motion reply (0.7); correspondence with J. McClammy and D. Mazer regarding continued review of eight compensation motion participants (0.1); review materials regarding same (1.2). |
| Chu, Dennis | 10/02/20 | 1.4 | Call with Willis Towers and Davis Polk regarding compensation motion reply (0.7); call with D. Consla, D. Mazer and M. Pucci regarding same (0.5); prepare draft shell of compensation motion reply (0.2). |
| Consla, Dylan A. | 10/02/20 | 6.0 | Call with Willis Towers regarding compensation motion issues (0.7); call with D. Mazer, M. Pucci, and D. Chu regarding compensation motion reply (0.5); emails with J. Millerman regarding compensation motion issues (0.7); emails with Willis Towers, E. Vonnegut, J. M. Millerman, M. Pucci, D. Mazer, and D. Chu regarding compensation motion issues (0.3); emails with J. Kasprisin regarding press inquiries regarding KERP (0.2); emails with J. Kasprisin regarding press inquiries regarding compensation motion reply (0.1); emails with D. Mazer regarding compensation motion issues (0.2); review and revise compensation motion reply workstreams (0.6); review KERP hearing transcript (0.4); emails with Willis Towers, E. Vonnegut, J. M. Millerman, M. Pucci, D. Mazer, D. Chu regarding KERP transcript (0.4); emails with J. Crandall, J. Kasprisin regarding compensation motion reply (0.2); emails with E. Vonnegut, J. Millerman regarding compensation motion issues (0.2); emails with M. Pucci, D. Mazer, D. Chu regarding compensation motion reply (0.5); draft summary of Willis Towers compensation motion next steps (0.4); emails with J. Crandall, J. Kasprisin regarding KERP issues (0.3); emails with E. Vonnegut, J. Millerman regarding call with Willis Towers regarding compensation motion issues (0.3). |
| Crandall, Jeffrey P. | 10/02/20 | 0.7 | Review compensation motion issues (0.2); call with Wills Towers, and Davis Polk (0.5). |
| Huebner, Marshall S. | 10/02/20 | 0.5 | Brief review of email from Creditors Committee and Non-Consenting States creditors regarding wages motion and call with Skadden Arps and Purdue regarding same. |
| Kasprisin, Justin Alexander | 10/02/20 | 1.5 | Prepare correspondence to R. Aleali regarding compensation motion Award questions (0.1); attend telephone conference with Willis Towers and AlixPartners regarding compensation motion (0.6); prepare updates to attestation letter (0.8). |
| Mazer, Deborah S. | 10/02/20 | 0.6 | Videoconference with D. Consla, M. Pucci, and D. Chu regarding compensation motion reply. |
| Millerman, James M. | 10/02/20 | 0.6 | Emails with E. Vonnegut and D. Consla regarding compensation motion issues. |
| Pucci, Michael V. | 10/02/20 | 1.2 | Teleconference with Wilson Towers regarding compensation motion (0.6); conference with D. Consla regarding compensation motion reply (0.6). |
| Robertson, Christopher | 10/02/20 | 0.7 | Call with D. Consla and Willis Towers regarding compensation motion issues. |
| Vonnegut, Eli J. | 10/02/20 | 0.9 | Emails regarding compensation motion analysis. |
| Benedict, Kathryn S. | 10/03/20 | 0.3 | Correspondence with E. Vonnegut and others regarding compensation motion resolution. |
| Consla, Dylan A. | 10/03/20 | 0.3 | Emails with J. Kasprisin regarding compensation issues. |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Crandall, Jeffrey P. | 10/04/20 | 0.5 | Review attestation letter (0.3); call with J. Kasprisin regarding employee issues (0.2). |
| Kasprisin, Justin Alexander | 10/04/20 | 0.9 | Prepare updates to attestation letter. |
| Vonnegut, Eli J. | 10/04/20 | 0.3 | Emails regarding compensation motion implementation question. |
| Benedict, Kathryn S. | 10/05/20 | 0.3 | Review materials from Creditors Committee related to compensation motion participants. |
| Brecher, Stephen I. | 10/05/20 | 0.7 | Call with J. Kasprisin regarding retirees (0.3); call with E. Vonnegut regarding same (0.4) |
| Chu, Dennis | 10/05/20 | 0.5 | Prepare draft shell of compensation motion reply. |
| Consla, Dylan A. | 10/05/20 | 3.1 | Emails with J. Kasprisin regarding compensation issues (0.2); call with J. Kasprisin regarding compensation issues (0.2); emails with R. Aleali regarding compensation issues (0.1); emails with E. Vonnegut, S. Brecher, and J. Kasprisin regarding compensation issues (0.2); call with E. Vonnegut regarding compensation motion issues (0.3); call with J. Kasprisin regarding attestation letter issues (0.2); emails with E. Vonnegut, and J. Kasprisin regarding compensation motion payment issues (0.3); emails with J. Kasprisin regarding compensation motion issues (0.3); emails with E. Vonnegut regarding compensation motion issues (0.2); emails with R. Aleali, E. Vonnegut, J. Crandall, J. Kasprisin regarding compensation motion issues (0.2); call with R. Aleali, and E. Vonnegut regarding compensation issues (0.7); call with J. Kasprisin regarding compensation motion issues (0.2). |
| Crandall, Jeffrey P. | 10/05/20 | 1.2 | Review LTRP issues (0.4); calls with working group regarding same (0.8). |
| Huebner, Marshall S. | 10/05/20 | 1.1 | Review of documents and summaries from creditors and emails with creditors, Purdue and Skadden Arps regarding same. |
| Kasprisin, Justin Alexander | 10/05/20 | 2.1 | Review LTRP documents, attend telephone conference with D. Consla regarding LTRP documents (1.3); attend telephone conference with R. Aleali, E. Vonnegut, J. Crandall and D. Consla regarding LTRP and compensation motion Awards (0.8). |
| Pucci, Michael V. | 10/05/20 | 0.7 | Review objections to KERP compensation motion. |
| Vonnegut, Eli J. | 10/05/20 | 2.0 | Emails regarding compensation motion / LTRP implementation (0.8); call regarding LTRP treatment issues with R. Aleali and K. Laurel (0.7); call regarding LTRP with S. Brecher (0.2); emails regarding compensation motion diligence (0.3). |
| Benedict, Kathryn S. | 10/06/20 | 2.0 | Analyze materials from A. Preis regarding KERP participants (1.8); review correspondence from D. Consla regarding compensation motion (0.2). |
| Chu, Dennis | 10/06/20 | 0.2 | Prepare draft section of compensation motion reply. |
| Consla, Dylan A. | 10/06/20 | 7.7 | Review compensation presentations from Willis Towers (0.4); emails with E. Vonnegut, M. Huebner, J. Millerman regarding compensation issues (0.5); review compensation presentations from Willis Towers (0.7); call with R. Aleali regarding compensation issues (0.2); emails with E. Vonnegut, J. Kasprisin regarding compensation issues (0.2); emails with J. Millerman regarding compensation motion issues (0.2); call with Purdue regarding KERP issues (1.0); review and revise attestation letter (0.4); emails with E. Vonnegut, J. Kasprisin regarding attestation letter (0.1); draft |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | summary of additional compensation motion analyses (0.3); emails with Willis Towers regarding additional compensation motion analyses (0.6); review emails from Creditors Committee regarding Specified KERP Participants (0.5); emails with AlixPartners regarding compensation motion issues (0.3); emails with Purdue regarding compensation motion issues (0.2); correspondence with E. Vonnegut, J. Kasprisin regarding compensation motion issues (0.2); review Willis Towers presentations on compensation motion issues (0.3); emails with M. Huebner regarding Willis Towers presentations on compensation motion issues (0.4); review and revise Davis Polk fee estimate calculation analysis (0.5); call with M. Huebner regarding compensation motion issues (0.1); emails with M. Huebner regarding compensation motion issues (0.2); emails with E. Vonnegut, C. Robertson regarding Davis Polk fee estimate calculation analysis (0.1); emails with E. Vonnegut regarding attestation letter issues (0.3). |
| Crandall, Jeffrey P. | 10/06/20 | 0.2 | Review human resources issues. |
| Huebner, Marshall S. | 10/06/20 | 1.0 | Review of declarations and supplemental material and many emails with financial advisors and team regarding additional materials for hearing. |
| Kasprisin, Justin Alexander | 10/06/20 | 2.2 | Prepare comments to attestation letter (0.5); review question regarding vesting of 401(k) Plan (0.7); attend telephone conference with R. Aleali, K. Laurel, C. DeStefano, E. Vonnegut and D. Consla regarding compensation motion (1.0). |
| Millerman, James M. | 10/06/20 | 0.5 | Emails with D. Consla regarding compensation motion issues. |
| Pucci, Michael V. | 10/06/20 | 1.4 | Draft compensation motion Reply. |
| Vonnegut, Eli J. | 10/06/20 | 3.3 | Call regarding LTRP and KERP payments with R. Aleali and K. Laurel (1.0); email regarding compensation motion to creditors (0.4); call regarding KERP/compensation motion with M. Huebner (0.3); emails regarding compensation motion/KERP process (0.7); call on compensation motion with A. Preis (0.2); emails regarding KERP letters (0.7). |
| Benedict, Kathryn S. | 10/07/20 | 1.9 | Correspondence with J. Millerman, D. Consla, and others regarding compensation motion (0.3); correspondence with D. Mazer regarding same (0.1); e-conference with J. Gartrell, D. Sims, S. Hinden, J. McClammy, J. Millerman, D. Consla, and others regarding same (1.2); review materials regarding same (0.3). |
| Chu, Dennis | 10/07/20 | 4.8 | Call with Willis Towers Watson and Davis Polk regarding compensation motion reply (1.2); prepare draft sections of compensation motion reply (2.8); prepare compendium based on hearing transcript in connection with same (0.8). |
| Consla, Dylan A. | 10/07/20 | 4.3 | Call with R. Aleali, E. Vonnegut, J. Crandall regarding attestation letter (0.5); emails with J. Millerman regarding compensation motion issues (0.6); review Willis Towers presentations on compensation motion issues (0.4); call with Willis Towers, J. McClammy, J. Millerman, K. Benedict, J. Kasprisin regarding compensation motion issues (1.2); review and comment on Willis Towers compensation analysis (0.4); draft summary of Willis Towers compensation analysis options (0.5); emails with M. Huebner, E. Vonnegut, J. McClammy, J. Millerman regarding compensation motion issues (0.3); emails with Willis Towers regarding compensation analysis (0.2); emails with D. Chu regarding compensation motion issues |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.2). |
| Crandall, Jeffrey P. | 10/07/20 | 1.0 | Review KERP letter issues (0.4); call with Purdue, working group (0.4); review compensation motion issues (0.2). |
| Kasprisin, Justin Alexander | 10/07/20 | 1.6 | Attend telephone conference with R. Aleali, J. Crandall, E. Vonnegut, D. Consla regarding attestation letter (0.4); attend telephone conference with S. Hinden, D. Sims regarding compensation motion (1.2). |
| Mazer, Deborah S. | 10/07/20 | 1.2 | Videoconference with Willis Towers and Davis Polk team regarding compensation motion market benchmarking and reply (1.2). |
| McClammy, James I. | 10/07/20 | 2.2 | Review hearing transcript regarding court concerns (0.8); review motion papers (0.6); teleconference Davis Polk, Willis Towers regarding compensation motion metrics (0.8). |
| Millerman, James M. | 10/07/20 | 2.8 | Emails with D. Consla regarding compensation motion issues (0.9); review materials (0.9); emails with K. Benedict regarding compensation motion staffing (0.2); call with D. Consla regarding compensation motion issues (0.1); WebEx meeting with Willis Towers on compensation motion issues (0.7). |
| Pucci, Michael V. | 10/07/20 | 1.8 | Teleconference with Willis Towers regarding compensation motion metrics (1.0); draft compensation motion Reply (0.8). |
| Robertson, Christopher | 10/07/20 | 0.7 | Call with J. McClammy, D. Consla, K. Benedict and Willis Towers Watson regarding compensation motion issues. |
| Vonnegut, Eli J. | 10/07/20 | 0.6 | Call regarding KERP attestation letters (0.4); emails regarding compensation motion negotiations (0.2). |
| Chu, Dennis | 10/08/20 | 4.1 | Prepare draft sections of compensation motion reply (3.2); prepare compendium based on hearing transcript in connection with same (0.9). |
| Consla, Dylan A. | 10/08/20 | 2.4 | Review Gartrell declarations (0.7); emails with M. Huebner, E. Vonnegut, J. McClammy, J. Millerman, D. Mazer regarding J. Gartrell declaration (0.6); emails with Willis Towers regarding compensation motion issues (0.2); review and revise AlixPartners compensation motion Payments summary (0.5); emails with AlixPartners regarding compensation motion issue (0.2); emails with D. Chu regarding compensation motion issues (0.1); emails with Purdue regarding KERP issue (0.1). |
| Millerman, James M. | 10/08/20 | 0.2 | Emails with D. Consla regarding compensation motion. |
| Vonnegut, Eli J. | 10/08/20 | 1.2 | Correspondences with Davis Polk team regarding compensation motion/KERP status and creditor discussions (0.9); correspondences with Davis Polk team regarding severance (0.3). |
| Benedict, Kathryn S. | 10/09/20 | 3.2 | Prepare for call regarding compensation motion (0.2); e-conference with J. Gartrell, S. Hinden, D. Sims, J. McClammy, D. Consla, and others regarding compensation motion analysis (0.8); call with D. Consla regarding same (0.3); correspondence with D. Consla, D. Mazer, and M. Pucci regarding historical J. Gartrell declarations (0.2); analyze same (1.5); correspondence with J. McClammy and others regarding same (0.2). |
| Chu, Dennis | 10/09/20 | 3.5 | Call with Willis Towers Watson and Davis Polk regarding compensation motion reply (0.8); prepare draft sections of compensation motion reply (1.5); call with D. Consla regarding same (0.5); correspond with H. Zhang regarding research workstream regarding same (0.1); prepare draft compensation motion order (0.6). |
| Consla, Dylan A. | 10/09/20 | 4.7 | Draft agenda for call with Willis Towers (0.5); call with Willis Towers, K. Benedict, D. Mazer regarding compensation |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| | | | motion issues (0.8); call with K. Benedict regarding compensation motion issues (0.3); call with D. Mazer regarding compensation motion issues (0.2); emails with K. Benedict, D. Mazer, M. Pucci regarding compensation motion issues (0.3); emails with E. Vonnegut, S. Brecher, C. Robertson regarding compensation motion issues (0.3); call with D. Chu regarding compensation motion issues (0.5); emails with H. Zhang regarding compensation motion issues (0.4); call with H. Zhang regarding compensation motion issues (0.6); call with C. Robertson regarding severance issues (0.3); review severance payment analysis (0.2); review compensation motion workstreams chart (0.3). |
| Huebner, Marshall S. | 10/09/20 | 0.6 | Conference call and further emails regarding requested diligence on employees for compensation programs. |
| Kasprisin, Justin Alexander | 10/09/20 | 1.7 | Review amendments to supplemental savings plan, 401(k) plan (0.9); attend telephone conference with Willis Towers Watson regarding compensation motion (0.8). |
| Mazer, Deborah S. | 10/09/20 | 1.0 | Teleconference with D. Consla regarding compensation motion reply (0.2); videoconference with Davis Polk and Willis Towers teams regarding compensation motion reply (0.8). |
| McClammy, James I. | 10/09/20 | 1.3 | Review Willis Towers analysis (0.5); teleconference Davis Polk, Willis Towers regarding compensation motion Metrics (0.8). |
| Millerman, James M. | 10/09/20 | 0.2 | Emails with E. Vonnegut and D. Consla regarding compensation motion issues. |
| Pucci, Michael V. | 10/09/20 | 0.8 | Teleconference with Willis Towers regarding compensation motion metrics. |
| Robertson, Christopher | 10/09/20 | 1.6 | Call with J. McClammy, K. Benedict, D. Consla and Willis Towers Watson regarding compensation motion issues (0.8); review prior analysis regarding severance issues (0.4); discuss same with D. Consla (0.3); email to E. Vonnegut, S. Brecher and D. Consla regarding same (0.1). |
| Vonnegut, Eli J. | 10/09/20 | 0.9 | Emails regarding compensation motion/KERP (0.3); emails regarding severance (0.1); call with A. Preis regarding compensation motion/KERP (0.2); call with R. Aleali regarding compensation motion/KERP, severance (0.3). |
| Zhang, Helen | 10/09/20 | 0.6 | Call with D. Consla regarding incentive plan declaration drafting project. |
| Pucci, Michael V. | 10/10/20 | 1.3 | Research regarding compensation motion case law. |
| Zhang, Helen | 10/11/20 | 3.5 | Review compensation motion and background documents (1.7); draft Gartrell declaration in support of compensation motion reply (1.8). |
| Chu, Dennis | 10/12/20 | 5.5 | Prepare draft sections of compensation motion reply (3.9); prepare draft proposed compensation motion order (0.2); correspond with D. Consla regarding compensation motion reply and compensation motion order (0.2); call with H. Zhang regarding compensation motion workstream and research in connection with same (0.7); follow-up emails with H. Zhang regarding same (0.5). |
| Consla, Dylan A. | 10/12/20 | 3.0 | Emails with J. Millerman regarding compensation motion issues (0.3); emails with M. Huebner, E. Vonnegut regarding compensation motion issues (0.2); emails with M. Pucci regarding compensation motion reply (0.2); calls with AlixPartners regarding compensation motion issues (0.5); emails with E. Vonnegut regarding KERP issues (0.1); call with Skadden Arps, Purdue, M. Huebner, E. Vonnegut |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding KERP issues (1.4); emails with Willis Towers, AlixPartners, M. Huebner, and others regarding compensation motion issues (0.3). |
| Huebner, Marshall S. | 10/12/20 | 3.4 | Discussion with committee counsel, Davis Polk and Purdue regarding issues on specific employees (1.1); conference call with litigation counsel and review of extensive deck regarding same (1.4); review of new documents and summaries from committee counsel and multiple discussions with Purdue regarding same (0.9). |
| McClammy, James I. | 10/12/20 | 1.8 | Review Willis Towers filings from other matters regarding preparation for compensation motion hearing (1.8) |
| Millerman, James M. | 10/12/20 | 0.4 | Emails with D. Consla regarding compensation motion/KERP issues (0.4). |
| Robertson, Christopher | 10/12/20 | 0.4 | Review hearing transcripts in connection with compensation motion reply and email D. Consla regarding same. |
| Vonnegut, Eli J. | 10/12/20 | 2.7 | Call regarding KERP with Skadden Arps (1.3); call regarding compensation motion/KERP with A. Preis (0.3); emails with Davis Polk team regarding KERP review (0.3); call with M. Huebner and M. Kesselman regarding compensation motion/KERP (0.4); compensation motion analysis emails (0.4). |
| Zhang, Helen | 10/12/20 | 9.2 | Draft declaration in support of compensation motion reply (0.5); call with D. Chu regarding compensation motion reply research (0.7); review compensation motion and KERP court filings to prepare for compensation motion reply research (3.0); research prior hearing transcripts in connection with compensation motion reply (5.0). |
| Benedict, Kathryn S. | 10/13/20 | 3.1 | Analyze wages proposal (0.4); call with J. McClammy regarding Creditors Committee inquiry (0.1); telephone conference with M. Pucci regarding same (0.2); analysis of materials and summary regarding same (2.1); correspondence with M. Pucci regarding same (0.1); correspondence with J. McClammy and M. Pucci regarding same (0.2). |
| Brecher, Stephen I. | 10/13/20 | 1.5 | Correspondence with Purdue regarding severance (0.3); review compensation motion proposal (0.2); Review 401(k) amendment (0.2); revise KERP notices (0.5); Correspondence with C. DeStefano regarding same (0.3). |
| Callan, Olivia | 10/13/20 | 2.5 | Review Documents regarding Creditors Committee Inquiry as per C. Oluwole. |
| Chu, Dennis | 10/13/20 | 1.8 | Prepare draft sections of compensation motion reply. |
| Consla, Dylan A. | 10/13/20 | 4.2 | Emails with K. Benedict, C. Robertson regarding KERP and compensation motion issues (0.4); emails with E. Vonnegut regarding KERP and compensation motion issues (0.1); review pleadings regarding public health initiatives (0.3); emails with Purdue and M. Huebner regarding pleadings regarding public health initiatives (0.2); emails with S. Brecher regarding severance issues (0.1); review creditor proposal on compensation motion (0.5); emails with AlixPartners, Willis Towers, M. Huebner, E. Vonnegut and others regarding compensation motion (0.4); emails with M. Huebner and E. Vonnegut regarding compensation motion issues (0.3); call with D. Mazer regarding compensation motion issues (0.3); emails with D. Mazer, M. Pucci, H. Zhang regarding compensation motion issues (0.2); call with Willis Towers, AlixPartners regarding compensation motion issues (0.9); call with AlixPartners regarding compensation motion issues (0.2); |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | review and comment on supplemental Gartrell declaration (0.3). |
| Crandall, Jeffrey P. | 10/13/20 | 0.3 | Review compensation motion issues. |
| Huebner, Marshall S. | 10/13/20 | 1.9 | Multiple emails and discussions regarding issues for wages motion including counterproposal, evidentiary support, retirement issues, employee questions (1.7); correspondence with AlixPartners regarding same (0.2). |
| Mazer, Deborah S. | 10/13/20 | 0.5 | Teleconference with D. Consla regarding compensation motion/KERP reply (0.3); correspondence with D. Chu and M. Pucci regarding same (0.2). |
| McClammy, James I. | 10/13/20 | 2.4 | Review documents from Creditors Committee (1.7); teleconference R. Silbert regarding Creditors Committee inquiries (0.7). |
| Oluwole, Chautney M. | 10/13/20 | 1.4 | Confer with J. McClammy and R. Silbert regarding Committee's inquiry (0.9); confer with Lit Tech and O. Callan regarding collection of materials regarding same (0.5). |
| Pucci, Michael V. | 10/13/20 | 3.8 | Review hearing transcripts regarding Creditors Committee inquiry (2.8); correspondence with J. McClammy, K. Benedict regarding same (0.4); draft compensation motion Reply (0.6). |
| Vonnegut, Eli J. | 10/13/20 | 1.1 | Discuss severance with R. Aleali (0.3); emails regarding Shamblen compensation (0.2); compensation motion/KERP negotiation and defense work (0.6). |
| Zhang, Helen | 10/13/20 | 3.0 | Research hearing transcripts related to compensation motion reply |
| Benedict, Kathryn S. | 10/14/20 | 0.8 | Analyze compensation motion comparison materials (0.6); correspondence with J. McClammy and others regarding same (0.2). |
| Brecher, Stephen I. | 10/14/20 | 1.0 | Comments to compensation motion certificate (0.7); Correspondence with C. DeStefano regarding same (0.3) |
| Chu, Dennis | 10/14/20 | 5.2 | Prepare draft sections of compensation motion reply (3.9); revise sections of same per comments from D. Consla (0.4); correspond with D. Consla regarding same (0.5); correspond with D. Mazer and M. Pucci regarding same (0.2); revise proposed order per comments from D. Consla (0.2). |
| Consla, Dylan A. | 10/14/20 | 2.6 | Review and revise compensation motion reply (1.7); call with J. Delconte regarding compensation motion issues (0.2); review AlixPartners' analysis of compensation motion offer (0.2); emails with D. Chu regarding compensation motion issues (0.3); emails with M. Huebner, J. McClammy, K. Benedict regarding compensation motion issues (0.2). |
| Huebner, Marshall S. | 10/14/20 | 3.3 | Multiple emails and discussions with Davis Polk, AlixPartners and Purdue regarding potential counteroffer to prepare for hearing including relevant testimony and analysis of numbers and evidence (1.6); discussions with Purdue regarding attestation issues and employee discussions regarding exceptions (0.7); conference call with litigation counsel regarding response to creditor diligence requests on specific employees and follow-up emails (1.0). |
| McClammy, James I. | 10/14/20 | 2.5 | Teleconference M. Huebner regarding compensation motion issues, hearing preparations (0.4); teleconference with Purdue, Davis Polk, Skadden Arps regarding compensation motion issues (0.5); teleconference M. Florence regarding Creditors Committee inquiry (0.4); review documents regarding Creditors Committee inquiries (1.2). |
| Pucci, Michael V. | 10/14/20 | 1.5 | Draft compensation motion reply. |
| Vonnegut, Eli J. | 10/14/20 | 0.9 | Call regarding compensation motion with Skadden Arps (0.6); |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Zhang, Helen | 10/14/20 | 2.0 | emails regarding compensation motion analysis of delayed individuals (0.3). Call with D. Chu regarding compensation motion reply research (0.3); research hearing transcripts in connection with compensation motion reply (1.7) |
| Benedict, Kathryn S. | 10/15/20 | 3.5 | Telephone conference with J. McClammy, M. Tobak, D. Consla, D. Mazer, and others regarding wages reply preparations (0.4); correspondence with D. Consla regarding discussions with wages expert (0.2); prepare summary of pre-petition corporate updates (1.4); prepare for call with J. Gartrell and others regarding wages analysis (0.2); call with J. Gartrell, S. Hinton, D. Sims, J. McClammy, S. Brecher D. Consla, and others regarding same (0.5); e-conference with M. Huebner, J. Gartrell, S. Hinton, D. Sims, J. McClammy, S. Brecher, D. Consla, and others regarding same (0.8). |
| Brecher, Stephen I. | 10/15/20 | 1.9 | Calls with Willis Towers regarding compensation motion (1.4); correspondence with R. Aleali regarding employee termination (0.3); correspondence with C. DeStefano regarding KERP certificates (0.1); correspondence with Willis Towers regarding compensation motion (0.1). |
| Chu, Dennis | 10/15/20 | 4.0 | Consolidate and revise draft sections of compensation motion reply (2.8); correspond with D. Consla, D. Mazer and M. Pucci regarding same (0.2); review correspondence related to same (0.2); call with Willis Towers Watson and Davis Polk regarding compensation motion and supplemental declaration in support of compensation motion reply (0.8). |
| Consla, Dylan A. | 10/15/20 | 7.6 | Call with J. McClammy, M. Tobak, K. Benedict, D. Mazer, M. Pucci regarding compensation motion issues (0.3); review Willis Towers compensation analyses (0.2); emails with Willis Towers, AlixPartners, H. Huebner, J. McClammy, and others regarding compensation motion issues (0.2); emails with J. Millerman regarding compensation motion issues (0.1); review KERP hearing transcript (0.5); emails with M. Huebner, J. McClammy, E. Vonnegut regarding compensation motion issues (0.6); emails with Willis Towers regarding compensation motion issues (0.3); call with Willis Towers regarding compensation motion issues (0.2); call with J. Millerman regarding compensation motion issues (0.4); draft summary of points to address regarding Willis Towers analyses (0.4); draft summary of compensation motion analysis issues (1.1); call with AlixPartners regarding compensation motion analysis issues (0.2); join call with Skadden Arps, Creditors Committee, and others regarding KERP issues (1.2); call with Purdue, Skadden Arps regarding KERP issues (0.5); call with Willis Towers, J. McClammy (0.5); call with Willis Towers, J. McClammy, M. Huebner (0.9). |
| Huebner, Marshall S. | 10/15/20 | 5.1 | Prepare for and attend call with creditor groups regarding wages motion (2.1); calls with Unsecured Creditors Committee counsel Purdue and Skadden regarding same (0.9); work on Gartrell supplemental declaration (0.3); conference call with Davis Polk and Willis Towers regarding same (0.8); calls with R. Ringer and A. Troop regarding employee issues (1.0). |
| Kasprisin, Justin Alexander | 10/15/20 | 0.7 | Attend call with Willis Towers Watson regarding compensation motion |
| Mazer, Deborah S. | 10/15/20 | 2.4 | Attend teleconference with Willis Towers, D. Consla, K. Benedict, S. Brecher, M. Pucci and others regarding |

Invoice No.7026393
Invoice Date: December 7, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Supplemental Declaration ISO compensation motion/KERP (0.5); attend teleconference with Willis Towers, M. Huebner, D. Consla, K. Benedict, and others regarding same (0.8); attend teleconference with J. McClammy, D. Consla, K. Benedict, M. Tobak and others regarding same (0.4); draft supplemental Gartrell declaration (0.7). |
| McClammy, James I. | 10/15/20 | 2.0 | Review Willis Towers analysis (0.4); teleconferences with Davis Polk, Willis Towers regarding analysis and hearing preparations (1.6). |
| Millerman, James M. | 10/15/20 | 1.7 | Emails with D. Consla regarding compensation motion/KERP issues (0.2); call with D. Consla regarding same (0.4); weekly team call (0.3); WebEx meeting with Willis Towers and Davis Polk teams regarding compensation motion issues and declaration/testimony (0.8). |
| Pucci, Michael V. | 10/15/20 | 1.7 | Teleconference with J. McClammy regarding compensation motion reply and witness declarations (0.4); conference with Wilson Towers regarding Creditors Committee proposal and supplemental declaration (0.8); draft compensation motion reply (0.5). |
| Robertson, Christopher | 10/15/20 | 1.9 | Call with Creditors Committee, Skadden Arps, and Davis Polk regarding KERP issues (0.6); follow-up call with M. Kesselman, M. Huebner, J. McClammy, D. Consla, P. Fitzgerald, M. Florence, J. Bragg, W. Ridgeway and others regarding same (0.5); call with M. Huebner, D. Consla, J. Crandall, S. Brecher; K. Benedict and others and Willis Towers Watson regarding compensation motion issues (0.8). |
| Tobak, Marc J. | 10/15/20 | 0.9 | Call with Davis Polk, Willis Towers teams regarding compensation motion hearing, preparation, and supplemental filings. |
| Vonnegut, Eli J. | 10/15/20 | 3.1 | Work on talking points regarding compensation motion (0.5); call with Unsecured Creditors Committee, Ad Hoc Committee, Non-Consenting States group, MSGE regarding compensation motion and prepare for same (1.5); follow-up call on compensation motion participants with M. Kesselman (0.5); discuss compensation motion with R. Aleali (0.3); emails regarding compensation motion with R. Aleali (0.3). |
| Zhang, Helen | 10/15/20 | 3.0 | Call with Willis Towers regarding compensation motion offer and analysis discussion (1.0); research hearing transcripts in connection with compensation motion reply (2.0) |
| Benedict, Kathryn S. | 10/16/20 | 1.2 | Correspondence with M. Pucci regarding transcripts of Creditors Committee inquiry (0.4); analyze materials regarding same (0.6); correspondence with J. McClammy and M. Pucci regarding same (0.2). |
| Brecher, Stephen I. | 10/16/20 | 0.7 | Review correspondence with AlixPartners regarding compensation motion (0.4); Review draft KERP award certificate (0.3). |
| Chu, Dennis | 10/16/20 | 4.3 | Call with D. Consla, D. Mazer and M. Pucci regarding KEIP/KERP motion reply (0.3); revise sections of same (3.5); correspond with D. Consla regarding same (0.5). |
| Consla, Dylan A. | 10/16/20 | 6.7 | Emails with J. Millerman regarding KEIP/KERP motion issues (0.2); call with D. Mazer, M. Pucci, D. Chu regarding KEIP/KERP motion reply (0.4); draft and revise KEIP/KERP motion reply (5.8); call with D. Mazer regarding compensation motion reply (0.3). |
| Huebner, Marshall S. | 10/16/20 | 2.0 | Multiple emails regarding counter proposal on KEIP/KERP and calls with J. DelConte regarding same (0.6); review of |

Invoice No.7026393
Invoice Date: December 7, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| | | | matrixes regarding same and emails (0.4); calls with Davis Polk and Purdue regarding contested wages motion, preparation and counter (1.0). |
| Mazer, Deborah S. | 10/16/20 | 2.6 | Teleconference with D. Consla regarding KEIP/KERP motion reply and supplemental J. Gartrell declaration (0.3); videoconference with D. Consla, M. Pucci and D. Chu regarding same (0.3); draft Supplemental J. Gartrell Declaration (2.0). |
| Millerman, James M. | 10/16/20 | 0.5 | Correspondence with D. Consla regarding compensation motion issues. |
| Pucci, Michael V. | 10/16/20 | 4.6 | Conference with D. Consla regarding KEIP/KERP motion reply (0.4); draft KEIP/KER- motion reply (0.9); review transcript regarding Creditors Committee inquiry (2.8); correspondence with J. McClammy and K. Benedict regarding same (0.5). |
| Vonnegut, Eli J. | 10/16/20 | 1.5 | Emails with Davis Polk team and other regarding KEIP/KERP issues (1.3); call with A. Preis regarding KEIP/KERP issues (0.2). |
| Zhang, Helen | 10/16/20 | 1.0 | Summarize quotes from hearing transcripts in connection with KEIP/KERP motion reply. |
| Chu, Dennis | 10/17/20 | 0.3 | Review revisions to latest draft of KEIP/KERP motion reply. |
| Consla, Dylan A. | 10/17/20 | 4.1 | Emails with Purdue, AlixPartners regarding compensation issues issues (0.3); call with Purdue, AlixPartners regarding KEIP/KERP motion issues (0.4); review and revise KEIP/KERP motion reply (3.4). |
| Huebner, Marshall S. | 10/17/20 | 0.6 | Correspondence with Purdue and Davis Polk and discussion with E. Vonnegut regarding potential compromises and progress on KEIP/KERP motion issues. |
| Mazer, Deborah S. | 10/17/20 | 1.8 | Draft J. Gartrell declaration in support of KEIP/KERP reply. |
| McClammy, James I. | 10/17/20 | 2.6 | Review documents regarding Creditors Committee inquiry (1.3); teleconference R. Silbert, M. Florence, and C. Oluwole regarding Creditors Committee issues (0.8); teleconference Davis Polk, Alix Partners regarding KEIP issues (0.5). |
| Oluwole, Chautney M. | 10/17/20 | 0.6 | Confer with R. Silbert, M. Florence, A. Chan and J. McClammy regarding Creditors Committee inquiry. |
| Vonnegut, Eli J. | 10/17/20 | 1.3 | Correspondence and calls regarding KEIP/KERP motion reply. |
| Benedict, Kathryn S. | 10/18/20 | 0.7 | Review KEIP/KERP compromise proposal (0.2); correspondence with D. Consla regarding KEIP/ KERP motion reply process (0.5). |
| Chu, Dennis | 10/18/20 | 3.2 | Revise KEIP/KERP reply. |
| Consla, Dylan A. | 10/18/20 | 0.8 | Emails with K. Benedict regarding press statements regarding KEIP (0.3); emails with E. Vonnegut regarding KEIP/KERP motion negotiations (0.1); call with D. Mazer, M. Pucci, D. Chu KEIP/KERP motion reply (0.2); call with K. Benedict, M. Tobak regarding same (0.2). |
| Huebner, Marshall S. | 10/18/20 | 1.1 | Multiple calls and emails with Purdue, Davis Polk and creditors regarding multiple aspects of KEIP/KERP motion and potential resolutions and requests. |
| Vonnegut, Eli J. | 10/18/20 | 0.3 | Call regarding KEIP/KERP motion with A. Preis and emails regarding same. |
| Zhang, Helen | 10/18/20 | 3.5 | Review KEIP/KERP motion reply, prior filings and data from Willis Towers to prepare for declaration updates. |
| Benedict, Kathryn S. | 10/19/20 | 6.8 | Correspondence with J. McClammy, M. Tobak, D. Mazer, and M. Pucci regarding witness preparations (0.3); correspondence with D. Mazer and M. Pucci regarding same (0.2); correspondence with M. Tobak regarding same (0.2); correspondence with D. Mazer regarding same (0.2); |

