KING & SPALDING LLP
1185 Avenue of the Americas
New York, New York  10036-2601
Telephone: (212) 556-2100
Facsimile:  (212) 556-2222
Scott Davidson

*Special Counsel to the Debtors and Debtors in Possessions*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, [1] | **Case No. 19-23649 (RDD)** |
| **Debtors.** | **(Jointly Administered)** |

**FIFTEENTH MONTHLY FEE STATEMENT OF KING & SPALDING LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE**
**DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM**
**NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| | |
|---|---|
| **Name of Applicant** | King & Spalding LLP |
| **Applicant's Role in Case** | Special Counsel to Purdue Pharma L.P., *et al.* |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 543] |
| **Period for Which Compensation and Reimbursement is Sought** | November 1, 2020 through November 30, 2020 |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| **Total Compensation Requested in this Statement** | $472,385.66<br>(80% of $590,482.07) |
| **Total Reimbursement Requested in this Statement** | $0.00 |
| **Total Compensation and Reimbursement Requested in this Statement** | $472,385.66 |
| **This is a(n):   X**  Monthly Application    __  Interim Application    __  Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Authorizing the Retention and Employment of King & Spalding LLP as Special Counsel for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 543] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), King & Spalding LLP ("**K&S**"), special counsel to the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Monthly Statement of Services Rendered and Expenses Incurred for the Period from November 1,*

*2020 Through November 30, 2020* (this "**Fee Statement**").[2]   By this Fee Statement, and after taking into account certain voluntary discounts and reductions,[3] K&S seeks (i) compensation in the amount of $472,385.66, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that K&S incurred in connection with such services during the Fee Period (*i.e.*, $590,482.07) and (ii) payment of $0.00 for the actual, necessary expenses that K&S incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by K&S partners, counsel, associates, discovery counsel, privilege review attorneys, and paraprofessionals during the Fee Period with respect to each of the project categories K&S established in accordance with its internal billing procedures.   As reflected in **Exhibit A**, K&S incurred $590,482.07 in fees during the Fee Period.   Pursuant to this Fee Statement, K&S seeks reimbursement for 80% of such fees, totaling $472,385.66.

2.      Attached hereto as **Exhibit B** is a chart of K&S professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended

---

[2]    The period from November 1, 2020 through and including November 30, 2020 is referred to herein as the "**Fee Period**."

[3]    K&S agreed as a courtesy to the Debtors to bill at approximately 90% of its hourly rates in effect when the services are rendered.   Additionally, K&S agreed to offer additional discounts, including on a sliding scale on fees exceeding certain amounts.

hourly billing rate of attorneys for all services provided during the Fee Period is $238.63.[4]  The blended hourly billing rate of all paraprofessionals is $309.38.[5]

3.       Attached hereto as **<u>Exhibit C</u>** is a chart of expenses that K&S incurred or disbursed in the amount of $0.00 in connection with providing professional services to the Debtors during the Fee Period.  Only the clients for whom the services are actually used are separately charged for such services.  The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.       Attached hereto as **<u>Exhibit D</u>** are the time records of K&S for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during the Fee Period as well as an itemization of expenses.

<u>**Notice**</u>

5.       K&S will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  K&S submits that no other or further notice be given.

*[Remainder of Page Intentionally Left Blank]*

---

[4]    The blended hourly rate of $238.63 for attorneys is derived by dividing the total fees for attorneys of $579,282.50 by the total hours of 2,427.5.

[5]    The blended hourly rate of $309.38 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $11,199.57 by the total hours of 36.2.

WHEREFORE, K&S, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $472,385.66, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that K&S incurred in connection with such services during the Fee Period (*i.e.*, $590,482.07) and (ii) payment of $0.00 for the actual, necessary expenses that K&S incurred in connection with such services during the Fee Period.

Dated:   December 14, 2020
        New York, New York

**KING & SPALDING LLP**

*/s/ Scott Davidson*
Scott Davidson
1185 Avenue of the Americas
New York, New York  10036-2601
Telephone: (212) 556-2100
Facsimile:  (212) 556-2222

*Special Counsel to the Debtors and Debtors in Possession*

**Exhibit A**

**Fees by Project Category**[6]

---

[6]    The total fees listed in Exhibit A do not reflect additional discounts, as applicable, agreed to with the Debtors.

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Fact Investigation/Development | 4.3 | $924.50 |
| Analysis/Strategy | 234.3 | $150,150.10 |
| Document/File Management | 12.2 | $5,185.00 |
| Document Production (Defense) | 2,156.3 | $464,553.50 |
| Retention and Fee Applications | 56.6 | $38,512.83 |
| **TOTALS** | **2,463.7** | **$659,325.93** |

## Exhibit B

### Professional & Paraprofessional Fees[7]

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Jeffrey S. Bucholtz | Partner; joined K&S 2009; admitted to Washington, D.C. 1996 | $1,150.57 | 74.8 | $86,062.66 |
| Rose Jones | Partner; joined K&S 2003; admitted to Georgia 2002 | $425.00 | 58.6 | $24,905.00 |
| Paul Mezzina | Partner; joined K&S 2020; admitted to California 2009, Washington, D.C. 2011 | $951.13 | 13.5 | $12,840.38 |
| Preeya N Pinto | Partner; joined K&S 2011; admitted to Washington, D.C. 2010, New York 2001 | $986.93 | 5.1 | $5,033.34 |
| **Counsel** | | | | |
| Scott Davidson | Counsel; joined K&S 2009; admitted to New York 1996 | $1,242.60 | 9.5 | $11,804.79 |
| **Associates** | | | | |
| Gabe Krimm | Associate; joined K&S 2018; admitted to Tennessee 2018, Washington, D.C. 2019 | $628.98 | 5.5 | $3,459.39 |
| Leia Shermohammed | Associate; joined K&S 2017; admitted to Georgia 2015 | $685.23 | 27.4 | $18,775.30 |
| **Discovery Counsel** | | | | |
| Nicole Bass | Discovery counsel; joined K&S 2010; admitted to Georgia 2010 | $325 | 38.0 | $12,350.00 |

---

[7]    The hourly billing rate and total compensation listed in Exhibit B for each timekeeper do not reflect additional discounts, as applicable, agreed to with the Debtors.