Invoice No.7026393
Invoice Date: December 7, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with J. Lowne regarding same (0.1); analyze compensation motion proposals (0.4); review and revise draft KEIP/KERP motion reply (5.0); review comments from S. Brecher regarding same (0.4). |
| Brecher, Stephen I. | 10/19/20 | 3.1 | Correspondence with C. DeStefano regarding offer letters (0.2); call with R. Aleali regarding compensation matters (0.2); comments to KEIP/KERP motion reply draft (2.5); correspondence regarding KEIP/KERP motion proposal (0.2). |
| Chu, Dennis | 10/19/20 | 0.3 | Review correspondence related to KEIP/KERP motion. |
| Consla, Dylan A. | 10/19/20 | 3.0 | Review and revise KEIP/KERP motion reply (1.1); emails with J. Millerman regarding KEIP/KERP issues (0.1); emails with Willis Towers regarding same (0.1); emails with E. Vonnegut regarding same (0.1); review KEIP proposal from Creditors Committee and other creditor groups (0.5); emails with K. Benedict regarding KEIP/KERP motion reply (0.3); emails with Willis Towers, AlixPartners, and others at Davis Polk regarding KEIP/KERP motion reply (0.2); emails with D. Mazer, M. Pucci, D. Chu, H. Zhang regarding KEIP/KERP motion reply (0.4); review AlixPartners analysis of Creditors Committee KEIP proposal (0.2). |
| Huebner, Marshall S. | 10/19/20 | 1.1 | Review of proposal from creditors regarding KEIP/KERP motion (0.2); discussions with Purdue and AlixPartners regarding same and review and revise spreadsheets regarding potential further counterproposal (0.9). |
| Mazer, Deborah S. | 10/19/20 | 1.4 | Draft J. Gartrell declaration in support of KEIP/KERP reply. |
| Millerman, James M. | 10/19/20 | 0.6 | Emails with D. Consla regarding KEIP/KERP motion issues. |
| Pucci, Michael V. | 10/19/20 | 0.6 | Teleconference with H. Zhang regarding supplemental J. Lowne declarations (0.3); correspondence with H. Zhang regarding same (0.3). |
| Tobak, Marc J. | 10/19/20 | 0.4 | Conference with K. Benedict regarding KEIP/KERP motion (0.2); plan for KEIP/KERP motion hearing (0.2). |
| Turay, Edna | 10/19/20 | 2.5 | Call with mergers & acquisitions team to discuss review of customer contracts (0.5); review of twelve Purdue settlement agreements to analyze termination provisions (2.0). |
| Vonnegut, Eli J. | 10/19/20 | 0.6 | Correspondence and calls regarding compensation motion/KERP negotiations. |
| Zhang, Helen | 10/19/20 | 7.7 | Call with D. Mazer regarding Gartrell declaration (0.4); call with M. Pucci regarding Lowne declaration (0.3); draft J. Gartrell declaration (5.0); draft J. Lowne declaration (2.0). |
| Benedict, Kathryn S. | 10/20/20 | 1.6 | Correspondence with J. McClammy, M. Tobak, D. Mazer, and M. Pucci regarding witness preparation (0.2); correspondence with J. McClammy regarding same (0.2); telephone conference with M. Tobak regarding same (0.3); telephone conference with D. Mazer regarding same (0.1); telephone conference with M. Pucci regarding same (0.3); conference with R. Aleali, S. Robertson, M. Sharp, R. Posner, C. Robertson, and others regarding KEIP/KERP motion hearing (0.3); review related proposals (0.2). |
| Brecher, Stephen I. | 10/20/20 | 0.9 | Call with R. Aleali regarding compensation matters (0.7); review KEIP/KERP motion proposal (0.2). |
| Chu, Dennis | 10/20/20 | 3.5 | Revise KEIP/KERP motion reply, including per comments from S. Brecher and K. Benedict (3.2); review revised draft of same (0.3). |
| Consla, Dylan A. | 10/20/20 | 5.7 | Review and comment on supplemental J. Gartrell declaration (0.8); review and revise KEIP/KERP motion reply (4.3); emails with J. Millerman regarding compensation motion issues (0.3); |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | review comments to KEIP/KERP motion reply (0.2); emails with M. Pucci, D. Mazer, D. Chu, H. Zhang regarding KEIP/KERP motion reply (0.1). |
| Huebner, Marshall S. | 10/20/20 | 1.3 | Correspondence with Purdue and objecting creditors regarding KEIP/KERP motion and counter offer (0.8); work on counter (0.5). |
| Mazer, Deborah S. | 10/20/20 | 0.5 | Draft J. Gartrell declaration in support of KEIP/KERP reply. |
| Millerman, James M. | 10/20/20 | 1.4 | Review emails regarding KEIP/KERP motion (0.3); emails with D. Consla regarding same (0.6); weekly team meeting (0.5). |
| Pucci, Michael V. | 10/20/20 | 1.1 | Review and revise supplemental J. Lowne declaration (0.5); review and revise KEIP/KERP motion reply (0.6). |
| Vonnegut, Eli J. | 10/20/20 | 0.9 | Calls regarding KEIP/KERP motion with R. Aleali (0.4); KEIP/KERP emails (0.5). |
| Benedict, Kathryn S. | 10/21/20 | 6.0 | Review KEIP/KERP motion reply draft (0.8); conference with J. McClammy, M. Tobak, and M. Pucci regarding witness preparations (0.5); correspondence with M. Tobak and M. Pucci regarding same (0.4); correspondence with C. Oluwole regarding documents related to same (0.1); review same (1.2); review and revise witness preparation outlines from M. Pucci (2.6); telephone conference with M. Tobak regarding same (0.3);  review KEIP/KERP motion final proposal (0.1). |
| Brecher, Stephen I. | 10/21/20 | 0.6 | Review KEIP/KERP motion proposal (0.1); Davis Polk call regarding KEIP/KERP motion (0.5). |
| Consla, Dylan A. | 10/21/20 | 4.7 | Emails with J. Millerman regarding KEIP/KERP motion issues (0.3); review and revise J. Gartrell declaration (0.7); emails from Akin Gump regarding KEIP/KERP motion issues (0.1); emails with Willis Towers, AlixPartners, and others regarding same (0.1); emails with E. Vonnegut, J. Millerman regarding same (0.2); call with M. Huebner regarding same (0.1); review U.S. Trustee objection to KEIP/KERP motion (0.4); emails with U.S. Trustee regarding KEIP/KERP motion issues (0.3); emails with M. Huebner, E. Vonnegut regarding  same (0.2); review J. Lowne Declaration  in support of KEIP/KERP motion (0.2); emails with AlixPartners regarding KEIP/KERP motion (0.2); review KERP hearing transcript (0.3); call with  U.S. Trustee regarding KEIP/KERP motion objection (0.2); call with AlixPartners regarding compensation issues (0.1); call with E. Vonnegut, S. Brecher, and J. Millerman regarding KEIP/KERP motion (0.5); emails with Willis Towers regarding KEIP/KERP motion issue (0.2); draft supplemental J. Gartrell declaration (0.6). |
| Huebner, Marshall S. | 10/21/20 | 0.5 | Emails regarding finalizing resolution on wages motions with core creditor groups (0.2); emails and call with U.S. Trustee regarding same (0.3). |
| Millerman, James M. | 10/21/20 | 2.9 | Emails with D. Consla regarding compensation motion (1.1); review and comment on KEIP/KERP motion reply and related materials (1.3); call with E. Vonnegut, S. Brecher and D. Consla regarding KEIP/KERP motion reply (0.5). |
| Pucci, Michael V. | 10/21/20 | 2.2 | Teleconference with J. McClammy regarding J. Lowne witness preparation (0.5); draft J. Lowne witness preparation outlines (1.5); review and revise J. Lowne supplemental declaration (0.2). |
| Tobak, Marc J. | 10/21/20 | 2.6 | Call with J. McClammy, K. Benedict, and M. Pucci regarding compensation motion hearing (0.5); correspondence with K. Benedict regarding KEIP/KERP motion hearing preparation (0.2); revise J. Lowne KEIP/KERP motion hearing preparation |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | materials (0.8); revise J. Gartrell preparation materials (0.9); correspondence with K. Benedict regarding same (0.2). |
| Vonnegut, Eli J. | 10/21/20 | 1.6 | Call with employee regarding KERP (0.5); call regarding KEIP/KERP motion reply brief with Davis Polk team (0.5); emails on KERP and compensation motion status (0.2); draft KERP talking points for employee (0.4). |
| Zhang, Helen | 10/21/20 | 1.0 | Update J. Lowne declaration. |
| Benedict, Kathryn S. | 10/22/20 | 6.8 | Correspondence with M. Tobak and M. Pucci regarding witness preparation (0.2); review previous preparation notes (0.1); conference with M. Tobak and M. Pucci regarding witness preparation (0.8); second -conference with M. Tobak and M. Pucci regarding same (0.8); prepare rider to J. Lowne witness preparation materials (1.4); telephone conference with M. Tobak regarding same (0.3); correspondence with M. Tobak regarding same (0.2); correspondence with R. Aleali, M. Florence, M. Tobak, and others regarding same (0.2); prepare J. Gartrell witness preparation materials (2.6); correspondence with D. Consla and others regarding compensation motion objections (0.2). |
| Brecher, Stephen I. | 10/22/20 | 0.8 | Comment on J. Gartrell declaration. |
| Consla, Dylan A. | 10/22/20 | 10.7 | Review and comment on J. Gartrell declaration (1.5); call with J. Gartrell regarding compensation motion reply (0.4); call with D. Sims regarding compensation motion reply (0.2); review and revise compensation motion reply (2.9); emails with E. Vonnegut and others regarding compensation motion reply (0.2); emails with Willis Towers regarding compensation motion reply (0.2); emails with J. Millerman regarding compensation motion reply (0.4); emails with K. Benedict regarding J. Lowne hearing preparation (0.2); review and revise compensation motion reply (0.8); emails with M. Huebner and C. Robertson regarding compensation motion reply (0.2); correspondence with E. Vonnegut regarding compensation motion reply (0.5); call with J. Millerman regarding compensation motion reply (0.1); email with K. Benedict and others regarding compensation motion objections (0.2); draft email to M. Quinn regarding compensation motion reply (0.3); revise compensation motion reply (2.6). |
| Huebner, Marshall S. | 10/22/20 | 1.6 | Work including calls with Purdue, U.S. Trustee and Ad Hoc Accountability group to resolve remaining objections to compensation motion and emails with court and parties regarding same. |
| Millerman, James M. | 10/22/20 | 2.1 | Review and comment on reply brief for compensation motion (1.4); email with D. Consla regarding same (0.4); call with D. Consla regarding same (0.3). |
| Oluwole, Chautney M. | 10/22/20 | 0.7 | Confer with M. Kesselman, R. Silbert, M. Florence and J. McClammy regarding Committee inquiry. |
| Pucci, Michael V. | 10/22/20 | 2.4 | Conferences with M. Tobak and K. Benedict regarding J. Lowne witness preparation (1.6); review supplemental Willis Towers declaration (0.5); review J. Lowne cross outline (0.3). |
| Tobak, Marc J. | 10/22/20 | 5.0 | Prepare for J. Lowne preparation session including revisions to preparation materials (3.2); conference with K. Benedict and M. Pucci regarding same (0.7); correspondence with K. Benedict regarding J. Gartrell preparation (0.2); conference with K. Benedict and M. Pera regarding J. Lowne preparation materials (0.9). |

Invoice No.7026393
Invoice Date: December 7, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Vonnegut, Eli J. | 10/22/20 | 1.3 | Analyze compensation motion decision (0.2); correspondence with D. Consla regarding documents from Creditors Committee regarding compensation motion payments (0.5); call with M. Huebner regarding KERP/compensation motion (0.2); prepare for compensation motion reply (0.4). |
| Benedict, Kathryn S. | 10/23/20 | 5.5 | Correspondence with M. Tobak and M. Pucci regarding witness preparations (0.1); correspondence with M. Tobak regarding same (0.3); correspondence with D. Mazer regarding same (0.1); correspondence with J. Gartrell and others regarding same (0.1); prepare for witness preparation conferences (1.0); conference to prepare J. Lowne for testimony with M. Tobak and M. Pucci (1.0); review compensation motion reply (0.5); conference to prepare J. Gartrell for testimony with S. Hinden, M. Tobak, and M. Pucci (1.1); call with M. Tobak regarding same (0.2); conference with M. Tobak and D. Consla regarding J. Gartrell declaration (0.4); analyze revised J. Gartrell declaration (0.7). |
| Brecher, Stephen I. | 10/23/20 | 1.6 | Comment on compensation motion reply (0.8); correspondence with K. Laurel regarding compensation motion terms (0.2); correspondence with R. Aleali regarding same (0.1); call with R. Aleali regarding separation agreements (0.2); review same (0.2); call with J. Kasprisin regarding same (0.1). |
| Chu, Dennis | 10/23/20 | 2.7 | Revise compensation motion reply and supplemental declaration (1.8); further revise compensation motion reply per comments from S. Brecher and K. Benedict (0.9). |
| Consla, Dylan A. | 10/23/20 | 3.8 | Email with M. Tobak regarding Gartrell declaration (0.2); email with M. Pucci and D. Chu regarding compensation motion reply (0.3); call with M. Tobak and K. Benedict regarding J. Gartrell declaration (0.5); review and revise compensation motion statement (0.6); review and revise J. Gartrell declaration (2.2). |
| Duggan, Charles S. | 10/23/20 | 0.4 | Email with J. McClammy and M. Clarens regarding compensation motion (0.2); review research regarding by A. Whisenant regarding conduct standards (0.2). |
| Millerman, James M. | 10/23/20 | 2.6 | Review and comment on compensation motion reply brief (1.8); emails with D. Consla regarding related issues (0.8). |
| Pucci, Michael V. | 10/23/20 | 3.9 | Participate in witness preparation session with J. Lowne (1.0); prepare for same (0.2); participate in witness preparation session with J. Gartrell (1.0); prepare for same (0.3); review and revise draft compensation motion reply (0.6); review and revise draft Willis Towers supplemental declaration (0.8). |
| Tobak, Marc J. | 10/23/20 | 4.5 | Prepare for J. Lowne preparation session (1.2); prepare for J. Gartrell preparation session (0.7); attend preparation session with J. Lowne, K. Benedict, and M. Pucci (1.1); review revised J. Gartrell declaration (0.2); attend J. Gartrell preparation session with K. Benedict, M. Pucci (1.0); conference with K. Benedict and D. Consla regarding J. Gartrell declaration (0.3). |
| Benedict, Kathryn S. | 10/24/20 | 2.4 | Correspondence with D. Chu and others regarding live lines for witnesses (0.2); correspondence with D. Consla regarding wages declaration language (0.4); telephone conference with D. Consla regarding same (0.3); review materials regarding Creditors Committee query (1.2); correspondence with J. McClammy and others regarding same (0.3). |
| Brecher, Stephen I. | 10/24/20 | 2.5 | Revise Rhodes Tech employee letters. |
| Consla, Dylan A. | 10/24/20 | 1.3 | Call with K. Benedict regarding J. Gartrell declaration (0.3); |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | review and revise J. Gartrell declaration (0.4); emails with Willis Towers regarding same (0.1); review and revise compensation motion statement (0.5). |
| Kasprisin, Justin Alexander | 10/24/20 | 1.6 | Prepare comments to notification letters regarding separation of service following sale of Rhodes. |
| Millerman, James M. | 10/24/20 | 0.3 | Emails with D. Consla regarding compensation motion statement and related issues. |
| Vonnegut, Eli J. | 10/24/20 | 1.1 | Review and revise compensation motion reply and supplemental declaration and emails regarding same. |
| Benedict, Kathryn S. | 10/25/20 | 0.9 | Correspondence with D. Consla regarding wages materials (0.1); correspondence with J. McClammy, M. Tobak, and M. Pucci regarding wages witness preparation (0.6); prepare materials for J. Lowne witness preparation (0.2). |
| Brecher, Stephen I. | 10/25/20 | 0.5 | Revise Rhodes Tech employee letters (0.3); correspondence with R. Aleali regarding same (0.2). |
| Chu, Dennis | 10/25/20 | 0.7 | Review and revise compensation motion statement and supplemental J. Gartrell declaration (0.6); correspond with K. Benedict, D. Consla and M. Pucci regarding same (0.1). |
| Consla, Dylan A. | 10/25/20 | 1.1 | Draft email to Creditors Committee and other creditor groups regarding compensation motion (0.3); email with E. Vonnegut regarding compensation motion (0.1); email with Purdue regarding compensation motion (0.1); email with M. Huebner regarding compensation motion (0.2); review and revise compensation motion statement (0.4). |
| Kasprisin, Justin Alexander | 10/25/20 | 1.0 | Prepare updates to notice letters (0.5); prepare comments to notification letters regarding separation of service following sale of Rhodes (0.5). |
| Millerman, James M. | 10/25/20 | 0.3 | Email with D. Consla regarding compensation motion issues. |
| Pucci, Michael V. | 10/25/20 | 0.8 | Review and revise compensation motion Statement and Order. |
| Tobak, Marc J. | 10/25/20 | 0.9 | Review statement regarding compensation motion (0.4); correspondence with M. Florence regarding J. Lowne preparation materials (0.5). |
| Turay, Edna | 10/25/20 | 1.6 | Revisions to low and medium priority charts (1.1) submission to E. Diggs for review (0.5). |
| Vonnegut, Eli J. | 10/25/20 | 0.5 | Emails with Davis Polk team regarding compensation motion/KERP diligence and discussions with Creditors Committee, Ad Hoc Committee, and Non-Consenting States group/Multi-States Governmental Entities, group. |
| Benedict, Kathryn S. | 10/26/20 | 3.2 | Review and revise compensation motion statement and declaration (0.9); correspondence with D. Consla and others regarding same (0.6); telephone conference with D. Consla regarding same (0.2); conference with J. McClammy, M. Tobak, and M. Pucci regarding J. Lowne witness preparation (0.2); prepare for same (0.1); conference with J. Lowne, J. McClammy, M. Tobak, M. Pucci, and D. Mazer regarding compensation motion hearing (0.6); correspondence with O. Altman and others regarding live lines for witnesses (0.2); correspondence with J. Lowne and others regarding same (0.1); correspondence with J. McClammy, M. Tobak, M. Pucci and D. Mazer regarding J. Gartrell witness preparation (0.1); e-conference with J. McClammy, M. Tobak, M. Pucci and D. Mazer regarding same (0.2). |
| Brecher, Stephen I. | 10/26/20 | 1.0 | Review revised compensation motion reply (0.2); correspondence with D. Consla regarding same (0.1); call with M. Huebner regarding KERP issues (0.1); review KERP |

Invoice No.7026393
Invoice Date: December 7, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | amounts (0.2); review transfer checklist (0.2); review proposed compensation motion summary (0.2). |
| Chu, Dennis | 10/26/20 | 3.0 | Revise compensation motion statement and supplemental J. Gartrell declaration (1.6); review correspondence and creditor comments regarding same (0.4); calls with D. Consla regarding same (0.1); review, revise and prepare same for filing (0.9). |
| Consla, Dylan A. | 10/26/20 | 5.4 | Call with M. Huebner regarding compensation motion statement (0.2); draft response to creditor groups regarding compensation motion statement (0.5); emails with D. Chu regarding compensation motion statement (0.3); emails with K. Benedict regarding compensation motion statement (0.1); review K. Benedict comments to compensation motion statement (0.2); emails with Akin Gump, Kramer Levin, Pillsbury Winthrop, Caplin, and others regarding compensation motion statement (0.4); emails with M. Huebner regarding compensation motion statement (0.5); call with K. Benedict regarding compensation motion statement (0.2); email with C. Robertson regarding hearing dates (0.1); email with A. Altman regarding compensation motion statement (0.1); email with M. Huebner, J. Millerman, and others regarding compensation motion statement (0.3); review and revise compensation motion statement (1.1); email with M. Altman regarding compensation motion statement (0.3); call with R. Aleali regarding compensation motion issues (0.3); review and comment on compensation motion talking points for hearing (0.3); email with D. Mazer and K. Benedict regarding compensation motion talking points for hearing (0.2); email with AlixPartners regarding compensation motion talking points for hearing (0.1); email with E. Vonnegut, S. Brecher, and AlixPartners regarding KERP issues (0.2). |
| Huebner, Marshall S. | 10/26/20 | 1.5 | Multiple emails with creditors and Davis Polk regarding remaining questions on various employee issues (0.6); finalize court filing regarding wages motions including multiple emails with creditors (0.5); discussion with J. McClammy and Skadden Arps emails regarding creditor employee requests (0.4). |
| Mazer, Deborah S. | 10/26/20 | 3.7 | Teleconference with M. Huebner regarding October 28 omnibus hearing oral argument (0.3); attend witness preparation session with J. Lowne, J. McClammy, M. Tobak, K. Benedict, and M. Pucci (0.6); attend videoconference with J. McClammy, M. Tobak, K. Benedict and M. Pucci regarding hearing preparation (0.2); draft oral argument for October 28 omnibus hearing (2.6). |
| McClammy, James I. | 10/26/20 | 4.9 | Review materials for compensation motion hearing witness preparation (1.5); conference with J. Lowne, and others regarding preparation for upcoming hearing (0.7); review documents regarding Creditors Committee's inquiry (2.3); conference M. Tobak, K. Benedict, and M. Pucci regarding J. Gartrell witness preparation for hearing (0.4). |
| Millerman, James M. | 10/26/20 | 0.6 | Emails with D. Consla regarding compensation motion issues (0.3); emails with M. Huebner regarding compensation motion issues (0.3). |
| Oluwole, Chautney M. | 10/26/20 | 0.3 | Confer with O. Callan regarding Creditors Committee's inquiry. |
| Pucci, Michael V. | 10/26/20 | 1.4 | Conference with J. McClammy regarding J. Lowne witness |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Tobak, Marc J. | 10/26/20 | 1.2 | preparation (0.2); conference with J. Lowne regarding witness preparation session (0.6); prepare for same (0.2); correspondence with D. Consla regarding compensation motion statement (0.4). Conference with J. McClammy, K. Benedict, and M. Pucci regarding J. Lowne preparation (0.2); prepare for J. Lowne witness preparation session (0.3); participate in J. Lowne witness preparation session (0.5); conference with J. McClammy, K. Benedict, and D. Mazer regarding J. Gartrell witness preparation (0.2). |
| Vonnegut, Eli J. | 10/26/20 | 0.5 | Emails regarding compensation motion/KERP diligence and analysis. |
| Benedict, Kathryn S. | 10/27/20 | 2.5 | Correspondence with J. McClammy, M. Tobak, and others regarding J. Gartrell witness preparation (0.2); correspondence with M. Tobak, D. Mazer, and M. Pucci regarding same (0.1); correspondence with J. Gartrell and others regarding same (0.3); prepare for J. Gartrell witness preparation (0.8); call with M. Tobak regarding same (0.1); prepare J. Gartrell for potential testimony with S. Hinden, D. Sims, J. McClammy, M. Tobak, D. Mazer, and M. Pucci (1.0). |
| Brecher, Stephen I. | 10/27/20 | 1.0 | Review pension plan termination (0.2); correspondence with R. Aleali regarding same (0.1); review transfer checklist (0.2); review draft retention agreement (0.5). |
| McClammy, James I. | 10/27/20 | 3.4 | Prepare for interview of employee regarding Creditors Committee inquiry (0.8); interview same (1.3); review documents regarding Creditors Committee inquiry (0.5); prepare J. Garcell for hearing (0.8). |
| Tobak, Marc J. | 10/27/20 | 1.0 | Attend preparation session for J. Gartrell with J. McClammy, K. Benedict, D. Mazer. |
| Vonnegut, Eli J. | 10/27/20 | 0.4 | Correspondence with A. Preis regarding KEIP/KERP issues. |
| Brecher, Stephen I. | 10/28/20 | 0.9 | Review KEIP/KERP motion letter (0.8); correspondence with R. Aleali regarding same (0.1). |
| Consla, Dylan A. | 10/28/20 | 0.2 | Email with Willis Towers regarding KEIP/KERP motion issues. |
| McClammy, James I. | 10/28/20 | 1.6 | Conference K. Benedict, C. Oluwole regarding preparing response to Creditors Committee inquiries (0.4); review documents regarding Creditors Committee inquiries (1.2). |
| Oluwole, Chautney M. | 10/28/20 | 0.6 | Confer with Purdue and O. Callan regarding Committee inquiry (0.3); review correspondence and documents in connection with Committee inquiry and confer with Purdue and Davis Polk team regarding same (0.3). |
| Vonnegut, Eli J. | 10/28/20 | 0.2 | Email with Davis Polk team regarding KEIP/KERP. |
| Brecher, Stephen I. | 10/29/20 | 0.4 | Correspondence with C. DeStefano regarding KEIP/KERP motion (0.2); review comments to KEIP/KERP motion letter (0.2). |
| Consla, Dylan A. | 10/29/20 | 0.1 | Email with Purdue and S. Brecher regarding employee compensation issues. |
| McClammy, James I. | 10/29/20 | 1.2 | Review and revise deck regarding Creditors Committee inquiries. |
| Benedict, Kathryn S. | 10/30/20 | 2.0 | Review M. Florence analysis regarding Creditors Committee query (0.6); analyze underlying documents regarding same (1.4). |
| Brecher, Stephen I. | 10/30/20 | 0.6 | Correspondence with Davis Polk team regarding PBGC request (0.1); call with D. Consla regarding retirement provisions (0.5). |
| Consla, Dylan A. | 10/30/20 | 0.7 | Email with Purdue regarding KEIP/KERP motion issue (0.3); call with S. Brecher regarding employee retirement issues |

Invoice No.7026393
Invoice Date: December 7, 2020

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.3); email with same regarding same (0.1). |
| Oluwole, Chautney M. | 10/30/20 | 0.2 | Confer with J. McClammy and J. Chen regarding Committee inquiry. |
| Vonnegut, Eli J. | 10/30/20 | 0.4 | Call with R. Aleali regarding KERP (0.2); email with Davis Polk team regarding compensation motion/KERP (0.2). |
| Consla, Dylan A. | 10/31/20 | 0.2 | Emails with J. Millerman regarding KEIP/KERP motion issues. |
| McClammy, James I. | 10/31/20 | 2.4 | Review and revise deck regarding Creditors Committee inquiries. |
| Millerman, James M. | 10/31/20 | 0.4 | Emails with D. Consla regarding compensation motion issues. |
| **Total PURD140 Employee/Pension Issues** | | **458.3** | |
| | | | |
| **PURD145 General Case Administration** | | | |
| Benedict, Kathryn S. | 10/01/20 | 0.3 | Review and revise workstreams planning (0.3). |
| Chu, Dennis | 10/01/20 | 0.4 | Route docket updates. |
| Huebner, Marshall S. | 10/01/20 | 2.2 | Weekly call with senior management and co-advisors (0.8); four calls with M. Kesselman many pending strategic issues (1.1); emails regarding entered orders and blacklines (0.3). |
| Levine, Zachary | 10/01/20 | 0.7 | Call with C. Robertson regarding restructuring workstreams (0.4); email D. Chu and S. Sandhu regarding new research questions (0.3) |
| Robertson, Christopher | 10/01/20 | 0.7 | Attend weekly update and strategy call with Purdue, AlixPartners and PJT Partners. |
| Benedict, Kathryn S. | 10/02/20 | 0.8 | Review and revise workstreams planning (0.5); correspondence with R. Aleali, M. Giddens, and others regarding hearing transcript (0.3). |
| Consla, Dylan A. | 10/02/20 | 1.0 | Call with C. Robertson regarding Purdue workstreams (0.6); emails with Z. Levine regarding case calendar (0.2); emails with C. Robertson, Z. Levine regarding nondischarability deadline (0.2). |
| Giddens, Magali | 10/02/20 | 1.1 | Electronically file KPMG and Cornerstone applications (0.4); review docket filings (0.5); coordinate transcript retrieval and circulation (0.2). |
| Levine, Zachary | 10/02/20 | 1.2 | Prepare revised version of case calendar. |
| Robertson, Christopher | 10/02/20 | 0.7 | Discuss workstreams and next steps with D. Consla. |
| Benedict, Kathryn S. | 10/03/20 | 0.1 | Review and revise workstreams planning. |
| Benedict, Kathryn S. | 10/04/20 | 0.6 | Review and revise workstreams planning (0.2); review article regarding Purdue and Sackler Family (0.4). |
| Huebner, Marshall S. | 10/04/20 | 0.4 | Review and reply to various case update emails |
| Altman, Olivia | 10/05/20 | 0.6 | Review new press related to recent events in case. |
| Benedict, Kathryn S. | 10/05/20 | 0.5 | Review and revise workstreams planning. |
| Consla, Dylan A. | 10/05/20 | 0.3 | Review and revise case calendar. |
| Huebner, Marshall S. | 10/05/20 | 1.1 | Call with M. Kesselman regarding multiple issues and way forward on strategic issues (0.5); calls and emails with PJT Partners and AlixPartners regarding potential transaction (0.6). |
| Knudson, Jacquelyn Swanner | 10/05/20 | 0.3 | Correspondence with R. Aleali, C. Robertson, K. Benedict, and M. Giddens regarding transcript of September Omnibus hearing (0.1); review last ten minutes of September Omnibus hearing transcript (0.2). |
| Levine, Zachary | 10/05/20 | 2.0 | Revise case calendar (0.8); review recent filings and case coverage (1.2) |
| Robertson, | 10/05/20 | 0.4 | Emails with J. Knudson regarding notice of presentment (0.1); |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Christopher | | | discuss monitor professional engagement with R. Aleali (0.1); review and revise case calendar (0.2). |
| Turay, Edna | 10/05/20 | 4.2 | Revise Purdue long form summary charts. |
| Altman, Olivia | 10/06/20 | 0.8 | Attend weekly team workstreams meeting (0.5); review correspondence regarding rule 2004 motion (0.3). |
| Benedict, Kathryn S. | 10/06/20 | 1.3 | Review and revise workstreams planning (0.6); prepare for workstreams meeting regarding same (0.2);  attend same (0.5). |
| Chu, Dennis | 10/06/20 | 1.7 | Attend weekly workstreams team meeting (0.5); revise workstreams chart (0.7); correspond with C. Robertson and various Davis Polk teams regarding same (0.2); route docket updates (0.3). |
| Consla, Dylan A. | 10/06/20 | 0.5 | Attend weekly team workstreams call. |
| Diggs, Elizabeth R. | 10/06/20 | 0.5 | Attend weekly workstreams meeting. |
| Giddens, Magali | 10/06/20 | 1.7 | Attend weekly workstreams team meeting (0.5); file notice of presentment regarding Bellafontaine stipulation (0.4); review docket and underlying documents filed (0.8). |
| Huebner, Marshall S. | 10/06/20 | 2.4 | Attend weekly call with senior law firms and Purdue (0.9); five calls with M. Kesselman regarding various matters (1.5). |
| Jackson Jr., Ahmad | 10/06/20 | 4.5 | Correspondence with K. Benedict regarding filing (0.5); file Motion to Stay Appeal (1.6); correspondence with K. Benedict regarding notice of appearances (0.4); file notice of appearance for B. Kaminetzky (0.5); file notice of appearance for M. Tobak (0.5); file Corporate Disclosure Statement (1.0). |
| Kaminetzky, Benjamin S. | 10/06/20 | 0.9 | Attend weekly principals call. |
| Knudson, Jacquelyn Swanner | 10/06/20 | 0.5 | Attend weekly workstreams meeting. |
| Lele, Ajay B. | 10/06/20 | 0.5 | Attend weekly workstreams team call. |
| Levine, Zachary | 10/06/20 | 0.7 | Attend weekly workstreams meeting (0.5); review workstreams chart (0.2) |
| Mazer, Deborah S. | 10/06/20 | 0.5 | Attend weekly workstreams team meeting. |
| Millerman, James M. | 10/06/20 | 0.5 | Attend weekly Davis Polk Purdue team call. |
| Oluwole, Chautney M. | 10/06/20 | 0.6 | Revise workstreams tracker (0.1); attend weekly Davis Polk team meeting regarding various workstreams and next steps (0.5) |
| Robertson, Christopher | 10/06/20 | 3.3 | Emails with K. Benedict regarding workstreams all-hands call agenda (0.1); discuss FDA reporting with J. McClammy (0.2); discuss same with D. Consla (0.3); follow-up email to J. McClammy regarding same (0.6); review workstreams chart (0.1); weekly update call with AlixPartners and PJT (0.3); email to E. Vonnegut regarding nondischargeability extension (0.1); weekly call with senior Purdue and legal advisors (0.9); conduct weekly all-hands workstreams team meeting (0.5); review letter from A. Troop regarding proposal (0.1); emails with Purdue regarding same (0.1). |
| Rubin, Dylan S. | 10/06/20 | 0.5 | Attend full workstreams team meeting. |
| Tobak, Marc J. | 10/06/20 | 0.4 | Attend weekly team workstreams meeting. |
| Townes, Esther C. | 10/06/20 | 0.5 | Attend weekly team meeting. |
| Vonnegut, Eli J. | 10/06/20 | 0.2 | Attend weekly advisors call. |
| Benedict, Kathryn S. | 10/07/20 | 0.4 | Review and revise workstreams planning. |
| Chu, Dennis | 10/07/20 | 0.1 | Route docket updates. |
| Huebner, Marshall S. | 10/07/20 | 0.5 | Call with M. Kesselman regarding multiple matters. |
| Jackson Jr., Ahmad | 10/07/20 | 1.7 | Contact with SDNY for bar number information (0.3); communicate with C. Robertson regarding Pacer issues (0.2); communicate with K. Benedict regarding updates in |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | connection with notice of appearance filing in appellate case (0.2); file notice of appearance on behalf of E. Vonnegut (0.5); file notice of appearance of C. Robertson (0.5). |
| Robertson, Christopher | 10/07/20 | 0.9 | Prepare fourth amended nondischargeability extension order and related notice (0.4); email to A. Preis regarding same (0.1); coordinate filing of same (0.2); email to M. Huebner regarding  Harm Reduction Therapy (0.2). |
| Benedict, Kathryn S. | 10/08/20 | 0.4 | Review and revise workstreams planning. |
| Chu, Dennis | 10/08/20 | 0.1 | Route docket updates. |
| Huebner, Marshall S. | 10/08/20 | 2.4 | Weekly call with senior management and co-advisors (0.7); conference call with General Counsel and CEO regarding various matters (1.1); emails regarding budget and related issues (0.2); call with C. Robertson regarding Purdue data requests and emails with  Non-Consenting States group (0.4). |
| Lele, Ajay B. | 10/08/20 | 0.6 | Attend weekly update call with M. Kesselman, R. Aleali, J. Lowne and M. Huebner. |
| Robertson, Christopher | 10/08/20 | 3.5 | Biweekly update call with AlixPartners, PJT Partners, Davis Polk and senior Purdue advisors (0.6); discuss recent press with M. Huebner (0.1); prepare detailed summary of errors in same for Purdue (2.8). |
| Taylor, William L. | 10/08/20 | 0.5 | Participate in bi-weekly call with Purdue and advisors. |
| Vonnegut, Eli J. | 10/08/20 | 0.6 | Bi-weekly professionals call with Purdue and advisors. |
| Benedict, Kathryn S. | 10/09/20 | 0.4 | Review and revise workstreams planning. |
| Consla, Dylan A. | 10/09/20 | 0.3 | Review and revise Purdue working group list. |
| Huebner, Marshall S. | 10/09/20 | 0.9 | Review routing and reply to  emails from various parties on varying topics. |
| Levine, Zachary | 10/09/20 | 0.6 | Calls with C. Robertson regarding workstreams (0.6) |
| Robertson, Christopher | 10/09/20 | 0.8 | Email to E. Vonnegut regarding court approval issues (0.2); revise responses to recent article for Purdue (0.6). |
| Benedict, Kathryn S. | 10/10/20 | 0.4 | Review and revise workstreams planning (0.1); correspondence with R. Aleali and others regarding October omnibus hearing schedule (0.3). |
| Knudson, Jacquelyn Swanner | 10/10/20 | 0.1 | Correspondence with R. Aleali, C. Robertson, J. McClammy, D. Consla, K. Benedict, and C. Oluwole regarding October omnibus hearing |
| Consla, Dylan A. | 10/11/20 | 0.2 | Emails with C. Robertson regarding Department of Justice issues. |
| Huebner, Marshall S. | 10/11/20 | 0.9 | Review and reply to many emails on a variety of topics. |
| Benedict, Kathryn S. | 10/12/20 | 0.9 | Review and revise workstreams planning. |
| Chu, Dennis | 10/12/20 | 0.1 | Route docket updates. |
| Giddens, Magali | 10/12/20 | 1.6 | Correspondence with J. Knudson regarding Innaco late claim stipulation (0.3); prepare for and electronically file same (0.4); correspondence with D. Mazer regarding objection and cross motion query regarding precedent (0.3); review recent docket filings (0.6). |
| Robertson, Christopher | 10/12/20 | 0.6 | Emails with D. Mazer regarding privilege objection sealing (0.4); emails with K. Benedict, E. Townes, and PJT Partners regarding shareholder trusts (0.2). |
| Benedict, Kathryn S. | 10/13/20 | 0.8 | Review and revise workstreams planning (0.6); e-conference with R. Aleali, M. Sharp, S. Robertson, R. Posner, and C. Robertson regarding upcoming filings (0.2). |
| Callan, Olivia | 10/13/20 | 0.4 | Circulate Patent Settlement Agreement as per C. Oluwole. |
| Chu, Dennis | 10/13/20 | 0.8 | Revise workstreams chart (0.5); correspond with C. Robertson and various Davis Polk teams regarding same (0.2); route docket updates (0.1). |
| Giddens, Magali | 10/13/20 | 3.6 | Correspondence and call with D. Mazer regarding exhibits |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 10/13/20 | 2.3 | (0.4); review court orders for reference to excerpts in case of voluminous documents (0.9); follow up correspondence regarding same with D. Mazer (0.2); file designation (0.4); review filings and update pleadings category list (1.6); correspondence with Prime Clerk regarding service (0.1). Partial attendance at weekly financial advisor call (0.2); attend weekly call with senior lawyers from various firms and Purdue (1.0); two calls with general counsel regarding multiple issues (0.8); review, reply and route various Purdue emails (0.3). |
| Kaminetzky, Benjamin S. | 10/13/20 | 1.1 | Attend weekly principals call. |
| Robertson, Christopher | 10/13/20 | 2.0 | Update deadline tracker (0.1); weekly update call with AlixPartners and PJT Partners (0.4); weekly update and strategy call with Purdue and senior legal advisors (1.0); call with J. DelConte regarding case budgeting issues (0.5). |
| Tobak, Marc J. | 10/13/20 | 0.6 | Conference with K. Benedict, D. Rubin, and J. Knudson regarding diligence, claims, and privilege litigation projects. |
| Benedict, Kathryn S. | 10/14/20 | 0.4 | Review and revise workstreams planning. |
| Chu, Dennis | 10/14/20 | 0.4 | Route docket updates (0.2); correspond with K. Benedict regarding certain docket filings (0.2). |
| Giddens, Magali | 10/14/20 | 4.2 | Review omnibus objection and cross motion regarding Creditors Committee's motion to compel for filing preparation (0.3); correspondence with E. Townes regarding noticing and format (0.1); review further correspondence with E. Townes, D. Consla and C. Robertson regarding same (0.2); prepare same for filing (0.2); correspondence with G. Cardillo regarding revisions to same (0.1); prepare for filing of same (1.8); correspondence with G. Cardillo regarding revisions to same (0.1); electronically file omnibus objection and cross motion for protective order (0.3); review correspondence from D. Mazer regarding filing B. Kaminetzy's declaration in support of same (0.1); correspondence with D. Mazer regarding further revisions (0.1); prepare for filing and electronically file same (0.3); review other docket filings (0.6). |
| Robertson, Christopher | 10/14/20 | 0.4 | Emails with R. Aleali regarding payments under customer programs order (0.2); review and comment on notice of cross-motion (0.2). |
| Turay, Edna | 10/14/20 | 1.0 | Review and charting of low and medium priority contracts. |
| Altman, Olivia | 10/15/20 | 0.5 | Review docket updates. |
| Benedict, Kathryn S. | 10/15/20 | 0.9 | Review and revise workstreams planning (0.6); attend weekly workstreams meeting (0.3). |
| Brecher, Stephen I. | 10/15/20 | 0.3 | Attend weekly workstreams meeting |
| Chu, Dennis | 10/15/20 | 1.9 | Revise workstreams chart, including per comments from C. Robertson and litigation team (0.7); correspond with K. Benedict and C. Oluwole regarding same (0.2); attend weekly team workstreams meeting (0.3); route docket updates (0.7). |
| Consla, Dylan A. | 10/15/20 | 0.3 | Attend weekly workstreams meeting. |
| Diggs, Elizabeth R. | 10/15/20 | 0.5 | Attend weekly workstreams meeting. |
| Forester, Daniel F. | 10/15/20 | 0.6 | Purdue weekly meeting. |
| Giddens, Magali | 10/15/20 | 2.2 | Review docket filings regarding case status (0.9); review Desk Site regarding correspondence and documents regarding case issues (1.0); attend weekly workstreams meeting (0.3). |
| Hannah, Jack P. | 10/15/20 | 3.6 | Construct document portfolios per A. Whisenant. |
| Huebner, Marshall S. | 10/15/20 | 1.5 | Attend biweekly call with management and financial advisors (0.8); calls with general counsel regarding multiple strategic issues and case positioning (0.7). |