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Privilege Review Attorneys** | | | | |
| Seth Atkisson | Privilege review attorney; joined K&S 2018; admitted to Virginia 2013, Washington, D.C. 2016 | $215.00 | 22.6 | $4,859.00 |
| Ahsin Azim | Privilege review attorney; joined K&S 2019; admitted to Washington, D.C. 2020 | $215.00 | 12.0 | $2,580.00 |
| Miguel Cadavid | Privilege review attorney; joined K&S 2018; admitted to Georgia 2018 | $215.00 | 12.7 | $2,730.50 |
| Enver Can | Privilege review attorney; joined K&S 2018; admitted to New York 2010, Washington D.C. 2018 | $215.00 | 30.3 | $6,514.50 |
| James Cone | Privilege review attorney; joined K&S 2016; admitted to Michigan 2002, Florida 2012, Ohio 2009, Georgia 2017 | $215.00 | 15.6 | $3,354.00 |
| Elizabeth Crockett | Privilege review attorney; joined K&S 1994; admitted to Virginia 1994, Washington, D.C. 1997 | $215.00 | 27.6 | $5,934.00 |
| Tabitha Crosier | Privilege review attorney; joined K&S 2018; admitted to New Jersey 2010, New York 2011 | $215.00 | 12.8 | $2,752.00 |
| Jeffrey Domozick | Privilege review attorney; joined K&S 2018; admitted to Georgia 2018 | $215.00 | 98.0 | $21,070.00 |
| Michael Douglas | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $215.00 | 172.6 | $37,109.00 |
| Frankie Evans | Privilege review attorney; joined K&S 2000; admitted to Georgia 1999 | $215.00 | 42.0 | $9,030.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Austin Gibson | Privilege review attorney; joined K&S 2017; admitted to Georgia 2016 | $215.00 | 140.0 | $30,100.00 |
| Antoine Grady | Privilege review attorney; joined K&S 2018; admitted to Washington, D.C. 2018 | $215.00 | 76.8 | $16,512.00 |
| Catherine Greaves | Privilege review attorney; joined K&S 2014; admitted to Texas 2014 | $215.00 | 5.7 | $1,225.50 |
| Gary Greco | Privilege review attorney; joined K&S 2000; admitted to Maryland 1995 | $215.00 | 29.4 | $6,321.00 |
| Elizabeth Han | Privilege review attorney; joined K&S 2018; admitted to Texas 2015 | $215.00 | 31.9 | $6,858.50 |
| Chris Harris | Privilege review attorney; joined K&S 2007; admitted to Georgia 2006 joined K&S 2007; admitted to Georgia 2006 | $215.00 | 111.7 | $24,015.50 |
| Mickey Jett | Privilege review attorney; joined K&S 2016; admitted to North Carolina 2013 | $215.00 | 42.8 | $9,202.00 |
| Remy Jones | Privilege review attorney; joined K&S 2018; admitted to Georgia 2015 | $215.00 | 23.9 | $5,138.50 |
| Deborah Kremer | Privilege review attorney; joined K&S 2001; admitted to Georgia 1998 | $215.00 | 62.3 | $13,394.50 |
| Andrew Langen | Privilege review attorney; joined K&S 2019; admitted to Georgia 2019 | $215.00 | 6.4 | $1,376.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Derek Marks | Privilege review attorney; joined K&S 2016; admitted to Georgia 2017 | $215.00 | 31.0 | $6,665.00 |
| Russell Martinez | Privilege review attorney; joined K&S 2018; admitted to Washington, D.C. 2016, California 2017 | $215.00 | 4.3 | $924.50 |
| Lori Maryscuk | Privilege review attorney; joined K&S 2000; admitted to Georgia 1997 | $215.00 | 99.2 | $21,328.00 |
| Ed McCafferty | Privilege review attorney; joined K&S 2004; admitted to New York 1993, Pennsylvania 1994, Washington, D.C. 2009 | $215.00 | 26.6 | $5,719.00 |
| Liz McGovern | Privilege review attorney; joined K&S 2014; admitted to Georgia 2014 | $215.00 | 30.4 | $6,536.00 |
| Mercedes Morno | Privilege review attorney; joined K&S 2019; admitted to New York 2014 | $215.00 | 14.0 | $3,010.00 |
| Rami Mosrie | Privilege review attorney; joined K&S 2018; admitted to New York 2019 | $215.00 | 26.4 | $5,676.00 |
| Bob Neufeld | Privilege review attorney; joined K&S 2006; admitted to Georgia 1997, New Jersey 1999, New York 2001 | $215.00 | 21.3 | $4,579.50 |
| Carolyn Nguyen | Privilege review attorney; joined K&S 2019; admitted to Massachusetts 2012, California 2015 | $215.00 | 11.9 | $2,558.50 |
| Connor O'Flaherty | Privilege review attorney; joined K&S 2019; admitted to California 2019 | $215.00 | 10.9 | $2,343.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Shane Orange | Privilege review attorney; joined K&S 2014; admitted to Georgia 2013 | $215.00 | 186.7 | $40,140.50 |
| Chong Pak | Privilege review attorney; joined K&S 2015; admitted to Georgia 2012 | $215.00 | 16.0 | $3,440.00 |
| Alex Panos | Privilege review attorney; joined K&S 2002; admitted to Georgia 1997 | $215.00 | 28.6 | $6,149.00 |
| Julie Paret | Privilege review attorney; joined K&S 2018; admitted to New York 2016 | $215.00 | 26.3 | $5,654.50 |
| Julie Peng | Privilege review attorney; joined K&S 2018; admitted to California 2008, Washington, D.C. 2009 | $215.00 | 21.4 | $4,601.00 |
| Justin Saxon | Privilege review attorney; joined K&S 2006; admitted to Georgia 2005 | $215.00 | 65.0 | $13,975.00 |
| Reilly Schreck | Privilege review attorney; joined K&S 2012; admitted to Georgia 2012 | $215.00 | 19.8 | $4,257.00 |
| Joseph Sherman | Privilege review attorney; joined K&S 2018; admitted to Georgia 2017 | $215.00 | 16.9 | $3,633.50 |
| Nathaniel Sherman | Privilege review attorney; joined K&S 2015; admitted to Georgia 2014 | $215.00 | 15.9 | $3,418.50 |
| Eric Smedley | Privilege review attorney; joined K&S 2000; admitted to Georgia 1999 | $215.00 | 41.8 | $8,987.00 |
| Sarah Tona | Privilege review attorney; joined K&S 2017; admitted to Georgia 2018 | $215.00 | 40.5 | $8,707.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Brent Tucker | Privilege review attorney; joined K&S 2014; admitted to Georgia 2013 | $215.00 | 101.7 | $21,865.50 |
| David Vandiver | Privilege review attorney; joined K&S 1999; admitted to Georgia 1990 | $215.00 | 95.2 | $20,468.00 |
| Hao Wang | Privilege review attorney; joined K&S 2016; admitted to Georgia 2017 | $215.00 | 81.7 | $17,565.50 |
| Katherine Webb | Privilege review attorney; joined K&S 2014; admitted to Georgia 2014 | $280.00 | 14.6 | $4,088.00 |
| Amanda Wheeler | Privilege review attorney; joined K&S 2008; admitted to Washington, D.C. 2002 | $215.00 | 15.3 | $3,289.50 |
| Treaves Williams | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $215.00 | 154.6 | $33,239.00 |
| **Paraprofessionals** | | | | |
| Natasha Gadsden | Paralegal; joined K&S 2006 | $383.53 | 17.0 | $6,519.84 |
| Dan Handley | Senior paralegal; joined K&S 2003 | $215.00 | 16.8 | $3,612.00 |
| Kathleen Noebel | Paralegal; joined K&S 2016 | $444.89 | 2.4 | $1,067.73 |

## Exhibit C

**Summary of Actual and Necessary Expenses**

| Expense Category | Total Expenses |
|------------------|----------------|
| **TOTAL** | **$0.00** |

**Exhibit D**

**Detailed Time Records and Expenses**

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10397012 |
| Invoice Date | 12/08/20 |
| Client No. | 08714 |
| Matter No. | 158001 |

RE: DOJ Opioid Marketing Investigations
Client Matter Reference: 20190002327

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 11/30/20:

| | | |
|---|---|---|
| Fees | $ | 107,050.60 |
| Less Courtesy Discount (12%) | | -12,846.07 |
| **Total this Invoice** | **$** | **94,204.53** |

*Payment is Due Upon Receipt*

08714      Purdue Pharma LP                                           Invoice No. 10397012
158001     DOJ Opioid Marketing Investigations                                    Page 2
12/08/20


## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/01/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, P. Mezzina, team regarding bankruptcy and DOJ issues (0.3); review materials regarding bankruptcy and DOJ issues (0.8) | 1.1 |
| 11/01/20 | P Mezzina | L120 | A104 | Review and analyze materials regarding bankruptcy and DOJ issues | 1.8 |
| 11/02/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Bragg, M. Florence, B. Ridgway, M. Huebner, E. Vonnegut regarding DOJ and bankruptcy issues | 1.3 |
| 11/03/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, S. Birnbaum, M. Huebner, M. Florence, team regarding DOJ and bankruptcy issues (0.9); confer with M. Huebner, E. Vonnegut, M. Florence, J. Bragg, DOJ regarding DOJ and bankruptcy issues (1.7); review materials regarding DOJ and bankruptcy issues (0.5) | 3.1 |
| 11/04/20 | J Bucholtz | L120 | A105 | Confer with P. Mezzina, P. Pinto regarding DOJ issues (0.9); review materials regarding DOJ and bankruptcy issues (0.8); confer with C. Robertson, J. Bragg, M. Florence, R. Aleali regarding DOJ and bankruptcy issues (0.7) | 2.4 |
| 11/04/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz, P. Pinto regarding DOJ issues | 1.0 |
| 11/04/20 | P N Pinto | L120 | A101 | Confer with J. Bucholtz and P. Mezzina regarding DOJ issues (1.0); research regarding same (.4) | 1.4 |
| 11/05/20 | J Bucholtz | L120 | A107 | Confer with D. Gentin Stock, J. Bragg, M. Florence, E. Vonnegut, team regarding DOJ and bankruptcy issues (0.8); confer with P. Pinto regarding DOJ issues (0.2); review materials regarding DOJ and bankruptcy issues (0.6) | 1.6 |
| 11/05/20 | P N Pinto | L120 | A102 | Further research on DOJ issues (2.5); confer with J. Bucholtz and P. Mezzina regarding same (.2) | 2.7 |
| 11/06/20 | J Bucholtz | L120 | A107 | Confer with M. Huebner, C. Robertson, M. Florence, DOJ regarding DOJ and bankruptcy issues (1.1); confer with M. | 2.1 |

| | | | | | |
|---|---|---|---|---|---|
| 08714 | Purdue Pharma LP | | | Invoice No. 10397012 | |
| 158001 | DOJ Opioid Marketing Investigations | | | Page 3 | |
| 12/08/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | Kesselman, J. Bragg, M. Florence, B. Ridgway regarding DOJ and bankruptcy issues (0.7); confer with P. Mezzina, P. Pinto regarding DOJ issues (0.3) | |
| 11/06/20 | P Mezzina | L120 | A105 | Confer with P. Pinto, J. Bucholtz regarding DOJ issues | 0.2 |
| 11/08/20 | J Bucholtz | L120 | A104 | Review materials regarding DOJ and bankruptcy issues, confer with J. Bragg, M. Florence, M. Tobak, team regarding same | 0.3 |
| 11/09/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, J. Bragg, M. Florence, M. Huebner, K. Benedict, team regarding DOJ and bankruptcy issues (1.1); review materials regarding DOJ and bankruptcy issues (0.6) | 1.7 |
| 11/10/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, E. Vonnegut, K. Benedict, J. Bragg, M. Florence, B. Ridgway, team regarding bankruptcy and DOJ issues (2.2); confer with P. Mezzina, G. Krimm regarding DOJ and bankruptcy issues (0.9); review materials regarding bankruptcy and DOJ issues (1.7) | 4.8 |
| 11/10/20 | G Krimm | L120 | A102 | Confer with J. Bucholtz regarding DOJ and bankruptcy issues (0.8); research regarding same (1.3) | 2.1 |
| 11/10/20 | P Mezzina | L120 | A102 | Review and analysis regarding DOJ and bankruptcy issues | 2.0 |
| 11/10/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz and G. Krimm regarding DOJ and bankruptcy issues | 0.6 |
| 11/11/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, E. Vonnegut, C. Robertson, K. Benedict, J. Bragg, M. Florence, team regarding DOJ and bankruptcy issues (2.8); confer with M. Huebner, E. Vonnegut, M. Florence, DOJ, team regarding DOJ and bankruptcy issues (1.2); review and edit materials regarding DOJ and bankruptcy issues (2.3); confer with P. Mezzina, G. Krimm regarding DOJ and bankruptcy issues (0.8) | 7.1 |
| 11/11/20 | G Krimm | L120 | A102 | Research regarding DOJ and bankruptcy issues (1.8); draft and revise memo regarding same (1.6) | 3.4 |

08714      Purdue Pharma LP                                    Invoice No. 10397012
158001     DOJ Opioid Marketing Investigations                          Page 4
12/08/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 11/11/20 | P Mezzina | L120 | A102 | Review and analysis regarding DOJ and bankruptcy issues | 6.2 |
| 11/11/20 | P Mezzina | L120 | A105 | Confer with J. Bucholtz, G. Krimm regarding DOJ and bankruptcy issues | 1.1 |
| 11/12/20 | J Bucholtz | L120 | A104 | Confer with M. Kesselman, J. Bragg, M. Florence, M. Huebner, E. Vonnegut, C. Robertson, team regarding DOJ and bankruptcy issues (3.2); review and edit materials regarding DOJ and bankruptcy issues (1.5) | 4.7 |
| 11/13/20 | J Bucholtz | L120 | A107 | Confer with M. Huebner, E. Vonnegut, M. Florence, B. Ridgway, team regarding DOJ and bankruptcy issues (1.8); confer with P. Mezzina regarding DOJ and bankruptcy issues (0.3); review materials regarding DOJ and bankruptcy issues (1.0) | 3.1 |
| 11/13/20 | P Mezzina | L120 | A104 | Review and analysis regarding DOJ and bankruptcy issues (0.3); confer with J. Bucholtz regarding DOJ and bankruptcy issues (0.3) | 0.6 |
| 11/13/20 | P N Pinto | L120 | A104 | Review materials regarding DOJ issues (0.3); further research regarding DOJ issues (0.7) | 1.0 |
| 11/14/20 | J Bucholtz | L120 | A107 | Confer with M. Huebner, M. Florence, E. Vonnegut, team regarding DOJ and bankruptcy issues | 0.3 |
| 11/15/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, E. Vonnegut, M. Florence, J. Bragg, R. Silbert, M. Tobak, team regarding DOJ and bankruptcy issues (1.7); review and edit materials regarding DOJ and bankruptcy issues (2.2); confer with R. Aleali, J. Bragg, M. Florence regarding DOJ issues (0.3) | 4.2 |
| 11/16/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, M. Florence, B. Ridgway, team regarding DOJ and bankruptcy issues (1.7); confer with M. Kesselman, M. Huebner, E. Vonnegut, M. Florence, DOJ regarding DOJ and bankruptcy issues (0.8); review and edit materials regarding DOJ and bankruptcy issues (2.3) | 4.8 |
| 11/17/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Bragg, M. Florence, B. Ridgway, M. Huebner, team, DOJ regarding DOJ and (2.3) | 6.8 |

| 08714 | Purdue Pharma LP | | | | Invoice No. 10397012 |
| 158001 | DOJ Opioid Marketing Investigations | | | | Page 5 |
| 12/08/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | bankruptcy issues (1.8); attend bankruptcy court hearing (3.0); confer with R. Brown, A. DaCunha, J. Bragg, M. Florence, team regarding DOJ issues (0.9); review materials regarding DOJ issues (1.1) | |
| 11/18/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway regarding DOJ issues (0.8); review and edit materials regarding DOJ issues (1.8) | 2.6 |
| 11/19/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Bragg, M. Huebner, S. Birnbaum, Board, team regarding DOJ and bankruptcy issues (3.6); confer with J. Bragg, M. Florence, B. Ridgway, team, DOJ regarding DOJ issues (1.5); review materials regarding DOJ issues (1.1); confer with J. Bragg, T. Frey, S. Lima regarding DOJ issues (0.2) | 6.4 |
| 11/20/20 | J Bucholtz | L120 | A105 | Confer with M. Florence, J. Richter, team regarding DOJ issues (0.9); review materials regarding DOJ issues (1.7); confer with T. Frey, S. Lima regarding DOJ materials (0.2) | 2.8 |
| 11/21/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway regarding DOJ issues (1.3); review materials regarding DOJ issues (1.0) | 2.3 |
| 11/22/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway, S. Miller, A. Muscato, team regarding DOJ issues (1.4); review and edit materials regarding DOJ issues (1.7) | 3.1 |
| 11/23/20 | J Bucholtz | L120 | A107 | Confer with P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway, DOJ, team regarding DOJ issues (2.3); review materials regarding DOJ issues (1.2) | 3.5 |
| 11/24/20 | J Bucholtz | L120 | A101 | Prepare for and participate in plea hearing (2.6); confer with P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway, team regarding DOJ issues (0.6) | 3.2 |
| 11/25/20 | J Bucholtz | L120 | A107 | Confer with A. DaCunha, M. Huebner, S. Birnbaum, P. Fitzgerald, team regarding DOJ and bankruptcy issues | 0.8 |