Invoice No.7026393
Invoice Date: December 7, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Knudson, Jacquelyn Swanner | 10/15/20 | 0.3 | Attend weekly workstreams meeting. |
| Lele, Ajay B. | 10/15/20 | 0.3 | Attend weekly workstreams meeting. |
| Levine, Zachary | 10/15/20 | 2.0 | Attend weekly workstreams meeting (0.4); review recent filings (1.6) |
| Mazer, Deborah S. | 10/15/20 | 0.3 | Attend weekly workstreams meeting. |
| McCarthy, Gerard | 10/15/20 | 0.3 | Attend weekly workstreams meeting. |
| Mendelson, Alex S. | 10/15/20 | 0.3 | Attend weekly workstreams meeting. |
| Oluwole, Chautney M. | 10/15/20 | 0.5 | Revise workstreams tracker (0.2); attend weekly workstreams meeting (0.3). |
| Robertson, Christopher | 10/15/20 | 1.2 | Attend weekly update and strategy call with Purdue, PJT Partners, and AlixPartners (0.6); review and revise workstreams chart (0.3); conduct weekly teams workstream meeting (0.3). |
| Rubin, Dylan S. | 10/15/20 | 0.3 | Attend weekly workstreams meeting. |
| Sandhu, Sharanjit Kaur | 10/15/20 | 0.3 | Attend weekly workstreams meeting. |
| Townes, Esther C. | 10/15/20 | 0.3 | Attend weekly workstreams meeting. |
| Vonnegut, Eli J. | 10/15/20 | 0.6 | Attend bi-weekly coordination call. |
| Benedict, Kathryn S. | 10/16/20 | 0.4 | Review and revise workstreams planning. |
| Chu, Dennis | 10/16/20 | 0.5 | Route docket updates. |
| Consla, Dylan A. | 10/16/20 | 0.2 | Correspondence with D. Chu and M. Giddens regarding agenda. |
| Robertson, Christopher | 10/16/20 | 0.3 | Emails with A. DePalma regarding monthly operating report (0.1); emails with D. Consla regarding third interim fee hearing (0.2). |
| Benedict, Kathryn S. | 10/18/20 | 0.2 | Review and revise workstreams planning. |
| Huebner, Marshall S. | 10/18/20 | 0.5 | Discussion with M. Kesselman regarding various matters. |
| Benedict, Kathryn S. | 10/19/20 | 0.4 | Review and revise workstreams planning. |
| Callan, Olivia | 10/19/20 | 1.6 | Update Deposition Trackers as per C. Oluwole. |
| Chu, Dennis | 10/19/20 | 1.2 | Prepare and revise draft October omnibus hearing agenda (1.1); route docket updates (0.1). |
| Consla, Dylan A. | 10/19/20 | 1.7 | Review and comment on Purdue agenda (0.7); emails regarding agenda with C. Robertson, K. Benedict, J. Knudson, and G. Cardillo (0.6); emails with M. Huebner, B. Kaminetzky, and others regarding agenda (0.3); call with M. Huebner regarding agenda issues (0.1). |
| Giddens, Magali | 10/19/20 | 4.1 | Prepare Purdue agenda and filings. |
| Huebner, Marshall S. | 10/19/20 | 1.2 | Three calls with M. Kesselman regarding all strategic issues, path forward and stakeholder issues. |
| Knudson, Jacquelyn Swanner | 10/19/20 | 0.3 | Correspondence with M. Giddens, C. Robertson, G. McCarthy, K. Benedict, D. Consla, G. Cardillo, and D. Chu regarding hearing agenda. |
| Lewis, LeKeith | 10/19/20 | 0.7 | Verify incoming production data. |
| Robertson, Christopher | 10/19/20 | 0.6 | Emails with M. Huebner and E. Vonnegut regarding harm reduction therapy (0.3); email to R. Inz regarding same (0.1); review and revise October 28 hearing agenda (0.2). |
| Altman, Olivia | 10/20/20 | 1.0 | Attend September Plan check-in meeting (0.5); attend weekly workstreams meeting (0.5). |
| Benedict, Kathryn S. | 10/20/20 | 1.5 | Review and revise workstreams planning (0.8); correspondence with C. Robertson, D. Consla, and others regarding same (0.1); attend weekly workstreams meeting (0.5); correspondence with M. Giddens and others regarding planning (0.1). |
| Brecher, Stephen I. | 10/20/20 | 0.5 | Attend weekly team workstreams meeting. |
| Cardillo, Garrett | 10/20/20 | 0.4 | Attend weekly workstreams meeting. |

Invoice No.7026393
Invoice Date: December 7, 2020

<table>
<tr><th colspan="4" style="text-align:center">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td>Chu, Dennis</td><td>10/20/20</td><td>1.7</td><td>Attend weekly workstreams meeting (0.4); revise workstreams chart (0.8); correspond with various Davis Polk teams regarding same (0.4); route docket updates (0.1).</td></tr>
<tr><td>Consla, Dylan A.</td><td>10/20/20</td><td>2.1</td><td>Calls with chambers regarding hearing materials (0.5); call with G. Cardillo regarding hearing materials (0.1); call with Akin Gump regarding hearing materials (0.1); emails with M. Huebner, and B. Kaminetzky regarding hearing materials (0.6); emails with chambers regarding hearing materials (0.3); attend weekly team workstreams call (0.5).</td></tr>
<tr><td>Diggs, Elizabeth R.</td><td>10/20/20</td><td>0.7</td><td>Attend weekly team workstreams meetings.</td></tr>
<tr><td>Forester, Daniel F.</td><td>10/20/20</td><td>0.6</td><td>Attend weekly team workstreams meeting.</td></tr>
<tr><td>Giddens, Magali</td><td>10/20/20</td><td>1.8</td><td>Attend weekly workstreams meeting (0.4) review correspondence regarding draft agenda revisions and communications with Chambers (0.5); review docket filings (0.9).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>10/20/20</td><td>1.0</td><td>Attend weekly professionals call (0.4); attend weekly principals call (0.6).</td></tr>
<tr><td>Knudson, Jacquelyn Swanner</td><td>10/20/20</td><td>2.0</td><td>Conference with M. Tobak, G. McCarthy, K. Benedict, D. Rubin, and G. Cardillo regarding litigation workstreams (0.6); correspondence with M. Tobak, C. Robertson, G. McCarthy, D. Consla, K. Benedict, C. Oluwole, G. Cardillo, D. Rubin, and E. Townes regarding case updates (0.2); review and revise litigation workstreams chart (0.2); correspondence with D. Chu regarding same (0.1); conference with entire team regarding case updates (0.5); correspondence with M. Giddens, C. Robertson, K. Benedict, D. Consla, G. Cardillo, and D. Chu regarding agenda (0.1); correspondence with D. Consla and K. Benedict regarding background materials (0.3).</td></tr>
<tr><td>Mazer, Deborah S.</td><td>10/20/20</td><td>0.3</td><td>Attend weekly team workstreams meeting.</td></tr>
<tr><td>McCarthy, Gerard</td><td>10/20/20</td><td>0.4</td><td>Attend weekly team workstreams call.</td></tr>
<tr><td>Mendelson, Alex S.</td><td>10/20/20</td><td>0.5</td><td>Attend weekly team workstreams meeting.</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>10/20/20</td><td>0.5</td><td>Attend weekly workstreams team meeting.</td></tr>
<tr><td>Robertson, Christopher</td><td>10/20/20</td><td>2.6</td><td>Emails with K. Benedict regarding workstreams meeting agenda (0.2); review and revise workstreams chart (0.3); attend weekly update call with AlixPartners and PJT Partners (0.4); attend weekly strategy call with senior Purdue and legal advisors (0.8); conduct team weekly workstreams meeting (0.4); review and revise case overview email and document package for D. Klein (0.5).</td></tr>
<tr><td>Rubin, Dylan S.</td><td>10/20/20</td><td>0.5</td><td>Attend weekly workstreams team meeting.</td></tr>
<tr><td>Tobak, Marc J.</td><td>10/20/20</td><td>0.4</td><td>Conference with litigation, restructuring, and corporate groups regarding case status and next steps.</td></tr>
<tr><td>Townes, Esther C.</td><td>10/20/20</td><td>0.5</td><td>Attend weekly team workstreams meeting.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>10/21/20</td><td>0.8</td><td>Review and revise workstreams planning (0.4); listen to Department of Justice press conference regarding settlements (0.4).</td></tr>
<tr><td>Chu, Dennis</td><td>10/21/20</td><td>0.4</td><td>Coordinate October omnibus hearing lines (0.3); route docket updates (0.1).</td></tr>
<tr><td>Consla, Dylan A.</td><td>10/21/20</td><td>1.0</td><td>Present dischargability order to chambers for signature (0.3); listen to Department of Justice press conference (0.7).</td></tr>
<tr><td>Giddens, Magali</td><td>10/21/20</td><td>3.7</td><td>Review Rule 9019 settlement motion (0.7); correspondence with C. Robertson regarding same (0.2); prepare for filing (0.3); await certain exhibits for filing (0.4); electronically file same (0.3); review docket filings (0.8); prepare workstreams list with respect to upcoming omnibus hearing (0.2);</td></tr>
</table>

Invoice No.7026393
Invoice Date: December 7, 2020

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with E. Ramos regarding generating diligence spreadsheet (0.1); review same and identify entries for revision (0.7). |
| Levine, Zachary | 10/21/20 | 0.4 | Call with C. Robertson regarding workstreams. |
| Robertson, Christopher | 10/21/20 | 0.4 | Review and comment on monthly operating report (0.2); email to L. Fogelman regarding nondischargeability extension (0.1); emails with G. Sim regarding Purdue update call agenda (0.1). |
| Altman, Olivia | 10/22/20 | 3.5 | File September monthly operating report (0.3); coordinate with D. Consla and D. Chu and others regarding hearing binder and agenda (0.7); prepare same (2.5). |
| Benedict, Kathryn S. | 10/22/20 | 0.4 | Review and revise workstreams planning. |
| Callan, Olivia | 10/22/20 | 0.4 | Review scheduled deposition dates as per Z. Kaufman. |
| Chu, Dennis | 10/22/20 | 1.7 | Correspond with D. Consla and O. Altman regarding October 28 omnibus hearing agenda (0.2); revise same (0.5); correspond with J. Knudson regarding same (0.1); review binder for chambers and correspond with O. Altman regarding same (0.4); further revise hearing agenda and correspond with O. Altman regarding same (0.4); route docket updates (0.1). |
| Consla, Dylan A. | 10/22/20 | 0.1 | Emails with C. Robertson and O. Altman regarding monthly operating report. |
| Huebner, Marshall S. | 10/22/20 | 1.7 | Attend weekly call with Purdue senior management and financial advisors regarding multiple issues and follow-up call with M. Kesselman regarding same (1.3); discuss with PJT Partners projections and valuation issues (0.4). |
| Knudson, Jacquelyn Swanner | 10/22/20 | 0.3 | Correspondence with D. Chu, D. Consla, and O. Altman regarding hearing agenda (0.2); correspondence with E. Townes regarding same (0.1). |
| Lele, Ajay B. | 10/22/20 | 0.7 | Attend weekly call with M. Kesselman, J. Lowne, R. Aleali, W. Taylor and M. Huebner. |
| Levine, Zachary | 10/22/20 | 0.6 | Review recent filings. |
| Lewis, LeKeith | 10/22/20 | 0.4 | Verify incoming production data. |
| Robertson, Christopher | 10/22/20 | 0.8 | Attend weekly update call with financial advisors and Purdue (0.7); email to D. Consla regarding monthly operating report (0.1). |
| Taylor, William L. | 10/22/20 | 0.7 | Participate in biweekly call. |
| Vonnegut, Eli J. | 10/22/20 | 0.5 | Attend bi-weekly coordination call (0.3); coordinate with Davis Polk team related to same (0.2). |
| Altman, Olivia | 10/23/20 | 1.7 | Revise hearing binder (0.6); coordinate with D. Consla, court, and others regarding same (1.1). |
| Benedict, Kathryn S. | 10/23/20 | 0.6 | Review and revise workstreams planning (0.6). |
| Chu, Dennis | 10/23/20 | 0.1 | Route docket updates. |
| Consla, Dylan A. | 10/23/20 | 1.0 | Review and revise agenda (0.3); review electronic hearing binder (0.2); emails with O. Altman regarding hearing materials (0.3); email with C. Robertson, G. Gerrard, and K. Benedict regarding agenda (0.1); emails with G. McCarthy, B. Kaminetzky regarding agenda (0.1). |
| Knudson, Jacquelyn Swanner | 10/23/20 | 0.4 | Correspondence with C. Robertson, G. McCarthy, K. Benedict, D. Consla, G. Cardillo, D. Chu, and O. Altman regarding hearing agenda and filings. |
| Altman, Olivia | 10/24/20 | 0.3 | Correspondence with D. Chu and K. Benedict regarding hearing lines. |
| Benedict, Kathryn S. | 10/24/20 | 0.2 | Review and revise workstreams planning. |
| Huebner, Marshall S. | 10/24/20 | 0.7 | Review emails regarding case updates and routing. |
| Huebner, Marshall S. | 10/25/20 | 0.9 | Review, reply and route multiple emails and voicemails from various parties on variety of topics. |
| Altman, Olivia | 10/26/20 | 2.2 | Set up hearing lines for October 28 omnibus hearing (0.6); |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with CourtSolutions regarding same (0.1); correspondence with D. Consla regarding filing (0.3); file compensation motion statement (0.3); review Davis Polk team correspondence regarding agenda (0.3); file October 28 omnibus hearing agenda (0.2); correspondence with Prime Clerk regarding filings (0.4). |
| Benedict, Kathryn S. | 10/26/20 | 0.4 | Review and revise workstreams planning. |
| Chu, Dennis | 10/26/20 | 1.4 | Revise hearing agenda (0.6); further revise same and prepare for filing (0.3); route docket updates (0.5). |
| Consla, Dylan A. | 10/26/20 | 1.6 | Call with J. Knudson regarding omnibus hearing agenda (0.1); review and revise same (0.8); email with D. Chu regarding same (0.1); email with C. Robertson, K. Benedict and others regarding same (0.4); emails with M. Huebner regarding agenda (0.1); email with R. Aleali regarding  same (0.1). |
| Huebner, Marshall S. | 10/26/20 | 0.6 | Call with M. Kesselman regarding multiple issues (0.5); email regarding regulator question (0.1). |
| Knudson, Jacquelyn Swanner | 10/26/20 | 0.8 | Correspondence with D. Consla regarding listen-only line request (0.1); correspondence with S. Alexander regarding same (0.2); correspondence with C. Robertson, G. McCarthy, K. Benedict, D. Consla, G. Cardillo, and D. Chu regarding agenda (0.2); telephone conference with D. Consla regarding same (0.1); review objection to motion to shorten (0.2). |
| Robertson, Christopher | 10/26/20 | 0.8 | Email to fee examiner regarding third interim fee hearing (0.3); email to M. Huebner and E. Vonnegut regarding future omnibus dates (0.1); email to M. Pera regarding third interim fee hearing (0.1); coordinate omnibus date scheduling (0.1); review interim fee hearing update email to co-professionals (0.1); review hearing agenda (0.1). |
| Altman, Olivia | 10/27/20 | 3.2 | Review correspondence with team regarding recent filings (0.4); correspondence with S. Carvajal regarding preliminary injunction filing (0.3); prepare for filing (1.5); file hearing agenda (0.3); correspondence with D. Consla regarding same (0.3); compile additional filings for hearing agenda to court (0.3); correspondence to same regarding same (0.1). |
| Benedict, Kathryn S. | 10/27/20 | 0.6 | Review and revise workstreams planning. |
| Chu, Dennis | 10/27/20 | 0.7 | Prepare amended hearing agenda (0.3); update workstreams chart (0.3); route docket updates (0.1). |
| Consla, Dylan A. | 10/27/20 | 4.7 | Email with D. Mazer regarding hearing talking points (0.1); call with chambers regarding scheduling additional omnibus hearing dates (0.6); draft summary of omnibus date availability (0.2); email with J. Quigley regarding omnibus dates (0.1); email with M. Huebner and C. Robertson regarding omnibus hearing dates (0.4); draft update to be provided at Board meeting (2.5); email with B. Kaminetzky regarding omnibus hearing dates (0.1); draft amended Purdue agenda (0.2); update weekly call with PJT, AlixPartners, M. Huebner, and C. Robertson regarding emergence structure presentation (0.5). |
| Huebner, Marshall S. | 10/27/20 | 1.9 | Attend weekly call with financial advisors including extended discussion regarding new stakeholder deck (0.9); attend weekly call with senior lawyers and Purdue (1.0). |
| Kaminetzky, Benjamin S. | 10/27/20 | 1.8 | Attend weekly advisors call (0.7); attend weekly principals conference call (1.1). |
| Knudson, Jacquelyn Swanner | 10/27/20 | 0.1 | Correspondence with O. Altman regarding hearing. |
| Robertson, | 10/27/20 | 2.2 | Emails with K. Benedict and D. Chu regarding weekly |

Invoice No.7026393
Invoice Date: December 7, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Christopher | | | workstreams meeting (0.1); weekly update call with PJT Partners and AlixPartners teams (0.7); attend weekly legal strategy call with senior Purdue and legal advisors (1.1); coordinate omnibus hearing scheduling (0.2); review October 28 hearing agenda (0.1). |
| Vonnegut, Eli J. | 10/27/20 | 0.7 | Attend weekly advisors coordination call. |
| Altman, Olivia | 10/28/20 | 0.4 | Correspondence with K. Benedict, Z. Levine and transcript service regarding transcript (0.2); file supplemental declaration (0.2). |
| Benedict, Kathryn S. | 10/28/20 | 4.0 | Review and revise workstreams planning (0.6); attend October Omnibus hearing (3.2); correspondence with O. Altman and others regarding hearing transcript (0.2). |
| Brecher, Stephen I. | 10/28/20 | 0.6 | Attend October 28th omnibus hearing regarding KEIP/KERP motion. |
| Cardillo, Garrett | 10/28/20 | 1.0 | Attend omnibus hearing. |
| Chu, Dennis | 10/28/20 | 0.4 | Route docket updates. |
| Consla, Dylan A. | 10/28/20 | 4.7 | Attend October 28th omnibus hearing (3.2); emails with M. Huebner regarding omnibus hearing agenda (0.1); emails with K. Benedict regarding omnibus hearing (0.1); draft summary of omnibus hearing (0.5); submit proposed orders to chambers (0.3); emails with Purdue and C. Robertson regarding omnibus hearing dates (0.4); emails with B. Kaminetzky regarding omnibus hearing dates (0.1). |
| Duggan, Charles S. | 10/28/20 | 2.8 | Attend omnibus hearing. |
| Huebner, Marshall S. | 10/28/20 | 3.2 | Attend hearing. |
| Kaminetzky, Benjamin S. | 10/28/20 | 3.2 | Attend court hearing. |
| Knudson, Jacquelyn Swanner | 10/28/20 | 4.3 | Correspondence with C. Robertson, D. Consla, K. Benedict, G. Cardillo, and E. Townes regarding hearing summary (0.3); attend omnibus hearing (3.2); draft summary of tolling motion portion of hearing (0.6); correspondence with E. Townes regarding same (0.1); correspondence with C. Robertson and D. Consla regarding orders to the court (0.1). |
| Levine, Zachary | 10/28/20 | 0.8 | Prepare summary of hearing. |
| McCarthy, Gerard | 10/28/20 | 3.2 | Attend telephonic court hearing. |
| McClammy, James I. | 10/28/20 | 3.0 | Prepare for omnibus hearing (0.5); attend omnibus hearing (2.5). |
| Oluwole, Chautney M. | 10/28/20 | 1.1 | Attend omnibus hearing. |
| Robertson, Christopher | 10/28/20 | 4.0 | Attend omnibus hearing (3.0); discuss Purdue hearing update with Z. Levine (0.4); revise Purdue update (0.4); review draft email to chambers (0.1); email with R. Aleali regarding omnibus hearing dates (0.1). |
| Tobak, Marc J. | 10/28/20 | 3.0 | Attend October 28th omnibus hearing. |
| Vonnegut, Eli J. | 10/28/20 | 1.2 | Attend omnibus hearing. |
| Altman, Olivia | 10/29/20 | 3.4 | Correspondence with D. Chu and K. Benedict regarding hearing transcript (0.2); correspondence with K. Benedict regarding filing (0.1); prepare for same (0.8); file same (0.2); file August fee statement (0.2); correspondence with S. Carvajal regarding preliminary injunction filing (0.3); prepare for same (1.0); file same (0.3); file Cornerstone fee statement (0.2); correspondence with same regarding same (0.1). |
| Benedict, Kathryn S. | 10/29/20 | 0.6 | Review and revise workstreams planning. |
| Brecher, Stephen I. | 10/29/20 | 0.4 | Attend team workstreams meeting. |
| Cardillo, Garrett | 10/29/20 | 0.4 | Attend weekly all-hands call. |
| Chu, Dennis | 10/29/20 | 1.4 | Revise workstreams chart (0.2); further revise same per |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | comments from C. Robertson (0.3); correspond with Z. Levine regarding same (0.1); attend weekly workstreams meeting (0.3); route docket updates (0.5). |
| Consla, Dylan A. | 10/29/20 | 0.4 | Email with M. Huebner regarding hearing agenda (0.1); attend weekly workstreams team meeting (0.3). |
| Dekhtyar, Mariya | 10/29/20 | 0.3 | Attend weekly workstreams meeting. |
| Diggs, Elizabeth R. | 10/29/20 | 0.4 | Attend weekly team workstreams meeting. |
| Forester, Daniel F. | 10/29/20 | 0.4 | Participate in the weekly team workstreams call. |
| Klein, Darren S. | 10/29/20 | 0.2 | Attend weekly meeting with D. Chu and others. |
| Knudson, Jacquelyn Swanner | 10/29/20 | 0.6 | Correspondence with K. Benedict regarding October omnibus hearing (0.1); correspondence with G. McCarthy and K. Benedict regarding same (0.2); attend weekly team workstreams meeting (0.3). |
| Lele, Ajay B. | 10/29/20 | 0.3 | Attend weekly workstreams meeting. |
| Mazer, Deborah S. | 10/29/20 | 0.2 | Attend portion of weekly workstreams meeting. |
| Mendelson, Alex S. | 10/29/20 | 0.3 | Attend weekly meeting. |
| Millerman, James M. | 10/29/20 | 0.3 | Attend weekly team workstreams meeting. |
| Oluwole, Chautney M. | 10/29/20 | 0.3 | Attend weekly team workstreams meeting. |
| Robertson, Christopher | 10/29/20 | 1.1 | Review and revise workstreams chart (0.6); email with Z. Levine regarding transcript request (0.2); conduct weekly team workstreams meeting (0.3). |
| Rubin, Dylan S. | 10/29/20 | 0.3 | Attend full team workstreams meeting. |
| Taylor, William L. | 10/29/20 | 0.3 | Participate in weekly team workstreams call. |
| Townes, Esther C. | 10/29/20 | 0.6 | Correspondence with K. Benedict regarding upcoming projects (0.3); attend weekly team workstreams meeting (0.3). |
| Altman, Olivia | 10/30/20 | 0.4 | Correspondence with D. Chu and K. Benedict regarding transcript (0.1); file ordinary course professionals statement (0.2); correspondence with Prime Clerk regarding same (0.1). |
| Benedict, Kathryn S. | 10/30/20 | 0.3 | Review and revise workstreams planning. |
| Chu, Dennis | 10/30/20 | 0.1 | Route docket updates. |
| Huebner, Marshall S. | 10/30/20 | 0.3 | Call with general counsel regarding wide array of matters. |
| Klein, Darren S. | 10/30/20 | 0.5 | Call with C. Robertson and others regarding workstreams. |
| Levine, Zachary | 10/30/20 | 0.6 | Emails with Davis Polk Restructuring team regarding workstreams (0.3); emails with J. Knudson regarding Prime Clerk issues (0.3). |
| Romero-Wagner, Alex B. | 10/30/20 | 0.5 | Teleconference with C. Robertson and others regarding workstreams. |
| **Total PURD145 General Case Administration** | | **235.4** | |

**PURD150 Non-DPW Retention and Fee Issues**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Consla, Dylan A. | 10/01/20 | 0.6 | Review ordinary course professionals report (0.3); draft ordinary course professionals statement (0.2); emails with C. Robertson regarding ordinary course professionals statement (0.1). |
| Pera, Michael | 10/01/20 | 0.2 | Emails with K. Benedict regarding Debtors' professional's fee statement. |
| Robertson, Christopher | 10/01/20 | 0.1 | Emails with T. Bielli and C. MacDonald regarding monthly fees. |
| Pera, Michael | 10/12/20 | 0.3 | Review fee statement of Debtors' professional for privilege and confidentiality issues. |
| Robertson, Christopher | 10/12/20 | 0.1 | Emails with K. Benedict regarding Cornerstone retention. |
| Pera, Michael | 10/13/20 | 0.4 | Review fee statement of Debtors' professional for privilege |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | and confidentiality issues. |
| Robertson, Christopher | 10/13/20 | 0.1 | Emails with M. Pera regarding co-professional fee application. |
| Hendin, Alexander J. | 10/14/20 | 0.7 | Review professional fee statement for privilege and confidentiality issues. |
| Matlock, Tracy L. | 10/14/20 | 0.1 | Review professional fee statement for privilege and confidentiality issues. |
| Consla, Dylan A. | 10/16/20 | 0.2 | Correspondence with Akin Gump and C. Robertson regarding fee application issues. |
| Altman, Olivia | 10/18/20 | 0.4 | Prepare and file KPMG September Fee statement. |
| Consla, Dylan A. | 10/19/20 | 0.2 | Emails with Ernst & Young regarding fee application issues. |
| Giddens, Magali | 10/19/20 | 4.2 | Review and revise diligence report; review and revise August billing entries. |
| Consla, Dylan A. | 10/23/20 | 0.2 | Review AlixPartners' supplemental retention declaration. |
| Huebner, Marshall S. | 10/25/20 | 0.8 | Review proposed filings and correspondence with J. Bucholtz regarding supplemental disclosure. |
| Huebner, Marshall S. | 10/26/20 | 0.2 | Emails regarding King & Spalding supplemental declaration. |
| Benedict, Kathryn S. | 10/29/20 | 0.7 | Review and revise Cornerstone fee statement for privilege and confidentiality issues (0.6); correspondence with P. Kovacheva, M. Pera, and others regarding same (0.1). |
| Robertson, Christopher | 10/29/20 | 0.6 | Call with R. Aleali regarding ordinary course professionals caps and related issues. |
| Consla, Dylan A. | 10/30/20 | 1.6 | Review ordinary course professionals report (0.3); email with C. Robertson regarding same (0.1); draft same (0.2); email with O. Altman regarding same (0.1); email same to notice parties (0.1); draft summary of Ad Hoc Committee fee reimbursement motion issues (0.7); email with M. Pera regarding fee statements of other professionals (0.1). |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **11.7** | |