08714      Purdue Pharma LP                                      Invoice No. 10397012
158001     DOJ Opioid Marketing Investigations                              Page 6
12/08/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | (0.3); review materials regarding DOJ and bankruptcy issues (0.5) | |
| 11/29/20 | J Bucholtz | L120 | A107 | Confer with A. DaCunha, M. Huebner, team regarding DOJ and bankruptcy issues | 0.2 |
| 11/30/20 | J Bucholtz | L120 | A104 | Review materials regarding DOJ issues | 0.2 |
| | | | | | 98.6 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Jeffrey Bucholtz | Partner | 74.5 | 1150.57 | 85,717.49 |
| Paul Mezzina | Partner | 13.5 | 951.13 | 12,840.38 |
| Preeya N Pinto | Partner | 5.1 | 986.93 | 5,033.34 |
| Gabe Krimm | Associate | 5.5 | 628.98 | 3,459.39 |
| Total | | 98.6 | | $107,050.60 |

08714      Purdue Pharma LP                                           Invoice No. 10397012
158001     DOJ Opioid Marketing Investigations                                      Page 7
12/08/20

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|------|------|
| L120 | Analysis/Strategy | 98.6 | 94,204.53 |
| | Total Fees | 98.6 | 94,204.53 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10397013 |
| Invoice Date | 12/08/20 |
| Client No. | 08714 |
| Matter No. | 240001 |

RE: Retention And Fee Application
Client Matter Reference: 20190002705

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 11/30/20:

| | | |
|---|---|---|
| Fees | $ | 38,512.83 |
| Less Courtesy Discount (12%) | | -4,621.54 |
| **Total this Invoice** | **$** | **33,891.29** |

*Payment is Due Upon Receipt*

08714       Purdue Pharma LP                                                    Invoice No. 10397013
240001      Retention And Fee Application                                                      Page 2
12/08/20

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/02/20 | L Shermohammed | L210 | A103 | Draft interim fee application | 1.8 |
| 11/03/20 | L Shermohammed | L210 | A103 | Continue drafting interim fee application | 2.1 |
| 11/04/20 | L Shermohammed | L210 | A103 | Draft October monthly fee statement | 1.3 |
| 11/05/20 | L Shermohammed | L210 | A103 | Continue drafting interim fee application | 1.6 |
| 11/10/20 | S Davidson | L120 | A104 | Review certain information for upcoming monthly fee statement | 0.6 |
| 11/11/20 | S Davidson | L120 | A104 | E-mails with L. Shermohammed regarding status of interim fee application (0.5); review budget information for interim period (0.6) | 1.1 |
| 11/11/20 | N Gadsden | L110 | A103 | Draft summary of compensation totals for third interim statement | 7.8 |
| 11/11/20 | L Shermohammed | L210 | A103 | Draft October monthly fee statement | 1.3 |
| 11/11/20 | L Shermohammed | L210 | A103 | Continue drafting third interim fee application | 4.4 |
| 11/12/20 | S Davidson | L120 | A104 | Calculate budget v. actual amounts for interim period (0.8); e-mails with R. Jones and L. Shermohammed regarding same (0.4); e-mails with L. Shermohammed regarding interim fee application an (0.3); e-mails with L. Shermohammed regarding October monthly fee statement (0.4) | 1.9 |
| 11/12/20 | N Gadsden | L210 | A103 | Prepare exhibits to monthly fee statement | 3.2 |
| 11/12/20 | L Shermohammed | L210 | A103 | Continue drafting third interim fee application | 3.1 |
| 11/13/20 | S Davidson | L120 | A104 | Review and revise third interim fee application (including the review of certain materials) (1.2); e-mail to L. Shermohammed regarding comments on fee application and process (0.2) | 1.4 |
| 11/13/20 | N Gadsden | L210 | A103 | Prepare exhibits for monthly fee statement | 5.1 |
| 11/13/20 | L Shermohammed | L210 | A103 | Continue drafting third monthly fee application | 4.2 |
| 11/14/20 | S Davidson | L120 | A105 | E-mails regarding status of interim fee application and status | 0.3 |
| 11/16/20 | J Bucholtz | L120 | A106 | Confer with S. Davidson, L. Shermohammed, R. Jones regarding fee | 0.3 |

08714      Purdue Pharma LP                                    Invoice No. 10397013
240001     Retention And Fee Application                                     Page 3
12/08/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | application; provide comments on same | |
| 11/16/20 | S Davidson | L120 | A104 | E-mails with R. Jones, L. Shermohammed and J. Bucholtz regarding comments on third interim fee application (0.4); review revised draft of third interim fee application (0.4); e-mails and phone conversation with L. Shermohammed regarding same (0.2); finalize third interim fee application and coordinate filing and service (0.4); review draft of 14th monthly fee statement (0.4); make revisions to same (0.2); coordinate filing and service of Third Interim fee Application (0.2); e-mail to Fee Examiner regarding LEDES files (0.2) | 2.4 |
| 11/16/20 | N Gadsden | L210 | A103 | Review draft of interim fee statement and edit compensation totals | 0.3 |
| 11/16/20 | K Noebel | L210 | A111 | Review and e-file Summary Sheet for Third Interim Fee Application of King & Spalding LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Special Counsel to the Debtors and Debtors in Possession for the Period from June 1, 2020 Through September 30, 2020 | 0.8 |
| 11/16/20 | K Noebel | L210 | A111 | Review and e-file the Fourteenth Monthly Fee Statement of King and Spalding LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Special Counsel to the Debtors and Debtors in Possession for the Period from October 1, 2020 Through October 31, 2020 | 0.8 |
| 11/16/20 | L Shermohammed | L210 | A103 | Continue drafting and finalize October monthly fee statement | 3.5 |
| 11/16/20 | L Shermohammed | L210 | A103 | Continue drafting and finalize third interim fee application | 1.4 |
| 11/17/20 | N Gadsden | L210 | A103 | Review and edit summary of compensation totals for third interim statement in preparation for filing | 0.6 |
| 11/17/20 | L Shermohammed | L210 | A103 | Draft amended October monthly fee statement | 1.4 |
| 11/18/20 | S Davidson | L120 | A104 | Review revised schedules for amended October monthly fee statement (0.2); e-mails with L. Shermohammed regarding amended monthly fee | 1.5 |

08714      Purdue Pharma LP                                        Invoice No. 10397013
240001     Retention And Fee Application                                       Page 4
12/08/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | statement (0.2); review draft of amended monthly fee statement, revise and finalize (0.5); coordinate filing and service of amended monthly fee statement (0.3); collect LEDES data and circulate to Fee Examiner (0.3) | |
| 11/18/20 | K Noebel | L210 | A111 | Review and e-file the Amended Fourteenth Monthly Fee Statement of King and Spalding LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Special Counsel to the Debtors and Debtors in Possession for the Period from October 1, 2020 Through October 31, 2020 | 0.8 |
| 11/18/20 | L Shermohammed | L210 | A103 | Draft and finalize October amended monthly fee statement | 1.3 |
| 11/19/20 | S Davidson | L120 | A104 | Review notice of fee hearing and e-mail regarding schedule | 0.3 |
| | | | | | 56.6 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| Jeffrey Bucholtz | Partner | 0.3 | 1150.57 | 345.17 |
| Scott Davidson | Counsel | 9.5 | 1242.60 | 11,804.79 |
| Leia Shermohammed | Associate | 27.4 | 685.23 | 18,775.30 |
| Natasha Gadsden | Paralegal | 17.0 | 383.53 | 6,519.84 |
| Kathleen Noebel | Paralegal | 2.4 | 444.89 | 1,067.73 |
| Total | | 56.6 | | $38,512.83 |