**PURD160 Support Agreement/Plan/Disclosure Statement**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Chu, Dennis | 10/01/20 | 0.4 | Conduct legal research related to Plan considerations. |
| Levine, Zachary | 10/01/20 | 7.4 | Review and revise restructuring support agreement and review precedent in connection with same. |
| Robertson, Christopher | 10/01/20 | 1.3 | Discuss restructuring support agreement with Z. Levine (0.4); review list of Purdue legal questions regarding emergence planning issues (0.2); legal research regarding same (0.7). |
| Sandhu, Sharanjit Kaur | 10/01/20 | 0.5 | Correspondence with D. Chu and Z. Levine regarding research on Plan issues. |
| Chu, Dennis | 10/02/20 | 0.9 | Conduct legal research related to Plan considerations (0.6); confer with S. Sandhu regarding same (0.3). |
| Levine, Zachary | 10/02/20 | 5.9 | Review and revise restructuring support agreement. |
| Robertson, Christopher | 10/02/20 | 1.7 | Additional research regarding emergence planning issues (0.6); call with R. Aleali, K. McCarthy, B. Miller, W. Taylor, A. Lele and E. Diggs regarding change of control issues (1.1). |
| Sandhu, Sharanjit Kaur | 10/02/20 | 1.3 | Research Plan emergence issues (0.9); correspondence with D. Chu regarding same (0.4). |
| Sandhu, Sharanjit | 10/04/20 | 0.4 | Research Plan issues. |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Kaur | | | |
| Chu, Dennis | 10/05/20 | 5.2 | Conduct legal research related to Plan considerations (4.8); confer with S. Sandhu regarding same (0.4). |
| Levine, Zachary | 10/05/20 | 6.2 | Review and revise restructuring support agreement. |
| Robertson, Christopher | 10/05/20 | 3.9 | Review and comment on draft restructuring support agreement. |
| Sandhu, Sharanjit Kaur | 10/05/20 | 1.8 | Research Plan issues (1.1); correspondence with D. Chu regarding same (0.7). |
| Chu, Dennis | 10/06/20 | 1.5 | Conduct legal research related to plan considerations. |
| Lele, Ajay B. | 10/06/20 | 0.2 | Emails to L. Altus regarding revised structure. |
| Levine, Zachary | 10/06/20 | 7.3 | Research concerning Plan confirmation issues (6.8); review email from D. Chu regarding Plan-related research (0.5) |
| Robertson, Christopher | 10/06/20 | 1.5 | Call with R. Aleali, K. McCarthy, B. Miller, W. Taylor, A. Lele, E. Diggs, Skadden Arps, PJT Partners, and AlixPartners regarding emergence planning and coordination (1.0); emails with J. Schwartz regarding private creditor term sheets (0.2); emails with A. Lele regarding contract assignments in connection with emergence planning (0.3). |
| Sieben, Brian G. | 10/06/20 | 5.7 | Review revised slides on post-emergence structure (1.8); review guidance regarding tax implications and payments to claimants (1.2); correspondence with J. Schwartz, L. Altus (1.5); review proposed term sheets for abatement funds (1.2). |
| Taylor, William L. | 10/06/20 | 0.2 | Analyze structuring issues. |
| Altus, Leslie J. | 10/07/20 | 2.0 | Analyze post-emergence structure (1.3); teleconference with W. Curran regarding same (0.2); respond to email inquiry from A. Lele (0.5). |
| Lele, Ajay B. | 10/07/20 | 0.8 | Emails to R. Aleali and M. Florence regarding draft emergence structure (0.5); emails to C. Robertson regarding structure materials (0.3). |
| Levine, Zachary | 10/07/20 | 6.6 | Research issues regarding Plan (4.7); review and analyze research concerning Plan confirmation issues and draft email to C. Robertson regarding same (1.9) |
| Robertson, Christopher | 10/07/20 | 0.4 | Emails with A. Poo regarding emergence planning (0.1); review emergence planning legal research from Z. Levine and D. Chu (0.3). |
| Sieben, Brian G. | 10/07/20 | 1.5 | Emails with L. Altus, J. Schwartz, A. Lele regarding post-emergence structure (0.3); review comments to presentation (0.5); review revised emergence presentation (0.4); review term sheets (0.3). |
| Taylor, William L. | 10/07/20 | 0.3 | Review proposal structure. |
| Vonnegut, Eli J. | 10/07/20 | 1.2 | Analyze emergence structuring issues (0.9); discuss post-emergence structuring issues with M. Huebner (0.3). |
| Diggs, Elizabeth R. | 10/08/20 | 0.5 | Call with L. Atlus regarding emergence structure. |
| Lele, Ajay B. | 10/08/20 | 1.2 | Review revised structure deck (0.4); call with L. Altus, E. Vonnegut, C. Robertson and J. Schwartz regarding emergence structure issues (0.8). |
| Levine, Zachary | 10/08/20 | 4.6 | Review and revise disclosure statement. |
| Levine, Zachary | 10/08/20 | 0.8 | Call with Davis Polk tax and mergers & acquisitions team regarding emergence planning and governance issues. |
| Robertson, Christopher | 10/08/20 | 2.8 | Call with W. Taylor, A. Lele, E. Vonnegut, J. Schwartz, and Z. Levine regarding post-emergence governance issues (0.9); call with R. Aleali, K. McCarthy, B. Miller, and Davis Polk restructuring, mergers & acquisitions, intellectual property, and environmental teams regarding planning emergence (1.9). |
| Sieben, Brian G. | 10/08/20 | 2.0 | Emails with C. Robertson, L. Altus, and J. Schwartz regarding post emergence structure (0.3); review slide deck relating to |

Invoice No.7026393
Invoice Date: December 7, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | same (0.8); review term sheet relating to same (0.9). |
| Taylor, William L. | 10/08/20 | 1.8 | Review post emergence structure materials (0.7); participate in conference call regarding emergence structure (0.8); review emergence structure deck for States (0.3). |
| Vonnegut, Eli J. | 10/08/20 | 1.5 | Review and revise emergence structure slides (0.5); call regarding emergence structure with Davis Polk team (0.7); review and revise public benefit company deck (0.3). |
| Levine, Zachary | 10/09/20 | 0.6 | Correspondence with Davis Polk team regarding Plan strategy and Plan settlement. |
| Robertson, Christopher | 10/09/20 | 0.1 | Discuss issue regarding post-emergence company with R. Silbert. |
| Vonnegut, Eli J. | 10/09/20 | 0.6 | Review and revise deck on public benefit company (0.3); review issues on Plan emergence (0.3). |
| Levine, Zachary | 10/12/20 | 5.2 | Review and revise Disclosure Statement. |
| Robertson, Christopher | 10/12/20 | 0.1 | Email to J. McClammy regarding RSA status. |
| Sieben, Brian G. | 10/12/20 | 2.4 | Emails with J. Schwartz and C. Robertson regarding post-emergence structure (0.9); review revised post-emergence structure (1.5). |
| Vonnegut, Eli J. | 10/12/20 | 2.4 | Work on public benefit company deck (1.7); review Ad Hoc Committee email on Plan structure (0.3); work on RSA (0.4). |
| Altus, Leslie J. | 10/13/20 | 2.1 | Review email from J. Schwartz and others regarding emergence structure (0.8); teleconference with B. Kelly regarding emergence structure (1.1); teleconference with W. Curran regarding same (0.2). |
| Levine, Zachary | 10/13/20 | 3.1 | Review and revise Disclosure Statement. |
| Sieben, Brian G. | 10/13/20 | 1.9 | Review revised post-emergence structure presentation (1.1); review emails with J. Schwartz and C. Robertson regarding post-emergence structure (0.8). |
| Vonnegut, Eli J. | 10/13/20 | 2.1 | Meeting regarding public benefit company structure with States advisors (1.6); prepare for public benefit company meeting (0.5). |
| Benedict, Kathryn S. | 10/14/20 | 1.5 | Prepare for conference regarding abatement analysis (0.5); conference with M. Tobak, C. Robertson, D. Mazer, and Z. Levine regarding same (1.0). |
| Klein, Darren S. | 10/14/20 | 0.1 | Call with M. Huebner regarding RSA. |
| Levine, Zachary | 10/14/20 | 8.2 | Call with litigation team regarding Plan confirmation issues (1.0); research regarding abatement issues (3.9); revise Disclosure Statement (3.3). |
| Mazer, Deborah S. | 10/14/20 | 1.0 | Conference with K. Benedict, M. Tobak, C. Robertson, and Z. Levine regarding Plan confirmation issues (1.0). |
| Robertson, Christopher | 10/14/20 | 1.0 | Discuss confirmation issues and next steps with M. Tobak, K. Benedict, D. Mazer and Z. Levine. |
| Tobak, Marc J. | 10/14/20 | 0.9 | Call with C. Robertson, K. Benedict, Z. Levine, D. Mazer regarding plan confirmation issues. |
| Knudson, Jacquelyn Swanner | 10/15/20 | 2.9 | Correspondence with M. Tobak regarding rule 9019 motions (0.2); research regarding same (2.5); call with K. Benedict regarding same (0.2). |
| Levine, Zachary | 10/15/20 | 7.1 | Review and revise RSA (3.6); revise disclosure statement (2.1); research regarding abatement issues (1.4). |
| Robertson, Christopher | 10/15/20 | 1.0 | Review and revise RSA (0.6); discuss same with Z. Levine (0.4). |
| Sieben, Brian G. | 10/15/20 | 3.4 | Revise post-emergence slides (3.1); emails with C. Robertson, J. Schwartz regarding same (0.3). |
| Vonnegut, Eli J. | 10/15/20 | 2.8 | Work on RSA. |
| Klein, Darren S. | 10/16/20 | 1.8 | Call with E. Vonnegut regarding case background (1.3); |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | review background information regarding same (0.5). |
| Knudson, Jacquelyn Swanner | 10/16/20 | 1.3 | Outline arguments against a de facto Plan. |
| Robertson, Christopher | 10/16/20 | 0.1 | Coordinate call with Ad Hoc Committee advisors regarding governance issues. |
| Sieben, Brian G. | 10/16/20 | 0.8 | Correspondence with J. Schwartz and C. Robertson regarding post-emergence structure (0.3); review prior post-emergence slides (0.5). |
| Vonnegut, Eli J. | 10/16/20 | 1.3 | Matter background calls with D. Klein. |
| Robertson, Christopher | 10/18/20 | 0.1 | Emails with S. Gilbert and Davis Polk regarding governance call. |
| Klein, Darren S. | 10/19/20 | 1.9 | Call with E. Vonnegut regarding case status (0.4); attend tax-structuring call with Ad Hoc Group advisors and others (1.5). |
| Robertson, Christopher | 10/19/20 | 2.0 | Emails with E. Vonnegut, S. Gilbert and others regarding meeting with Ad Hoc Committee advisors regarding emergence and governance (0.8); attend meeting with Purdue and Ad Hoc Committee advisors regarding emergence planning and governance (1.2). |
| Sieben, Brian G. | 10/19/20 | 2.7 | Conference call with Ad Hoc Committee and Davis Polk team (1.3); review Ad Hoc Committee slide (0.5); review prior post-emergence slides, notes (0.9). |
| Vonnegut, Eli J. | 10/19/20 | 2.3 | Background call and emails for D. Klein (0.9); plan structuring call with Ad Hoc Committee professionals and preparation call for same with S. Gilbert (1.4). |
| Consla, Dylan A. | 10/20/20 | 0.6 | Compile summary of Plan structure materials for D. Klein (0.5); emails with C. Robertson regarding summary of Plan structure materials (0.1). |
| Robertson, Christopher | 10/20/20 | 0.7 | Call with R. Aleali, A. Lele, D. Forester E. Diggs, and A. Poo regarding emergence-planning issues. |
| Consla, Dylan A. | 10/21/20 | 0.1 | Email summary of Plan structure materials to D. Klein. |
| Klein, Darren S. | 10/21/20 | 1.6 | Review of Plan-related term sheets and other background material. |
| Levine, Zachary | 10/21/20 | 7.1 | Research regarding Plan confirmation issues (4.6); revise Disclosure Statement (2.5). |
| Robertson, Christopher | 10/21/20 | 0.7 | Emails with M. Comstock regarding post-emergence permitting issues (0.1); emails with W. Taylor regarding post-emergence corporate structure (0.1); call with Z. Levine regarding Plan and Disclosure Statement (0.5). |
| Benedict, Kathryn S. | 10/22/20 | 1.0 | Conference with C. Robertson, M. Tobak, and Z. Levine regarding Plan objections. |
| Klein, Darren S. | 10/22/20 | 1.8 | Review Plan materials (1.2); analyze Plan confirmation items materials (0.6). |
| Levine, Zachary | 10/22/20 | 8.2 | Emails with C. Robertson regarding Plan confirmation issues (0.5); call with Davis Polk Litigation team regarding Plan confirmation issues (1.0); revise Disclosure Statement (6.7). |
| Robertson, Christopher | 10/22/20 | 1.4 | Review confirmation-related research (0.1); discuss same with Z. Levine (0.3); call with M. Tobak, K. Benedict and Z. Levine regarding confirmation strategy and related topics (1.0). |
| Tobak, Marc J. | 10/22/20 | 1.0 | Conference with C. Robertson, K. Benedict, and Z. Levine regarding Plan structure issues and confirmation evidence. |
| Consla, Dylan A. | 10/23/20 | 0.2 | Call with C. Robertson regarding Plan issues. |
| Huebner, Marshall S. | 10/23/20 | 0.7 | Correspondence with D. Klein regarding Plan voting and structuring issues. |
| Klein, Darren S. | 10/23/20 | 1.4 | Review Plan and governance materials (1.1); call with M. Huebner regarding Plan process (0.3). |
| Levine, Zachary | 10/23/20 | 8.3 | Review and revise Disclosure Statement. |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Robertson, Christopher | 10/23/20 | 0.3 | Email to L. Diggs regarding license assignments (0.1); call with D. Consla regarding Plan issues (0.2). |
| Vonnegut, Eli J. | 10/23/20 | 0.3 | Discuss Plan fee payment issues with M. Huebner and D. Klein. |
| Consla, Dylan A. | 10/24/20 | 1.3 | Email with D. Klein and C. Robertson regarding Plan structure issues (0.3); call with D. Klein and C. Robertson regarding Plan structure issues (1.0). |
| Klein, Darren S. | 10/24/20 | 0.9 | Call with C. Robertson and others regarding Plan process. |
| Levine, Zachary | 10/24/20 | 0.3 | Email with Davis Polk team regarding RSA. |
| Robertson, Christopher | 10/24/20 | 0.9 | Discuss Plan process and next steps with D. Klein and D. Consla. |
| Vonnegut, Eli J. | 10/24/20 | 0.3 | Email with Davis Polk team regarding settlement RSA. |
| Benedict, Kathryn S. | 10/26/20 | 0.2 | Correspondence with D. Klein, C. Robertson, M. Tobak, and others regarding Plan discussions. |
| Consla, Dylan A. | 10/26/20 | 0.8 | Call with D. Klein, C. Robertson, Z. Levine regarding plan issues (0.5); call with Z. Levine regarding plan issues (0.3). |
| Huebner, Marshall S. | 10/26/20 | 0.9 | Conference call and emails with senior Davis Polk team regarding mapping and cataloging Plan issues and progressing regarding same (0.6); emails with Davis Polk team regarding tax structuring (0.3). |
| Klein, Darren S. | 10/26/20 | 1.9 | Call with C. Robertson and others regarding plan process (0.5); call with M. Huebner, E. Vonnegut, and others regarding same (0.5); analyze tax structure points (0.3); review Plan settlement presentations (0.6). |
| Levine, Zachary | 10/26/20 | 9.9 | Call with C. Robertson and D. Klein regarding Plan and disclosure statement (0.2); call with C. Robertson and D. Consla regarding same (1.2); revise plan and disclosure statement (8.2); emails with Davis Polk team regarding plan workstreams chart (0.3). |
| Robertson, Christopher | 10/26/20 | 2.2 | Discuss Plan-related workstreams with D. Klein, D. Consla and Z. Levine (0.6); follow-up call with Z. Levine regarding same (0.3); call with M. Huebner, D. Klein and E. Vonnegut regarding confirmation strategy and related issues (0.6); review and revise Plan workstreams chart (0.7). |
| Vonnegut, Eli J. | 10/26/20 | 1.1 | Call with M. Huebner, D. Klein and C. Robertson regarding plan issues (0.6); draft plan workstreams outline (0.5). |
| Klein, Darren S. | 10/27/20 | 1.0 | Attend weekly principals coordinating call with M. Kesselman and others. |
| Levine, Zachary | 10/27/20 | 10.5 | Prepare updated Plan workstreams chart (1.1); review settlement term (0.6); calls with C. Robertson regarding plan (0.4); revise Plan and Disclosure Statement (8.4). |
| Robertson, Christopher | 10/27/20 | 1.9 | Review and revise Plan workstreams chart (1.2); call with Z. Levine regarding Plan structuring issues (0.5); coordinate call with Multi-State Governmental Entities group regarding public benefit structure (0.2). |
| Sieben, Brian G. | 10/27/20 | 0.2 | Email with J. Schwartz, C. Robertson regarding post-emergence trust structure. |
| Benedict, Kathryn S. | 10/28/20 | 1.6 | Prepare for teleconference regarding claims treatment (0.5); teleconference with D. Klein, C. Robertson, M. Tobak, Z. Levine and others regarding same (0.9); correspondence with D. Klein, C. Robertson, M. Tobak, Z. Levine and others regarding same (0.2). |
| Consla, Dylan A. | 10/28/20 | 0.8 | Emails with D. Klein, C. Robertson, and Z. Levine regarding Plan issues (0.3); call with same regarding same (0.5). |
| Klein, Darren S. | 10/28/20 | 3.1 | Call with C. Robertson and others regarding Plan process (0.5); call with E. Stodola  regarding same (0.2); follow-up call |

135

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Levine, Zachary | 10/28/20 | 6.1 | with C. Robertson and regarding same (0.5); call with K. Benedict, C. Robertson, and others regarding Plan (1.0); research and analyze Plan items (0.9). Call with D. Klein, C. Robertson regarding Plan and Disclosure Statement (0.9); call with Davis Polk Restructuring and Litigation teams regarding Plan strategy (1.0); revise Plan (4.2). |
| Mazer, Deborah S. | 10/28/20 | 1.1 | Attend meeting with D. Klein, M. Tobak, C. Robertson, K. Benedict, Z. Levine and E. Townes regarding Plan confirmation issues. |
| Robertson, Christopher | 10/28/20 | 2.5 | Coordinate meeting with Multi-State Governmental Entities group regarding public benefit corporation structure (0.1); discuss Plan and Disclosure Statement workstreams and next steps with D. Klein, D. Consla and Z. Levine (1.1); call with D. Klein and E. Stodola regarding Plan issues (0.3); call with D. Klein, M. Tobak, K. Benedict, D. Mazer and Z. Levine regarding confirmation strategy issues (1.0). |
| Tobak, Marc J. | 10/28/20 | 1.0 | Conference with D. Klein, C. Robertson, K. Benedict, Z. Levine, D. Mazer regarding Plan construction/claims treatment issues potential objection. |
| Benedict, Kathryn S. | 10/29/20 | 0.4 | Review claims classification summary analysis. |
| Klein, Darren S. | 10/29/20 | 1.5 | Review Plan materials (0.8); analyze Plan issues (0.7). |
| Levine, Zachary | 10/29/20 | 11.3 | Prepare analysis of claims classification (3.7); draft Plan supplement checklist (1.3); revise Plan (6.3). |
| Mazer, Deborah S. | 10/29/20 | 0.2 | Correspondence with D. Popkin and K. Benedict regarding liquidation analysis issues. |
| Robertson, Christopher | 10/29/20 | 0.5 | Discuss Plan and Disclosure statement issues with Z. Levine. |
| Consla, Dylan A. | 10/30/20 | 0.5 | Call with E. Vonnegut, D. Klein, and Z. Levine regarding Plan issues. |
| Klein, Darren S. | 10/30/20 | 0.5 | Call with Z. Levine and others regarding Multi-State Governmental Entities group term sheet. |
| Levine, Zachary | 10/30/20 | 10.6 | Call with C. Robertson and others regarding creditor group term sheet (0.5); review and revise creditor group term sheet (2.2); revise Plan (7.4); call with Davis Polk Restructuring team regarding Plan and Disclosure Statement workstreams (0.5). |
| Robertson, Christopher | 10/30/20 | 4.6 | Email with M. Huebner, E. Vonnegut and D. Klein regarding Plan process (0.3); call with E. Vonnegut and Z. Levine regarding Multi-State Governmental Entities group term sheet (0.5); review and revise Multi-State Governmental Entities group term sheet (2.9); call with D. Klein, Z. Levine, A. Romero-Wagner and S. Ford regarding Plan background and workstreams (0.6); follow-up call with Z. Levine related to same (0.3). |
| Vonnegut, Eli J. | 10/30/20 | 0.2 | Email with Davis Polk team regarding Plan status. |
| Robertson, Christopher | 10/31/20 | 0.7 | Review and update Plan term sheet. |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **263.0** | |

**PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 10/01/20 | 1.2 | Review and revise Cornerstone fee application for privilege and confidentiality concerns (1.0); correspondence with P. |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Kovacheva, M. Pera, and others regarding Cornerstone fee application (0.2). |
| Chu, Dennis | 10/01/20 | 5.5 | Review August billing detail for privilege and confidentiality (5.3); correspond with D. Consla regarding budget (0.2). |
| Consla, Dylan A. | 10/01/20 | 1.0 | Emails with C. Robertson regarding fee estimate (0.2); revise Davis Polk budget estimation tool (0.6); emails with D. Chu regarding Davis Polk budget estimation tool (0.2). |
| Giddens, Magali | 10/01/20 | 1.1 | Review and revise September billing detail. |
| Robertson, Christopher | 10/01/20 | 0.1 | Emails with D. Consla regarding budget |
| Sandhu, Sharanjit Kaur | 10/01/20 | 3.5 | Review August billing detail for privilege and confidentiality. |
| Chu, Dennis | 10/02/20 | 3.2 | Review August billing detail for privilege and confidentiality (2.3); call and correspond with M. Giddens regarding August billing detail (0.2); call with S. Sandhu to coordinate review of same (0.1); prepare supporting data for budget (0.4); correspond with D. Consla regarding budget (0.2). |
| Consla, Dylan A. | 10/02/20 | 0.2 | Emails with C. Robertson and D. Chu regarding Davis Polk fee estimate. |
| Giddens, Magali | 10/02/20 | 1.4 | Send LEDES billing file to P. Schwartzberg (0.1); review and revise August billing detail (1.3). |
| Robertson, Christopher | 10/02/20 | 0.1 | Emails with D. Consla regarding budget issues. |
| Chu, Dennis | 10/05/20 | 2.0 | Review August billing detail for privilege and confidentiality (1.6); call with S. Sandhu to coordinate review of same (0.2); prepare supporting data for budget and correspond with D. Consla regarding same (0.2). |
| Consla, Dylan A. | 10/05/20 | 1.7 | Review and revise fee projection (1.1); emails with C. Robertson, D. Chu, C. Oluwole regarding fee projections (0.2); call with C. Oluwole regarding Davis Polk fee estimate (0.4). |
| Giddens, Magali | 10/05/20 | 4.7 | Review and revise and coordinate various turns of billing detail (3.3); revise diligence report and correspondence with C. Oluwole regarding same (1.4). |
| Oluwole, Chautney M. | 10/05/20 | 0.4 | Confer with D. Consla regarding fee projections for diligence and discovery related projects |
| Sandhu, Sharanjit Kaur | 10/05/20 | 3.9 | Review August billing detail for privilege and confidentiality. |
| Chu, Dennis | 10/06/20 | 4.4 | Review August billing detail for privilege and confidentiality (4.0); correspond with M. Giddens regarding same (0.1); correspond with C. Oluwole, S. Sandhu and M. Giddens regarding same (0.3). |
| Giddens, Magali | 10/06/20 | 3.2 | Review August billing detail and coordination regarding same (3.0); correspondence with M. Dekhtyar regarding August billing (0.2). |
| Robertson, Christopher | 10/06/20 | 0.4 | Review and comment on Davis Polk budget. |
| Sandhu, Sharanjit Kaur | 10/06/20 | 6.1 | Review August billing detail for privilege and confidentiality (5.7); correspondence with D. Chu regarding same (0.2); correspondence with litigation, Special Committee and tax teams regarding August billing detail (0.2). |
| Chu, Dennis | 10/07/20 | 1.6 | Review August bill for privilege and confidentiality (0.6); call with S. Sandhu and M. Dekhtyar regarding same (0.6); follow-up call with S. Sandhu regarding same (0.2); correspond with M. Dekhtyar regarding same (0.2). |
| Dekhtyar, Mariya | 10/07/20 | 8.7 | Correspondence with D. Chu regarding update on August billing detail (0.2); call with D. Chu and S. Sandhu regarding |

Invoice No.7026393
Invoice Date: December 7, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | same (0.6); review August billing detail for privilege and confidentiality (6.4); correspondence with D. Chu and S. Sandhu regarding same (0.1); call with S. Sandhu regarding same (0.7); correspondence with D. Chu and C. Oluwole regarding same (0.5); email to M. Giddens regarding same (0.2). |
| Hendin, Alexander J. | 10/07/20 | 0.1 | Review August billing detail for privilege and confidentiality. |
| Pera, Michael | 10/07/20 | 0.8 | Review August billing detail. |
| Sandhu, Sharanjit Kaur | 10/07/20 | 2.0 | Call with D. Chu and M. Dekhtyar regarding billing and process (0.5); correspondence with D. Chu regarding billing (0.2); correspondence with M. Giddens regarding same (0.1); further correspondence with D. Chu and M. Dekhtyar regarding billing (0.7); correspondence with M. Dekhtyar regarding math checking for August bill (0.5). |
| Altman, Olivia | 10/08/20 | 0.4 | Review August billing detail. |
| Chu, Dennis | 10/08/20 | 0.2 | Correspond with M. Dekhtyar regarding August billing detail. |
| Combs, Chris | 10/08/20 | 1.6 | Review August billing detail for privilege issues (1.4); email to A. Whisenant and E. Kim regarding same (0.2). |
| Dekhtyar, Mariya | 10/08/20 | 3.4 | Correspondence with timekeepers regarding missing time entry information (1.0); correspondence with D. Chu and S. Sandhu regarding August billing detail (0.2); correspondence with D. Chu regarding same (0.1); correspondence with M. Pucci regarding time entries (0.4); review August billing detail for privilege and confidentiality (1.4); correspondence with M. Giddens regarding same (0.3). |
| Giddens, Magali | 10/08/20 | 1.9 | Review billing detail (1.6); correspondence with M. Dekhtyar regarding same (0.3). |
| Guo, Angela W. | 10/08/20 | 2.9 | Correspondence with M. Dekhtyar regarding billing detail privilege queries (0.1); review billing details regarding privilege issues (0.2); respond to privilege reviewers' questions (2.6). |
| Hendin, Alexander J. | 10/08/20 | 1.3 | Review August billing detail and revise same. |
| Pergament, Joshua | 10/08/20 | 0.1 | Respond to M. Dekhtyar billing detail review question. |
| Popkin, David | 10/08/20 | 2.1 | Review August billing detail for privilege and confidentiality . |
| Sandhu, Sharanjit Kaur | 10/08/20 | 0.7 | Review August billing detail for privilege and confidentiality. |
| Bias, Brandon C. | 10/09/20 | 3.0 | Review August billing detail for privilege and confidentiality. |
| Chu, Dennis | 10/09/20 | 0.3 | Correspond with S. Sandhu and M. Dekhtyar regarding review of August billing detail. |
| Dekhtyar, Mariya | 10/09/20 | 0.3 | Email to C. Oluwole regarding task codes (0.2); correspondence with S. Sandhu regarding August billing detail (0.1). |
| Giddens, Magali | 10/09/20 | 2.3 | Review and revise billing detail. |
| Popkin, David | 10/09/20 | 5.9 | Review August billing detail for privilege and confidentiality. |
| Sandhu, Sharanjit Kaur | 10/09/20 | 0.8 | Correspondence with litigation, Special Committee and tax teams regarding August billing detail. |
| Whisenant, Anna Lee | 10/09/20 | 0.6 | Review August billing detail for privilege issues related to Special Committee investigation. |
| Chu, Dennis | 10/12/20 | 1.1 | Correspond and confer with M. Dekhtyar regarding August billing detail (0.4); confer with S. Sandhu regarding billing workstreams and review of September billing detail (0.2); call with S. Sandhu and M. Dekhtyar regarding same (0.2); correspond with S. Sandhu, M. Dekhtyar and M. Giddens to coordinate same (0.3). |
| Dekhtyar, Mariya | 10/12/20 | 7.3 | Correspondence with Davis Polk team regarding billing issues (0.3); call with D. Chu and S. Sandhu regarding September |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | billing workstreams (0.1); review September invoice detail for same (0.9); correspondence with D. Chu and S. Sandhu regarding same (0.1); review August billing detail for privilege and confidentiality (5.2); correspondence with D. Chu regarding same (0.1); correspondence with D. Chu and S. Sandhu regarding same (0.4); correspondence with M. Giddens regarding same (0.2). |
| Giddens, Magali | 10/12/20 | 4.2 | Correspondence with Davis Polk regarding reviewing September billing detail (0.8); follow-up correspondence with billing team regarding same (0.2); review September and August billing detail (3.2). |
| Hendin, Alexander J. | 10/12/20 | 1.4 | Teleconference with T. Matlock regarding August billing detail (0.1); correspondence with B. Gong regarding billing guidelines (0.1); review remaining August billing detail, emails with T. Matlock regarding same (1.2). |
| Matlock, Tracy L. | 10/12/20 | 0.6 | Review August billing detail and discuss same with A. Hendin. |
| Whisenant, Anna Lee | 10/12/20 | 0.8 | Review August billing detail for privilege issues related to Special Committee investigation. |
| Chu, Dennis | 10/13/20 | 1.5 | Correspond with M. Dekhtyar regarding review of August billing detail (0.2); review August bill for privilege and confidentiality (0.4); confer with S. Sandhu regarding same (0.2); correspond with M. Dekhtyar regarding interim compensation procedures (0.3); call with M. Dekhtyar regarding review of August and September billing detail (0.4). |
| Consla, Dylan A. | 10/13/20 | 1.2 | Emails with C. Robertson regarding Davis Polk fee budget (0.1); review and revise Davis Polk fee projections (0.6); emails with M. Huebner, E. Vonnegut and C. Robertson regarding Davis Polk free projections (0.3); emails with C. Robertson regarding Davis Polk free projections (0.2). |
| Dekhtyar, Mariya | 10/13/20 | 7.4 | Review August billing detail for privilege and confidentiality (5.8); email to E. Turay regarding time entry (0.1); correspondence with D. Chu, S. Sandhu, and C. Oluwole regarding same (0.2); review correspondence from D. Chu related to same (0.3); review Interim Order (0.3); call with D. Chu regarding August billing detail (0.3); email to M. Giddens regarding same (0.2); correspondence with D. Chu and S. Sandhu regarding same (0.2). |
| Giddens, Magali | 10/13/20 | 2.3 | Review August and September billing detail. |
| Oluwole, Chautney M. | 10/13/20 | 0.2 | Confer with M. Dekhtyar regarding billing allocation and review billing detail for same. |
| Pera, Michael | 10/13/20 | 2.1 | Review August fee statement for privilege and confidentiality issues. |
| Robertson, Christopher | 10/13/20 | 0.3 | Emails with M. Pera regarding Davis Polk monthly fee statement (0.1); emails with E. Vonnegut regarding budget issues (0.1); emails with D. Consla regarding same (0.1). |
| Sandhu, Sharanjit Kaur | 10/13/20 | 1.2 | Review August billing detail for privilege and confidentiality (0.6); correspondence with D. Chu and M. Dekhtyar regarding same (0.6) |
| Chu, Dennis | 10/14/20 | 0.1 | Correspond with M. Dekhtyar regarding review of August billing detail. |
| Consla, Dylan A. | 10/14/20 | 0.9 | Emails with C. Robertson regarding Davis Polk fee projections (0.2); emails with M. Huebner, C. Robertson regarding Davis Polk fee projections (0.1); review and revise fee projections (0.6). |
| Dekhtyar, Mariya | 10/14/20 | 5.0 | Review August billing detail for privilege and confidentiality (4.1); correspondence with S. Sandhu and D. Chu regarding |

Invoice No.7026393
Invoice Date: December 7, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | same (0.3); correspondence with D. Chu regarding same (0.1); email to E. Jouvin regarding time entries (0.2); call with E. Turay regarding same (0.1); email with E. Turay regarding same (0.2); correspondence with M. Giddens regarding same. |
| Giddens, Magali | 10/14/20 | 6.8 | Review billing detail. |
| Hendin, Alexander J. | 10/14/20 | 0.2 | Emails with T. Matlock regarding August Davis Polk billing detail. |
| Matlock, Tracy L. | 10/14/20 | 0.3 | Review August billing detail. |
| Pera, Michael | 10/14/20 | 2.5 | Review August billing detail for privilege and confidentiality issues. |
| Robertson, Christopher | 10/14/20 | 0.1 | Follow-up email to D. Consla regarding budget. |
| Sandhu, Sharanjit Kaur | 10/14/20 | 0.9 | Correspondence with D. Chu, M. Dekhtyar and Davis Polk team regarding August billing detail. |
| Chu, Dennis | 10/15/20 | 1.0 | Correspond with M. Dekhtyar regarding review of August billing detail (0.2); call with C. Oluwole and M. Dekhtyar regarding discovery and bill reporting (0.2); confer with S. Sandhu regarding September billing detail (0.1); call with M. Giddens regarding same (0.1); coordinate preparation of August billing detail (0.3); correspond with B. Bias regarding review of same (0.1). |
| Consla, Dylan A. | 10/15/20 | 0.3 | Emails with Purdue, M. Huebner, E. Vonnegut, C. Robertson regarding fee projections. |
| Dekhtyar, Mariya | 10/15/20 | 4.8 | Review August billing detail for privilege and confidentiality (3.9); correspondence with M. Giddens regarding same (0.1); correspondence with D. Chu and S. Sandhu regarding same (0.3); correspondence with C. Oluwole, D. Chu, and S. Sandhu regarding same (0.2); call with C. Oluwole and D. Chu (0.2); prepare for same (0.1). |
| Giddens, Magali | 10/15/20 | 2.4 | Review billing detail (2.1); call with D. Chu regarding same (0.1); correspondence with M. Dekhtyar regarding same (0.2). |
| Oluwole, Chautney M. | 10/15/20 | 0.2 | Confer with D. Chu and M. Dekhtyar regarding billing allocations. |
| Pera, Michael | 10/15/20 | 1.4 | Review August billing detail for privilege and confidentiality issues. |
| Popkin, David | 10/15/20 | 3.2 | Correspondence with B. Bias and S. Carvajal regarding privilege review (0.3); review August billing detail for privilege and confidentiality (2.9). |
| Sandhu, Sharanjit Kaur | 10/15/20 | 0.4 | Ongoing correspondence with D. Chu and M. Dekhtyar regarding August billing detail. |
| Bias, Brandon C. | 10/16/20 | 2.0 | Review billing detail for privilege and confidentiality. |
| Chu, Dennis | 10/16/20 | 2.7 | Correspond with M. Dekhtyar in advance of call regarding preparation of exhibits to monthly fee statements (0.2); call with M. Dekhtyar regarding preparation of exhibits to monthly fee statements (1.0); calls with M. Dekhtyar to coordinate review and preparation of August and September fee statements (0.4); confer with M. Pera and S. Sandhu regarding timeline and planning for third interim fee application as well as August and September fee statements (0.8); follow-up call with S. Sandhu regarding same (0.2); correspond with C. Robertson regarding same (0.1). |
| Consla, Dylan A. | 10/16/20 | 1.8 | Emails with Purdue, M. Huebner, C. Robertson regarding fee projections (0.6); emails with C. Robertson regarding fee budget (0.1); review and revise fee projections (1.1). |
| Dekhtyar, Mariya | 10/16/20 | 4.5 | Review August billing detail for privilege and confidentiality (2.9); call with M. Giddens regarding same (0.2); call with D. |

Invoice No.7026393
Invoice Date: December 7, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Chu regarding same (0.4); call with D. Chu regarding Fee Statement exhibits (1.0). |
| Giddens, Magali | 10/16/20 | 3.2 | Review August and September billing detail. |
| Pera, Michael | 10/16/20 | 0.9 | Call with D. Chu and S. Sandhu regarding billing issues and preparation of monthly fee statements and interim fee application. |
| Popkin, David | 10/16/20 | 7.9 | Review August billing detail for privilege and confidentiality. |
| Robertson, Christopher | 10/16/20 | 1.3 | Review and comment on budget prepared at request of Purdue (1.1); emails with D. Consla regarding same (0.2). |
| Sandhu, Sharanjit Kaur | 10/16/20 | 5.2 | Review September billing detail for privilege and confidentiality (4.2); correspondence with D. Chu regarding same (0.3); correspondence with M. Pera and D. Chu regarding billing workstreams and interim fee application (0.7). |
| Dekhtyar, Mariya | 10/17/20 | 0.5 | Review August billing detail for privilege and confidentiality (0.3); email to M. Giddens regarding September billing detail (0.1); email to D. Chu regarding same (0.1). |
| Chu, Dennis | 10/18/20 | 0.1 | Correspond with M. Dekhtyar regarding August billing detail. |
| Consla, Dylan A. | 10/18/20 | 0.2 | Emails with C. Robertson regarding semiannual update to conflict check (0.1); emails with M. Huebner, E. Vonnegut, and C. Robertson regarding Davis Polk fee projections (0.1). |
| Dekhtyar, Mariya | 10/18/20 | 6.8 | Review August billing detail for privilege and confidentiality (6.7); correspondence with D. Chu regarding same (0.1). |
| Chu, Dennis | 10/19/20 | 9.0 | Review September time narratives for privilege and confidentiality (4.3); confer and correspond with M. Dekhtyar regarding August bill (0.6); review August time narratives for privilege and confidentiality (3.4); calls with M. Dekhtyar regarding same (0.3); correspond and confer with M. Dekhtyar and M. Giddens regarding same (0.4). |
| Dekhtyar, Mariya | 10/19/20 | 10.1 | Review September billing detail for privilege and confidentiality (7.5); correspondence with D. Chu regarding August billing detail (1.4); prepare chart of August Omnibus Hearing attendees and comparison to July write-offs (0.6); correspondence with M. Giddens regarding August and September billing detail (0.3); call with M. Giddens regarding same (0.1); call with D. Chu regarding same (0.2). |
| Giddens, Magali | 10/19/20 | 2.3 | Review September billing detail. |
| Altman, Olivia | 10/20/20 | 0.3 | Review correspondence with restructuring team regarding billing status. |
| Chu, Dennis | 10/20/20 | 5.5 | Call with M. Dekhtyar, M. Giddens, and O. Altman regarding August and September fee statements and third interim fee application (0.4); call with M. Dekhtyar regarding same and review of billing detail (0.5); review September billing detail for privilege and confidentiality (3.0); correspond with M. Giddens regarding same (0.1); confer with M. Pera regarding third interim fee application (0.4); coordinate and plan regarding same (0.5); call and correspond with M. Giddens regarding same (0.3); prepare email to various Davis Polk teams regarding same (0.3). |
| Consla, Dylan A. | 10/20/20 | 0.3 | Emails with C. Robertson regarding fee forecast (0.2); emails with M. Huebner, C. Robertson regarding fee forecast (0.1). |
| Dekhtyar, Mariya | 10/20/20 | 8.9 | Call with D. Chu, M. Giddens, and O. Altman regarding September monthly fee statement workstream (0.4); call with D. Chu regarding same (0.5); review September billing detail for privilege and confidentiality (5.1); correspondence with D. Chu regarding same (0.5); correspondence with M. Giddens regarding same (0.6); review August billing detail for privilege |