08714     Purdue Pharma LP                                    Invoice No. 10397013
240001    Retention And Fee Application                                      Page 5
12/08/20

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|-------|-------|
| L110 | Fact Investigation/Development | 7.8 | 2,632.48 |
| L120 | Analysis/Strategy | 9.8 | 10,691.97 |
| L210 | Pleadings | 39.0 | 20,566.84 |
| | Total Fees | 56.6 | 33,891.29 |

# KING & SPALDING

---

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)
Sent Electronically

| | |
|---|---|
| Invoice No. | 10395914 |
| Invoice Date | 12/03/20 |
| Client No. | 44444 |
| Matter No. | 190003 |

RE: DOJ/NJ/ME
Client Matter Reference: 20190002258

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered through 11/30/20:

| | | |
|---|---|---|
| Fees | $ | 20,539.00 |
| Less Tiered Discount | | -2,053.90 |
| **Total this Invoice** | **$** | **18,485.10** |

*Payment is Due Upon Receipt*

44444       Purdue Pharma, LP (Document Matters)                                Invoice No. 10395914
190003      DOJ/NJ/ME                                                                              Page 2
12/03/20

**PROFESSIONAL SERVICES**

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/02/20 | N Bass | L120 | A110 | Manage privilege review | 3.1 |
| 11/02/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks (.3); attend weekly conference call with Purdue, Skadden and Cobra regarding outstanding discovery tasks (.4) | 0.7 |
| 11/02/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 11/02/20 | R Jones | L120 | A110 | Prepare documents for production | 0.7 |
| 11/03/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 11/03/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.6 |
| 11/04/20 | N Bass | L120 | A110 | Manage privilege review | 1.1 |
| 11/04/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.7 |
| 11/06/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.4 |
| 11/09/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 11/09/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.8 |
| 11/10/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.9 |
| 11/11/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.2 |
| 11/11/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.8 |
| 11/12/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.7 |

44444       Purdue Pharma, LP (Document Matters)                                Invoice No. 10395914
190003      DOJ/NJ/ME                                                                       Page 3
12/03/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/13/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.3 |
| 11/16/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.4 |
| 11/16/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.4 |
| 11/17/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.4 |
| 11/17/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.4 |
| 11/17/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 5.2 |
| 11/18/20 | N Bass | L120 | A101 | Attend weekly conference call with Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | 0.2 |
| 11/18/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.1 |
| 11/18/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.8 |
| 11/18/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 6.4 |
| 11/19/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 11/19/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 11/19/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 8.1 |
| 11/20/20 | N Bass | L120 | A101 | Attend weekly conference call with | 0.4 |

44444      Purdue Pharma, LP (Document Matters)                         Invoice No. 10395914
190003     DOJ/NJ/ME                                                              Page 4
12/03/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | Purdue Pharma L.P., Cobra and TCDI regarding outstanding discovery tasks | |
| 11/20/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.4 |
| 11/20/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.7 |
| 11/20/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 3.9 |
| 11/23/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.7 |
| 11/24/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.7 |
| 11/24/20 | R Jones | L120 | A110 | Prepare documents for production | 1.3 |
| 11/25/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.7 |
| 11/25/20 | R Jones | L120 | A110 | Prepare documents for production | 1.3 |
| 11/30/20 | D Handley | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 0.6 |
| 11/30/20 | R Jones | L120 | A110 | Prepare documents for production | 1.1 |
| 11/30/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 1.3 |
| 11/30/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.8 |
| 11/30/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the DOJ/NJ/ME investigation | 2.7 |
| 11/30/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the DOJ/NJ/ME Investigation | 2.8 |

87.6

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Rose Jones | Partner | 4.4 | 425.00 | 1,870.00 |
| Nicole Bass | Discovery Counsel | 7.1 | 325.00 | 2,307.50 |
| Antoine Grady | Privilege Review Attorney | 20.0 | 215.00 | 4,300.00 |
| Lori Maryscuk | Privilege Review Attorney | 24.9 | 215.00 | 5,353.50 |
| Alex Panos | Privilege Review Attorney | 2.8 | 215.00 | 602.00 |
| Eric Smedley | Privilege Review Attorney | 2.7 | 215.00 | 580.50 |
| Sarah Tona | Privilege Review Attorney | 2.8 | 215.00 | 602.00 |
| Enver Can | Privilege Review Attorney | 6.1 | 215.00 | 1,311.50 |
| Dan Handley | Paralegal | 16.8 | 215.00 | 3,612.00 |
| Total | | 87.6 | | $20,539.00 |

44444 Purdue Pharma, LP (Document Matters)        Invoice No. 10395914
190003 DOJ/NJ/ME               Page 6
12/03/20

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|------:|------:|
| L120 | Analysis/Strategy | 28.3 | 7,789.50 |
| L320 | Document Production (Defense) | 59.3 | 12,749.50 |
| | Total Fees | 87.6 | 20,539.00 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)
Sent Electronically

| | |
|---|---|
| Invoice No. | 10395909 |
| Invoice Date | 12/03/20 |
| Client No. | 44444 |
| Matter No. | 190017 |

For questions, contact:
Rose Jones +1 404 215 5828

RE: In Re Kelly

For Professional Services Rendered through 11/30/20:

| | | |
|---|---|---|
| Fees | $ | 72,990.50 |
| Less Tiered Discount | | -7,299.05 |
| **Total this Invoice** | **$** | **65,691.45** |

*Payment is Due Upon Receipt*

44444       Purdue Pharma, LP (Document Matters)                        Invoice No. 10395909
190017      In Re Kelly                                                              Page 2
12/03/20

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/13/20 | N Bass | L120 | A110 | Manage privilege review | 1.3 |
| 11/13/20 | R Jones | L140 | A110 | Conference with R. Hoff, N. Bass and Cobra regarding document review feedback | 1.0 |
| 11/16/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 0.9 |
| 11/17/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 3.4 |
| 11/18/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 8.8 |
| 11/18/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 0.9 |
| 11/18/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 8.1 |
| 11/18/20 | R Jones | L140 | A110 | Prepare documents for production | 1.7 |
| 11/18/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 1.6 |
| 11/18/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 8.1 |
| 11/18/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 3.2 |
| 11/18/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 9.3 |
| 11/18/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 5.9 |
| 11/18/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to a | 0.6 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10395909
190017     In Re Kelly                                                           Page 3
12/03/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | third-party subpoena duces tecum | |
| 11/18/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 9.9 |
| 11/19/20 | N Bass | L120 | A110 | Manage privilege review | 1.6 |
| 11/19/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 8.7 |
| 11/19/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 8.1 |
| 11/19/20 | R Jones | L140 | A110 | Prepare documents for production | 2.1 |
| 11/19/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 8.2 |
| 11/19/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 9.6 |
| 11/19/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 8.1 |
| 11/19/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 0.5 |
| 11/19/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 10.1 |
| 11/20/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 8.3 |
| 11/20/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 9.2 |
| 11/20/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 3.1 |
| 11/20/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents | 9.0 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10395909
190017      In Re Kelly                                                                              Page 4
12/03/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to a third-party subpoena duces tecum | |
| 11/20/20 | R Jones | L140 | A110 | Prepare documents for production | 1.6 |
| 11/20/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 3.1 |
| 11/20/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 8.1 |
| 11/20/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 8.8 |
| 11/20/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 8.1 |
| 11/20/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 1.4 |
| 11/20/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 9.1 |
| 11/23/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 8.4 |
| 11/23/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 9.0 |
| 11/23/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 6.6 |
| 11/23/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 4.8 |
| 11/23/20 | R Jones | L140 | A110 | Prepare documents for production | 1.1 |
| 11/23/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 8.2 |
| 11/23/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents | 9.2 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10395909
190017     In Re Kelly                                                                           Page 5
12/03/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to a third-party subpoena duces tecum | |
| 11/23/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 9.1 |
| 11/24/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 8.3 |
| 11/24/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 7.3 |
| 11/24/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 3.5 |
| 11/24/20 | R Jones | L140 | A110 | Prepare documents for production | 1.4 |
| 11/24/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 8.1 |
| 11/24/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 9.0 |
| 11/24/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 3.8 |
| 11/24/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 7.1 |
| 11/25/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 7.1 |
| 11/25/20 | R Jones | L140 | A110 | Prepare documents for production | 2.1 |
| 11/25/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 4.2 |
| 11/25/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 1.3 |
| 11/30/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 7.2 |