141

Invoice No.7026393
Invoice Date: December 7, 2020

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td>Giddens, Magali</td><td>10/20/20</td><td>6.2</td><td>and confidentiality (1.5); correspondence with C. Robertson regarding same (0.1); correspondence with D. Chu regarding same (0.2). Review and implement various turns of August and September billing detail (4.7); call with D. Chu, M. Dekhtyar, and O. Altman regarding August and September billing detail and third interim fee application (0.4); correspondence and call with D. Chu regarding same (0.3); correspondence and coordination with billing team regarding same (0.8).</td></tr>
<tr><td>Robertson, Christopher</td><td>10/20/20</td><td>3.9</td><td>Review August fee statement for privilege and confidentiality (3.8); emails with D. Consla regarding budget issues (0.1).</td></tr>
<tr><td>Altman, Olivia</td><td>10/21/20</td><td>0.4</td><td>Review correspondence with Davis Polk Restructuring regarding September billing status.</td></tr>
<tr><td>Chu, Dennis</td><td>10/21/20</td><td>7.0</td><td>Review September billing detail for privilege and confidentiality (5.5); call with M. Dekhtyar regarding same (0.3); call with M. Dekhtyar and M. Giddens regarding September billing detail (0.2); review C. Robertson comments to August time narratives (0.4); call and correspond with M. Dekhtyar regarding same (0.6).</td></tr>
<tr><td>Consla, Dylan A.</td><td>10/21/20</td><td>0.3</td><td>Call with M. Dekhtyar regarding Davis Polk fee application issues.</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>10/21/20</td><td>6.8</td><td>Correspondence with D. Consla regarding workstreams for Purdue (0.2); call with D. Chu regarding same (0.2); call with M. Giddens and D. Chu regarding progress on review of billing detail (0.1); correspondence with M. Giddens regarding same (0.3); correspondence with D. Chu regarding same (0.1); call with D. Chu regarding same (0.6); review August billing detail for privilege and confidentiality (4.3); correspondence with D. Chu regarding same (0.5); correspondence with C. Cicchini regarding same (0.1); review and revise August Fee Statement (0.3); correspondence with D. Chu regarding same (0.1).</td></tr>
<tr><td>Giddens, Magali</td><td>10/21/20</td><td>6.2</td><td>Review September billing detail, including coordination (4.9); call with D. Chu and M. Dekhtyar regarding September billing detail (0.2); correspondence with D. Chu and Accounting regarding third interim application (0.3); calls, conference and correspondence with M. Dekhtyar, C. Cicchini, P. Lees and others regarding debtor billing workstreams for following week (0.8).</td></tr>
<tr><td>Ricci, Anthony J.</td><td>10/21/20</td><td>0.5</td><td>Correspond with G. Best regarding conflicts check process.</td></tr>
<tr><td>Robertson, Christopher</td><td>10/21/20</td><td>1.6</td><td>Review August billing detail for confidentiality and privilege.</td></tr>
<tr><td>Altman, Olivia</td><td>10/22/20</td><td>0.2</td><td>Review correspondence with D. Chu and others regarding billing.</td></tr>
<tr><td>Chu, Dennis</td><td>10/22/20</td><td>9.4</td><td>Review September billing detail for privilege and confidentiality (5.1); review August billing detail for privilege and confidentiality (1.8); calls with M. Dekhtyar regarding August fee statement and review of same (0.7); correspond with accounting regarding billing issue (0.3); call with M. Pera regarding August fee statement (0.2); follow-up email to C. Robertson regarding same (0.1); correspond with M. Pera and M. Dekhtyar regarding third interim fee application (0.4); confer and correspond with M. Dekhtyar regarding August fee statement (0.8).</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>10/22/20</td><td>5.7</td><td>Correspondence with C. Cicchini regarding August and September revisions (0.2); call with same regarding same</td></tr>
</table>

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.5); call with D. Chu regarding same (0.4); call with C. Cicchini and D. Chu regarding same (0.2); review August billing detail for privilege and confidentiality (4.2); correspondence with D. Chu regarding same (0.2). |
| Robertson, Christopher | 10/22/20 | 0.1 | Email with D. Chu regarding August fee statement. |
| Benedict, Kathryn S. | 10/23/20 | 0.6 | Correspondence with D. Chu and others regarding fee application (0.3); correspondence with G. Cardillo and others regarding same (0.3). |
| Chu, Dennis | 10/23/20 | 8.1 | Call with M. Dekhtyar regarding August fee statement and third interim fee application (0.4); review September billing detail for privilege and confidentiality (0.6); review August billing detail for privilege and confidentiality (2.7); call and confer with M. Dekhtyar regarding same (0.6); prepare and review billing information for August fee statement (2.4); correspond with M. Dekhtyar regarding same (0.6); correspond with various Davis Polk teams regarding preparation of third interim fee application (0.8). |
| Dekhtyar, Mariya | 10/23/20 | 8.9 | Review August billing detail for privilege and confidentiality (3.6); call with C. Cicchini regarding same (0.1); correspondence with E. Ramos regarding same (0.1); call with D. Chu regarding same (0.5); correspondence with D. Chu regarding same (0.4); review and revise August Fee Statement (3.8); correspondence with D. Chu regarding same (0.4). |
| Ricci, Anthony J. | 10/23/20 | 0.4 | Communicate with Purdue conflicts check team regarding conflicts check. |
| Chu, Dennis | 10/24/20 | 3.4 | Review and comment on multiple revisions of August fee statement (2.1); correspond with M. Dekhtyar regarding same (0.1); review September billing detail for privilege and confidentiality (0.9); correspond with M. Dekhtyar regarding same (0.3). |
| Dekhtyar, Mariya | 10/24/20 | 8.0 | Revise August Fee Statement (7.0); correspondence with D. Chu regarding same (0.8); email to C. Robertson regarding same (0.2). |
| Robertson, Christopher | 10/24/20 | 0.2 | Review August fee statement. |
| Chu, Dennis | 10/25/20 | 5.3 | Review September billing detail for privilege and confidentiality (5.1); correspond with M. Dekhtyar regarding same (0.2). |
| Dekhtyar, Mariya | 10/25/20 | 4.4 | Review September billing detail for privilege and confidentiality (4.3); correspondence with D. Chu and S. Sandhu regarding same (0.1). |
| Chu, Dennis | 10/26/20 | 2.8 | Review September billing detail for privilege and confidentiality (0.9); correspond with M. Dekhtyar and others regarding same (0.7); correspond with M. Dekhtyar regarding revisions to August fee statement (0.5); call with S. Sandhu to coordinate August and September fee statements and third interim fee application (0.7). |
| Dekhtyar, Mariya | 10/26/20 | 4.0 | Email to K. DiMeo regarding September billing detail (0.1); email to J. Rogers regarding same (0.2); call with same regarding same (0.1); review September billing detail for privilege and confidentiality (1.0); attend call with A. Romero-Wagner and others regarding conflicts check (0.5); review August billing detail for privilege and confidentiality (0.8); |

Invoice No.7026393
Invoice Date: December 7, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with D. Chu regarding same (0.2); review correspondence from Davis Polk team regarding August and September billing detail (0.8); correspondence with D. Consla regarding fee statement workstreams (0.3). |
| Hendin, Alexander J. | 10/26/20 | 0.7 | Review September billing detail for privilege and confidentiality (0.6); email with T. Matlock regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 10/26/20 | 0.1 | Correspondence with D. Chu regarding claims section of the fee application. |
| Popkin, David | 10/26/20 | 1.8 | Review September billing detail for privilege and confidentiality (1.7); correspondence with Davis Polk Litigation team regarding same (0.1). |
| Ricci, Anthony J. | 10/26/20 | 0.7 | Review conflicts review protocols (0.2); correspondence with A. Romero-Wagner, Z. Zhong, and M. Dekhtyar regarding conflicts review (0.5). |
| Romero-Wagner, Alex B. | 10/26/20 | 1.2 | Correspondence with A. Ricci and others regarding conflicts check (0.7); review conflicts reports (0.5). |
| Sandhu, Sharanjit Kaur | 10/26/20 | 1.6 | Correspondence with D. Chu and M. Pera regarding third interim fee application, August bill, September bill and related workstreams (1.1); review interim fee applications (0.4); correspondence with M. Dekhtyar regarding same (0.1). |
| Zhong, Zhuoran | 10/26/20 | 0.5 | Correspondence with A. Romero-Wagner and A. Ricci regarding conflicts review. |
| Chu, Dennis | 10/27/20 | 5.3 | Review September billing detail for privilege and confidentiality (2.3); correspond with M. Dekhtyar regarding same (0.5); review revised August fee statement (0.5); correspondence with M. Dekhtyar regarding preparation of same (0.5); prepare and review revised billing information for August fee statement (1.2); coordinate preparation of certain figures for third interim fee application (0.3). |
| Combs, Chris | 10/27/20 | 1.8 | Review September invoice detail for privilege and confidentiality (1.6); correspond with A. Whisenant regarding same (0.2). |
| Dekhtyar, Mariya | 10/27/20 | 6.2 | Review September billing detail for privilege and confidentiality (0.7); correspondence with W. Yusba, E. Ramos, and J. Rogers regarding same (0.8); correspondence with D. Chu and S. Sandhu regarding same (0.2); review August billing detail for privilege and confidentiality (0.4); correspondence with S. Sandhu and D. Chu regarding same (0.7); review and revise August billing detail (2.9); correspondence with M. Huebner regarding same (0.3); call with D. Chu regarding same (0.2). |
| Popkin, David | 10/27/20 | 6.1 | Review September billing detail for privilege and confidentiality. |
| Sandhu, Sharanjit Kaur | 10/27/20 | 1.4 | Draft third interim fee application (0.4); review September billing detail for privilege and confidentiality (1.0). |
| Whisenant, Anna Lee | 10/27/20 | 0.8 | Review September billing detail for privilege issues related to Special Committee investigation. |
| Chu, Dennis | 10/28/20 | 0.2 | Call with M. Dekhtyar regarding September billing detail. |
| Dekhtyar, Mariya | 10/28/20 | 2.2 | Review and revise September for privilege and confidentiality (0.7); correspondence with D. Chu and S. Sandhu regarding same (0.1); call with D. Chu regarding same (0.2); correspondence with time keepers regarding time entries (1.2). |
| Guo, Angela W. | 10/28/20 | 1.4 | Draft narratives for interim fee applications (1.2); revise same |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and correspondence with D. Chu and C. Oluwole regarding same (0.2). |
| Hendin, Alexander J. | 10/28/20 | 0.7 | Review September billing detail for privilege and confidentiality (0.6); emails with T. Matlock and Davis Polk Corporate team regarding billing detail (0.1). |
| Matlock, Tracy L. | 10/28/20 | 0.3 | Review September billing detail for privilege and confidentiality. |
| Whisenant, Anna Lee | 10/28/20 | 0.8 | Review September billing detail for privilege and confidentiality. |
| Zhong, Zhuoran | 10/28/20 | 2.0 | Review interested parties list for potential conflicts. |
| Cardillo, Garrett | 10/29/20 | 1.6 | Draft third interim fee application (1.5); email K. Benedict regarding same (0.1). |
| Chu, Dennis | 10/29/20 | 2.5 | Correspond with M. Dekhtyar and others regarding August fee statement (0.2); review filing version of same (0.2); call with M. Dekhtyar regarding August and September fee statements (0.3); correspond with various Davis Polk groups regarding third interim fee application (0.2); review September billing detail for privilege and confidentiality (0.8); correspond with M. Dekhtyar and others regarding same (0.4); prepare detail for September fee statement (0.2) emails with Davis Polk team regarding same (0.2). |
| Combs, Chris | 10/29/20 | 1.8 | Review September billing detail for privilege issues (1.5); communicate with A. Whisenant and M. Dekhtyar regarding same (0.3). |
| Dekhtyar, Mariya | 10/29/20 | 2.8 | Review and revise August Fee Statement (0.8); call with D. Chu regarding same (0.2); correspondence with M. Pera regarding same (0.2); review September billing detail for privilege and confidentiality (1.4); correspondence with D. Chu regarding same (0.2). |
| Guo, Angela W. | 10/29/20 | 0.9 | Draft narratives for interim fee applications. |
| Kim, Eric M. | 10/29/20 | 0.5 | Revise draft fee application. |
| Oluwole, Chautney M. | 10/29/20 | 0.3 | Review draft diligence section for interim fee application (0.2); confer with A. Guo regarding same (0.1). |
| Robertson, Christopher | 10/29/20 | 0.1 | Email with M. Pera regarding interim fee applications. |
| Sandhu, Sharanjit Kaur | 10/29/20 | 0.4 | Correspondence with D. Chu regarding billing workstreams. |
| Townes, Esther C. | 10/29/20 | 0.5 | Review time entries regarding bar date, estimation, claims, and allocation issues regarding third interim fee application. |
| Zhong, Zhuoran | 10/29/20 | 1.1 | Review interested parties list for potential conflicts. |
| Benedict, Kathryn S. | 10/30/20 | 0.5 | Review and revise draft interim fee application summary of litigation projects (0.3); correspondence with G. McCarthy and G. Cardillo regarding same (0.1); correspondence with D. Chu and others regarding same (0.1). |
| Chu, Dennis | 10/30/20 | 5.2 | Review September billing detail for privilege and confidentiality (0.9); correspond with M. Dekhtyar regarding same (0.2); prepare portion of third interim fee application (0.8); calls with M. Dekhtyar regarding September fee statement and third interim fee application (0.7); follow-up email with M. Dekhtyar regarding same (0.2); confer with S. Sandhu regarding September fee statement and third interim fee application (0.7); call with M. Pera and S. Sandhu regarding third interim fee application and billing workstreams (0.5); correspond with D. Consla regarding budget (0.2); review fee precedents (1.0). |
| Consla, Dylan A. | 10/30/20 | 2.7 | Correspondence with M. Huebner regarding professional fee |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | issues (0.2); review fee applications in precedent cases (1.3); correspondence with M. Huebner regarding Davis Polk fee budget (0.7); emails with C. Robertson regarding Davis Polk fee budget (0.1); emails with D. Chu regarding Davis Polk fee budget (0.2); emails with J. Knudson regarding Davis Polk fee budget (0.1); emails with M. Giddens regarding fee data for fee examiner (0.1). |
| Dekhtyar, Mariya | 10/30/20 | 5.9 | Review September billing detail for privilege and confidentiality (3.5); correspondence with D. Chu regarding same (0.6); call with same regarding same (0.1); call with M. Giddens regarding same (0.1); correspondence with E. Ramos regarding same (0.1); correspondence with C. Robertson regarding same (0.2); call with same regarding Interim Fee Application and next steps (0.5); correspondence with K. DiMeo regarding same (0.2); correspondence with J. Rogers regarding same (0.2); correspondence with A. Whittleton regarding same (0.1); call with D. Consla regarding same (0.1); call with A. Romero-Wagner regarding conflicts check (0.2). |
| Matlock, Tracy L. | 10/30/20 | 0.3 | Review September invoice detail for privilege and confidentiality. |
| Pera, Michael | 10/30/20 | 0.6 | Call with S. Sandhu and D. Chu regarding billing issues. |
| Popkin, David | 10/30/20 | 5.1 | Review September billing detail for privilege and confidentiality. |
| Robertson, Christopher | 10/30/20 | 0.1 | Emails with D. Consla regarding budget issues. |
| Romero-Wagner, Alex B. | 10/30/20 | 0.8 | Correspond with M. Dekhtyar regarding conflicts review (0.3); review conflicts reports (0.5). |
| Sandhu, Sharanjit Kaur | 10/30/20 | 1.4 | Correspondence with D. Chu regarding billing workstreams and interim fee application (0.9); further correspondence with D. Chu and M. Pera regarding same (0.5). |
| Townes, Esther C. | 10/30/20 | 0.2 | Correspondence with J. Knudson and A. Lutchen regarding third interim fee statement (0.1); review and revise same (0.1). |
| Consla, Dylan A. | 10/31/20 | 0.3 | Email with M. Huebner regarding Davis Polk fee projections. |
| Dekhtyar, Mariya | 10/31/20 | 1.9 | Correspondence with C. Goodyear regarding workstreams for preparation of fee statement (0.1); revise and revise declaration for conflicts check (0.7); correspondence with A. Romero-Wagner regarding same (0.1); review September billing detail for privilege and confidentiality (1.0). |
| Hendin, Alexander J. | 10/31/20 | 0.2 | Draft tax narrative for fee application (0.1); email with T. Matlock regarding same (0.1). |
| Pera, Michael | 10/31/20 | 1.1 | Review September fee statement for privilege and confidentiality issues. |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **389.7** | |
| **PURD170 IP, Regulatory and Tax** | | | |
| Altus, Leslie J. | 10/01/20 | 2.3 | Analyze emergence structure (0.9); call with B. Gong and others on Davis Polk tax and trust & estates teams regarding same (1.2); email A. Lele regarding same (0.2). |
| Chen, Yifu | 10/01/20 | 2.6 | Review and revise long form charts. |
| Forester, Daniel F. | 10/01/20 | 0.4 | Correspondence with R. Kreppel and C. Robertson regarding settlement agreements. |
| Gong, Bree | 10/01/20 | 3.8 | Analyze tax issues regarding emergence structure requested |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | by L. Altus and T. Matlock (2.6); conference call with Davis Polk tax and trusts & estates teams regarding emergence structure (1.2). |
| Hendin, Alexander J. | 10/01/20 | 2.2 | Conference call with Davis Polk tax and trusts & estates teams regarding emergence structure (1.2); review tax authorities relevant to research question posed by L. Altus (1.0). |
| Matlock, Tracy L. | 10/01/20 | 2.4 | Call with L. Altus, J. Schwartz and others regarding structure (1.2); call with B. Gong regarding analysis related to structure (0.2); analyze structure (1.0) |
| Robertson, Christopher | 10/01/20 | 0.5 | Emails with R. Kreppel and D. Forester regarding settlement agreements. |
| Altus, Leslie J. | 10/02/20 | 0.4 | Teleconference with A. Hendin regarding research questions posed. |
| Benedict, Kathryn S. | 10/02/20 | 2.2 | Correspondence with F. Bivens, D. Bauer, and B. Chen regarding intellectual property asset negotiations (0.2); e-conference with J. Ducharme, G. Palko, R. Fanelli, M. Leipold, R. Aleali, K. McCarthy, F. Bivens, and others regarding same (1.0); prepare summary of principles and outstanding questions regarding same (0.8); correspondence with R. Aleali, K. McCarthy, and others regarding same (0.2). |
| Chen, Yifu | 10/02/20 | 2.6 | Review and revise draft high-priority long form charts (2.3); review documents in data room for documentary due diligence (0.3). |
| Curran, William A. | 10/02/20 | 0.5 | Conference with J. Doyle regarding a certain transaction. |
| Gong, Bree | 10/02/20 | 4.1 | Analyze precedent disclosure schedules regarding certain tax issues. |
| Hendin, Alexander J. | 10/02/20 | 1.0 | Teleconference with W. Curran and Rhodes team on term sheet regarding certain tax issues (0.5); teleconference with L. Altus regarding research questions posed by L. Altus (0.4); review tax authorities relevant to same (0.1). |
| Benedict, Kathryn S. | 10/04/20 | 0.4 | Correspondence with R. Aleali and others regarding intellectual property asset negotiations. |
| Chen, Yifu | 10/04/20 | 0.8 | Review and revise high-priority long form diligence charts. |
| Hendin, Alexander J. | 10/04/20 | 2.3 | Review authorities relevant to research questions posed by L. Altus (1.8); prepare written summary and analysis regarding same (0.5). |
| Sieben, Brian G. | 10/04/20 | 2.8 | Conference call with Davis Polk tax team and Kramer Levin regarding post-emergence structure (1.3); review proposed post-emergence structure preparation (0.5); emails with L. Altus, J. Schwartz regarding proposed post-emergence structure, calls (0.5); review draft changes to post-emergence structure (0.5). |
| Altus, Leslie J. | 10/05/20 | 1.6 | Analyze emergence structure issues. |
| Benedict, Kathryn S. | 10/05/20 | 2.8 | Correspondence with F. Bivens, D. Bauer, and B. Chen regarding intellectual property asset negotiations (0.1); prepare for call regarding same (0.2); conference with R. Aleali, K. McCarthy, F. Bivens, and B. Chen regarding same (0.5); prepare deck regarding interim arrangement negotiations (1.6); correspondence with B. Chen regarding same (0.3); correspondence with R. Aleali, K. McCarthy, and others regarding same (0.1). |
| Chen, Yifu | 10/05/20 | 0.4 | Review and revise high-priority long form due diligence charts. |
| Gong, Bree | 10/05/20 | 2.5 | Revise emergence structure chart to reflect L. Altus' comments. |

Invoice No.7026393
Invoice Date: December 7, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Hendin, Alexander J. | 10/05/20 | 1.1 | Review email from L. Altus in response to research summary and analysis (0.2); review relevant tax authorities, draft response to L. Altus (0.7); review and respond to emails sent by B. Gong regarding disclosure statements (0.2). |
| Matlock, Tracy L. | 10/05/20 | 1.0 | Analyze structure (0.5); email with A. Hendin regarding same (0.1); email with B. Gong regarding same (0.1); email with C. Oluwole regarding discovery (0.3). |
| Policastro, Michael V. | 10/05/20 | 4.1 | Comment on draft agreement charts. |
| Sieben, Brian G. | 10/05/20 | 2.2 | Emails with L. Altus, A. Hendin, J. Schwartz regarding post-emergence tax implications (0.9); review guidance regarding same (1.3). |
| Altus, Leslie J. | 10/06/20 | 6.4 | Analyze emergence structure (2.0); call with J. Schwartz regarding same (0.1); call with B. Gong and others on the Davis Polk tax and trust & estates teams (1.0); review settlement term sheets (0.5); revise proposed transaction structure deck (2.8). |
| Chen, Bonnie | 10/06/20 | 0.3 | Correspond with Y. Chen regarding transfer diligence chart. |
| Chen, Yifu | 10/06/20 | 3.8 | Review and revise medium, low priority diligence charts (1.3); review documents in data room for documentary due diligence (1.7); discuss same with L. Diggs (0.8). |
| Curran, William A. | 10/06/20 | 1.3 | Conference with L. Altus regarding emergence structure (0.9); review materials regarding same (0.4). |
| Gong, Bree | 10/06/20 | 4.7 | Revise emergence structure chart requested by L. Altus (3.7); conference call with Davis Polk tax and trusts & estates teams regarding emergence structuring considerations (1.0). |
| Hendin, Alexander J. | 10/06/20 | 2.7 | Review relevant tax authorities in response to email from T. Matlock (0.7); emails with T. Matlock regarding tax analysis (0.2); review revised versions of structuring deck circulated by L. Altus and B. Gong (0.2); conference call with W. Curran. J. Schwartz, L. Altus, B. Gong and B. Sebien regarding emergence structuring considerations (1.0); review latest drafts of settlement term sheets, emails regarding same with L. Altus and B. Gong (0.6). |
| Matlock, Tracy L. | 10/06/20 | 0.1 | Emails with L. Altus and team regarding structure. |
| Policastro, Michael V. | 10/06/20 | 3.3 | Comment on draft licenses charts (2.3); call with A. Lele and others regarding charting exercise (1.0). |
| Turay, Edna | 10/06/20 | 2.3 | Attend the weekly Purdue Transfer Process Check In Call (0.8); draft and revise Secretary's Certificate (1.0); revise long form high priority contracts chart reflecting additional updates from intellectual property (0.5). |
| Chen, Yifu | 10/07/20 | 1.4 | Review and revise draft medium and low priority diligence charts (0.8); review documents in data room for documentary due diligence (0.6). |
| Policastro, Michael V. | 10/07/20 | 0.5 | Call with E. Diggs regarding license charts. |
| Turay, Edna | 10/07/20 | 0.9 | Create excel spreadsheet containing low and medium priority contracts to be reviewed (0.5); call with E. Diggs to discuss Purdue resolutions (0.4). |
| Altus, Leslie J. | 10/08/20 | 2.8 | Review draft deck describing settlement structure from C. Robertson (0.5); review email from E. Vonnegut (0.6); call with E. Vonnegut, C. Robertson and team regarding emergence structure (0.8); call with J. Schwartz (0.1); review revised deck from C. Robertson (0.8). |
| Chen, Bonnie | 10/08/20 | 0.8 | Attend call with R. Aleali regarding intellectual property considerations in transfer checklist. |
| Chen, Yifu | 10/08/20 | 3.5 | Review and revise medium-priority diligence charts (2.2); review documents in data room for documentary due diligence |

Invoice No.7026393
Invoice Date: December 7, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (1.3). |
| Forester, Daniel F. | 10/08/20 | 0.8 | Participation on the teleconference with E. Vonnegut, C. Robertson and others regarding transfer diligence. |
| Matlock, Tracy L. | 10/08/20 | 0.1 | Emails regarding structure with Davis Polk team |
| Chen, Bonnie | 10/09/20 | 0.2 | Discuss status of transfer chart diligence with Y. Chen. |
| Chen, Yifu | 10/09/20 | 4.1 | Review and revise draft medium-priority diligence charts (2.8); review documents in data room for documentary due diligence (1.3). |
| Chen, Yifu | 10/11/20 | 7.4 | Review and revise medium and low priority diligence charts (4.6); review documents in data room for documentary due diligence (2.8). |
| Altus, Leslie J. | 10/12/20 | 1.5 | Email exchanges regarding FTI inquiry (0.2); teleconference with W. Curran regarding Department of Justice deck (0.7); follow up email exchanges with W. Curran and Davis Polk team regarding structure and governance (0.6). |
| Benedict, Kathryn S. | 10/12/20 | 1.3 | Analyze asset issue (1.1); correspondence with F. Bivens, D. Bauer, and B. Chen regarding same (0.2). |
| Chen, Bonnie | 10/12/20 | 0.9 | Review and update response to Purdue's inquiry on early stage asset invoices. |
| Chen, Yifu | 10/12/20 | 1.1 | Review and revise draft medium-priority diligence charts (0.7); review documents in data room for documentary due diligence (0.4). |
| Curran, William A. | 10/12/20 | 1.6 | Review and revise structure deck. |
| Hendin, Alexander J. | 10/12/20 | 0.4 | Review governance deck circulated by C. Robertson. |
| Matlock, Tracy L. | 10/12/20 | 0.6 | Review emails and materials regarding structure and governance (0.5); emails with W. Curran, L. Altus and others regarding same (0.1) |
| Turay, Edna | 10/12/20 | 3.3 | Correspondence with mergers & acquisitions team (0.1); review chart medium and low priority contracts (3.2). |
| Benedict, Kathryn S. | 10/13/20 | 0.3 | Correspondence with F. Bivens and B. Chen regarding asset issue (0.1); correspondence with R. Aleali, K. McCarthy, and others regarding same (0.2). |
| Chen, Bonnie | 10/13/20 | 1.9 | Revise transfer diligence checklist (0.8); review transfer chart summaries (1.1). |
| Chen, Yifu | 10/13/20 | 1.1 | Review and revise medium-priority diligence chart (0.6); review documents in data room for documentary due diligence (0.5). |
| Forester, Daniel F. | 10/13/20 | 0.6 | Update transaction tracker. |
| Gong, Bree | 10/13/20 | 3.0 | Analyze tax treatments in revised emergence structure. |
| Hendin, Alexander J. | 10/13/20 | 0.2 | Review and respond to emails from C. Robertson regarding emergence. |
| Turay, Edna | 10/13/20 | 4.2 | Revisions to sample low and medium priority contracts summary based on comments from E. Diggs (0.1); email to intellectual property team attaching sample chart (0.1); draft of Secretary's Certificate for the September 2020 banking resolutions and submitted to R. Aleali for review (0.5); continue review of low and medium priority contracts (3.0); call with mergers & acquisitions team to discuss contract review (0.5). |
| Altus, Leslie J. | 10/14/20 | 1.5 | Call with B. Gong and others regarding emergence tax issues (1.0); follow up and respond to inquiry from B. Kelly relating to same (0.5). |
| Chen, Yifu | 10/14/20 | 0.5 | Review and revise medium-priority diligence charts. |
| Gong, Bree | 10/14/20 | 5.0 | Conference with L. Altus, T. Matlock and A. Hendin regarding emergence structure tax issues (1.0); research regarding same (4.0). |