44444   Purdue Pharma, LP (Document Matters)                    Invoice No. 10395909
190017   In Re Kelly                                                          Page 6
12/03/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/30/20 | R Jones | L140 | A110 | Prepare documents for production | 1.2 |
| 11/30/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to a third-party subpoena duces tecum | 2.6 |
| | | | | | 322.1 |

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| Rose Jones | Partner | 12.2 | 425.00 | 5,185.00 |
| Nicole Bass | Privilege Review Attorney | 2.9 | 325.00 | 942.50 |
| Michael Douglas | Privilege Review Attorney | 39.3 | 215.00 | 8,449.50 |
| Antoine Grady | Privilege Review Attorney | 14.1 | 215.00 | 3,031.50 |
| Lori Maryscuk | Privilege Review Attorney | 4.7 | 215.00 | 1,010.50 |
| Shane Orange | Privilege Review Attorney | 44.9 | 215.00 | 9,653.50 |
| Sarah Tona | Privilege Review Attorney | 3.2 | 215.00 | 688.00 |
| David Vandiver | Privilege Review Attorney | 45.9 | 215.00 | 9,868.50 |
| Katherine Webb | Privilege Review Attorney | 13.2 | 280.00 | 3,696.00 |
| Treaves Williams | Privilege Review Attorney | 46.6 | 215.00 | 10,019.00 |
| Austin Gibson | Privilege Review Attorney | 43.0 | 215.00 | 9,245.00 |
| Chris Harris | Privilege Review Attorney | 30.0 | 215.00 | 6,450.00 |
| Hao Wang | Privilege Review Attorney | 22.1 | 215.00 | 4,751.50 |
| Total | | 322.1 | | $72,990.50 |

44444     Purdue Pharma, LP (Document Matters)                          Invoice No. 10395909
190017    In Re Kelly                                                                    Page 7
12/03/20

**Task Summary - Fees**

| Task | | Hours | Value |
|------|------|-------|-------|
| L120 | Analysis/Strategy | 2.9 | 942.50 |
| L140 | Document/File Management | 12.2 | 5,185.00 |
| L320 | Document Production (Defense) | 307.0 | 66,863.00 |
|      | Total Fees | 322.1 | 72,990.50 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)
Sent Electronically

| | |
|---|---|
| Invoice No. | 10395915 |
| Invoice Date | 12/03/20 |
| Client No. | 44444 |
| Matter No. | 190016 |

RE: UCC Document Review
Client Matter Reference: 20200002840

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered through 11/30/20:

| | | |
|---|---|---|
| Fees | $ | 420,233.00 |
| Less Tiered Discount | | -42,023.30 |
| **Total this Invoice** | $ | **378,209.70** |

*Payment is Due Upon Receipt*

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10395915 |
|---|---|---|---|---|---|
| 190016 | UCC Document Review | | | | Page 2 |
| 12/03/20 | | | | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 11/01/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 11/01/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 11/01/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 11/01/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 11/01/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.8 |
| 11/01/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 6.8 |
| 11/01/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.2 |
| 11/01/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 11/01/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 11/01/20 | C Greaves | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter. | 5.7 |
| 11/01/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 11/01/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |
| 11/01/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 11/01/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 11/01/20 | R Jones | L120 | A110 | Prepare documents for production | 1.7 |

| 44444 | Purdue Pharma, LP (Document Matters) | Invoice No. 10395915 |
| 190016 | UCC Document Review | Page 3 |
| 12/03/20 | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 11/01/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.4 |
| 11/01/20 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 11/01/20 | D Marks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.3 |
| 11/01/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 11/01/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.8 |
| 11/01/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 3.4 |
| 11/01/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.7 |
| 11/01/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.7 |
| 11/01/20 | C Nguyen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 11/01/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 3.4 |
| 11/01/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 11/01/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |
| 11/01/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 11/01/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 11/01/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.4 |

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10395915 |
| 190016 | UCC Document Review | | | | Page 4 |
| 12/03/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 11/01/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 11/01/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.3 |
| 11/01/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.7 |
| 11/01/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 11/01/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.8 |
| 11/02/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.9 |
| 11/02/20 | N Bass | L120 | A110 | Manage privilege review | 2.8 |
| 11/02/20 | E Can | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 11/02/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 11/02/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 11/02/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 11/02/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 11/02/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 12.1 |
| 11/02/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.0 |
| 11/02/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.7 |
| 11/02/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents | 9.4 |

44444       Purdue Pharma, LP (Document Matters)                    Invoice No. 10395915
190016      UCC Document Review                                           Page 5
12/03/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 11/02/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.8 |
| 11/02/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 11/02/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 11/02/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 11/02/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 11/02/20 | R Jones | L120 | A110 | Prepare documents for production | 4.3 |
| 11/02/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 11/02/20 | A Langen | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 11/02/20 | D Marks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.2 |
| 11/02/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 11/02/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.3 |
| 11/02/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 2.2 |
| 11/02/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.8 |
| 11/02/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 11/02/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.7 |
| 11/02/20 | S Orange | L320 | A104 | Manage QC for privilege in connection | 12.6 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10395915
190016      UCC Document Review                                                                   Page 6
12/03/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | with custodial documents relating to the UCC investigation | |
| 11/02/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 11/02/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.6 |
| 11/02/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 11/02/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 11/02/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 11/02/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.6 |
| 11/02/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 11/02/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.3 |
| 11/02/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 11/02/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 7.3 |
| 11/02/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.9 |
| 11/02/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 12.1 |
| 11/02/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.1 |
| 11/02/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 11.8 |
| 11/03/20 | N Bass | L120 | A110 | Manage privilege review | 2.4 |

44444     Purdue Pharma, LP (Document Matters)     Invoice No. 10395915
190016     UCC Document Review     Page 7
12/03/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|------------|------|----------|-------------|-------|
| 11/03/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 7.1 |
| 11/03/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.8 |
| 11/03/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.5 |
| 11/03/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.2 |
| 11/03/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.9 |
| 11/03/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 11/03/20 | R Jones | L120 | A110 | Prepare documents for production | 3.2 |
| 11/03/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.2 |
| 11/03/20 | D Marks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 11/03/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 11/03/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 3.8 |
| 11/03/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.3 |
| 11/03/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.6 |
| 11/03/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 12.4 |
| 11/03/20 | C Pak | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.9 |
| 11/03/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents | 0.8 |