Invoice No.7026393
Invoice Date: December 7, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Hendin, Alexander J. | 10/14/20 | 1.9 | Review email from B. Gong with research summary and analysis regarding tax issues in connection with emergence (0.9); call with L. Altus, T. Matlock, and B. Gong regarding ongoing tax work streams, structuring and emergence issues (1.0). |
| Levine, Zachary | 10/14/20 | 0.4 | Emails with Davis Polk Tax team and C. Robertson regarding tax stipulation. |
| Matlock, Tracy L. | 10/14/20 | 3.3 | Call with L. Altus, A. Hendin and B. Gong regarding various tax work streams (1.0); prepare for same (0.2); review analysis regarding certain emergence tax issues and email B. Gong (1.7); emails with C. Robertson regarding KPMG work product (0.4). |
| Altus, Leslie J. | 10/15/20 | 0.9 | Email exchanges with C. Robertson and Davis Polk tax team regarding emergence issues (0.5); correspondence with Brown Rudnick regarding emergence tax issues (0.4). |
| Chen, Bonnie | 10/15/20 | 1.4 | Review transfer chart summaries |
| Chen, Yifu | 10/15/20 | 2.2 | Review and revise draft low-priority diligence chart (1.3); review documents in data room for documentary due diligence (0.9). |
| Gong, Bree | 10/15/20 | 0.4 | Call with A. Hendin regarding emergence tax issues. |
| Hendin, Alexander J. | 10/15/20 | 2.5 | Teleconference with B. Gong regarding certain tax issues (0.4); review authorities relevant to consequences of emergence and structuring considerations (2.1). |
| Altus, Leslie J. | 10/16/20 | 0.2 | Correspondence with C. Robertson, W. Curran, T. Matlock regarding Ad Hoc Committee call. |
| Chen, Bonnie | 10/16/20 | 2.4 | Revise transfer chart of medium and low priority contracts. |
| Chen, Yifu | 10/16/20 | 2.1 | Review and revise low priority diligence charts (1.5); review data room for documentary due diligence (0.6). |
| Curran, William A. | 10/16/20 | 0.5 | Conference with M. Huebner regarding transaction structure. |
| Gong, Bree | 10/16/20 | 0.4 | Discuss with T. Matlock regarding legal research for emergence structure. |
| Matlock, Tracy L. | 10/16/20 | 1.3 | Discuss document request with C. Oluwole (0.3); prepare for same (0.1); emails with KPMG and Akin Gump regarding same (0.4); call with B. Gong regarding tax analysis (0.3); analyze tax issues relating to structure (0.2) |
| Chen, Yifu | 10/17/20 | 2.3 | Review and revise draft medium priority diligence charts. |
| Gong, Bree | 10/17/20 | 4.1 | Research legal authorities regarding certain issues in connection with emergence structure. |
| Policastro, Michael V. | 10/17/20 | 4.0 | Draft diligence charts. |
| Altus, Leslie J. | 10/19/20 | 1.5 | Teleconference with W. Curran regarding transaction structure (0.4); join call with Ad Hoc Committee advisors (0.7); email exchanges with C. Robertson regarding same (0.2); email exchanges with T. Matlock regarding same (0.2). |
| Chen, Bonnie | 10/19/20 | 0.4 | Schedule call regarding transfer diligence. |
| Curran, William A. | 10/19/20 | 1.7 | Conference with ad hoc group regarding transaction structure (1.2); prepare for same (0.1); conference with L. Altus regarding transaction structure (0.4). |
| Forester, Daniel F. | 10/19/20 | 0.5 | Attention to the employee invention assignment matters. |
| Matlock, Tracy L. | 10/19/20 | 2.0 | Call with M. Clarens regarding privilege question and tax distribution memorandum (0.2); call with Davis Polk team and ad hoc counsel regarding structure (1.2); analyze privilege question (0.3); review structure materials (0.3). |
| Altus, Leslie J. | 10/20/20 | 1.4 | Review memorandum regarding tax distributions (0.6); teleconference with T. Matlock regarding emergence structure and discovery issues (0.8). |
| Forester, Daniel F. | 10/20/20 | 1.4 | Teleconference with Purdue team regarding employment |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | agreement concerns (0.8); related review of same (0.6). |
| Gong, Bree | 10/20/20 | 2.0 | Draft email to Davis Polk tax team addressing issues related to emergence structure. |
| Hendin, Alexander J. | 10/20/20 | 0.7 | Review structure charts and governance documents (0.5); revise memorandum regarding certain distributions (0.2). |
| Matlock, Tracy L. | 10/20/20 | 2.6 | Call with L. Altus regarding tax distribution memorandum, tax analysis, document requests, and privilege question (0.8); email with W. Curran and B. Gong regarding tax analysis (0.5); email KPMG and Akin Gump regarding tax analysis (0.1); revise tax distribution memorandum (0.5); emails with A. Hendin regarding same (0.3); review background materials regarding structure (0.4). |
| Altus, Leslie J. | 10/21/20 | 1.1 | Attend weekly status call with T. Matlock and others on Davis Polk tax team. |
| Chen, Bonnie | 10/21/20 | 0.8 | Respond to intellectual property questions regarding contracts for transfer diligence. |
| Chen, Yifu | 10/21/20 | 0.4 | Correspondence with Davis Polk Mergers & Acquisitions team regarding intellectual property issues in contracts. |
| Curran, William A. | 10/21/20 | 1.8 | Analysis regarding emergence structure (1.1); conference with J. Doyle regarding tax issues (0.4); correspondence with M. Huebner regarding IAC (0.3). |
| Gong, Bree | 10/21/20 | 2.9 | Legal research regarding employer identification number rules with regards to continuing partnership (1.7); attend weekly tax meeting (1.2). |
| Hendin, Alexander J. | 10/21/20 | 1.5 | Review tax authorities relevant to questions posed by L. Altus (0.6); join conference call with W. Curran, L. Altus, T. Matlock, and B. Gong regarding structuring considerations and tax issues (0.5); conference call with W. Curran and Rhodes pharma team regarding term sheet (0.4). |
| Matlock, Tracy L. | 10/21/20 | 2.6 | Call with W. Curran, L. Altus, A. Hendin and B. Gong regarding tax analysis and various work streams (1.2); prepare for same (0.3); emails regarding tax distribution memorandum (0.1); calls and emails with B. Gong regarding tax analysis (0.6); discuss privilege question with M. Verdolini (0.2); email with M. Clarens regarding same (0.2). |
| Altus, Leslie J. | 10/22/20 | 0.6 | Review research summary from B. Gong regarding tax issues for entities (0.5); review email from T. Matlock regarding same (0.1). |
| Hendin, Alexander J. | 10/22/20 | 2.5 | Teleconference with T. Matlock regarding tax questions requiring further investigation (0.3); prepare analysis of taxation of certain entities (0.7); review tax authorities regarding inquiries from L. Altus and T. Matlock regarding structuring considerations (1.5). |
| Huebner, Marshall S. | 10/22/20 | 0.2 | Emails regarding IAC tax issues with Davis Polk and Ad Hoc Committee. |
| Huebner, Marshall S. | 10/22/20 | 0.6 | Review patent settlement agreements. |
| Lele, Ajay B. | 10/22/20 | 0.6 | Review patent settlement agreements. |
| Matlock, Tracy L. | 10/22/20 | 0.5 | Call with A. Hendin regarding tax analysis regarding emergence (0.3); emails with W. Curran regarding IAC (0.2). |
| Taylor, William L. | 10/22/20 | 0.2 | Consider intellectual property settlement issues. |
| Chen, Bonnie | 10/23/20 | 0.6 | Assess queries regarding assumption and assignment of transfer diligence contracts. |
| Chen, Yifu | 10/23/20 | 0.7 | Correspondence with Davis Polk Mergers & Acquisition team regarding diligence chart on diligence chart. |
| Forester, Daniel F. | 10/23/20 | 0.6 | Review employee issues. |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Hendin, Alexander J. | 10/23/20 | 3.4 | Teleconference with C. Robertson regarding abatement fund mechanics (0.3); review tax authorities relevant to outstanding research questions posed by T. Matlock and L. Altus (2.8); prepare write-up and analysis regarding same (0.3). |
| Robertson, Christopher | 10/23/20 | 0.3 | Call with A. Hendin regarding post-bankruptcy structuring issues (0.2); email to A. Hendin regarding same (0.1). |
| Chen, Bonnie | 10/24/20 | 0.3 | Review transfer charts. |
| Altus, Leslie J. | 10/26/20 | 0.1 | Review email from D. Klein regarding tax issues related to structure. |
| Hendin, Alexander J. | 10/26/20 | 3.5 | Review tax authorities relevant to questions posed by L. Altus, T. Matlock (1.8); review current draft of settlement term sheet (0.5); prepare written summary with analysis regarding term sheet as well as questions posed by L. Altus, T. Matlock (1.2). |
| Forester, Daniel F. | 10/27/20 | 0.6 | Revise intellectual property charts. |
| Gong, Bree | 10/27/20 | 0.5 | Review research summary of emergence structure. |
| Altus, Leslie J. | 10/28/20 | 2.1 | Attend weekly call with T. Matlock and others on Davis Polk tax team (1.3); review proposed emergence structure (0.8). |
| Curran, William A. | 10/28/20 | 0.7 | Conference with L. Altus regarding transaction structure. |
| Gong, Bree | 10/28/20 | 3.0 | Attend weekly meeting with the Davis Polk tax team (1.3); legal research qualification regarding certain tax issues related to structure (1.7). |
| Hendin, Alexander J. | 10/28/20 | 1.5 | Conference call with W. Curran, T. Matlock, B. Gong, L. Altus regarding tax workstreams, structuring issues (1.3); emails with J. Micelotta regarding tax authorities relevant to structuring (0.1); emails with T. Matlock and E. Goldman regarding tax issues relevant to structuring (0.1). |
| Matlock, Tracy L. | 10/28/20 | 2.0 | Call with W. Curran, L. Altus, A. Hendin and B. Gong regarding updates and tax analysis (1.3); prepare for same (0.2); call with B. Gong regarding tax analysis (0.1); analyze tax issues (0.4). |
| Altus, Leslie J. | 10/29/20 | 2.0 | Conference call with Ad Hoc Committee tax teams (1.3); call with W. Curran regarding structure issues (0.5); review structure (0.2). |
| Chen, Bonnie | 10/29/20 | 0.5 | Discuss confidential disclosure agreements transfers with D. Bauer and D. Forester. |
| Curran, William A. | 10/29/20 | 1.0 | Conference with Kramer Levin team and Davis Polk tax team regarding transaction structure. |
| Forester, Daniel F. | 10/29/20 | 0.9 | Teleconference with D. Bauer and B. Chen regarding intellectual property charts (0.5); revise same (0.4). |
| Gong, Bree | 10/29/20 | 1.0 | Conference call with Kramer Levin, W. Curran, L. Altus, T. Matlock, and A. Hendin regarding emergence structure. |
| Hendin, Alexander J. | 10/29/20 | 2.1 | Conference call with Davis Polk tax and Kramer Levin teams regarding structuring considerations (1.0); review research on types of entities for structuring considerations (1.1). |
| Matlock, Tracy L. | 10/29/20 | 1.1 | Call with Kramer Levin team, W. Curran, L. Altus, A. Hendin, and B. Gong regarding structure (1.0); review email regarding KPMG document requests (0.1). |
| Chen, Bonnie | 10/30/20 | 0.2 | Review confidential disclosure agreements for transfer diligence. |
| Chen, Yifu | 10/30/20 | 0.5 | Review confidential disclosure agreements for documentary due diligence. |
| Forester, Daniel F. | 10/30/20 | 0.9 | Teleconference with R. Aleali and Davis Polk team regarding invention assignment agreements. |
| Hendin, Alexander J. | 10/30/20 | 0.5 | Attend conference with E. Goldman and T. Matlock regarding certain tax issues related to structuring. |
| Matlock, Tracy L. | 10/30/20 | 1.3 | Call with E. Goldman and A. Hendin regarding tax analysis |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.5); email W. Curran and L. Altus regarding same (0.5); call with C. Oluwole regarding KPMG materials (0.1); email with Davis Polk team regarding same (0.2). |
| Turay, Edna | 10/30/20 | 0.3 | Attend call with the intellectual property team and Purdue team. |
| Matlock, Tracy L. | 10/31/20 | 0.1 | Email with W. Curran, L. Altus and C. Oluwole regarding KPMG analysis. |
| **Total PURD170 IP, Regulatory and Tax** | | **216.5** | |

**PURD175 Special Committee/Investigations Issues**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Berger, Rae | 10/01/20 | 10.8 | Review and analyze documents for J. Stewart deposition (4.0); analyze M. Sackler deposition transcript to prepare assessment of testimony (5.7); call with E. Kim regarding J. Stewart deposition (0.8); call with G. Cardillo, A. Whisenant, C. Meyer, S. Vitiello, B. Bias, and E. Townes regarding privilege dispute (0.3). |
| Brock, Matthew R. | 10/01/20 | 2.1 | Call with B. Kaminetzky, J. McClammy, C. Duggan, M. Clarens, and C. Oluwole regarding E. Mahony deposition (0.6); review correspondence regarding same (0.3); meet and confer regarding upcoming depositions (0.6); review correspondence regarding same (0.2); confer with E. Kim regarding J. Stewart deposition (0.1); confer with C. Meyer regarding notable legal issue documents (0.1); review and analyze same (0.2) |
| Clarens, Margarita | 10/01/20 | 7.5 | Review work product regarding claims analysis (3.2); communications with Z. Kaufman regarding same (0.7); call with C. Oluwole and S. Vitiello regarding discovery (0.8); call with E. Kim regarding Creditors Committee request (0.5); call with B. Kaminetzky, team regarding depositions (0.5); call with S. Vitiello and C. Duggan regarding discovery and Special Committee investigation (1.8). |
| Duggan, Charles S. | 10/01/20 | 3.0 | Telephone conference with B. Kaminetzky, J. McClammy, M. Clarens, and C. Oluwole regarding E. Mahony deposition (0.5); telephone conferences with M. Clarens and S. Vitiello regarding review protocol with Sackler Family, and Special Committee projects (2.1); review correspondence with counsel for Creditors Committee regarding deposition schedule (0.4). |
| Huebner, Marshall S. | 10/01/20 | 0.6 | Discussion with Special Committee lawyers regarding work product and next steps on projects. |
| Jayaraman, Shiva | 10/01/20 | 6.0 | Research regarding claims investigation outline (3.2); conference call with N. Williams and F. Selck regarding claims investigation outline (1.3); revise claims investigation outline (1.5). |
| Kaufman, Zachary A. | 10/01/20 | 7.8 | Review Company documents in connection with analysis of potential claims by the Company (6.2); correspond with M. Clarens regarding analysis of potential claims by the Company (0.6); conference with A. Whisenant and C. Meyer regarding analysis of potential claims by the Company (0.3); conference with M. Clarens regarding analysis of potential claims by the Company (0.3); conference with S. Vitiello regarding analysis of potential claims by the Company (0.4). |
| Kim, Eric M. | 10/01/20 | 5.5 | Call with R. Berger regarding J. Stewart deposition (0.8); review documents relating to same (3.5); teleconference with |

Invoice No.7026393
Invoice Date: December 7, 2020

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Meyer, Corey M. | 10/01/20 | 6.6 | M. Clarens and A. Whisenant regarding Creditors Committee questions regarding estate claims (0.7); analyze same (0.5). Call with G. Cardillo, S. Vitiello, and team to discuss analysis of depositions (0.3); call with A. Whisenant regarding same (0.2); call with Z. Kaufman and A. Whisenant to discuss preparation of portfolio related to potential claims by the Company (0.6); email R. Young regarding same (0.2); review and download documents for same (0.7); review and update portfolio regarding potential claims by the Company (0.4); email Z. Kaufman regarding same (0.2); review D. Sackler deposition transcript and prepare analysis of same (3.6); review and edit analysis of S. Ives deposition transcript (0.2); analyze deposition transcript to G. Cardillo and team (0.2). |
| Ricci, Anthony J. | 10/01/20 | 0.2 | Review media report. |
| Vitiello, Sofia A. | 10/01/20 | 5.8 | Discuss document review with C. Duggan, M. Clarens, and C. Oluwole (0.8); coordinate tasks related to document review and productions in discovery (5.0) |
| Whisenant, Anna Lee | 10/01/20 | 10.0 | Compile trackers of certain payments by the Company by year (0.6); call with G. Cardillo and others regarding same (0.3); call with C. Meyer regarding same (0.4); prepare overview of documents used in depositions (1.8); review exhibits from depositions (2.2); prepare summaries of lines of questioning in certain depositions (0.4); review documents to be produced to Creditors Committee (0.8); call with M. Clarens, E. Kim regarding transfer pricing analysis (0.7); prepare responses to Creditors Committee requests from Bates White (1.4); call with Z. Kaufman, C. Meyer regarding portfolio of key documents (0.6); prepare same (0.8). |
| Williams, Nikolaus | 10/01/20 | 1.4 | Call with Bates White (F. Selck) and S. Jayaraman regarding investigation into potential claims by Company (1.0); call with S. Jayaraman regarding same (0.2); review legal memorandum regarding same (0.2) |
| Berger, Rae | 10/02/20 | 8.0 | Prepare outline for J. Stewart deposition. |
| Clarens, Margarita | 10/02/20 | 7.5 | Review work product regarding claims (5.2); call with C. Duggan regarding Special Committee investigation (1.0); meeting with family counsel regarding discovery (0.5); review email regarding discovery (0.8). |
| Duggan, Charles S. | 10/02/20 | 2.4 | Call with M. Clarens regarding Special Committee projects (1.0); telephone conferences with M. Clarens, M. Huebner, E. Vonnegut, M. Clarens regarding preparation for mediation (1.1); call with counsel for Sackler Family Side A and Side B regarding privilege review protocol (0.3). |
| Huebner, Marshall S. | 10/02/20 | 0.3 | Emails with M. Clarens regarding analysis. |
| Jayaraman, Shiva | 10/02/20 | 2.8 | Research for investigation outline (1.2); review correspondence (0.1); revise talking points (0.3); call with N. Williams concerning investigation outline (0.3); research for claims investigation outline (0.9). |
| Kaufman, Zachary A. | 10/02/20 | 5.4 | Review and revise Company documents in connection with analysis of potential claims by the Company (3.6); correspond with M. Clarens regarding analysis of potential claims by the Company (0.8); correspond with A. Whisenant and C. Meyer regarding analysis of potential claims by the Company (0.4); conference with S. Vitiello regarding analysis of potential claims by the Company (0.6) |
| Kim, Eric M. | 10/02/20 | 4.1 | Prepare for J. Stewart deposition. |
| Meyer, Corey M. | 10/02/20 | 1.7 | Call with A. Whisenant to discuss portfolio of documents |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | related to potential claims by the Company (0.3); email R. Young regarding same (0.3); review documents in portfolio related to potential claims by the Company for privilege (1.1). |
| Vitiello, Sofia A. | 10/02/20 | 3.6 | Teleconference with parties regarding privilege issues (0.5); coordinate tasks related to document review and discovery (3.1) |
| Whisenant, Anna Lee | 10/02/20 | 6.8 | Prepare portfolios of key documents (0.4); calls with C. Meyer regarding same (0.3); prepare responses to Creditors Committee requests transfer pricing requests (4.0); research case law in connection with potential claims held by Company (2.1). |
| Williams, Nikolaus | 10/02/20 | 1.7 | Call with S. Jayaraman to discuss research regarding potential claims by Company (0.3); revise draft memorandum regarding same (1.4) |
| Berger, Rae | 10/03/20 | 1.4 | Draft outline for J. Stewart deposition. |
| Berger, Rae | 10/04/20 | 1.5 | Prepare outline for J. Stewart deposition. |
| Clarens, Margarita | 10/04/20 | 3.4 | Review work product relating to claims analysis. |
| Duggan, Charles S. | 10/04/20 | 2.1 | Email with E. Vonnegut, M. Clarens, M. Huebner, and M. Kesselman regarding preparation for meeting with mediators (1.6); scan coverage of bankruptcy proceedings, email with colleagues regarding same (0.5). |
| Berger, Rae | 10/05/20 | 8.7 | Call with E. Kim regarding J. Stewart deposition (0.3); conference with C. Meyer, A. Whisenant, R. Wasim, M. Brock, M. Killmond, C. Duggan. M. Clarens, E. Kim, and Z. Kaufman regarding upcoming depositions (0.8); prepare outline for J. Stewart deposition (6.2); review exhibit tracker (0.6); review document review protocol (0.8). |
| Brock, Matthew R. | 10/05/20 | 1.7 | Confer with M. Clarens and others regarding upcoming depositions (0.4); review correspondence regarding same (0.3); call with C. Duggan, M. Clarens, and others regarding same (0.9); review media reports on settlement (0.1). |
| Clarens, Margarita | 10/05/20 | 5.4 | Call with C. Duggan, N. Williams regarding claims analysis (1.4); communicate with C. Oluwole regarding discovery issues (1.1); call with Z. Kaufman regarding claims analysis (0.8); call with E. Kim regarding investigation (0.2); review work product regarding investigation (1.2); call with team regarding depositions and claims analysis (0.7). |
| Duggan, Charles S. | 10/05/20 | 3.8 | Call with M. Clarens, N. Williams, team members regarding constructive insolvency analysis, preparation for committee briefing (1.6); email with R. King regarding document productions and related correspondence (0.3); conference with M. Clarens, M. Brock, team regarding deposition schedule, preparation (1.6); email with M. Huebner and team members regarding court proceedings (0.3). |
| Halford, Edgar Bernard | 10/05/20 | 2.0 | Compile and organize documents for the Special Committee Select Documents portfolio (1.5); revise portfolio as per C. Meyer (0.5). |
| Jayaraman, Shiva | 10/05/20 | 5.4 | Conference call with C. Duggan, M. Clarens, N. Williams, Z. Kaufman, and C. Meyer regarding investigation outline (0.7); conference call with N. Williams concerning investigation outline and slide deck (1.0); draft investigation slide deck (3.7). |
| Kaufman, Zachary A. | 10/05/20 | 10.8 | Conference with C. Duggan, M. Clarens, N. Williams, and others regarding analysis of potential claims by the Company (1.2); correspond with M. Clarens regarding analysis of potential claims by the Company (0.9); correspond with C. Meyer regarding analysis of same (0.6); review Company |

155

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | documents in connection with same (6.3); conference with C. Duggan, M. Clarens, S. Vitiello, M. Brock, and others regarding same (0.8); conference with A. Whisenant regarding same (0.2); conference with M. Clarens regarding  same (0.8). |
| Killmond, Marie | 10/05/20 | 1.0 | Attend deposition team call to discuss upcoming depositions. |
| Kim, Eric M. | 10/05/20 | 8.7 | Call with G. Cardillo regarding Creditors Committee diligence requests (0.8); videoconference with C. Duggan, M. Clarens, and others regarding depositions (0.8); call with M. Clarens regarding Creditors Committee diligence requests (0.2); call with R. Berger regarding J. Stewart deposition (0.3); draft responses to Creditors Committee diligence requests (3.6); prepare for J. Stewart deposition (3.0). |
| Meyer, Corey M. | 10/05/20 | 5.5 | Confer with C. Duggan, M. Clarens, and team to discuss preparation for depositions (1.0); prepare chronology of documents related to potential claims by the Company (2.4); prepare table of contents for documents related to same (1.9); email E. Halford regarding same (0.1); email Z. Kaufman regarding same (0.1). |
| Vitiello, Sofia A. | 10/05/20 | 7.7 | Teleconference with G. Cardillo and E. Kim to discuss privilege motions (0.9); teleconference with E. Kim to discuss next steps on privilege motions (0.2); teleconference with C. Oluwole to discuss discovery issues (0.3); call with R. Hoff and others regarding weekly discovery updates (0.4); coordinate tasks related to preparation for depositions (1.4); review privilege motions (1.7); prepare materials pertaining to indemnification (0.6); coordinate tasks related to document review and productions in discovery (2.2). |
| Wasim, Roshaan | 10/05/20 | 3.9 | Review documents in connection with legal analysis of potential claims by client (3.1); conference with M. Clarens and associate team to discuss same (0.8). |
| Whisenant, Anna Lee | 10/05/20 | 10.5 | Call with C. Duggan, M. Clarens and others regarding depositions and other workstreams (0.8); call with Z. Kaufman regarding search terms to conduct search of Category II documents (0.2); prepare overview of exhibits presented in depositions (1.6); call with C. Meyer regarding same (0.2); prepare responses to Creditors Committee requests regarding transfer pricing analysis (2.9); update testimony tracker (1.1); create portfolio of key documents related to transfer pricing analysis (3.7). |
| Williams, Nikolaus | 10/05/20 | 2.6 | Meet with C. Duggan and others to discuss investigation into potential claims by Company (1.0); revise deck regarding same (1.6) |
| Berger, Rae | 10/06/20 | 3.3 | Revise and finalize draft outline for J. Stewart deposition. |
| Brock, Matthew R. | 10/06/20 | 0.4 | Review correspondence regarding upcoming depositions (0.1); confer with C. Meyer regarding C. Pickett deposition (0.1); confer with A. Whisenant regarding Creditors Committee discovery (0.1); review recent article regarding Department of Justice investigation (0.1) |
| Clarens, Margarita | 10/06/20 | 8.1 | Review documents and work product relating to claims analysis (2.3); communications with C. Oluwole, R. King and team regarding discovery (3.6); review and  revise protocol for Norton Rose document collection (1.1); review correspondence from Creditors Committee regarding discovery (0.3); calls with Special Committee team regarding investigation (0.8). |
| Jayaraman, Shiva | 10/06/20 | 6.6 | Conference call with N. Williams and F. Selck regarding |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | Time Detail By Project |
| --- | --- | --- | --- |
| **Name** | **Date** | **Hours** | **Narrative** |
| Kaufman, Zachary A. | 10/06/20 | 9.1 | investigation outline and slide deck (0.6); draft investigation slide deck for presentation (3.8); research for investigation slide deck (2.2). Correspond with A. Whisenant regarding analysis of potential claims by the Company (0.2); review and revise search terms in connection with analysis of potential claims by the Company (0.7); review Company documents in connection with analysis of potential claims by the Company (7.3); correspond with M. Clarens regarding analysis of potential claims by the Company (0.4); conference with S. Vitiello regarding analysis of potential claims by the Company (0.5). |
| Killmond, Marie | 10/06/20 | 1.1 | Make list of documents potentially relevant to C. Pickett deposition (0.8); send email to C. Meyer with instructions for compiling same (0.3). |
| Kim, Eric M. | 10/06/20 | 6.7 | Correspond with G. Cardillo regarding Creditors Committee transfer pricing requests (0.5); review documents relating to potential estate claims (2.0); draft responses to Creditors Committee diligence requests (3.0); prepare for J. Stewart deposition (1.2). |
| Meyer, Corey M. | 10/06/20 | 3.7 | Review and collect documents in preparation for deposition of C. Pickett (2.9); analyze deposition transcripts to ascertain number of attendees (0.4); email G. Cardillo regarding same (0.4). |
| Ricci, Anthony J. | 10/06/20 | 0.2 | Review case updates from Z. Kaufman. |
| Vitiello, Sofia A. | 10/06/20 | 6.7 | Coordinate tasks related to document review and productions in discovery, including emails with ediscovery vendor, review team and review team (5.1); correspond with Davis Polk team regarding and prepare materials for privilege motions (1.6) |
| Wasim, Roshaan | 10/06/20 | 6.8 | Review documents in connection with legal analysis of potential claims by client (3.1); review documents in connection with deposition preparation (3.7). |
| Whisenant, Anna Lee | 10/06/20 | 5.6 | Prepare search terms to conduct search of Category II documents (4.4); prepare overview of exhibits presented in depositions (0.3); call with C. Meyer regarding same (0.3); call with E. Kim and Bates White regarding Creditors Committee requests in connection with transfer pricing analysis (0.6). |
| Williams, Nikolaus | 10/06/20 | 0.9 | Meet with Bates White and others to discuss investigation into potential claims by Company. |
| Brock, Matthew R. | 10/07/20 | 0.9 | Confer with B. Kaminetzky, J. McClammy, C. Duggan, M. Clarens, and others regarding upcoming depositions (0.5); review correspondence regarding same (0.1); review correspondence regarding Norton Rose production (0.3); review recent media reports. |
| Clarens, Margarita | 10/07/20 | 8.9 | Review and edit draft privilege brief (1.4); correspondence with C. Oluwole, R. King and team regarding discovery (3.9); call with counsel for Norton Rose, and others regarding Norton Rose discovery (1.0); call with J. McClammy regarding same (0.5); communications with C. Duggan regarding discovery (2.1). |
| Jayaraman, Shiva | 10/07/20 | 6.0 | Call with N. Williams concerning investigation deck (0.4); research for investigation deck (3.1); revise investigation deck (2.5). |
| Kaufman, Zachary A. | 10/07/20 | 4.2 | Correspond with N. Williams regarding analysis of potential claims by the Company (0.8); correspond with M. Clarens and A. Whisenant regarding analysis of potential claims by the Company (0.4); review Company documents in connection |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with analysis of potential claims by the Company (1.5); review correspondence regarding depositions in connection with analysis of potential claims by the Company (0.6); review and revise search terms in connection with analysis of potential claims by the Company (0.9). |
| Kim, Eric M. | 10/07/20 | 7.8 | Review documents relating to potential estate claims (1.5); draft responses to Creditors Committee diligence requests (4.0); prepare for J. Stewart deposition (2.3). |
| Vitiello, Sofia A. | 10/07/20 | 6.7 | Provide input on Debtors' responses to the Creditors Committees' privilege motions (0.6); teleconference with M. Clarens and J. McClammy to discuss discovery from Norton Rose (0.2); teleconference with Norton Rose, Sackler Family Side A and Side B and Debtors to discuss requests from Creditors Committee regarding documents from Norton Rose (0.7); teleconference with M. Clarens to discuss various work streams (0.4); coordinate tasks related to document review and productions in discovery (2.3); draft materials for Special Committee meeting (1.1); draft protocol for privilege review (1.4). |
| Wasim, Roshaan | 10/07/20 | 0.8 | Review documents in connection with legal analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 10/07/20 | 8.9 | Prepare chronology of certain non-cash transfers (8.5); review response to requests from Creditors Committee regarding transfer pricing (0.4). |
| Williams, Nikolaus | 10/07/20 | 6.1 | Prepare deck for Special Committee on investigation into potential claims by Company. |
| Berger, Rae | 10/08/20 | 3.2 | Revise and update J. Stewart deposition portfolio and outline. |
| Brock, Matthew R. | 10/08/20 | 1.9 | Analyze strategy regarding upcoming depositions (1.3); review correspondence regarding same (0.4); confer with Z. Kaufman, M. Killmond, E. Kim, and others regarding same (0.2). |
| Brock, Matthew R. | 10/08/20 | 0.1 | Confer with B. Kaminetzky regarding R. Abrams deposition |
| Clarens, Margarita | 10/08/20 | 6.8 | Review draft brief (1.2); call with G. Cardillo and team regarding same (0.6); call with C. Duggan regarding investigation and discovery (1.2); communications with S. Vitiello and C. Oluwole regarding discovery (3.8). |
| Duggan, Charles S. | 10/08/20 | 1.5 | Telephone conference with M. Clarens regarding status of projects (1.0); email with C. Ricarte regarding indemnification issue (0.2); email with R. King regarding document production (0.1); email with B. Kaminetzky and M. Clarens regarding deposition preparation (0.2). |
| Jayaraman, Shiva | 10/08/20 | 3.4 | Call with N. Williams concerning investigation deck (0.2); draft correspondence to F. Selck (0.1); research and revise investigation deck (3.1). |
| Kaufman, Zachary A. | 10/08/20 | 4.8 | Revise search terms in connection with analysis of potential claims by the Company (2.4); review Company documents in connection with analysis of potential claims by the Company (1.3); correspond with M. Clarens and A. Whisenant regarding analysis of potential claims by the Company (0.7); review correspondence regarding depositions in connection with analysis of potential claims by the Company (0.4) |
| Killmond, Marie | 10/08/20 | 0.5 | Outline key topics for C. Pickett deposition. |
| Kim, Eric M. | 10/08/20 | 7.2 | Review documents relating to estate claims (4.0); teleconference with M. Clarens, G. Cardillo, and others regarding discovery (0.6); review memoranda regarding same (1.2); prepare for J. Stewart deposition (1.4). |

Invoice No.7026393
Invoice Date: December 7, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Meyer, Corey M. | 10/08/20 | 1.9 | Review and collect documents related to deposition of C. Pickett (1.5); email with Lexitas regarding transcripts and attendee lists (0.4). |
| Vitiello, Sofia A. | 10/08/20 | 6.2 | Teleconference with M. Clarens to discuss review of privileged documents (0.3); teleconference with G. Cardillo, C. Oluwole, and others to discuss Debtors' response to privilege motions (0.6); draft protocol for document review (2.1); coordinate tasks related to document review and discovery (3.2). |
| Wasim, Roshaan | 10/08/20 | 3.7 | Review documents in connection with legal analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 10/08/20 | 6.7 | Prepare chronology of certain non-cash transfers (3.3); review draft motion for issues related to Special Committee (0.7); review family financial statements in connection with potential claims held by the Company (2.7). |
| Williams, Nikolaus | 10/08/20 | 2.4 | Prepare deck for Special Committee on investigation into potential claims by Company. |
| Berger, Rae | 10/09/20 | 9.1 | Review documents in preparation of A. Roncalli deposition (5.8); call with E. Kim regarding M. Timney deposition preparation (0.3); call with S. Vitiello, Z. Kaufman, R. Wasim, C. Meyer, and A. Whisenant regarding document review protocol (1.0); review documents (2.0). |
| Brock, Matthew R. | 10/09/20 | 0.2 | Review potential  Norton Rose search terms (0.1); review correspondence regarding R. Abrams deposition (0.1). |
| Clarens, Margarita | 10/09/20 | 7.5 | Review draft brief (2.9); common interest call with Creditors Committee and Bates White regarding analysis (1.8); follow-up with E. Kim regarding same (0.5); call with C. Duggan and E. Kim regarding Bates White (0.2); draft email in connection with document searches and discovery (2.1). |
| Duggan, Charles S. | 10/09/20 | 1.7 | Email and telephone conference with C. Ricarte regarding indemnification issue (0.5); email with counsel for Consenting States group regarding work product regarding intercompany transfers (0.5); scan email among counsel for parties regarding deposition scheduling and logistics (0.4); review email among counsel for parties regarding document discovery (0.3). |
| Huebner, Marshall S. | 10/09/20 | 0.8 | Conference call with Creditors Committee and advisors regarding transfer valuation issues. |
| Jayaraman, Shiva | 10/09/20 | 4.0 | Research and revise investigation deck (1.2); call with N. Williams concerning investigation deck (0.2); revise investigation deck (2.6). |
| Kaufman, Zachary A. | 10/09/20 | 3.6 | Conference with S. Vitiello, C. Meyer, A. Whisenant, R. Wasim and others regarding analysis of potential claims by the Company (1.0); conference with S. Vitiello regarding analysis of potential claims by the Company (0.4); review Company documents in connection with analysis of potential claims by the Company (1.8); correspond with R. Berger regarding analysis of potential claims by the Company (0.4) |
| Kim, Eric M. | 10/09/20 | 7.2 | Call with R. Berger regarding M. Timney deposition (0.3); call with S. Vitiello regarding document productions to the Creditors Committee (0.1); prepare for M. Timney deposition (1.1); call with M. Clarens and A. Whisenant regarding Creditors Committee requests for information regarding estate claims (1.3); call with F. Selck regarding same (0.2); call with C. Duggan, M. Clarens and A. Whisenant regarding same (0.4); teleconference with Creditors Committee, Bates White regarding same (1.5); review documents regarding same |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (2.0); email with A. Vinson (Akin Gump) regarding same (0.3). |
| Meyer, Corey M. | 10/09/20 | 6.6 | Call with G. Cardillo and Lexitas to discuss issues with deposition transcripts (0.4); review and analyze updated deposition transcripts (1.2); email Lexitas regarding issues with deposition transcript (0.3); call with S. Vitiello and team to discuss privilege review of documents related to potential claims by the Company (1.0); review and analyze deposition of R. Sackler for key testimony (2.4); review and analyze documents related to potential claims by the Company (1.3). |
| Oluwole, Chautney M. | 10/09/20 | 0.8 | Confer with L. Imes, C. Dysard and J. McClammy regarding deposition preparation (0.5); confer with Haug Partners regarding ESI collection (0.1); confer with AlixPartners and PJT Partners regarding deposition witness preparation materials (0.2) |
| Vitiello, Sofia A. | 10/09/20 | 9.6 | Teleconference with E. Kim to discuss productions (0.1); teleconference with Z. Kaufman to discuss upcoming document review (0.4); conference with Z. Kaufman, C. Meyer, A. Whisenant, and team to discuss upcoming document review (0.5); teleconference with C. Oluwole to discuss issues regarding discovery (0.4); coordinate tasks related to requests from Creditors Committee and document reviews (4.9); review documents in connection with productions in discovery (1.1); revise materials for upcoming Special Committee meeting (2.2) |
| Wasim, Roshaan | 10/09/20 | 4.5 | Review documents in connection with legal analysis of potential claims by client (3.5); conference with S. Vitiello and associate team to discuss same (1.0). |
| Whisenant, Anna Lee | 10/09/20 | 8.4 | Coordinate with Lexitas regarding list of attendees at depositions (0.4); review Sackler Family financial statements in connection with potential claims held by the Company (1.2); review onboarding material in advance of privilege review for productions to Creditors Committee (0.6); call with S. Vitiello and associate team regarding same (1.0); review documents for privilege in advance of production to Creditors Committee (1.7); call with M. Clarens and E. Kim regarding Creditors Committee requests from Bates White (0.8); call with C. Duggan, M. Clarens, and E. Kim regarding same (0.3); call with Creditors Committee regarding Bates White's transfer pricing analysis (1.5); prepare portfolio of documents in advance of S. Baker deposition (0.9). |
| Williams, Nikolaus | 10/09/20 | 2.6 | Revise deck regarding investigation into potential claims by Company. |
| Berger, Rae | 10/10/20 | 1.5 | Review documents in preparation of A. Roncalli deposition. |
| Brock, Matthew R. | 10/10/20 | 0.1 | Review correspondence regarding upcoming depositions |
| Jayaraman, Shiva | 10/10/20 | 1.0 | Revise investigation deck (0.5); review correspondence from N. Williams regarding investigation deck (0.1); research investigation issue for deck (0.4). |
| Vitiello, Sofia A. | 10/10/20 | 0.2 | Correspondence with R. Aleali regarding upcoming Special Committee meeting |
| Williams, Nikolaus | 10/10/20 | 0.3 | Review deck for Special Committee regarding investigation into potential claims by Company. |
| Berger, Rae | 10/11/20 | 4.4 | Review documents in preparation for A. Roncalli deposition. |
| Clarens, Margarita | 10/11/20 | 1.2 | Review Special Committee presentation. |
| Wasim, Roshaan | 10/11/20 | 3.6 | Review documents in connection with legal analysis of potential claims by the Company. |