44444      Purdue Pharma, LP (Document Matters)                           Invoice No. 10395915
190016     UCC Document Review                                                           Page 8
12/03/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 11/03/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 11/03/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.5 |
| 11/03/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 11/03/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 3.2 |
| 11/03/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.6 |
| 11/03/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 11/03/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 11/04/20 | N Bass | L120 | A110 | Manage privilege review | 2.3 |
| 11/04/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 8.1 |
| 11/04/20 | R Jones | L120 | A110 | Prepare documents for production | 1.4 |
| 11/04/20 | D Marks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.8 |
| 11/04/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 1.1 |
| 11/04/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 8.4 |
| 11/04/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 4.1 |
| 11/05/20 | N Bass | L120 | A110 | Manage privilege review | 1.2 |
| 11/05/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 8.2 |
| 11/05/20 | M Morno | L320 | A104 | Quality control for privilege in connection with custodial documents | 4.9 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10395915
190016     UCC Document Review                                                               Page 9
12/03/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 11/05/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 8.3 |
| 11/05/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 5.1 |
| 11/06/20 | R Jones | L120 | A110 | Prepare documents for production | 1.1 |
| 11/06/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 4.3 |
| 11/09/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.2 |
| 11/09/20 | N Bass | L120 | A110 | Manage privilege review | 1.8 |
| 11/09/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.4 |
| 11/09/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 10.1 |
| 11/09/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 11/09/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.5 |
| 11/09/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.5 |
| 11/09/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.8 |
| 11/09/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.3 |
| 11/09/20 | R Jones | L120 | A110 | Prepare documents for production | 4.4 |
| 11/09/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.7 |
| 11/09/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.2 |
| 11/09/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the | 9.1 |

44444 Purdue Pharma, LP (Document Matters)     Invoice No. 10395915
190016 UCC Document Review     Page 10
12/03/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | UCC investigation | |
| 11/09/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.7 |
| 11/09/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.9 |
| 11/09/20 | R Schreck | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.7 |
| 11/09/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.8 |
| 11/09/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.8 |
| 11/09/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.8 |
| 11/09/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.6 |
| 11/09/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 11/10/20 | N Bass | L120 | A110 | Manage privilege review | 2.1 |
| 11/10/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 11/10/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.4 |
| 11/10/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 9.4 |
| 11/10/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 11/10/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.9 |
| 11/10/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.3 |
| 11/10/20 | C Harris | L320 | A104 | Quality control for privilege in | 8.6 |

44444    Purdue Pharma, LP (Document Matters)                Invoice No. 10395915
190016    UCC Document Review                                            Page 11
12/03/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 11/10/20 | R Jones | L120 | A110 | Prepare documents for production | 4.1 |
| 11/10/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.9 |
| 11/10/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 11/10/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 9.3 |
| 11/10/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 11/10/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 11/10/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.5 |
| 11/10/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 11/10/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.7 |
| 11/10/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 11/10/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.8 |
| 11/11/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.6 |
| 11/11/20 | N Bass | L120 | A110 | Manage privilege review | 3.2 |
| 11/11/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 11/11/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 10.6 |
| 11/11/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents | 0.8 |

44444      Purdue Pharma, LP (Document Matters)                              Invoice No. 10395915
190016     UCC Document Review                                                          Page 12
12/03/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 11/11/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 11/11/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 11/11/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 11/11/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 11/11/20 | R Jones | L120 | A110 | Prepare documents for production | 2.2 |
| 11/11/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 11/11/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.9 |
| 11/11/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.2 |
| 11/11/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.8 |
| 11/11/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 10.1 |
| 11/11/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 11/11/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.9 |
| 11/11/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 11/11/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 6.6 |
| 11/11/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.7 |
| 11/11/20 | D Vandiver | L320 | A104 | Quality control for privilege in | 2.6 |

44444    Purdue Pharma, LP (Document Matters)                    Invoice No. 10395915
190016    UCC Document Review                                              Page 13
12/03/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 11/11/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 11/11/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.9 |
| 11/12/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 11/12/20 | N Bass | L120 | A110 | Manage privilege review | 1.6 |
| 11/12/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.9 |
| 11/12/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 11/12/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 11/12/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 11/12/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 10.4 |
| 11/12/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.9 |
| 11/12/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 11/12/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.2 |
| 11/12/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.3 |
| 11/12/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.6 |
| 11/12/20 | R Jones | L120 | A110 | Prepare documents for production | 3.1 |
| 11/12/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents | 11.6 |

| | | | | | |
|---|---|---|---|---|---|
| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10395915 |
| 190016 | UCC Document Review | | | | Page 14 |
| 12/03/20 | | | | | |

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | relating to the UCC matter | |
| 11/12/20 | D Marks | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 11/12/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 11/12/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 11/12/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 11/12/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 11/12/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 11/12/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 9.9 |
| 11/12/20 | A Panos | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 11/12/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.9 |
| 11/12/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 11/12/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 11/12/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.9 |
| 11/12/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.3 |
| 11/12/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 3.1 |
| 11/12/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents | 9.4 |

44444        Purdue Pharma, LP (Document Matters)                                   Invoice No. 10395915
190016       UCC Document Review                                                               Page 15
12/03/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 11/12/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 11/12/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 11/12/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 11/13/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.6 |
| 11/13/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.9 |
| 11/13/20 | N Bass | L120 | A110 | Manage privilege review | 1.9 |
| 11/13/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.7 |
| 11/13/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 11/13/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 11/13/20 | T Crosier | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 11/13/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 11/13/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 10.1 |
| 11/13/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.9 |
| 11/13/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 11/13/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 11/13/20 | E Han | L320 | A104 | Quality control for privilege in | 6.1 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10395915
190016      UCC Document Review                                                                  Page 16
12/03/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 11/13/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 11/13/20 | M Jett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 11/13/20 | R Jones | L120 | A110 | Prepare documents for production | 2.9 |
| 11/13/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.3 |
| 11/13/20 | R Martinez | L110 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 11/13/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.9 |
| 11/13/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.7 |
| 11/13/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.8 |
| 11/13/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.4 |
| 11/13/20 | C O'Flaherty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.3 |
| 11/13/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 10.1 |
| 11/13/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.9 |
| 11/13/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 11/13/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.9 |
| 11/13/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 3.3 |

44444     Purdue Pharma, LP (Document Matters)        Invoice No. 10395915
190016     UCC Document Review                          Page 17
12/03/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/13/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 11/13/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.7 |
| 11/13/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 11/13/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 11/14/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.7 |
| 11/14/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 11/14/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 11/14/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 11/14/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 11/14/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 11/14/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.9 |
| 11/14/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.2 |
| 11/14/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |
| 11/14/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 11/14/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.6 |

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/14/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 11/14/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 8.6 |
| 11/14/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to UCC matter | 3.2 |
| 11/14/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 11/14/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 11/14/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.2 |
| 11/14/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 11/14/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.7 |
| 11/14/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.9 |
| 11/15/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.6 |
| 11/15/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 11/15/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.9 |
| 11/15/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 2.3 |
| 11/15/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.9 |
| 11/15/20 | E Han | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |

44444        Purdue Pharma, LP (Document Matters)                              Invoice No. 10395915
190016       UCC Document Review                                                           Page 19
12/03/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/15/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.8 |
| 11/15/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.9 |
| 11/15/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.7 |
| 11/15/20 | R Mosrie | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 11/15/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 11/15/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 8.1 |
| 11/15/20 | J Paret | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.7 |
| 11/15/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 11/15/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |
| 11/15/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.3 |
| 11/15/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.6 |
| 11/15/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 11/16/20 | S Atkisson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.8 |
| 11/16/20 | N Bass | L120 | A110 | Manage privilege review | 3.8 |
| 11/16/20 | M Cadavid | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 11/16/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents | 7.4 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10395915
190016     UCC Document Review                                                     Page 20
12/03/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 11/16/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 9.4 |
| 11/16/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.8 |
| 11/16/20 | A Grady | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.9 |
| 11/16/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 11/16/20 | R Jones | L120 | A110 | Prepare documents for production | 3.3 |
| 11/16/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.7 |
| 11/16/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 11/16/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 11/16/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 10.1 |
| 11/16/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 11/16/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.1 |
| 11/16/20 | S Tona | L120 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 1.8 |
| 11/16/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.9 |
| 11/16/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.7 |
| 11/16/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 11/16/20 | K Webb | L320 | A104 | Manage QC for privilege in connection | 0.6 |