Invoice No.7026393
Invoice Date: December 7, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Berger, Rae | 10/12/20 | 9.4 | Prepare documents for production to Creditors Committee (2.9); review and analyze documents for Special Committee document and privilege review (6.5). |
| Brock, Matthew R. | 10/12/20 | 0.1 | Review media reports regarding case. |
| Clarens, Margarita | 10/12/20 | 3.7 | Email with G. McCarthy and C. Duggan regarding brief (0.4); communications with C. Oluwole and S. Vitiello regarding discovery (1.7); review and update Special Committee presentation (1.4); review email from Creditors Committee regarding depositions (0.2). |
| Duggan, Charles S. | 10/12/20 | 7.9 | Telephone conference with M. Clarens regarding preparation for Special Committee meeting, review draft materials (4.9); review draft minutes for Special Committee meeting and draft agenda (0.3); review draft brief in response to Creditors Committee privilege motion (1.4); review discovery correspondence between Creditors Committee and Purdue and other parties (0.5); correspondence with M. Clarens, Creditors Committee and counsel for Norton Rose regarding discovery from Norton Rose (0.8). |
| Jayaraman, Shiva | 10/12/20 | 0.3 | Review revisions and comments from C. Duggan on presentation of legal and factual issues related to potential claims held by Company. |
| Kaufman, Zachary A. | 10/12/20 | 6.1 | Conference with A. Whisenant regarding analysis of potential claims by the Company (0.3); conference with R. Berger regarding analysis of potential claims by the Company (0.8); correspond with M. Clarens and E. Kim regarding same (0.9); correspond with M. Clarens regarding same (0.4); correspond with S. Vitiello regarding same (0.5); correspond with M. Brock and R. Berger regarding same (0.7); review Company documents in connection with analysis of potential claims by the Company (2.5). |
| Kim, Eric M. | 10/12/20 | 0.3 | Review emails from Creditors Committee regarding depositions. |
| Vitiello, Sofia A. | 10/12/20 | 5.5 | Teleconference with M. Clarens and C. Oluwole regarding discovery (0.5); coordinate materials related to depositions (2.7); coordinate tasks regarding review and productions of documents in discovery (2.3). |
| Wasim, Roshaan | 10/12/20 | 5.7 | Review documents in connection with legal analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 10/12/20 | 7.2 | Prepare overview of Sackler Family trusts in connection with question regarding collectability (0.9); review documents for privilege in advance of production to Creditors Committee (4.0); call with Z. Kaufman regarding preparation for upcoming depositions (0.4); prepare portfolio of documents relevant to deposition of E. Mahony (1.9). |
| Williams, Nikolaus | 10/12/20 | 0.2 | Review deck regarding investigation into potential claims by Company. |
| Berger, Rae | 10/13/20 | 2.3 | Review and analyze documents for Special Committee document and privilege review. |
| Clarens, Margarita | 10/13/20 | 7.8 | Review and comment on privilege brief (3.7); respond to questions regarding same (1.2); prepare for Special Committee meeting (2.9). |
| Duggan, Charles S. | 10/13/20 | 6.4 | Revise presentation materials for Special Committee meeting (3.2), telephone conference with M. Clarens, N. Williams, Z. Kaufman, and A. Whisenant regarding same (1.4); email and teleconference with M. Clarens regarding Creditors Committee requests for documents (0.8); provide comments on draft brief |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | in response to Creditors Committee motion regarding privileged documents (1.0). |
| Jayaraman, Shiva | 10/13/20 | 5.2 | Revise presentation of legal and factual issues related to potential claims held by Company (3.2); review correspondence related to presentation of legal and factual issues related to potential claims held by Company (0.2); research for same (0.3); conference call with C. Duggan, M. Clarens, N. Williams, and Z. Kaufman regarding presentation of legal and factual issues related to potential claims held by Company (1.0); conference call with F. Selck (Bates White) and N. Williams concerning claims investigation research (0.5). |
| Kaufman, Zachary A. | 10/13/20 | 7.8 | Correspond with N. Williams regarding analysis of potential claims by the Company (0.3); conference with C. Duggan, M. Clarens, N. Williams, and S. Jayaraman regarding same (1.3); conference with S. Vitiello regarding same (1.6); correspond with R. Berger regarding same (0.8): review Company documents in connection with same (3.1); correspond with eDiscovery vendor regarding review of Company documents in connection with  same (0.7) |
| Kim, Eric M. | 10/13/20 | 0.8 | Review documents in connection with estate claims. |
| Vitiello, Sofia A. | 10/13/20 | 9.3 | Correspond with A. Whisenant regarding upcoming production in discovery (0.3); coordinate with team regarding materials for depositions (4.1); prepare materials for upcoming Special Committee meeting (1.4); teleconference with E. Kim to discuss documents (0.3); coordinate tasks related to review and productions in discovery (2.1); compile exhibits for privilege motions (1.1). |
| Wasim, Roshaan | 10/13/20 | 3.7 | Review documents in connection with legal analysis of potential claims by client. |
| Whisenant, Anna Lee | 10/13/20 | 8.1 | Review documents for privilege in advance of production (4.2); prepare portfolio of documents relevant to E. Mahony deposition (3.7); call with E. Kim regarding portfolios of documents related to transfers (0.2). |
| Williams, Nikolaus | 10/13/20 | 2.4 | Call with C. Duggan and others to discuss investigation into potential claims by Company (1.0); revise deck regarding same (1.4). |
| Young, Ryan | 10/13/20 | 1.1 | Prepare document portfolio as per R. Berger. |
| Berger, Rae | 10/14/20 | 0.6 | Analyze M. Sackler deposition testimony. |
| Brock, Matthew R. | 10/14/20 | 0.2 | Review recent media reports (0.1); confer with M. Killmond regarding R. Abrams deposition outline (0.1). |
| Clarens, Margarita | 10/14/20 | 4.7 | Prepare for and participate in Special Committee meeting (2.8); review draft brief (0.8); communications regarding same (0.6); draft proposed order (0.5). |
| Duggan, Charles S. | 10/14/20 | 6.0 | Prepare for and attend meeting of Special Committee (4.0); email with B. Kaminetzky, M. Clarens regarding draft order regarding discovery by Creditors Committee (0.9); telephone conference with M. Clarens regarding review plan for production to Creditors Committee of documents from Purdue and Norton Rose (0.9); email with C. Ricarte regarding indemnification issue (0.2). |
| Kaufman, Zachary A. | 10/14/20 | 7.4 | Review Company documents in connection with analysis of potential claims by the Company (4.6); correspond with R. Berger regarding analysis of potential claims by the Company (0.7); conference with A. Whisenant regarding same (0.4); conference with S. Vitiello regarding same (0.3); conference |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Killmond, Marie | 10/14/20 | 1.9 | with M. Clarens regarding same (0.1); correspond with eDiscovery vendor regarding review of Company documents in connection with  same (0.8); correspond with M. Clarens regarding review of potential claims by the Company (0.5) Finalize R. Abrams deposition preparation key documents outline (0.9); communicate with R. Wasim regarding same (0.6); send deposition preparation document set and accompanying outline to M. Clarens and M. Brock for review (0.4). |
| Kim, Eric M. | 10/14/20 | 5.9 | Prepare for M. Timney deposition (4.3); review documents relating to estate claims (1.6). |
| Vitiello, Sofia A. | 10/14/20 | 7.3 | Finalize privilege logs with team (3.1); attend Special Committee meeting (1.1); teleconference with M. Clarens and C. Oluwole to discuss proposed order on privilege motions (0.5); review draft of privilege motions (0.9); coordinate tasks related to review and production of documents in discovery (1.7). |
| Wasim, Roshaan | 10/14/20 | 4.7 | Review documents in connection with preparation for R. Abrams deposition (3.3); review documents in connection with preparation for C. Landau deposition (1.4). |
| Whisenant, Anna Lee | 10/14/20 | 8.0 | Prepare portfolio of documents relevant to deposition of E. Mahony (3.5); call with Z. Kaufman regarding same (0.3); prepare portfolio of documents related to certain intercompany transfers (0.6); finalize portfolio of documents for S. Baker deposition (2.1); conduct targeted searches in connection with Creditors Committee's proposed search terms (1.5). |
| Williams, Nikolaus | 10/14/20 | 0.2 | Correspond with M. Clarens and others regarding presentation to the Special Committee. |
| Berger, Rae | 10/15/20 | 10.5 | Prepare outline for M. Timney deposition (5.0); prepare documents for production to the Creditors Committee in advance of J. Stewart deposition (1.5); conference with E. Kim, A. Whisenant, S. Vitiello, R. Wasim, Z. Kaufman, and M. Killmond regarding deposition document production (1.0); review documents in preparation for A. Roncalli deposition (1.2); revise outline for J. Stewart deposition (1.2); call with E. Kim regarding M. Timney and J. Stewart deposition (0.6). |
| Brock, Matthew R. | 10/15/20 | 0.5 | Review potential IAC designees (0.1); review Sackler Family Side A privilege brief (0.1); confer with S. Vitiello, Z. Kaufman, and others regarding upcoming depositions (0.3). |
| Clarens, Margarita | 10/15/20 | 3.3 | Call with Z. Kaufman regarding investigation and discovery (0.6); call with M. Huebner regarding discovery motion (0.3); call with A. Whisenant regarding discovery motion (0.2); call with C. Oluwole regarding discovery (0.5); review work product relating to Special Committee investigation (1.7). |
| Duggan, Charles S. | 10/15/20 | 1.1 | Telephone conferences with M. Huebner, M. Clarens regarding protocols for review of Norton Rose documents. |
| Kaufman, Zachary A. | 10/15/20 | 9.5 | Conference with S. Vitiello, E. Kim, A. Whisenant, and others regarding analysis of potential claims by the Company (1.0); conference with M. Clarens and S. Vitiello regarding same (0.9); conference with S. Vitiello regarding analysis of potential claims by the Company (1.4); review Company documents in connection with same (2.1); correspond with R. Berger regarding analysis of same (1.2); correspond with M. Clarens, M. Brock, S. Vitiello, and E. Kim regarding same (0.7); |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspond with eDiscovery vendor regarding review of Company documents in connection with same (0.6); review court filings regarding privilege motions in connection with same (1.6). |
| Killmond, Marie | 10/15/20 | 3.2 | Attend team call regarding deposition preparation process (1.3); refine set of R. Abrams documents to be used in deposition preparation in light of discussion (1.4); communicate with R. Wasim regarding same (0.5). |
| Kim, Eric M. | 10/15/20 | 7.0 | Review email from Cleary Gottlieb regarding Norton Rose documents (0.2); review documents relating to potential estate claims (3.6); videoconference with S. Vitiello, Z. Kaufman, and others regarding deposition preparation (1.0); call with R. Berger regarding M. Timney deposition (0.6); review documents regarding same (0.9); correspond with S. Vitiello and Z. Kaufman regarding depositions (0.2); prepare for C. Landau deposition (0.5). |
| Vitiello, Sofia A. | 10/15/20 | 5.3 | Coordinate with Davis Polk team regarding depositions, including protocol as to upcoming witnesses (1.0); coordinate tasks regarding review and production of documents in discovery (2.7); conference with team regarding production issues in deposition preparation (0.5); review documents (1.1). |
| Wasim, Roshaan | 10/15/20 | 9.4 | Review documents and revise outline in connection with preparation for R. Abrams deposition (8.4); conference with S. Vitiello and associate team to discuss deposition preparation (1.0). |
| Whisenant, Anna Lee | 10/15/20 | 9.5 | Prepare portfolio of documents relevant to E. Mahony deposition (1.9); prepare portfolios of documents related to transfers (0.4); prepare portfolio of documents relevant to L. Schreyer deposition (2.0); review Sackler Family Side A arguments related to potential claims held by the Company (0.2); call with S. Vitiello and deposition team regarding document production (1.0); review case law related to potential claims held by the Company (3.2); call with M. Clarens regarding same (0.2); compile sources of documents identified in Creditors Committee privilege motions (0.6). |
| Berger, Rae | 10/16/20 | 2.5 | Prepare summaries of M. Sackler and S. Ives deposition excerpts for client. |
| Clarens, Margarita | 10/16/20 | 3.0 | Call with C. Oluwole regarding discovery (0.3); call with C. Duggan regarding investigation and discovery (1.3); call with Creditors Committee and Non-Consenting States group regarding discovery (1.2); call with Creditors Committee regarding depositions (0.2). |
| Duggan, Charles S. | 10/16/20 | 4.0 | Correspondence with M. Clarens and counsel for Creditors Committee regarding production of documents by Debtors to Creditors Committee (0.8); correspondence with counsel for Debtors and counsel for Creditors Committee regarding motions by Creditors Committee seeking privileged communications (3.2). |
| Jayaraman, Shiva | 10/16/20 | 0.5 | Call with N. Williams regarding claims investigation (0.2); review claims investigation analysis (0.2); send to M. Clarens (0.1). |
| Kaufman, Zachary A. | 10/16/20 | 5.4 | Review Company documents in connection with analysis of potential claims by the Company (3.8); correspond with A. Whisenant regarding analysis of potential claims by the Company (0.8); conference with S. Vitiello regarding analysis of potential claims by the Company (0.3); correspond with |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | eDiscovery vendor regarding review of Company documents in connection with analysis of potential claims by the Company (0.2); correspond with M. Clarens regarding analysis of potential claims by the Company (0.3). |
| Kim, Eric M. | 10/16/20 | 2.1 | Draft chronology of documents relating to estate claims. |
| Wasim, Roshaan | 10/16/20 | 0.9 | Review documents in preparation for K. Sackler deposition. |
| Whisenant, Anna Lee | 10/16/20 | 8.1 | Compile sources of documents identified in Creditors Committee privilege motions (4.1); summarize lines of questioning from depositions for Company review (4.0). |
| Williams, Nikolaus | 10/16/20 | 0.2 | Review deck regarding investigation into potential claims by Company. |
| Kim, Eric M. | 10/17/20 | 2.5 | Review documents relating to depositions of former Purdue employees. |
| Vitiello, Sofia A. | 10/17/20 | 0.9 | Draft summary of analysis of transcript review for Purdue. |
| Kim, Eric M. | 10/18/20 | 1.2 | Review documents relating to estate claims. |
| Brock, Matthew R. | 10/19/20 | 1.4 | Confer with C. Duggan, M. Clarens, S. Vitiello, M. Killmond, E. Kim, and others regarding deposition outlines (0.5); strategy regarding upcoming depositions (0.4); confer with E. Kim, Z. Kaufman, M. Killmond, and others regarding same (0.2) review correspondence regarding deposition transcripts (0.2); review correspondence regarding Creditors Committee privilege motion (0.1). |
| Clarens, Margarita | 10/19/20 | 2.6 | Call with B. Kaminetzky regarding discovery (0.4); call with client, co-counsel regarding discovery (0.8); call with T. Matlock regarding investigation (0.3); emails with Davis Polk team and C. Duggan regarding discovery (1.1). |
| Combs, Chris | 10/19/20 | 2.8 | Conference with Z. Kaufman, and others regarding document review project (0.6); review documents to develop potential claims by the Company (2.2). |
| Duggan, Charles S. | 10/19/20 | 0.6 | Email among counsel for parties regarding depositions. |
| Harutian, Liana | 10/19/20 | 2.3 | Meeting with S. Vitiello, Z. Kaufman and other associates regarding document review (0.6); review of documents regarding evaluation of potential claims against shareholders (1.7). |
| Kaufman, Zachary A. | 10/19/20 | 7.4 | Conference with M. Clarens, S. Vitiello, C. Combs, B. Wasserman, L. Harutian, and A. Sud regarding analysis of potential claims by the Company (0.6); conference with A. Ricci regarding same (0.3); correspond with eDiscovery vendor regarding review of Company documents in connection with analysis of potential claims by the Company (0.4); review and revise analysis of Company documents in connection with evaluation of potential claims by the Company (2.1); review Company documents in connection with analysis of potential claims by the Company (3.4); conference with S. Vitiello regarding analysis of potential claims by the Company (0.2); correspond with A. Whisenant regarding analysis of potential claims by the Company (0.4). |
| Kim, Eric M. | 10/19/20 | 2.6 | Correspond with M. Clarens regarding Creditors Committee diligence requests as to estate claims (0.2); call with C. Meyer regarding R. Sackler deposition (0.3); email with R. Aleali regarding AlixPartners reports (0.3); prepare for R. Sackler deposition (1.8). |
| Meyer, Corey M. | 10/19/20 | 4.0 | Review and update protocol for review of Norton Rose documents (2.4); calls with A. Whisenant to discuss privilege review of documents and preparation for upcoming depositions (0.7); call with E. Kim to discuss preparation for R. |

Invoice No.7026393
Invoice Date: December 7, 2020

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Sackler deposition (0.3); review documents in relation to R. Sackler deposition (0.6). |
| Ricci, Anthony J. | 10/19/20 | 0.5 | Schedule meeting with Z. Kaufman (0.1); confer with Z. Kaufman regarding document review protocols (0.4). |
| Sud, Akhil | 10/19/20 | 0.2 | Meet with Z. Kaufman and team regarding review of Company documents in connection with analysis of potential claims by the Company. |
| Vitiello, Sofia A. | 10/19/20 | 7.5 | Conference with Z. Kaufman and team to discuss document review (0.5); prepare materials for depositions (3.1); coordinate tasks related to document review and productions in discovery (3.9). |
| Wasim, Roshaan | 10/19/20 | 3.6 | Review documents in connection with deposition of K. Sackler. |
| Wasserman, Benjamin D. | 10/19/20 | 1.1 | Team meeting with Z. Kaufman regarding document review for Special Committee (0.3); review documents for the same (0.8). |
| Whisenant, Anna Lee | 10/19/20 | 11.6 | Compile sources of documents identified in Creditors Committee privilege motions (1.4); calls with C. Meyer regarding preparation for upcoming depositions (0.7); prepare and update portfolio of documents related to deposition of S. Baker (1.9); prepare portfolio of documents related to deposition of E. Mahony (0.9); prepare outline related to same (1.4); call with R. Wasim regarding deposition of M. Sackler (0.5); review documents related to collectability (0.8); prepare portfolio of documents in advance of deposition of L. Schreyer (4.0). |
| Brock, Matthew R. | 10/20/20 | 2.4 | Review E. Mahony deposition materials (1.2); confer with A. Whisenant regarding same (0.1); call with C. Duggan, M. Clarens, and others regarding upcoming depositions (1.1). |
| Clarens, Margarita | 10/20/20 | 3.3 | Communications with Z. Kaufman and Davis Polk team regarding investigation, discovery (1.2); review documents in connection with discovery (2.1). |
| Combs, Chris | 10/20/20 | 2.1 | Review documents to develop potential claims by the Company. |
| Duggan, Charles S. | 10/20/20 | 1.8 | Attend team meeting with M. Clarens, M. Brock, and others regarding preparation for depositions (1.1); email with R. Aleali regarding Special Committee meeting (0.1); correspondence with B. Kaminetzky, M. Clarens, C. Oluwole regarding motion by Creditors Committee seeking privileged documents (0.6). |
| Harutian, Liana | 10/20/20 | 1.9 | Review of documents in regard to evaluation of potential claims against shareholders. |
| Kaufman, Zachary A. | 10/20/20 | 9.2 | Conference with C. Duggan, M. Clarens, M. Brock, S. Vitiello, and others regarding analysis of potential claims by the Company (1.1); correspond with A. Whisenant regarding analysis of potential claims by the Company (0.4); review Company documents in connection with analysis of potential claims by the Company (6.7); correspond with M. Brock regarding upcoming depositions in connection with analysis of potential claims by the Company (0.2); correspond with B. Wasserman regarding analysis of potential claims by the Company (0.3); conference with S. Vitiello regarding analysis of potential claims by the Company (0.5). |
| Kim, Eric M. | 10/20/20 | 1.9 | Review documents relating to potential estate claims (0.9); videoconference with C. Duggan, M. Clarens, and others regarding same (1.0). |
| Meyer, Corey M. | 10/20/20 | 2.4 | Confer with C. Duggan, M. Clarens, and team regarding |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | preparation for depositions (1.1); update chronology of documents related to potential claims by the Company (0.7); review and analyze documents related to deposition of R. Sackler (0.6). |
| Ricci, Anthony J. | 10/20/20 | 2.4 | Review documents for production. |
| Sud, Akhil | 10/20/20 | 4.1 | Review Company documents in connection with analysis of potential claims by the Company. |
| Vitiello, Sofia A. | 10/20/20 | 5.5 | Meet with C. Duggan and team regarding depositions (1.1); coordinate tasks related to document review and productions in discovery (4.4). |
| Wasim, Roshaan | 10/20/20 | 4.6 | Review documents in connection with deposition of K. Sackler (3.6); teleconference with C. Duggan and associate team to discuss depositions (1.0). |
| Wasserman, Benjamin D. | 10/20/20 | 2.0 | Review documents for Special Committee. |
| Whisenant, Anna Lee | 10/20/20 | 9.7 | Prepare portfolio of documents related to deposition of E. Mahony (1.1); prepare outline related to same (7.5); call with C. Duggan, M. Clarens and deposition team regarding upcoming depositions (1.1). |
| Young, Ryan | 10/20/20 | 2.9 | Update J. Stewart deposition portfolio as per E. Kim (1.6); add table of contents to Mahoney deposition portfolio as per A. Whisenant (1.3). |
| Brock, Matthew R. | 10/21/20 | 0.1 | Review documents regarding Department of Justice press conference regarding opioid investigations. |
| Clarens, Margarita | 10/21/20 | 10.7 | Review documents in connection with ongoing discovery issues (7.2); conferences with B. Kaminetzky, M. Huebner, C. Oluwole and eDiscovery team regarding same (1.7); conference with C. Duggan regarding same and investigation (1.2); review documents in connection with ongoing investigation (0.6). |
| Combs, Chris | 10/21/20 | 0.7 | Review documents to develop potential claims by the Company. |
| Duggan, Charles S. | 10/21/20 | 0.6 | Telephone conference with M. Clarens regarding status of ongoing projects (0.5); email among parties regarding depositions (0.1). |
| Kaufman, Zachary A. | 10/21/20 | 11.4 | Review and revise draft deposition outlines in connection with analysis of potential claims by the Company (5.3); review Company documents in connection with analysis of potential claims by the Company (4.0); correspond with M. Clarens regarding analysis of potential claims by the Company (0.6); correspond with C. Meyer regarding analysis of potential claims by the Company (0.3); correspond with A. Whisenant regarding analysis of potential claims by the Company (0.2); correspond with eDiscovery vendor regarding review of Company documents in connection with analysis of potential claims by the Company (0.3); correspond with C. Oluwole and S. Vitiello regarding production of documents to the Creditors Committee (0.7) |
| Killmond, Marie | 10/21/20 | 2.2 | Draft K. Sackler deposition key documents outline. |
| Kim, Eric M. | 10/21/20 | 1.9 | Review motion for approval of Department of Justice plea agreement (0.6); review documents relating to estate claims (1.3). |
| Meyer, Corey M. | 10/21/20 | 3.7 | Review and analyze documents related to deposition of R. Sackler. |
| Ricci, Anthony J. | 10/21/20 | 3.6 | Review documents  in connection with potential claims held by |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Company (3.3); analyze Department of Justice press conference on settlement (0.3). |
| Sud, Akhil | 10/21/20 | 4.3 | Review Company documents in connection with analysis of potential claims by the Company. |
| Vitiello, Sofia A. | 10/21/20 | 0.8 | Correspond with M. Clarens and TCDI regarding Relativity requests. |
| Wasim, Roshaan | 10/21/20 | 7.3 | Review documents in connection with deposition of K. Sackler. |
| Whisenant, Anna Lee | 10/21/20 | 5.7 | Prepare portfolio of documents related to deposition of M. Sackler (5.2); draft outline for E. Mahony deposition (0.5). |
| Brock, Matthew R. | 10/22/20 | 4.5 | Review news reports regarding settlement (0.3); review correspondence regarding S. Baker deposition (0.1); revise E. Mahony deposition outline (4.0); confer with A. Whisenant and others regarding same (0.1). |
| Clarens, Margarita | 10/22/20 | 13.9 | Review documents in connection with discovery (4.3); correspondence with C. Oluwole, S. Vitiello, and Davis Polk team regarding discovery (2.5); email with E. Kim and Davis Polk team regarding investigation (1.2); email with B. Kaminetzky regarding Creditors Committee discovery (2.8); review documents relating to upcoming depositions (2.3); correspondence with Davis Polk team and Creditors Committee regarding same (0.8). |
| Combs, Chris | 10/22/20 | 2.1 | Review documents to develop potential claims by the Company. |
| Duggan, Charles S. | 10/22/20 | 5.5 | Email and teleconferences with B. Kaminetzky, M. Huebner, M. Clarens, Purdue personnel regarding Creditors Committee motion requesting privileged documents (4.6); email with M. Clarens and A. Whisenant regarding preparation for depositions (0.4); email with R. Aleali regarding Special Committee meeting (0.1); email with E. Kim regarding Bates White transfer pricing analysis (0.3); review correspondence with counsel for Creditors Committee regarding debtors' privilege logs (0.1). |
| Harutian, Liana | 10/22/20 | 1.0 | Analyze documents in regard to evaluation of potential claims against shareholders. |
| Kaufman, Zachary A. | 10/22/20 | 10.1 | Conference with M. Clarens, S. Vitiello, E. Kim, and others regarding review of Company documents in connection with analysis of potential claims by the Company (1.0); conference with M. Clarens regarding analysis of potential claims by the Company (0.8); conference with S. Vitiello regarding analysis of potential claims by the Company (0.2); review Company documents in connection with analysis of potential claims by the Company (2.4); correspond with C. Oluwole regarding Creditors Committee requests (0.6); draft analysis of potential claims by the Company in connection with review of Company documents (5.1). |
| Kim, Eric M. | 10/22/20 | 3.7 | Review documents relating to estate claims (1.7); draft memoranda regarding same (1.0); teleconference with M. Clarens, S. Vitiello, C. Oluwole, Z. Kaufman, and others regarding Creditors Committee diligence requests (1.0). |
| Meyer, Corey M. | 10/22/20 | 0.9 | Update chronology of documents related to potential claims by the Company. |
| Ricci, Anthony J. | 10/22/20 | 0.5 | Review documents related to potential claims held by the Company. |
| Sud, Akhil | 10/22/20 | 3.9 | Review Company documents in connection with analysis of potential claims by the Company. |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Vitiello, Sofia A. | 10/22/20 | 8.8 | Teleconference with M. Clarens, C. Oluwole, and Davis Polk team to discuss next steps on discovery (1.0); coordinate tasks related to document review and productions in discovery (5.1); coordinate next steps with eDiscovery vendor on privilege review (0.8); prepare materials on indemnification (1.1); draft proposal on privilege (0.8). |
| Wasim, Roshaan | 10/22/20 | 2.4 | Review documents in connection with deposition of K. Sackler. |
| Wasserman, Benjamin D. | 10/22/20 | 2.2 | Review documents related to potential claims held by Company. |
| Whisenant, Anna Lee | 10/22/20 | 6.9 | Prepare portfolio of documents in advance of deposition of E. Mahony (1.8); prepare outline in advance of same (1.3); call with M. Clarens regarding same (0.2); draft correspondence with Creditors Committee in advance of deposition of S. Baker (0.8); correspond with M. Clarens and E. Kim regarding transfer pricing analysis (0.3); prepare portfolio of documents in advance of deposition of M. Sackler (2.5). |
| Brock, Matthew R. | 10/23/20 | 0.1 | Confer with M. Clarens regarding breach of fiduciary duty claims. |
| Clarens, Margarita | 10/23/20 | 9.3 | Email with Creditors Committee regarding discovery (0.4); communications with Z. Kaufman, E. Kim and Davis Polk team regarding investigation (4.8); call with C. Duggan regarding investigation (1.1); email with S. Jayaraman and M. Brock regarding investigation (0.9); correspondence with C. Oluwole and S. Vitiello regarding discovery (2.1). |
| Duggan, Charles S. | 10/23/20 | 1.8 | Email S. Vitiello regarding draft Special Committee minutes (0.2); video conference with Bates White regarding ongoing analysis for Special Committee (0.4); telephone conference with M. Clarens regarding status of Special Committee projects (1.2). |
| Jayaraman, Shiva | 10/23/20 | 0.4 | Review correspondence and attachments from M. Clarens (0.3); draft response concerning investigation of claims (0.1). |
| Kaufman, Zachary A. | 10/23/20 | 2.7 | Review Company documents in connection with analysis of potential claims by the Company (2.3); correspond with M. Clarens, A. Whisenant, and C. Meyer regarding analysis of potential claims by the Company (0.4). |
| Killmond, Marie | 10/23/20 | 1.2 | Review K. Sackler document set compiled by R. Wasim (0.5), begin work on accompanying outline (0.7). |
| Kim, Eric M. | 10/23/20 | 5.0 | Videoconference with F. Selck, C. Duggan, M. Clarens and A. Whisenant regarding Bates White analysis (0.5); videoconference with M. Clarens and A. Whisenant regarding same (0.5); review documents relating to transfer pricing analysis (2.0); email to M. Clarens regarding same (0.4); review documents in connection with R. Sackler deposition (1.6). |
| Meyer, Corey M. | 10/23/20 | 0.5 | Review and analyze documents in connection with potential claims by the Company. |
| Sud, Akhil | 10/23/20 | 3.7 | Review Company documents in connection with analysis of potential claims by the Company. |
| Vitiello, Sofia A. | 10/23/20 | 6.4 | Draft materials for upcoming Special Committee meeting (1.4); coordinate tasks related to document review and productions in discovery (4.6); revise materials for upcoming Special Committee meeting (0.4). |
| Wasim, Roshaan | 10/23/20 | 4.8 | Review documents and revise outline in connection with deposition of M. Sackler. |

Invoice No.7026393
Invoice Date: December 7, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Whisenant, Anna Lee | 10/23/20 | 8.5 | Prepare portfolio of documents relevant to M. Sackler deposition (5.1); call with R. Wasim regarding same (0.3); call with C. Duggan, M. Clarens, and Bates White team and others regarding transfer pricing analysis (0.4); call with E. Kim regarding same (0.2); call with M. Clarens and E. Kim regarding same (0.6); review documents related to collectability issues (1.9). |
| Jayaraman, Shiva | 10/24/20 | 1.8 | Conduct legal research for claims investigation outline. |
| Ricci, Anthony J. | 10/24/20 | 1.3 | Review documents related to potential claims held by the Company. |
| Brock, Matthew R. | 10/25/20 | 0.1 | Review correspondence regarding upcoming depositions. |
| Jayaraman, Shiva | 10/25/20 | 1.8 | Research for claims investigation outline. |
| Kaufman, Zachary A. | 10/25/20 | 1.2 | Correspond with C. Combs, L. Harutian, and others regarding review of Company documents in connection with analysis of potential claims by the Company (0.4); review Company documents in connection with analysis of potential claims by the Company (0.8). |
| Killmond, Marie | 10/25/20 | 1.9 | Draft outline of key documents in K. Sackler portfolio. |
| Vitiello, Sofia A. | 10/25/20 | 0.1 | Correspond with C. Duggan and M. Clarens regarding materials for Special Committee meeting. |
| Berger, Rae | 10/26/20 | 1.3 | Review documents in preparation of R. Sackler deposition (0.8); conference with C. Meyer regarding same (0.5). |
| Clarens, Margarita | 10/26/20 | 10.6 | Conferences with client, B. Kaminetzky, team regarding discovery (2.8); review documents relating to same (4.7); communications with C. Oluwole, S. Vitiello regarding discovery (2.1); call with C. Duggan regarding investigation and discovery (1.0). |
| Combs, Chris | 10/26/20 | 1.5 | Review documents to develop potential claims by the Company. |
| Duggan, Charles S. | 10/26/20 | 3.0 | Review draft minutes of meeting of Special Committee (0.5); correspondence with M. Huebner, B. Kaminetzky, J. McClammy, E. Vonnegut, and M. Clarens regarding privileged documents (1.2); telephone conferences with M. Clarens regarding investigation status (1.1); email with M. Clarens regarding documents for S. Baker deposition (0.2). |
| Kaufman, Zachary A. | 10/26/20 | 7.6 | Conference with C. Meyer and A. Whisenant regarding analysis of potential claims by the Company (0.5); conference with C. Oluwole, M. Clarens, S. Vitiello, and others regarding review of Company documents in connection with requests from Creditors Committee (1.1); conference with R. Berger regarding analysis of potential claims by the Company (0.3); conference with S. Vitiello regarding analysis of potential claims by the Company (0.3); correspond with M. Clarens and A. Whisenant regarding analysis of potential claims by the Company (0.7); review Company documents in connection with analysis of potential claims by the Company (4.3); correspond with A. Whisenant and R. Wasim regarding analysis of potential claims by the Company (0.4). |
| Meyer, Corey M. | 10/26/20 | 4.2 | Call with R. Berger to discuss preparation for deposition of R. Sackler (0.5); confer with Z. Kaufman and A. Whisenant to discuss analysis of potential claims by the Company (0.5); review and analyze case law in relation to potential claims by the Company (2.4); review documents in relation to potential claims by the Company (0.4); call with A. Whisenant to discuss review of case law in relation to potential claims by the |

Invoice No.7026393
Invoice Date: December 7, 2020

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Company (0.4). |
| Ricci, Anthony J. | 10/26/20 | 2.3 | Review documents related to potential claims held by the Company. |
| Sud, Akhil | 10/26/20 | 5.1 | Review Company documents in connection with analysis of potential claims by the Company. |
| Vitiello, Sofia A. | 10/26/20 | 4.3 | Attend document review training (1.1); teleconference with M. Clarens and C. Oluwole to discuss privilege discussions (0.6); coordinate tasks regarding ongoing review and productions to the Official Committee (2.1); revise materials for upcoming Special Committee meeting (0.5). |
| Wasim, Roshaan | 10/26/20 | 1.4 | Review documents and revise outline in connection with deposition of K. Sackler. |
| Whisenant, Anna Lee | 10/26/20 | 10.8 | Prepare portfolio of documents relevant to M. Sackler deposition (0.8); prepare outline in advance of same (1.5); call with R. Berger regarding upcoming depositions (0.3); call with Z. Kaufman and C. Meyer regarding preparation of outline related to potential claims held by the Company (0.5); call with C. Meyer regarding same (0.4); research case law related to potential claims held by Company (5.1); search for documents in connection with Bates White's transfer pricing analysis (0.5); prepare portfolio of documents in advance of deposition of S. Baker (1.7). |
| Clarens, Margarita | 10/27/20 | 8.9 | Attend Special Committee meeting (1.1); email with B. Kaminetzky and the Company regarding discovery request from Creditors Committee (1.6); review documents relating to Creditors Committee discovery request (3.4); calls with C. Oluwole regarding discovery (1.1); call with C. Robertson regarding Creditors Committee question (0.1); call with Z. Kaufman regarding investigation (0.3); call with C. Duggan regarding investigation and discovery (1.3). |
| Combs, Chris | 10/27/20 | 2.4 | Review documents to develop potential claims by the Company. |
| Duggan, Charles S. | 10/27/20 | 2.2 | Prepare for and attend Special Committee meeting. |
| Harutian, Liana | 10/27/20 | 1.2 | Analyze documents regarding evaluation of potential claims against shareholders. |
| Huebner, Marshall S. | 10/27/20 | 1.4 | Attend Special Committee meeting and emails regarding same. |
| Kaminetzky, Benjamin S. | 10/27/20 | 1.2 | Attend Special Committee meeting. |
| Kaufman, Zachary A. | 10/27/20 | 9.4 | Correspond with M. Clarens and C. Oluwole regarding review of Company documents in connection with analysis of potential claims by the Company (1.2); review Company documents in connection with analysis of potential claims by the Company (6.4); correspond with A. Whisenant regarding analysis of potential claims by the Company (0.4); conference with M. Clarens regarding analysis of potential claims by the Company (0.2); conference with S. Vitiello regarding analysis of potential claims by the Company (0.3); correspond with M. Clarens regarding analysis of potential claims by the Company (0.9). |
| Meyer, Corey M. | 10/27/20 | 5.3 | Review and analyze case law in relation to potential claims by the Company (2.9); review and analyze documents in relation to deposition of R. Sackler (2.4). |
| Sud, Akhil | 10/27/20 | 5.3 | Review Company documents in connection with analysis of potential claims by the Company. |
| Vitiello, Sofia A. | 10/27/20 | 4.4 | Teleconference with Z. Kaufman to discuss Special |