44444     Purdue Pharma, LP (Document Matters)                  Invoice No. 10395915
190016     UCC Document Review                                      Page 21
12/03/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | with custodial documents relating to the UCC Investigation | |
| 11/16/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 11/17/20 | N Bass | L120 | A110 | Manage privilege review | 1.8 |
| 11/17/20 | J Domozick | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |
| 11/17/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 9.7 |
| 11/17/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 11/17/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 11/17/20 | R Jones | L120 | A110 | Prepare documents for production | 3.7 |
| 11/17/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.9 |
| 11/17/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 9.4 |
| 11/17/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 9.9 |
| 11/17/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 11/17/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.4 |
| 11/17/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.6 |
| 11/17/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 0.8 |
| 11/17/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 11/18/20 | N Bass | L120 | A110 | Manage privilege review | 3.1 |
| 11/18/20 | J Domozick | L320 | A104 | Quality control for privilege in | 1.8 |

44444    Purdue Pharma, LP (Document Matters)                         Invoice No. 10395915
190016    UCC Document Review                                                  Page 22
12/03/20

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 11/18/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 9.6 |
| 11/18/20 | R Jones | L120 | A110 | Prepare documents for production | 3.1 |
| 11/18/20 | L McGovern | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 11/18/20 | B Tucker | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 11/19/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 9.4 |
| 11/19/20 | R Jones | L120 | A110 | Prepare documents for production | 2.2 |
| 11/20/20 | R Jones | L120 | A110 | Prepare documents for production | 1.3 |
| 11/30/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 7.2 |
| | | | | | 1898.8 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Rose Jones | Partner | 42.0 | 425.00 | 17,850.00 |
| James Cone | Privilege Review Attorney | 15.6 | 215.00 | 3,354.00 |
| Catherine Greaves | Privilege Review Attorney | 5.7 | 215.00 | 1,225.50 |
| Bob Neufeld | Privilege Review Attorney | 21.3 | 215.00 | 4,579.50 |
| Seth Atkisson | Privilege Review Attorney | 22.6 | 215.00 | 4,859.00 |
| Ahsin Azim | Privilege Review Attorney | 12.0 | 215.00 | 2,580.00 |
| Miguel Cadavid | Privilege Review Attorney | 12.7 | 215.00 | 2,730.50 |
| Elizabeth Crockett | Privilege Review Attorney | 27.6 | 215.00 | 5,934.00 |
| Tabitha Crosier | Privilege Review Attorney | 12.8 | 215.00 | 2,752.00 |
| Elizabeth Han | Privilege Review Attorney | 31.9 | 215.00 | 6,858.50 |
| Mickey Jett | Privilege Review Attorney | 42.8 | 215.00 | 9,202.00 |
| Andrew Langen | Privilege Review Attorney | 6.4 | 215.00 | 1,376.00 |
| Derek Marks | Privilege Review Attorney | 31.0 | 215.00 | 6,665.00 |
| Russell Martinez | Privilege Review Attorney | 4.3 | 215.00 | 924.50 |
| Mercedes Morno | Privilege Review Attorney | 14.0 | 215.00 | 3,010.00 |
| Rami Mosrie | Privilege Review Attorney | 26.4 | 215.00 | 5,676.00 |
| Carolyn Nguyen | Privilege Review Attorney | 11.9 | 215.00 | 2,558.50 |
| Connor O'Flaherty | Privilege Review Attorney | 10.9 | 215.00 | 2,343.50 |
| Julie Paret | Privilege Review Attorney | 26.3 | 215.00 | 5,654.50 |
| Julie Peng | Privilege Review Attorney | 21.4 | 215.00 | 4,601.00 |
| Nicole Bass | Discovery Counsel | 28.0 | 325.00 | 9,100.00 |
| Michael Douglas | Privilege Review Attorney | 133.3 | 215.00 | 28,659.50 |
| Frankie Evans | Privilege Review Attorney | 42.0 | 215.00 | 9,030.00 |
| Antoine Grady | Privilege Review Attorney | 42.7 | 215.00 | 9,180.50 |
| Gary Greco | Privilege Review Attorney | 29.4 | 215.00 | 6,321.00 |
| Remy Jones | Privilege Review Attorney | 23.9 | 215.00 | 5,138.50 |
| Deborah Kremer | Privilege Review Attorney | 62.3 | 215.00 | 13,394.50 |
| Lori Maryscuk | Privilege Review Attorney | 69.6 | 215.00 | 14,964.00 |
| Ed McCafferty | Privilege Review Attorney | 26.6 | 215.00 | 5,719.00 |
| Liz McGovern | Privilege Review Attorney | 30.4 | 215.00 | 6,536.00 |
| Shane Orange | Privilege Review Attorney | 141.8 | 215.00 | 30,487.00 |
| Chong Pak | Privilege Review Attorney | 16.0 | 215.00 | 3,440.00 |
| Alex Panos | Privilege Review Attorney | 25.8 | 215.00 | 5,547.00 |
| Reilly Schreck | Privilege Review Attorney | 19.8 | 215.00 | 4,257.00 |
| Eric Smedley | Privilege Review Attorney | 39.1 | 215.00 | 8,406.50 |
| Sarah Tona | Privilege Review Attorney | 34.5 | 215.00 | 7,417.50 |
| David Vandiver | Privilege Review Attorney | 49.3 | 215.00 | 10,599.50 |
| Katherine Webb | Privilege Review Attorney | 1.4 | 280.00 | 392.00 |
| Amanda Wheeler | Privilege Review Attorney | 15.3 | 215.00 | 3,289.50 |

44444     Purdue Pharma, LP (Document Matters)                        Invoice No. 10395915
190016    UCC Document Review                                                      Page 24
12/03/20

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Treaves Williams | Privilege Review Attorney | 108.0 | 215.00 | 23,220.00 |
| Enver Can | Privilege Review Attorney | 24.2 | 215.00 | 5,203.00 |
| Jeffrey Domozick | Privilege Review Attorney | 98.0 | 215.00 | 21,070.00 |
| Austin Gibson | Privilege Review Attorney | 97.0 | 215.00 | 20,855.00 |
| Chris Harris | Privilege Review Attorney | 81.7 | 215.00 | 17,565.50 |
| Justin Saxon | Privilege Review Attorney | 65.0 | 215.00 | 13,975.00 |
| Nathaniel Sherman | Privilege Review Attorney | 15.9 | 215.00 | 3,418.50 |
| Joseph Sherman | Privilege Review Attorney | 16.9 | 215.00 | 3,633.50 |
| Brent Tucker | Privilege Review Attorney | 101.7 | 215.00 | 21,865.50 |
| Hao Wang | Privilege Review Attorney | 59.6 | 215.00 | 12,814.00 |
| Total | | 1898.8 | | $420,233.00 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10395915
190016        UCC Document Review                                                                    Page 25
12/03/20

**Task Summary - Fees**

| Task | | Hours | Value |
|------|---|-------|-------|
| L110 | Fact Investigation/Development | 4.3 | 924.50 |
| L120 | Analysis/Strategy | 104.5 | 34,367.50 |
| L320 | Document Production (Defense) | 1790.0 | 384,941.00 |
| | Total Fees | 1898.8 | 420,233.00 |