Invoice No.7026393
Invoice Date: December 7, 2020

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Whisenant, Anna Lee | 10/27/20 | 4.4 | Committee team review (0.2); coordinate tasks related to review and productions for the Creditors Committee (3.1); attend Special Committee meeting (1.1). Prepare portfolio of documents relevant to M. Sackler deposition (1.5); prepare portfolio regarding same (1.1); research case related to potential claims held by the Company (1.8). |
| Brock, Matthew R. | 10/28/20 | 1.9 | Revise K. Sackler deposition outline. |
| Clarens, Margarita | 10/28/20 | 11.8 | Conference with Z. Kaufman, A. Whisenant, C. Meyer regarding investigation (0.6); calls with B. Kaminetzky, the Company, and co-counsel regarding Creditors Committee discovery request (1.3); review documents relating to Creditors Committee discovery request (5.6); email with B. Kaminetzky and others regarding same (1.2); review email from Creditors Committee regarding discovery (0.3); conference with Z. Kaufman and C. Duggan regarding discovery (0.9); conference with C. Oluwole regarding discovery (0.5); call with C. Duggan regarding investigation, discovery (1.4). |
| Combs, Chris | 10/28/20 | 3.6 | Review documents to develop potential claims by the Company. |
| Duggan, Charles S. | 10/28/20 | 2.6 | Telephone conference with M. Clarens, Z. Kaufman regarding document production question (0.7); correspond with M. Clarens regarding privileged documents (1.4); email with B. Kaminetzky and S. Vitiello regarding deposition scheduling (0.5). |
| Kaufman, Zachary A. | 10/28/20 | 10.1 | Review Company documents in connection with analysis of potential claims by the Company (5.9); correspond with M. Clarens and C. Oluwole regarding review of Company documents in connection with analysis of potential claims by the Company (0.7); conference with C. Duggan and M. Clarens regarding Creditors Committee requests (1.7); conference with S. Vitiello regarding Credits Committee requests (0.8); conference with A. Whisenant and C. Meyer regarding analysis of potential claims by the Company (1.0). |
| Kim, Eric M. | 10/28/20 | 3.9 | Review documents relating to estate claims (3.4); correspond with A. Whisenant and R. Berger regarding same (0.5). |
| Meyer, Corey M. | 10/28/20 | 6.5 | Confer with M. Clarens, Z. Kaufman, and A. Whisenant to discuss analysis of potential claims by the Company (1.0); call with A. Whisenant to discuss analysis of potential claims by the Company (0.5); review and analyze documents in preparation for deposition of R. Sackler (2.9); draft analysis of potential claims by the Company (2.1). |
| Sud, Akhil | 10/28/20 | 5.8 | Review Company documents in connection with analysis of potential claims by the Company. |
| Vitiello, Sofia A. | 10/28/20 | 3.5 | Coordinate tasks related to review and production of documents in discovery. |
| Whisenant, Anna Lee | 10/28/20 | 9.2 | Prepare outline for M. Sackler deposition (4.2); prepare outline summarizing legal issues related to potential claims held by Company (1.8); call with M. Clarens, Z. Kaufman, and C. Meyer regarding same (0.9); call with C. Meyer regarding same (0.6); call with C. Duggan and Bates White regarding transfer pricing analysis (1.4); review work product in connection with same (0.3). |
| Brock, Matthew R. | 10/29/20 | 1.9 | Revise K. Sackler deposition outline (1.8); confer with M. Clarens and others regarding same (0.1). |

172

Invoice No.7026393
Invoice Date: December 7, 2020

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Clarens, Margarita | 10/29/20 | 9.7 | Correspond with the Company, co-counsel and Davis Polk team regarding Creditors Committee discovery request (5.1); call with eDiscovery team regarding same (0.4); call with C. Duggan regarding same (0.3); call with M. Huebner and B. Kaminetzky regarding same (1.0); review documents relating to same (2.1); call with C. Oluwole regarding discovery (0.4); call with S. Jayaraman regarding investigation (0.4). |
| Combs, Chris | 10/29/20 | 1.6 | Review documents to develop potential claims by the Company. |
| Duggan, Charles S. | 10/29/20 | 1.5 | Correspond with M. Huebner, B. Kaminetzky, and M. Clarens regarding privileged documents (1.4); email with R. Aleali and C. Ricarte regarding indemnification (0.1). |
| Harutian, Liana | 10/29/20 | 0.7 | Analyze documents to evaluation of potential claims against shareholders. |
| Jayaraman, Shiva | 10/29/20 | 0.4 | Call with M. Clarens regarding investigation of claims and next steps on investigation outline. |
| Kaufman, Zachary A. | 10/29/20 | 6.0 | Review Company documents in connection with analysis of potential claims by the Company (5.2); correspond with M. Clarens regarding analysis of potential claims by the Company (0.8). |
| Meyer, Corey M. | 10/29/20 | 5.1 | Call with A. Whisenant to discuss analysis of potential claims by the Company (0.5); draft analysis of potential claims by the Company (4.6). |
| Ricci, Anthony J. | 10/29/20 | 4.6 | Review legal analysis memorandum on potential claims against Sackler Family (1.1); review documents for production (3.5). |
| Vitiello, Sofia A. | 10/29/20 | 1.9 | Coordinate tasks related to review and productions in discovery. |
| Wasim, Roshaan | 10/29/20 | 1.1 | Review documents and revise outline in connection with deposition of K. Sackler. |
| Wasserman, Benjamin D. | 10/29/20 | 0.1 | Review documents for Special Committee. |
| Whisenant, Anna Lee | 10/29/20 | 5.4 | Prepare outline summarizing legal issues related to potential claims held by the Company (4.9); call with C. Meyer regarding same (0.5). |
| Brock, Matthew R. | 10/30/20 | 1.0 | Revise K. Sackler deposition outline (0.9); review correspondence concerning same (0.1). |
| Chen, Johnny W. | 10/30/20 | 5.8 | Construct searches across privilege report population for Sackler and S. Baker (1.6); revise next re-production set population (0.4); revise Special Committee production set per follow-up with C. Oluwole, S. Vitiello, and Cobra Solutions team (0.8); prepare document sampling and export of select confidential documents for review per C. Oluwole (1.8); discussion with C. Oluwole regarding productions and privilege reports for November 9th discovery compliance (0.5); construct searches to isolate Special Committee privilege report and follow-up with C. Oluwole and M. Hannah (0.7). |
| Clarens, Margarita | 10/30/20 | 4.1 | Call with co-counsel regarding discovery request (0.6); call with the Company regarding same (1.0); call with C. Duggan regarding investigation (1.3); review email from Davis Polk team and others regarding discovery (1.2). |
| Duggan, Charles S. | 10/30/20 | 1.4 | Telephone conference with M. Clarens regarding status of Special Committee investigation projects (1.1); telephone conference with R. Aleali and C. Ricarte regarding indemnification question (0.3). |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Kaufman, Zachary A. | 10/30/20 | 3.4 | Review and revise analysis of potential claims by the Company. |
| Meyer, Corey M. | 10/30/20 | 0.3 | Revise analysis in relation to potential claims by the Company. |
| Vitiello, Sofia A. | 10/30/20 | 1.9 | Coordinate tasks related to review and productions in discovery (1.1); draft materials for upcoming Special Committee meeting (0.8). |
| Whisenant, Anna Lee | 10/30/20 | 6.0 | Prepare outline summarizing legal issues related to potential claims held by Company (3.5); prepare outline in advance of deposition of M. Sackler (2.5). |
| Brock, Matthew R. | 10/31/20 | 1.5 | Revise deposition summaries (0.4); confer with C. Meyer and R. Berger regarding same (0.2); revise K. Sackler deposition outline (0.9). |
| Clarens, Margarita | 10/31/20 | 3.8 | Calls with B. Kaminetzky and M. Huebner regarding privilege motion settlement (0.3); email with the Company and Davis Polk team regarding same (0.5); correspond with vendor regarding hit reports and revisions to search criteria (2.1); correspond with Creditors Committee regarding depositions (0.5); email with S. Vitiello, C. Oluwole and others regarding deposition (0.4). |
| Kaufman, Zachary A. | 10/31/20 | 2.2 | Review and revise analysis of potential claims by the Company. |
| Meyer, Corey M. | 10/31/20 | 0.5 | Update chronology of documents related to potential claims by the Company. |
| Vitiello, Sofia A. | 10/31/20 | 1.1 | Correspond with team regarding deposition documents. |
| **Total PURD175 Special Committee/Investigations Issues** | | **1,181.7** | |
| **PURD180 Rule 2004 Discovery** | | | |
| Clarens, Margarita | 10/01/20 | 1.1 | Meet and confer with II-Way entity counsel (0.8); email with J. McClammy regarding same (0.3). |
| Guo, Angela W. | 10/01/20 | 1.2 | Call with counsel for Creditors Committee and Haug Partners regarding deposition preparation and diligence requests of Ed Mahony and others (1.1); draft notes regarding same (0.1). |
| Oluwole, Chautney M. | 10/01/20 | 1.0 | Attend meet and confer between Creditors Committee and Haug Partners regarding rule 2004 discovery (0.9); confer with M. Giddens regarding weekly reporting (0.1) |
| Bias, Brandon C. | 10/05/20 | 5.3 | Research issues regarding Debtors' response to Creditors Committee's motion to compel. |
| Oluwole, Chautney M. | 10/05/20 | 0.6 | Review correspondence between parties regarding rule 2004 discovery (0.3); confer with M. Giddens regarding weekly reporting and review and revise billing detail regarding same (0.2); confer with creditor groups regarding same (0.1) |
| Duggan, Charles S. | 10/06/20 | 0.2 | Email with Simpson Thacher and counsel for Sackler Family parties regarding Creditors Committee requests for documents from Norton Rose. |
| Meyer, Corey M. | 10/06/20 | 1.0 | Revise and update draft protocol for review of documents under the control of Norton Rose. |
| Oluwole, Chautney M. | 10/06/20 | 0.4 | Review correspondence between parties regarding rule 2004 discovery (0.1); review Committee's rule 2004 motion (0.3) |
| McClammy, James I. | 10/07/20 | 1.3 | Teleconference regarding Norton Rose discovery (0.5); emails regarding Norton Rose discovery (0.3); teleconference with C. Oluwole, J. Dougherty, and others regarding TXP, IAC discovery (0.5) |
| Meyer, Corey M. | 10/07/20 | 1.2 | Revise and update draft protocol for review of documents |

Invoice No.7026393
Invoice Date: December 7, 2020

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | under the control of Norton Rose. |
| McClammy, James I. | 10/08/20 | 1.8 | Teleconference Davis Polk and Haug Partners regarding discovery issues (0.5); teleconference Davis Polk, Akin Gump, and Haug partners regarding ESI collection issues (0.7); review discovery requests, correspondence regarding TXP issues (0.6). |
| Oluwole, Chautney M. | 10/08/20 | 2.5 | Attend meet and confer between Creditors Committee and Haug Partners regarding rule 2004 discovery (1.0); confer with Haug Partners, J. McClammy and A. Guo regarding ESI collection (0.6); confer with T. Morrissey and R. Hoff regarding same (0.8); confer with Purdue, Skadden Arps and Dechert regarding order  with respect to Creditors Committee's rule 2004 motion (0.1) |
| Clarens, Margarita | 10/09/20 | 0.8 | Review and revise protocol for searching Norton Rose documents. |
| Berger, Rae | 10/12/20 | 3.5 | Review and analyze documents for A. Roncalli deposition preparation (2.8); call with Z. Kaufman regarding A. Roncalli deposition preparation (0.7). |
| Brock, Matthew R. | 10/12/20 | 3.3 | Review and revise J. Stewart deposition outline (2.6); confer with M. Killmond regarding R. Abrams deposition (0.1); review correspondence regarding same (0.2); confer with Z. Kaufman regarding A. Roncalli outline (0.2); review correspondence regarding Norton Rose search terms (0.2). |
| Clarens, Margarita | 10/12/20 | 3.9 | Emails with Creditors Committee and team regarding Norton Rose Discovery (2.1); call with Norton Rose counsel and Purdue regarding discovery (0.5); call with Norton Rose counsel, Purdue, Creditors Committee regarding discovery (0.5); follow-up with Simpson Thacher, and Creditors Committee regarding same (0.8). |
| Killmond, Marie | 10/12/20 | 2.6 | Work on preparing key document set and outline for R. Abrams deposition. |
| Kim, Eric M. | 10/12/20 | 4.8 | Prepare for J. Stewart and M. Timney depositions (2.0); correspond with M. Clarens and others regarding Creditors Committee discovery requests (0.9); teleconference with counsel for Norton Rose, Sides A and B, and Debtors regarding Creditors Committee discovery (1.4); teleconference with counsel for Creditors Committee, Norton Rose, Sides A and B, and Debtors regarding same (0.5). |
| McClammy, James I. | 10/12/20 | 1.5 | Teleconference with Cleary Gottlieb, Simpson Thacher, Davis Polk regarding Norton Rose discovery issues (0.8); Teleconference with Davis Polk, Norton Rose and Shareholder counsel regarding discovery issues (0.5); emails regarding discovery issues (0.2). |
| Oluwole, Chautney M. | 10/12/20 | 0.5 | Confer with J. Dougherty regarding ESI collection and witness preparation materials (0.2); confer with vendor, T. Morrissey and R. Hoff regarding same (0.3). |
| Whisenant, Anna Lee | 10/12/20 | 3.2 | Review and compile revised list of deposition attendees (0.9); coordinate document production in advance of J. Stewart deposition (0.7); attend call with Cleary Gottlieb and others regarding collection of document from Norton Rose (1.1); attend call with Creditors Committee regarding same (0.5). |
| Berger, Rae | 10/13/20 | 10.7 | Prepare documents for production to the Creditors Committee in advance of J. Stewart deposition (1.8); Review documents for A. Roncalli deposition (2.4); Conference with E. Kim and A. Whisenant regarding A. Roncalli deposition (0.7); Conference with S. Vitiello regarding production of J. Stewart documents |

Invoice No.7026393
Invoice Date: December 7, 2020

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.2); Review and analyze documents in prepartion for M. Timney deposition (5.6). |
| Brock, Matthew R. | 10/13/20 | 2.0 | Revise J. Stewart deposition outline (1.8); confer with S. Vitiello regarding J. Stewart deposition materials (0.2). |
| Clarens, Margarita | 10/13/20 | 1.8 | Communications with Norton Rose counsel and Purdue regarding discovery (1.5); email with team regarding depositions (0.3). |
| Kim, Eric M. | 10/13/20 | 2.4 | Call with S. Vitiello regarding productions to the Creditors Committee (0.4); call with R. Berger regarding depositions (0.8); review correspondence between Akin Gump and Davis Polk regarding Creditors Committee discovery requests (0.3); prepare for M. Timney deposition (0.9). |
| Oluwole, Chautney M. | 10/13/20 | 0.8 | Confer with R. Hoff and T. Morrissey regarding collection of documents for ESI negotiations between Creditors Committee and Haug Partners (0.2); confer with J. McClammy regarding Creditors Committee's letter regarding same (0.3); review correspondence regarding rule 2004 discovery (0.3). |
| Wasim, Roshaan | 10/13/20 | 2.1 | Review documents in connection with preparation for R. Abrams deposition. |
| Whisenant, Anna Lee | 10/13/20 | 1.3 | Call with E. Kim and R. Berger regarding deposition of A. Roncalli (0.7); call with R. Wasim regarding production (0.6). |
| Berger, Rae | 10/14/20 | 7.3 | Prepare documents for production to the Creditors Committee in advance of J. Stewart deposition (4.0); review documents and prepare portfolio in advance of M. Timney deposition (3.3). |
| Clarens, Margarita | 10/14/20 | 3.1 | Call with C. Duggan regarding Norton Rose discovery (0.7); prepare protocol regarding same (2.4). |
| Oluwole, Chautney M. | 10/14/20 | 0.7 | Confer with J. Dougherty and vendor regarding preparation and shipping of deposition witness preparation materials (0.2); confer with R. Hoff and T. Morrissey regarding generating hit reports for ESI negotiations between Committee and Haug Partners (0.2); confer with the Creditors Committee and Haug Partners regarding same (0.3). |
| Clarens, Margarita | 10/15/20 | 2.6 | Call with C. Duggan regarding Norton Rose discovery (1.0); communications with Davis Polk team and Simpson regarding Norton Rose discovery (1.6). |
| Berger, Rae | 10/16/20 | 9.7 | Prepare document production, portfolio, and outline for M. Timney deposition (7.8); prepare portfolio for A. Roncalli deposition (1.5); call with S. Vitiello regarding document production for M. Timney deposition (0.4). |
| Brock, Matthew R. | 10/16/20 | 3.2 | Revise J. Stewart deposition outline (2.8); review correspondence regarding deposition review (0.3); review correspondence regarding R. Abrams deposition (0.1). |
| Clarens, Margarita | 10/16/20 | 5.1 | Emails regarding Norton Rose discovery (2.7); review materials prepared for Rule 2004 depositions (2.0); call with Haug Partners regarding IAC discovery (0.4). |
| Duggan, Charles S. | 10/16/20 | 0.8 | Email among counsel for parties regarding deposition calendar (0.2); correspondence with M. Clarens and Purdue regarding Norton Rose production of documents (0.6). |
| Guo, Angela W. | 10/16/20 | 0.8 | Call with Creditors Committee and Kaplan Heckler regarding R. Abrams deposition (0.4); call with Haug Partners, C. Oluwole, M. Clarens, A. Whisenant (0.4). |
| Killmond, Marie | 10/16/20 | 1.6 | Review K. Sackler documents for inclusion in K. Sackler deposition preparation set (1.2); email with R. Wasim regarding same (0.4). |
| Kim, Eric M. | 10/16/20 | 2.6 | Call with R. Wasim regarding C. Landau deposition (0.2); |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | teleconference with J. Dougherty, M. Clarens, C. Oluwole, and others regarding Creditors Committee discovery requests (0.5); prepare for J. Stewart deposition (0.5); prepare for M. Timney deposition (1.4). |
| Oluwole, Chautney M. | 10/16/20 | 0.8 | Attend meet and confer between Committee and R. Abrams counsel regarding deposition (0.1); confer with Haug Partners and Davis Polk team regarding Committee's requests (0.4); confer with J. Dougherty and Committee regarding negotiation of ESI (0.3). |
| Wasim, Roshaan | 10/16/20 | 4.0 | Review documents in connection with preparation for R. Abrams deposition (3.2); review documents in connection with preparation for C. Landau deposition (0.8). |
| Whisenant, Anna Lee | 10/16/20 | 0.4 | Call with M. Clarens, Haug Partners and others regarding Creditors Committee discovery requests from IACs. |
| Brock, Matthew R. | 10/17/20 | 1.8 | Revise C. Pickett deposition outline. |
| Guo, Angela W. | 10/17/20 | 0.3 | Meet-and-confer with Akin Gump and Kaplan Hecker regarding R. Abrams deposition. |
| Brock, Matthew R. | 10/18/20 | 0.8 | Revise C. Pickett deposition outline. |
| Clarens, Margarita | 10/18/20 | 2.1 | Email with Purdue regarding Norton Rose discovery. |
| Vitiello, Sofia A. | 10/18/20 | 1.2 | Revise set of documents for upcoming deposition of S. Baker. |
| Wasim, Roshaan | 10/18/20 | 0.5 | Review documents in connection with preparation for R. Abrams deposition. |
| Clarens, Margarita | 10/19/20 | 3.6 | Emails with Davis Polk team, Norton Rose counsel and Cleary Gottlieb regarding Norton Rose discovery. |
| Duggan, Charles S. | 10/19/20 | 1.1 | Email with M. Clarens, Purdue and counsel for other parties regarding production of documents by Norton Rose. |
| Killmond, Marie | 10/19/20 | 0.7 | Communicate with C. Mayer regarding production status of documents included in C. Pickett key document set. |
| Kim, Eric M. | 10/19/20 | 4.7 | Prepare for J. Stewart deposition (2.0); prepare for M. Timney deposition (2.7). |
| Meyer, Corey M. | 10/19/20 | 3.4 | Review and analyze documents in preparation for deposition of C. Pickett. |
| Oluwole, Chautney M. | 10/19/20 | 0.7 | Confer with L. Imes and C. Dysard regarding deposition preparation (0.4); confer with A. DePalma regarding same (0.1); confer with R. Hoff and Haug Partners regarding hit reports based on ESI negotiations with Committee (0.2) |
| Wasim, Roshaan | 10/19/20 | 0.8 | Review documents in connection with preparation for R. Abrams deposition. |
| Brock, Matthew R. | 10/20/20 | 0.3 | Confer with M. Clarens regarding IAC depositions (0.1); confer with M. Clarens, M. Killmond, and C. Meyer regarding C. Picket deposition outline (0.1); revise same (0.1). |
| Clarens, Margarita | 10/20/20 | 5.3 | Call with Norton Rose's counsel and counsel to S. Baker regarding discovery (0.7); email to Norton Rose counsel and Purdue regarding same (0.3) emails with C. Duggan, R. Hoff and Purdue regarding same (2.4); review protocol regarding same (0.8); review clawback agreement from Norton Rose (1.1). |
| Duggan, Charles S. | 10/20/20 | 0.5 | Email with M. Clarens and counsel for parties regarding production of documents by Norton Rose. |
| Killmond, Marie | 10/20/20 | 2.4 | Revise and expand deposition preparation outline for C. Pickett deposition (2.2), correspondence with M. Clarens and M. Brock regarding review of same (0.2). |
| Kim, Eric M. | 10/20/20 | 4.6 | Review privilege protocol (0.3); email with M. Clarens regarding same (0.1); prepare for M. Timney deposition (4.2). |

Invoice No.7026393
Invoice Date: December 7, 2020

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Meyer, Corey M. | 10/20/20 | 3.2 | Review and analyze documents in preparation for deposition of C. Pickett. |
| Oluwole, Chautney M. | 10/20/20 | 1.0 | Confer with Simpson Thacher, Cleary Gottlieb, R. Hoff and M. Clarens regarding review of Norton Rose ESI (0.7); review draft protocol for Norton Rose ESI review (0.2); confer with J. Dougherty regarding ESI collection (0.1). |
| Wasim, Roshaan | 10/20/20 | 2.5 | Review documents in connection with preparation for R. Abrams deposition. |
| Brock, Matthew R. | 10/21/20 | 0.4 | Confer with A. Whisenant regarding E. Mahony deposition outline (0.1); revise same (0.2); confer with M. Clarens and E. Kim regarding IAC deposition (0.1). |
| Clarens, Margarita | 10/21/20 | 6.0 | Review clawback agreement with Norton Rose (1.1); email with Davis Polk team regarding same (0.3); call with Norton Rose counsel regarding same (0.5); email with Purdue regarding Norton Rose discovery (0.8); review documents in advance of rule 2004 depositions (2.4); email with Z. Kaufman and Davis Polk team regarding E. Mahony deposition (0.9). |
| Duggan, Charles S. | 10/21/20 | 1.6 | Email, teleconferences with M. Clarens and counsel for other parties regarding production of documents by Norton Rose. |
| Kim, Eric M. | 10/21/20 | 7.1 | Revise deposition outline in preparation for J. Stewart deposition (5.0); prepare for M. Timney deposition (2.1). |
| Meyer, Corey M. | 10/21/20 | 1.2 | Review and analyze documents related to deposition of P. Boer. |
| Oluwole, Chautney M. | 10/21/20 | 1.2 | Confer with M. Giddens regarding weekly reporting (0.1); confer with Cleary Gottlieb, Simpson Thacher, C. Duggan and M. Clarens regarding  Norton Rose document review and collection (0.8); review draft clawback agreement and correspondence regarding same (0.2); review correspondence between parties regarding rule 2004 discovery (0.1). |
| Clarens, Margarita | 10/22/20 | 1.8 | Correspondence with Norton Rose counsel and Purdue regarding discovery. |
| Duggan, Charles S. | 10/22/20 | 0.4 | Email with M. Clarens and counsel for other parties regarding production of documents by Norton Rose. |
| Kim, Eric M. | 10/22/20 | 4.5 | Review documents relating to J. Stewart deposition (1.0); prepare for M. Timney deposition (3.5). |
| Meyer, Corey M. | 10/22/20 | 4.8 | Review and analyze documents in preparation for deposition of P. Boer. |
| Oluwole, Chautney M. | 10/22/20 | 0.6 | Review correspondence between parties regarding 2004 discovery (0.2); confer with L. Imes, C. Dysard, PJT Partners, AlixPartners and Davis Polk team regarding deposition preparation (0.4). |
| Robertson, Christopher | 10/22/20 | 0.6 | Call with C. Oluwole, A. Guo, counsel to C. Landau, PJT Partners, and AlixPartners regarding C. Landau deposition preparation. |
| Wasim, Roshaan | 10/22/20 | 8.6 | Review documents and draft outline in connection with preparation for R. Abrams deposition (3.3); review documents and draft outline in connection with preparation for C. Landau deposition (5.3). |
| Clarens, Margarita | 10/23/20 | 1.1 | Review agreement regarding Norton Rose discovery (0.6); email with Purdue regarding same (0.5). |
| Kim, Eric M. | 10/23/20 | 4.0 | Prepare for M. Timney deposition. |
| Meyer, Corey M. | 10/23/20 | 2.6 | Review and analyze documents in preparation for deposition of P. Boer. |
| Oluwole, Chautney | 10/23/20 | 0.3 | Confer with Haug Partners regarding transfer of ESI (0.1); |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| M. | | | confer with R. Hoff, T. Morrissey and Cobra regarding same (0.2). |
| Kim, Eric M. | 10/24/20 | 3.5 | Draft M. Timney deposition outline. |
| Kim, Eric M. | 10/25/20 | 4.8 | Review J. Stewart deposition outline (2.0); revise M. Timney deposition outline (2.8). |
| Berger, Rae | 10/26/20 | 9.3 | Conference with Z. Kaufman regarding A. Roncalli deposition (0.3); review documents in preparation for M. Timney deposition (3.0); revise outline for M. Timney deposition (2.7); update and finalize J. Stewart deposition outline (0.8); review documents and prepare portfolio in advance of A. Roncalli deposition (2.5). |
| Brock, Matthew R. | 10/26/20 | 6.6 | Confer with B. Kaminetzky, M. Clarens, R. Berger, and others regarding upcoming depositions (0.2); revise M. Timney deposition outline (6.3); confer with R. Berger regarding same (0.1). |
| Clarens, Margarita | 10/26/20 | 4.8 | Correspondence with Norton Rose counsel, Purdue group, vendor regarding discovery (1.0); review document in advance of depositions (3.8). |
| Duggan, Charles S. | 10/26/20 | 0.6 | Email with counsel for parties regarding deposition scheduling (0.4); telephone conferences, email with M. Clarens regarding J. Stewart deposition (0.2). |
| Guo, Angela W. | 10/26/20 | 0.2 | Correspondence with A. Mendelson regarding II-way entities. |
| Kim, Eric M. | 10/26/20 | 4.1 | Prepare for M. Timney and J. Stewart depositions. |
| Meyer, Corey M. | 10/26/20 | 4.8 | Review and analyze documents in preparation for deposition of P. Boer. |
| Oluwole, Chautney M. | 10/26/20 | 0.4 | Confer with R. Aleali regarding transfer of ESI to Haug Partners and NRF document review (0.2); confer with T. Morrissey and review correspondence regarding same (0.1); review correspondence between parties regarding 2004 discovery (0.1). |
| Young, Ryan | 10/26/20 | 2.1 | Update M. Timney deposition portfolio. |
| Berger, Rae | 10/27/20 | 11.8 | Attend J. Stewart deposition (5.3); update outline and portfolio in advance of M. Timney deposition (3.5); prepare portfolio and review documents for A. Roncalli deposition (1.0); prepare summary of J. Stewart deposition (2.0). |
| Brock, Matthew R. | 10/27/20 | 3.0 | Attend J. Stewart deposition (1.6); review transcript from same (0.1); confer with C. Duggan, R. Berger, and others regarding same (0.6); review summary of same (0.1); confer with R. Berger regarding summary of same (0.1); revise M. Timney deposition outline (0.3); confer with E. Kim and R. Berger regarding same (0.2). |
| Cardillo, Garrett | 10/27/20 | 0.5 | Call with G. McCarthy regarding J. Stewart deposition (0.3); Call with G. McCarthy regarding Norton rose discovery issues (0.2). |
| Clarens, Margarita | 10/27/20 | 3.5 | Correspondence with Norton Rose counsel, vendor, and Purdue group regarding discovery (1.8); correspondence with C. Oluwole and others regarding same (0.6); email with Creditors Committee and Davis Polk team regarding depositions (1.1). |
| Duggan, Charles S. | 10/27/20 | 4.9 | Attend deposition of J. Stewart (2.9); correspondence with M. Huebner, B. Kaminetzky, and M. Clarens regarding requests by Creditors Committee for privileged documents, Norton Rose documents (2.0). |
| Kaminetzky, Benjamin S. | 10/27/20 | 1.1 | Analyze and prepare for upcoming depositions (0.5); email with Davis Polk team regarding Norton Rose and IAC discovery, deposition updates, hearing preparation, press |

Invoice No.7026393
Invoice Date: December 7, 2020

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | inquiry, Department of Justice settlement, Norton Rose documents, scheduling updates (0.6). |
| McCarthy, Gerard | 10/27/20 | 1.6 | Call with M. Tobak regarding J. Stewart deposition (0.1); attend J. Stewart deposition (1.2); call G. Cardillo regarding same (0.3). |
| McClammy, James I. | 10/27/20 | 5.0 | Attend J. Stewart deposition. |
| Meyer, Corey M. | 10/27/20 | 0.2 | Email M. Killmond regarding preparation for deposition of P. Boer. |
| Oluwole, Chautney M. | 10/27/20 | 1.0 | Confer with L. Imes regarding deposition preparation (0.2); review correspondence among parties regarding rule 2004 discovery (0.3); confer with C. Ricarte, R. Aleali, R. Hoff, T. Morrissey, J. McClammy and A. Guo regarding transfer of ESI to Haug Partners (0.5). |
| Tobak, Marc J. | 10/27/20 | 0.6 | Attend deposition of J. Stewart (0.5); correspondence with G. McCarthy regarding same (0.1). |
| Young, Ryan | 10/27/20 | 4.2 | Prepare T. Roncalli deposition portfolio. |
| Berger, Rae | 10/28/20 | 9.8 | Draft outline for A. Roncalli deposition (8.8); finalize and circulate M. Timney deposition materials (0.5); revise and circulate J. Stewart deposition summary (0.5). |
| Brock, Matthew R. | 10/28/20 | 0.8 | Revise M. Timney deposition outline (0.3); confer with R. Berger regarding same (0.1); review strategy for upcoming depositions (0.1); review correspondence regarding T. Roncalli deposition (0.2); review correspondence regarding E. Mahoney deposition (0.1). |
| Clarens, Margarita | 10/28/20 | 1.2 | Review email regarding Norton Rose discovery (0.9); review email regarding depositions (0.3). |
| Duggan, Charles S. | 10/28/20 | 0.2 | Correspondence with M. Clarens regarding production of documents to Creditors Committee from Norton Rose. |
| Guo, Angela W. | 10/28/20 | 1.7 | Call with M. Clarens, C. Oluwole, and others regarding Norton Rose Fulbright document collection (0.7); draft and revise review protocol and guidance for Haug Partners (1.0). |
| Kaminetzky, Benjamin S. | 10/28/20 | 0.6 | Review correspondence regarding Norton Rose production, clawback agreement, deposition update, document repository, privilege logs, private claimants, protective order, Jersey standstill agreement. |
| Oluwole, Chautney M. | 10/28/20 | 2.2 | Confer with Haug Partners regarding ESI collection and Creditors Committee's requests (0.6); confer with Davis Polk team, R. Hoff and T. Morrissey and review materials regarding same (0.4); review correspondence between parties regarding rule 2004 discovery (0.3); confer with R. Hoff and T. Morrissey regarding ESI searches (0.1); confer with Davis Polk team and others regarding Norton Rose document review (0.8). |
| Vitiello, Sofia A. | 10/28/20 | 1.1 | Teleconference with ediscovery vendors to discuss collection and review of documents from Norton Rose. |
| Berger, Rae | 10/29/20 | 11.6 | Review and analyze documents in advance of A. Roncalli deposition and draft A. Roncalli deposition outline. |
| Clarens, Margarita | 10/29/20 | 1.9 | Correspondence with Norton Rose counsel and Purdue team regarding discovery (0.6); follow-up with co-counsel, Simpson Thacher regarding same (1.3). |
| Duggan, Charles S. | 10/29/20 | 1.0 | Correspondence with counsel for A. Roncalli (0.4); correspondence with counsel for parties regarding Norton Rose documents requested by Creditors Committee (0.2); email with M. Clarens regarding production of documents from Norton Rose in response to Creditors Committee requests (0.4). |
| Guo, Angela W. | 10/29/20 | 0.6 | Call with Haug Partners regarding migration of documents |

Invoice No.7026393
Invoice Date: December 7, 2020

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | pursuant to discovery efforts and Relativity platform (0.3); review notes regarding same (0.1); correspondence with J. Chen regarding II-way discovery search terms (0.2). |
| Meyer, Corey M. | 10/29/20 | 1.2 | Review and analyze documents in preparation for deposition of P. Boer. |
| Oluwole, Chautney M. | 10/29/20 | 2.5 | Confer with Haug Partners, R. Aleali, J. McClammy and A. Guo regarding Creditors Committee's requests and ESI collection (0.6); confer with other parties and Davis Polk team regarding Norton Rose review (0.6); confer with M. Clarens regarding same (0.2); confer with Haug Partners, R. Hoff, T. Morrissey and A. Guo regarding document review logistics (0.3); confer with R. Hoff regarding same (0.1); review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.5); confer with M. Clarens regarding same (0.2). |
| Berger, Rae | 10/30/20 | 9.2 | Attend M. Timney deposition (4.7); review and analyze exhibits from M. Timney deposition (1.0); draft summary of M. Timney deposition (3.5). |
| Cardillo, Garrett | 10/30/20 | 2.2 | Attend deposition of C. Pickett. |
| Clarens, Margarita | 10/30/20 | 12.6 | Attend M. Timney deposition (2.4); call with Creditors Committee regarding Norton Rose discovery (0.4); call with C. Duggan regarding Norton Rose discovery (0.4); review and revise Norton Rose search criteria (1.3); communicate with vendor and Creditors Committee regarding searches (4.6); communicate with Simpson Thacher, Norton Rose and Purdue regarding same (1.4); review documents in advance of deposition (2.1). |
| Duggan, Charles S. | 10/30/20 | 5.4 | Correspondence with M. Clarens and counsel for various parties regarding production of documents from Norton Rose (1.2); attend deposition of C. Pickett (4.2). |
| Guo, Angela W. | 10/30/20 | 0.2 | Correspondence with C. Oluwole regarding Norton Rose responses and objections. |
| Kaminetzky, Benjamin S. | 10/30/20 | 6.7 | Attend C. Pickett deposition (6.5); email regarding depositions updates, Norton documents review, deposition scheduling (0.2). |
| McCarthy, Gerard | 10/30/20 | 0.1 | Call with G. Cardillo regarding C. Pickett deposition. |
| McClammy, James I. | 10/30/20 | 4.5 | Attend M. Timney deposition (4.0); teleconference M. Clarens and C. Oluwole regarding Norton Rose discovery issues (0.5). |
| Meyer, Corey M. | 10/30/20 | 8.1 | Attend C. Pickett deposition (7.0); draft summary of same (1.1). |
| Oluwole, Chautney M. | 10/30/20 | 1.2 | Confer with M. Clarens regarding Norton Rose document review (0.2); confer with C. Duggan, J. McClammy and M. Clarens regarding same (0.6); review correspondence regarding same (0.2); confer with R. Hoff regarding II-Way ESI collection (0.1); review Norton Rose responses and objections to Committee's rule 2004 subpoena (0.1). |
| Tobak, Marc J. | 10/30/20 | 0.2 | Correspondence with J. McClammy regarding M. Timney deposition. |
| Whisenant, Anna Lee | 10/30/20 | 0.4 | Review transcript of M. Timney deposition. |
| Berger, Rae | 10/31/20 | 0.3 | Update summary of M. Timney deposition. |
| Clarens, Margarita | 10/31/20 | 1.8 | Email with Norton Rose counsel and Purdue regarding discovery. |
| Duggan, Charles S. | 10/31/20 | 0.8 | Email with M. Clarens regarding production of documents from Norton Rose. |

Invoice No.7026393
Invoice Date: December 7, 2020

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Meyer, Corey M. | 10/31/20 | 0.6 | Revise summary of C. Pickett deposition. |
| **Total PURD180 Rule 2004 Discovery** | | **363.1** | |
| **TOTAL** | | **9,407.8** | |