KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000

*Attorneys for the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

|  |  |  |
|---|---|---|
| **In re:** | : | **Chapter 11** |
|  | : |  |
| **PURDUE PHARMA L.P,** *et al.*, | : | **Case No. 19-23649 (RDD)** |
|  | : |  |
| **Debtors.**[1] | : |  |
|  | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**THIRTEENTH MONTHLY FEE STATEMENT OF**
**KRAMER LEVIN NAFTALIS & FRANKEL LLP,**
**CO-COUNSEL TO THE AD HOC COMMITTEE, FOR**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE**
**PERIOD FROM OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Name of Applicant** | Kramer Levin Naftalis & Frankel LLP |
| **Authorized to Provide Professional Services to:** | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 |
| **Period for which compensation and reimbursement is sought** | October 1, 2020 through and including October 31, 2020 |
| **Amount of Compensation sought as actual, reasonable, and necessary** | $649,029.00 |
| **Current Fee Request** | $519,223.20 (80% of $649,029.00) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $5,852.10 |
| **Amount of Compensation and Expenses sought as allowed under the Fee Order** | $525,075.30 |
| **Total Fees and Expenses Inclusive of Holdback** | $654,881.10 |
| **This is a(n):**       <u>X</u> monthly       ___interim application       ___final application | |

## SUMMARY OF MONTHLY FEE STATEMENTS

| *Application* | *Total Compensation and Expenses Incurred for Period Covered* | | | *Total Amount Requested in Fee Statements* | | *Total Unpaid* |
|---|---|---|---|---|---|---|
| **Date Filed/ Docket No.** | **Period Covered** | **Total Fees** | **Expenses** | **Fees (80%)** | **Expenses (100%)** | **Fees and Expenses** |
| 12/9/2019 634 | 9/16/2019-10/31/2019 | $1,099,075.50 | $30,479.64 | $879,260.40 | $30,479.64 | $0.00 |
| 1/30/2020 792 | 11/1/2019-11/30/2019 | $688,772.25 | $4,206.77 | $551,017.80 | $4,206.77 | $0.00 |
| 3/16/2020 930 | 12/1/2019-12/31/2019 | $451,659.00 | $8,050.70 | $361,327.20 | $8,050.70 | $0.00 |
| 3/16/2020 939 | 1/1/2020-1/31/2020 | $395,585.50 | $4,712.17$ | $316,468.40 | $4,712.17 | $0.00 |
| 5/5/2020 1131 | 2/1/2020-2/29/2020 | $432,757.50 | $3,439.62 | $346,206.00 | $3,439.62 | $0.00 |
| 6/15/2020 1269 | 3/1/2020-3/31/2020 | $370,398.50 | $51,598.57 | $296,318.80 | $51,598.57 | $0.00 |
| 7/14/2020 1389 | 4/1/2020-4/30/2020 | $476,681.00 | $5,989.84 | $381,344.80 | $5,989.84 | $0.00 |
| 7/15/2020 1413 | 5/1/2020-5/31/2020 | $298,077.50 | $31,689.62 | $238,636.00 | $31,689.62 | $0.00 |
| 9/25/2020 1727 | 6/1/2020-6/30/2020 | $413,601.00 | $4,238.27 | $330,880.80 | $4,238.27 | $82,720.20 |
| 11/2/2020 1888 | 7/1/2020-7/31/2020 | $408,012.00 | $3,537.82 | $326,409.60 | $3,537.82 | $81,602.40 |
| 11/16/2020 1987 | 8/1/2020-8/31/2020 | $319,182.00 | $22,816.40 | $255,345.60 | $22,816.40 | $63,836.40 |
| 11/16/2020 1992 | 9/1/2020-9/30/2020 | $558,041.50 | $39,378.85 | $446,433.20 | $39,378.85 | $111,608.30 |

Pursuant to sections 363(b) and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," and together with the Fee Order, the "**Orders**"), Kramer Levin Naftalis & Frankel LLP (the "**Applicant**"), Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**"), hereby submits this Thirteenth Monthly Fee Statement (the "**Statement**") for the period of October 1, 2020 through and including October 31, 2020 (the "**Monthly Fee Period**").

## Itemization of Services Rendered by Applicant

Annexed hereto as "**Exhibit A**" is a schedule of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Monthly Fee Period by project category. Annexed hereto as "**Exhibit B**" is a schedule of the individuals and their respective titles that provided services during this Monthly Fee Period, along with their respective billing rates and the total number of hours spent by each individual during this Monthly Fee Period.[2] The blended hourly billing rate of attorneys for all services provided during the Monthly Fee Period is $1,080.07.[3]  The blended hourly billing rate of all paraprofessionals is $383.68.[4]

---

[2] The rates for certain associates working on this matter increased as of September 1, 2020, in connection with the associates' yearly step-up in seniority, but this annual step-up is not considered a "rate increase" as the billing rate among the applicable associate class does not change.

[3] The blended hourly rate for all attorneys was derived by dividing the total fees for such professionals of $140,733.50 by the total hours of 13.30.

[4] The blended hourly rate for all paraprofessionals was derived by dividing the total fees for such paraprofessionals of $7,098.00 by the total hours of 18.50.

Annexed hereto as "**Exhibit C**" is a schedule of the actual, necessary expenses that Applicant incurred during the Monthly Fee Period.

Annexed hereto as "**Exhibit D**" are the time records of Applicant for this Monthly Fee Period organized by project category with a daily time log explaining the time spent by each attorney and other professional and an itemization of expenses.

## Notice

Applicant will provide notice of this Application in accordance with the Orders. Applicant submits that no other or further notice be given.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If no objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses incurred during the Monthly Fee Period.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise nature of the objection and the amount at issue. It shall not be sufficient to simply object to all fees and expenses.

WHEREFORE, Applicant respectfully requests (i) compensation in the amount of $519,223.20, which represents 80% of billable time for services rendered by Applicant as co-counsel to the Ad Hoc Committee during this Monthly Fee Period, and (ii) reimbursement of the

actual, necessary expenses incurred and recorded by Applicant during this Monthly Fee Period in

the amount of $5,852.10.

Dated: New York, New York
      December 14, 2020

Respectfully submitted,

By:   */s/ Kenneth H. Eckstein*

    Kenneth H. Eckstein
    Rachael Ringer
    Caroline F. Gange
    **KRAMER LEVIN NAFTALIS &
    FRANKEL LLP**
    1177 Avenue of the Americas
    New York, New York 10036
    Telephone: (212) 715-9100
    Fax: (212) 715-8000
    Emails:  keckstein@kramerlevin.com
           rringer@kramerlevin.com
           cgange@kramerlevin.com

    *Attorneys for the Ad Hoc Committee of
    Governmental and Other Contingent
    Litigation Claimants*

**EXHIBIT A**

## SUMMARY OF FEES BY PROJECT CATEGORY

| Matter | Matter Name | Hours | Total |
|--------|-------------|-------|-------|
| 00001 | Asset Analysis and Recovery | 148.80 | $147,831.50 |
| 00003 | Business Operations | 32.40 | 35,626.00 |
| 00004 | Case Administration | 8.90 | 6,172.00 |
| 00005 | Claims Analysis | 8.70 | 11,065.00 |
| 00006 | Employment and Fee Applications | 28.80 | 21,022.00 |
| 00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 59.80 | 63,282.50 |
| 00011 | Plan and Disclosure Statement | 310.90 | $364,030.00 |
| **TOTAL** | | **598.30** | **$649,029.00** |

**EXHIBIT B**

## SUMMARY OF PROFESSIONALS FOR THE MONTHLY FEE PERIOD

| Timekeeper | Title | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Fees |
|---|---|---|---|---|---|---|
| Kenneth H. Eckstein | Partner | 1980 | Creditors' Rights | 1500 | 14.20 | $21,300.00 |
| Rachael Ringer | Partner | 2011 | Creditors' Rights | 1150 | 24.50 | 28,175.00 |
| Jordan M. Rosenbaum | Partner | 2004 | Corporate | 1200 | 1.00 | 1,200.00 |
| Jeffrey Trachtman | Partner | 1985 | Litigation | 1325 | 1.10 | 1,457.50 |
| David E. Blabey | Counsel | 2005 | Creditors' Rights | 1050 | 1.90 | 1,995.00 |
| Helayne O. Stoopack | Counsel | 1982 | Tax | 1075 | 5.10 | 5,482.50 |
| Hunter Blain | Associate | 2020 | Creditors' Rights | 680 | 2.60 | 1,768.00 |
| Boaz Cohen | Associate | 2015 | Litigation | 960 | 21.90 | 21,024.00 |
| Caroline Gange | Associate | 2017 | Creditors' Rights | 905 | 12.30 | 11,131.50 |
| Mariya Khvatskaya | Associate | 2016 | Tax | 960 | 3.20 | 3,072.00 |
| Ilya Kontorovich | Associate | 2014 | Corporate | 960 | 0.90 | 864.00 |
| Seth Schinfeld | Associate | 2007 | Litigation | 1040 | 40.70 | 42,328.00 |
| Jeffrey Taub | Associate | 2011 | Corporate | 1040 | 0.90 | 936.00 |
| Wendy Kane | Paralegal | N/A | Creditors' Rights | 420 | 0.50 | 210.00 |
| Elliot Baldeon | Other Timekeeper | N/A | Legal Technology | 375 | 11.1 | 4,162.50 |
| Michael Ng | Other Timekeeper | N/A | Legal Technology | 395 | 0.4 | 158.00 |
| Jill Ranson | Other Timekeeper | N/A | Legal Technology | 395 | 6.5 | 2,567.50 |
| | Total | | | | 148.80 | $147,831.50 |

**EXHIBIT C**

**SUMMARY OF OUT OF POCKET EXPENSES**

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Online Research | $124.83 |
| Data Hosting Charges | 511.44 |
| Lexis Online Research | 121.57 |
| Pacer Online Research | 7.50 |
| Telecommunication Charges | 711.71 |
| Telephonic Court Appearances | 140.00 |
| Transcript Fees | 4,235.05 |
| **TOTAL EXPENSES** | **$5,852.10** |

**EXHIBIT D**

# Kramer Levin



December 14, 2020

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 812621
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through October 31, 2020.**

| | |
|---|---|
| Fees | $649,029.00 |
| Disbursements and Other Charges | 5,852.10 |
| **TOTAL BALANCE DUE** | **$654,881.10** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T 212.715.9100  F 212.715.8000



December 14, 2020
Invoice #: 812621
072952
Page 2

## MATTER SUMMARY

**For professional services rendered through October 31, 2020 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|--------|-------------|------|-------|-------|
| 072952-00001 | Asset Analysis and Recovery | $147,831.50 | $5,852.10 | **$153,683.60** |
| 072952-00003 | Business Operations | 35,626.00 | 0.00 | **35,626.00** |
| 072952-00004 | Case Administration | 6,172.00 | 0.00 | **6,172.00** |
| 072952-00005 | Claims Analysis | 11,065.00 | 0.00 | **11,065.00** |
| 072952-00006 | Employment and Fee Applications | 21,022.00 | 0.00 | **21,022.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 63,282.50 | 0.00 | **63,282.50** |
| 072952-00011 | Plan and Disclosure Statement | 364,030.00 | 0.00 | **364,030.00** |
| **Subtotal** | | **649,029.00** | **5,852.10** | **654,881.10** |
| **TOTAL CURRENT INVOICE** | | | | **$654,881.10** |



December 14, 2020
Invoice #: 812621
072952-00001
Page 3

**Asset Analysis and Recovery**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 14.20 | $21,300.00 |
| Ringer, Rachael L. | Partner | 24.50 | 28,175.00 |
| Rosenbaum, Jordan M. | Partner | 1.00 | 1,200.00 |
| Trachtman, Jeffrey S. | Partner | 1.10 | 1,457.50 |
| Blabey, David E. | Counsel | 1.90 | 1,995.00 |
| Stoopack, Helayne O. | Counsel | 5.10 | 5,482.50 |
| Blain, Hunter | Associate | 2.60 | 1,768.00 |
| Cohen, Boaz | Associate | 21.90 | 21,024.00 |
| Gange, Caroline | Associate | 12.30 | 11,131.50 |
| Khvatskaya, Mariya | Associate | 3.20 | 3,072.00 |
| Kontorovich, Ilya | Associate | 0.90 | 864.00 |
| Schinfeld, Seth F. | Associate | 40.70 | 42,328.00 |
| Taub, Jeffrey | Associate | 0.90 | 936.00 |
| Kane, Wendy | Paralegal | 0.50 | 210.00 |
| Baldeon, Elliott A. | Other Tkpr | 11.10 | 4,162.50 |
| Ng, Michael | Other Tkpr | 0.40 | 158.00 |
| Ranson, Jill L. | Other Tkpr | 6.50 | 2,567.50 |
| **TOTAL FEES** | | **148.80** | **$147,831.50** |



December 14, 2020
Invoice #: 812621
072952-00001
Page 4

**Asset Analysis and Recovery**

<u>DISBURSEMENTS AND OTHER CHARGES SUMMARY</u>

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Online Research | $124.83 |
| Data Hosting Charges | 511.44 |
| Lexis Online Research | 121.57 |
| Pacer Online Research | 7.50 |
| Telecommunication Charges | 711.71 |
| Telephonic Court Appearances | 140.00 |
| Transcript Fees | 4,235.05 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$5,852.10** |

<u>PROFESSIONAL SERVICES DETAIL</u>

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2020 | Cohen, Boaz | Review productions from Sacklers and IACs. | 0.50 | $480.00 |
| 10/2/2020 | Schinfeld, Seth F. | Email with B. Cohen re: discovery issues. | 0.10 | 104.00 |
| 10/2/2020 | Cohen, Boaz | Review document productions (0.2), communications with S. Schinfeld re same (0.1). | 0.30 | 288.00 |
| 10/2/2020 | Ranson, Jill L. | Review incoming productions and prepare for review. | 0.80 | 316.00 |
| 10/4/2020 | Cohen, Boaz | Review and organize documents produced by Sacklers and IACs. | 0.20 | 192.00 |



December 14, 2020
Invoice #: 812621
072952-00001
Page 5

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/5/2020 | Ringer, Rachael L. | Draft email for certain AHC members re: status of document confidentiality issues (0.5), review and comment on FTI presentation materials (0.8), emails with KL litigation team re: same (0.2). | 1.50 | 1,725.00 |
| 10/5/2020 | Blabey, David E. | Review and comment on draft FTI deck regarding claims against Sacklers. | 0.70 | 735.00 |
| 10/5/2020 | Schinfeld, Seth F. | Emails with R. Ringer and D. Blabey re: discovery matters (0.3); emails with B. Cohen re: same (0.1); review emails and privilege logs from IAC counsel re: recent document productions (0.3). | 0.70 | 728.00 |
| 10/5/2020 | Gange, Caroline | Emails w/ DPW, Milbank and Debevoise re information sharing (0.3); emails w/ R. Ringer re same (0.2); review R. Ringer email re confidentiality parameters (0.2); emails w/ S. Schinfeld re discovery (0.2). | 0.90 | 814.50 |
| 10/5/2020 | Cohen, Boaz | Review and organize documents produced by Sacklers and IACs (0.2), communications with S. Schinfeld re same (0.1). | 0.30 | 288.00 |
| 10/5/2020 | Ranson, Jill L. | Review incoming productions and prepare for attorney review. | 0.50 | 197.50 |
| 10/6/2020 | Ringer, Rachael L. | Emails with A. Preis re: diligence follow-up (0.4); call with A. Preis, Province, and FTI re: same (0.5); follow-up with FTI re: same (0.3); review FTI diligence presentation (0.6). | 1.80 | 2,070.00 |



December 14, 2020
Invoice #: 812621
072952-00001
Page 6

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/6/2020 | Schinfeld, Seth F. | Review letter and emails re: S. Baker deposition and Norton Rose discovery issues (0.3); email with R. Ringer and Debtors' counsel re: non-cash transfer analyses (0.1). | 0.40 | 416.00 |
| 10/6/2020 | Gange, Caroline | Emails w/ IAC counsel re 2020 budget (0.2). | 0.20 | 181.00 |
| 10/6/2020 | Cohen, Boaz | Review emails and attachments from members of AHC regarding depositions. | 0.20 | 192.00 |
| 10/7/2020 | Blain, Hunter | Communications with R. Ringer, S. Schinfeld, and Lexitas regarding upcoming depositions (0.2). | 0.20 | 136.00 |
| 10/7/2020 | Schinfeld, Seth F. | Emails with R. Ringer, B. Cohen, and H. Blain re: depositions and discovery issues (0.2); emails with K. Porter (UCC) re: same (0.2). | 0.40 | 416.00 |
| 10/7/2020 | Gange, Caroline | Emails w/ Debevoise re information sharing clearance (0.1). | 0.10 | 90.50 |
| 10/8/2020 | Eckstein, Kenneth H. | Review financial presentation re Sackler and Purdue values (1.2); correspond with KL team re same and other case issues (0.4). | 1.60 | 2,400.00 |
| 10/8/2020 | Ringer, Rachael L. | Emails with AHC members re: access to diligence material (0.5). | 0.50 | 575.00 |
| 10/8/2020 | Schinfeld, Seth F. | Email with Debtors' counsel re: financial analyses (0.1); review letter from Side B Sacklers re: document requests (0.1). | 0.20 | 208.00 |



December 14, 2020
Invoice #: 812621
072952-00001
Page 7

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/8/2020 | Gange, Caroline | Emails w/ R. Ringer re diligence clearance for Sackler financial presentation (0.2); emails w/ Debevoise re same (0.2); prep for Sackler financial presentation/ NCSG (0.3). | 0.70 | 633.50 |
| 10/9/2020 | Ringer, Rachael L. | Review presentation re: Sackler financials, emails with HL re: same (0.2), emails with DPW re: Bates White questions (0.2), coordinate with C. Gange re: clearance of information with NCSG for presentation (0.4), coordinate set-up of view-only site (0.4), draft disclaimers re: same (0.2), emails with Akin re: information sharing (0.1), emails with HL re: edits to slide deck (0.1), call with financial professionals re: sale process updates (0.7), prep for (0.3) and attend (2.0) portion of FTI/HL presentation re: Sackler financials. | 4.60 | 5,290.00 |
| 10/9/2020 | Eckstein, Kenneth H. | Attend portion of call with mediation delegation re Sackler, IAC, Purdue financial information (2.0). | 2.00 | 3,000.00 |
| 10/9/2020 | Schinfeld, Seth F. | Email with R. Ringer, Debtors' counsel, and UCC re: Bates White analyses (0.2); email with R. Ringer re: upcoming depositions and status of document productions (0.2). | 0.40 | 416.00 |



December 14, 2020
Invoice #: 812621
072952-00001
Page 8

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/9/2020 | Gange, Caroline | Prep for (0.2) and attend Sackler asset presentation w/ AHC and NCSG members (2.4); correspond w/ Pillsbury re NCSG access to documents (0.2); coordinate view-only access for AHC and NCSG members to same (0.4); emails w/ R. Ringer re same (0.2). | 3.40 | 3,077.00 |
| 10/9/2020 | Ng, Michael | Create and assign users to client extranet site for document sharing and collaboration. | 0.40 | 158.00 |
| 10/12/2020 | Ringer, Rachael L. | Emails with AHC member re: diligence issues (0.3), coordinate with C. Gange re: document clearance issues (0.4), call with FTI/HL re: same (0.6), numerous emails with AHC professionals re: upcoming diligence meetings (0.4), emails with S. Schinfeld re: discovery issues (0.4), call with Debevoise re: clearance of information (0.3), call with S. Schinfeld and FTI re: documents for clearance/discovery issues (0.5), call with FTI/HL re: Side A asset information (0.5). | 3.40 | 3,910.00 |
| 10/12/2020 | Schinfeld, Seth F. | Review of recent document productions (0.6); emails with R. Ringer, B. Cohen, and C. Gange re: discovery issues (0.6); Call with FTI (M. Diaz, B. Bromberg) re: Side A distributions and asset analyses (0.9); email with J. Sharp of Pillsbury re: document databases (0.2); review letter from UCC to Side B Sacklers re: privilege disputes (0.1). | 2.40 | 2,496.00 |



December 14, 2020
Invoice #: 812621
072952-00001
Page 9

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/12/2020 | Cohen, Boaz | Emails with KL litigation team re document productions and discovery calls. | 0.40 | 384.00 |
| 10/12/2020 | Gange, Caroline | Call w/ Debevoise and R. Ringer re diligence clearance (0.4); call w/ R. Ringer and certain AHC members re confidentiality parameters (0.4); follow-up emails w/ AHC member re same (0.2); coordinate view-only database for sharing Sackler asset presentation (0.5). | 1.50 | 1,357.50 |
| 10/12/2020 | Ranson, Jill L. | Organize and review production data. | 1.50 | 592.50 |
| 10/13/2020 | Eckstein, Kenneth H. | Prepare for (0.5) and attend call re IAC and Sackler financial presentation (0.9); follow up calls and correspondence re same (0.5). | 1.90 | 2,850.00 |
| 10/13/2020 | Ringer, Rachael L. | Attend presentation re: Sackler financials to AHC (0.9). | 0.90 | 1,035.00 |
| 10/13/2020 | Stoopack, Helayne O. | Prepare for (0.1) and attend AHC financial presentation (0.9); call with B. Kelly re tax issues (0.2); emails with B. Kelly, M. Khvatskaya, and FTI re: response to NCSG tax questions (0.6). | 1.80 | 1,935.00 |
| 10/13/2020 | Schinfeld, Seth F. | Call and emails with J. Sharp of Pillsbury re: deposition prep issues (0.4); emails with R. Ringer re: discovery matters (0.3); emails with B. Cohen re: same (0.3); call and emails with certain AHC member re: document productions and deposition prep (0.9); correspondence with J. Ranson re production (0.2). | 2.10 | 2,184.00 |



December 14, 2020
Invoice #: 812621
072952-00001
Page 10

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/13/2020 | Kontorovich, Ilya | Attend FTI/HL financial presentation (0.9). | 0.90 | 864.00 |
| 10/13/2020 | Schinfeld, Seth F. | Attend AHC meeting re: Sackler/IAC/Purdue financials. | 0.90 | 936.00 |
| 10/13/2020 | Taub, Jeffrey | Attend Sackler financial presentation (0.9). | 0.90 | 936.00 |
| 10/13/2020 | Khvatskaya, Mariya | Prepare for (0.1) and attend Purdue financial presentation (0.9); communications re same with H. Stoopack to discuss response to NCSG (0.7). | 1.70 | 1,632.00 |
| 10/13/2020 | Gange, Caroline | Attend  presentation by FTI/HL meeting re Sackler financial info (0.9); follow-up emails w/ R. Ringer re same (0.2). | 1.10 | 995.50 |
| 10/13/2020 | Cohen, Boaz | Review and organize documents produced by Sacklers and IACs. | 2.00 | 1,920.00 |
| 10/13/2020 | Gange, Caroline | Emails w/ B. Cohen re diligence (0.1); coordinate view-only dataroom access for AHC members (0.3). | 0.40 | 362.00 |
| 10/13/2020 | Ranson, Jill L. | Generate production reports for AHC members. | 1.30 | 513.50 |
| 10/14/2020 | Ringer, Rachael L. | Numerous emails with C. Gange re: discovery/diligence issues (0.3), emails with S. Schinfeld re: same (0.2), further emails with C. Gange and S. Schinfeld re: same (0.2). | 0.70 | 805.00 |
| 10/14/2020 | Stoopack, Helayne O. | Review B. Kelly email re: tax issues and call with DPW re same (1.5); communications with M. Khvatskaya re: same (0.8). | 2.30 | 2,472.50 |



December 14, 2020
Invoice #: 812621
072952-00001
Page 11

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/14/2020 | Schinfeld, Seth F. | Emails with R. Ringer, C. Gange, and B. Cohen re: discovery matters (0.4); review emails between UCC and counsel for Norton Rose re: outstanding document requests (0.1); review letter re: privilege issues (0.1); email with certain AHC member re: recent document productions (0.2); review portions of recent document productions (3.3). | 4.10 | 4,264.00 |
| 10/14/2020 | Cohen, Boaz | Review and organize document productions (1.0). | 1.00 | 960.00 |
| 10/14/2020 | Ranson, Jill L. | Review production metadata. | 0.70 | 276.50 |
| 10/15/2020 | Ringer, Rachael L. | Call with C. Gange and S. Schinfeld re: discovery next steps (0.3), call with K. Eckstein re: same and other case issues (0.2), coordinate execution of information sharing protocol (0.4). | 0.90 | 1,035.00 |
| 10/15/2020 | Blain, Hunter | Call with W. Kane regarding data room participants. | 0.10 | 68.00 |
| 10/15/2020 | Schinfeld, Seth F. | Call  with R. Ringer and C. Gange re: discovery issues (0.3); email with J. Sharp of Pillsbury (NCSG) re: upcoming depositions (0.2); review portions of recent document productions (2.3); review emails between UCC and Norton Rose counsel re: outstanding discovery requests (0.1). | 2.90 | 3,016.00 |



December 14, 2020
Invoice #: 812621
072952-00001
Page 12

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/15/2020 | Gange, Caroline | Call w/ R. Ringer and S. Schinfeld re discovery issues (0.3); emails w/ Milbank and R. Ringer re access to datarooms (0.3); update view-only designees (0.1). | 0.70 | 633.50 |
| 10/15/2020 | Cohen, Boaz | Review and organize documents produced by the Sacklers and IACs. | 0.30 | 288.00 |
| 10/15/2020 | Kane, Wendy | Call with H. Blain re data room access (0.1); update chart re same (0.4). | 0.50 | 210.00 |
| 10/15/2020 | Baldeon, Elliott A. | Communications with KL team regarding documents that legal team needs to export from document review database (0.2); export documents from document review database (0.8). | 1.00 | 375.00 |
| 10/15/2020 | Ranson, Jill L. | Update searches being used in conjunction with productions. | 1.20 | 474.00 |
| 10/16/2020 | Schinfeld, Seth F. | Emails with R. Ringer and C. Gange re: depositions and discovery issues. | 0.30 | 312.00 |
| 10/16/2020 | Gange, Caroline | Multiple emails w/ R. Ringer, Milbank and Norton Rose re information sharing (0.5); emails w/ S. Schinfeld and AHC members re depositions (0.2). | 0.70 | 633.50 |
| 10/19/2020 | Ringer, Rachael L. | Attend presentation from UCC re: non-cash transfers (1.1). | 1.10 | 1,265.00 |
| 10/19/2020 | Eckstein, Kenneth H. | Prepare for (0.1) and attend meeting with UCC and mediation parties re non-cash transfers (1.1). | 1.20 | 1,800.00 |



December 14, 2020
Invoice #: 812621
072952-00001
Page 13

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/19/2020 | Blabey, David E. | Prepare for (0.1) and attend presentation by UCC to AHC re non-cash transfers (1.1). | 1.20 | 1,260.00 |
| 10/19/2020 | Stoopack, Helayne O. | Attend portions of call on presentation re: non-cash transfers (1.0). | 1.00 | 1,075.00 |
| 10/19/2020 | Schinfeld, Seth F. | Prepare for (0.1) and attend UCC preliminary presentation re: non-cash transfers (1.1); emails with R. Ringer, C. Gange, and B. Cohen re: discovery matters (0.2); review portions of Debtors' objection to UCC motions on privilege issues (0.4); review letter from Side B Sacklers' counsel to UCC re: privilege issues (0.1). | 1.90 | 1,976.00 |
| 10/19/2020 | Blain, Hunter | Prepare for (0.1) and attend presentation regarding non cash transfers from UCC (1.1). | 1.20 | 816.00 |
| 10/19/2020 | Khvatskaya, Mariya | Attend portion of presentation on non cash transfers from UCC (1.0). | 1.00 | 960.00 |
| 10/19/2020 | Gange, Caroline | Prepare for (0.1) and attend UCC presentation re non-cash transfers (1.1); emails w/ all parties re updated deposition view-only designees (0.1); emails w/ A. Alfano and R. Ringer re same (0.1). | 1.40 | 1,267.00 |
| 10/20/2020 | Schinfeld, Seth F. | Emails with M. Elsner and R. Ringer re: discovery issues (0.2); review email from UCC to Side A Sacklers re: privilege disputes (0.1). | 0.30 | 312.00 |



December 14, 2020
Invoice #: 812621
072952-00001
Page 14

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/21/2020 | Ringer, Rachael L. | Emails with S. Gilbert re: side-letters on discovery (0.2), call with AHC professionals re: IAC tax issues (0.5). | 0.70 | 805.00 |
| 10/21/2020 | Blain, Hunter | Communications with Lexitas, C. Gange, and certain AHC members regarding deposition logistics (0.2). | 0.20 | 136.00 |
| 10/21/2020 | Gange, Caroline | Emails w/ Pillsbury (NCSG) re information sharing updates. | 0.30 | 271.50 |
| 10/21/2020 | Khvatskaya, Mariya | Attend call re: IAC taxes on transfers (0.5). | 0.50 | 480.00 |
| 10/22/2020 | Ringer, Rachael L. | Coordinate with S. Schinfeld re: diligence updates (0.3). | 0.30 | 345.00 |
| 10/22/2020 | Eckstein, Kenneth H. | Review letter to Judge Drain (0.3), correspond w/ AHC professionals re same (1.1); correspond with G. Uzzi re same (0.4). | 1.80 | 2,700.00 |
| 10/22/2020 | Schinfeld, Seth F. | Emails with R. Ringer, C. Gange, and certain AHC member re: document production and deposition prep issues. | 0.30 | 312.00 |
| 10/22/2020 | Gange, Caroline | Emails w/ Pillsbury, R. Ringer and S. Schinfeld re deposition protocol. | 0.50 | 452.50 |
| 10/23/2020 | Ringer, Rachael L. | Revise discovery stipulation, emails with KL team re: same (0.2). | 0.20 | 230.00 |
| 10/23/2020 | Schinfeld, Seth F. | Emails with B. Bromberg of FTI and/or B. Cohen re: discovery and diligence matters (0.3); review portions of recent document productions (0.8). | 1.10 | 1,144.00 |



December 14, 2020
Invoice #: 812621
072952-00001
Page 15

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/23/2020 | Cohen, Boaz | Emails with S. Schinfeld and legal technology group re document review (1.0). | 1.00 | 960.00 |
| 10/23/2020 | Baldeon, Elliott A. | Analyze incoming production data (2.1); communications with legal team regarding problems encountered while analyzing incoming production data (1.0); upload document productions to document review database (1.7); perform searches and create review batches in document review database (1.8). | 6.60 | 2,475.00 |
| 10/24/2020 | Schinfeld, Seth F. | Email to B. Bromberg of FTI re: discovery and diligence matters (0.1); review portions of recent document productions (0.7). | 0.80 | 832.00 |
| 10/25/2020 | Cohen, Boaz | Emails with S. Schinfeld re document review (0.1). | 0.10 | 96.00 |
| 10/26/2020 | Ringer, Rachael L. | Coordinate deposition scheduling (0.3). | 0.30 | 345.00 |
| 10/26/2020 | Schinfeld, Seth F. | Email with K. Porter (UCC) re: depositions (0.1); emails with R. Ringer, C. Gange, B. Cohen, and H. Blain re same (0.3). | 0.40 | 416.00 |
| 10/26/2020 | Blain, Hunter | Communications with C. Gange and S. Schinfeld re depositions (0.1), communications with R. Ringer and Lexitas re same (0.2). | 0.30 | 204.00 |
| 10/26/2020 | Gange, Caroline | Emails w/ R. Ringer and Pillsbury re updated view-only designees. | 0.30 | 271.50 |



December 14, 2020
Invoice #: 812621
072952-00001
Page 16

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/26/2020 | Baldeon, Elliott A. | Analyze incoming production data (1.2); communications with legal team regarding incoming production data (0.2); upload document productions to document review database (1.2); perform searches and create review batches in document review database (0.9). | 3.50 | 1,312.50 |
| 10/27/2020 | Rosenbaum, Jordan M. | Prepare for (0.2) and attend (0.8) call with HL, FTI, K. Eckstein and R. Ringer re IAC issues. | 1.00 | 1,200.00 |
| 10/27/2020 | Ringer, Rachael L. | Prepare for (0.2) and attend call with HL/FTI re: IAC issues (0.8), follow-up call with K. Eckstein re: same (0.3), attend portions of deposition of John Stewart (2.0); review UCC objection to Sackler settlement motion (0.3), attend professionals catch-up call re same (1.0), draft summary of Sackler settlement and prep for hearing (0.6), emails with K. Eckstein re: same (0.3). | 5.50 | 6,325.00 |
| 10/27/2020 | Eckstein, Kenneth H. | Attend call with HL and FTI re IACs, taxes, sale issues, value (0.8); call with AHC professionals re Purdue and Sackler issues (1.0); correspond and call with M. Huebner re case and diligence issues (0.8); correspond w/ AHC counsel re deposition testimony (0.7); review proposed order re Sackler privilege Motion and related pleadings (1.2); correspond w/ AHC professionals re same and prep for hearing (1.2). | 5.70 | 8,550.00 |



December 14, 2020
Invoice #: 812621
072952-00001
Page 17

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/27/2020 | Schinfeld, Seth F. | Attend deposition of John Stewart. | 5.80 | 6,032.00 |
| 10/27/2020 | Cohen, Boaz | Attend portions of deposition of J. Stewart. | 5.10 | 4,896.00 |
| 10/27/2020 | Blain, Hunter | Communications with R. Ringer, S. Schinfeld, and B. Cohen regarding ongoing deposition of John Stewart (0.2); communications with R. Ringer, B. Cohen, and Lexitas regarding deposition attendance and registration (0.4). | 0.60 | 408.00 |
| 10/28/2020 | Trachtman, Jeffrey S. | Emails with KL litigation team re depositions, new developments (0.2). | 0.20 | 265.00 |
| 10/28/2020 | Schinfeld, Seth F. | Email with R. Ringer and B. Cohen re: depositions and discovery issues (0.3); review emails between UCC and counsel for Norton Rose re: outstanding document productions and related disputes (0.2); review letter from UCC to Side B Sacklers re: privilege issues (0.1). | 0.60 | 624.00 |
| 10/28/2020 | Cohen, Boaz | Draft summary of J. Stewart's deposition (1.6); review and organize documents produced (3.3). | 4.90 | 4,704.00 |
| 10/29/2020 | Trachtman, Jeffrey S. | Emails with KL litigation team re depositions. | 0.40 | 530.00 |
| 10/29/2020 | Ringer, Rachael L. | Calls with K. Eckstein re: open diligence points/next steps (0.4), call with Akin re: non-cash transfers (0.7), follow-up emails with DPW re: same (0.3). | 1.40 | 1,610.00 |



December 14, 2020
Invoice #: 812621
072952-00001
Page 18

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/29/2020 | Schinfeld, Seth F. | Email with J. Trachtman and B. Cohen re: depositions (0.3); email with R. Ringer and C. Gange re: discovery matters (0.2); review letter from Stuart Baker's counsel re: potential adjournment of deposition (0.1); call with Province, FTI, UCC attorneys, and R. Ringer re: Purdue non-cash transfers (0.7); emails with B. Bromberg and M. Diaz of FTI re: same (0.2); review emails between UCC counsel and Side A Sacklers re: privilege issues (0.1). | 1.60 | 1,664.00 |
| 10/29/2020 | Cohen, Boaz | Emails with S. Schinfeld re documents produced by the Sacklers and IACs. | 1.00 | 960.00 |
| 10/29/2020 | Gange, Caroline | Emails w/ S. Schinfeld re updated deposition schedule. | 0.10 | 90.50 |
| 10/29/2020 | Ranson, Jill L. | Download and organize IAC diligence productions. | 0.50 | 197.50 |
| 10/30/2020 | Trachtman, Jeffrey S. | Emails with KL team re depo, pending issues. | 0.50 | 662.50 |
| 10/30/2020 | Ringer, Rachael L. | Emails with S. Schinfeld re: depo updates (0.3), numerous emails with DPW, FTI, KL re: follow-ups on discovery issues (0.4). | 0.70 | 805.00 |



December 14, 2020
Invoice #: 812621
072952-00001
Page 19

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/30/2020 | Schinfeld, Seth F. | Attend deposition of C. Pickett (6.9); began drafting summary of testimony from same (1.4); emails with Debtors' counsel, R. Ringer, and FTI re: non-cash transfer analyses and related matters (0.3); review emails from UCC to S. Baker's counsel re: deposition (0.1); call and email with B. Cohen re: M. Timney deposition (0.2). | 8.90 | 9,256.00 |
| 10/30/2020 | Cohen, Boaz | Attend remote deposition of M. Timney (4.6). | 4.60 | 4,416.00 |
| 10/31/2020 | Schinfeld, Seth F. | Finish drafting summary of C. Pickett deposition testimony (3.8); email R. Ringer and B. Cohen re: same (0.1); review emails from IAC counsel re: recent document productions (0.2). | 4.10 | 4,264.00 |
| **TOTAL** | | | **148.80** | **$147,831.50** |

**DISBURSEMENTS AND OTHER CHARGES DETAIL**

**Bloomberg Law Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/16/2020 | Gomez Evelyn | Bloomberg Law Online Research | $124.83 |
| **Subtotal** | | | **$124.83** |



December 14, 2020
Invoice #: 812621
072952-00001
Page 20

**Asset Analysis and Recovery**

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|------------|-------------|--------|
| 10/27/2020 | Eckstein Kenneth H. | Data Hosting Charges | $511.44 |
| **Subtotal** | | | **$511.44** |

**Lexis Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|------------|-------------|--------|
| 10/15/2020 | Gomez Evelyn | Lexis Online Research | $121.57 |
| **Subtotal** | | | **$121.57** |

**Telephonic Court Appearances**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|------------|-------------|--------|
| 10/28/2020 | Eckstein Kenneth H. | CourtSolutions | $70.00 |
| 10/28/2020 | Gange Caroline | CourtSolutions | 70.00 |
| **Subtotal** | | | **$140.00** |

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|------------|-------------|--------|
| 10/14/2020 | Blabey David E. | Pacer Online Research Blabey, Jr., David | $0.20 |
| 10/15/2020 | Blain Hunter | Pacer Online Research Blain, Hunter | $1.80 |



December 14, 2020
Invoice #: 812621
072952-00001
Page 21

**Asset Analysis and Recovery**

| 10/19/2020 | Blabey David E. | Pacer Online Research Blabey, Jr., David | $5.50 |
| **Subtotal** | | | **$7.50** |

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/1/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $3.57 |
| 10/6/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $4.06 |
| 10/7/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $195.77 |
| 10/7/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 1.52 |
| 10/7/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 2.01 |
| 10/9/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $2.48 |
| 10/12/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $1.60 |
| 10/13/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $2.16 |
| 10/14/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $5.92 |
| 10/15/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $64.68 |
| 10/15/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 0.75 |



December 14, 2020
Invoice #: 812621
072952-00001
Page 22

**Asset Analysis and Recovery**

| | | | |
|---|---|---|---|
| 10/16/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $5.53 |
| 10/16/2020 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 0.18 |
| 10/16/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 1.35 |
| 10/17/2020 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $5.22 |
| 10/18/2020 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $0.84 |
| 10/19/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $11.14 |
| 10/20/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $1.00 |
| 10/21/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $76.68 |
| 10/27/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $4.73 |
| 10/28/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $202.02 |
| 10/28/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 88.76 |
| 10/29/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $17.63 |
| 10/30/2020 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $4.06 |



December 14, 2020
Invoice #: 812621
072952-00001
Page 23

**Asset Analysis and Recovery**

| | | | |
|---|---|---|---|
| 10/30/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | 8.05 |
| **Subtotal** | | | **$711.71** |

**Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/5/2020 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $234.00 |
| 10/28/2020 | Beck Samuel | Veritext New York Reporting Co., A Veritext Company | $168.00 |
| 10/30/2020 | Kane Wendy | Lexitas | $3,833.05 |
| **Subtotal** | | | **$4,235.05** |
| **TOTAL** | | | **$5,852.10** |



December 14, 2020
Invoice #: 812621
072952-00003
Page 24

**Business Operations**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 6.60 | $9,900.00 |
| Ringer, Rachael L. | Partner | 7.60 | 8,740.00 |
| Rosenbaum, Jordan M. | Partner | 3.10 | 3,720.00 |
| Blain, Hunter | Associate | 3.40 | 2,312.00 |
| Gange, Caroline | Associate | 3.60 | 3,258.00 |
| Kontorovich, Ilya | Associate | 2.10 | 2,016.00 |
| Schinfeld, Seth F. | Associate | 3.20 | 3,328.00 |
| Troiano, Alexandra | Associate | 2.80 | 2,352.00 |
| **TOTAL FEES** | | **32.40** | **$35,626.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2020 | Eckstein, Kenneth H. | Correspond with KL team re KERP (0.2). | 0.20 | $300.00 |
| 10/9/2020 | Ringer, Rachael L. | Call with FTI re: KEIP/KERP issues (0.5). | 0.50 | 575.00 |
| 10/12/2020 | Ringer, Rachael L. | Call with A. Troop re: KEIP/KERP issues (0.5); emails with professionals re: same (0.2). | 0.70 | 805.00 |
| 10/13/2020 | Ringer, Rachael L. | Call with M. Huebner re: KEIP/KERP issues (0.2). | 0.20 | 230.00 |



December 14, 2020
Invoice #: 812621
072952-00003
Page 25

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/14/2020 | Eckstein, Kenneth H. | Correspond with KL team re KERP (0.7). | 0.70 | 1,050.00 |
| 10/15/2020 | Ringer, Rachael L. | Call with M. Huebner re: KEIP/KERP updates (0.4), call with Debtors re: KERP updates (0.7). | 1.10 | 1,265.00 |
| 10/15/2020 | Eckstein, Kenneth H. | Attend KEIP/KERP call w/ Debtors (0.7), review same (0.1). | 0.80 | 1,200.00 |
| 10/20/2020 | Ringer, Rachael L. | Call with E. Vonnegut re: KEIP/KERP follow-up (0.1), emails with UCC re: same, review proposal (0.3). | 0.40 | 460.00 |
| 10/21/2020 | Ringer, Rachael L. | Call with M. Huebner re: KEIP/KERP and other case updates (0.3). | 0.30 | 345.00 |
| 10/26/2020 | Ringer, Rachael L. | Review pleadings re: KEIP/KERP (0.3), review Akin/Pillsbury comments to same (0.3). | 0.60 | 690.00 |
| 10/28/2020 | Rosenbaum, Jordan M. | Attend hearing re KEIP/KERP, Sackler family motion (3.1). | 3.10 | 3,720.00 |
| 10/28/2020 | Ringer, Rachael L. | Attend hearing re: KEIP/KERP, Sackler settlement with DOJ, omnibus motions (3.1). | 3.10 | 3,565.00 |
| 10/28/2020 | Eckstein, Kenneth H. | Prepare for court hearing, including review revised orders, pleadings, calls re same (1.8); attend court hearing re remaining KEIP/KERP issues and Sackler comfort motion (3.1). | 4.90 | 7,350.00 |
| 10/28/2020 | Schinfeld, Seth F. | Prep for (0.1) and attend Court hearing on pending motions re: employee compensation and Sackler comfort motion (3.1). | 3.20 | 3,328.00 |



December 14, 2020
Invoice #: 812621
072952-00003
Page 26

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/28/2020 | Blain, Hunter | Prepare for (0.2) and attend hearing regarding remaining KEIP/KERP issues and Sackler settlement with DOJ to summarize for Ad Hoc Committee (3.1), follow up communications with C. Gange re same (0.1). | 3.40 | 2,312.00 |
| 10/28/2020 | Troiano, Alexandra | Attend portions of hearing re KEIP and Sackler comfort motion (2.8). | 2.80 | 2,352.00 |
| 10/28/2020 | Gange, Caroline | Prep for (0.2) and attend on KEIP/KERP, Sackler family motion (3.1); follow-up emails w/ KL team re same (0.3). | 3.60 | 3,258.00 |
| 10/28/2020 | Kontorovich, Ilya | Attend portions of telephonic hearing regarding KEIP/KERP issues and Sackler motion. | 2.10 | 2,016.00 |
| 10/31/2020 | Ringer, Rachael L. | Call with Akin re: KEIP/KERP next steps issues (0.7). | 0.70 | 805.00 |
| **TOTAL** | | | **32.40** | **$35,626.00** |



December 14, 2020
Invoice #: 812621
072952-00004
Page 27

**Case Administration**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blain, Hunter | Associate | 0.60 | $408.00 |
| Gange, Caroline | Associate | 0.80 | 724.00 |
| Troiano, Alexandra | Associate | 4.50 | 3,780.00 |
| Kane, Wendy | Paralegal | 3.00 | 1,260.00 |
| TOTAL FEES | | 8.90 | $6,172.00 |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/2/2020 | Kane, Wendy | Review docket and update internal case records (0.4); organize deposition transcripts and exhibits (0.2). | 0.60 | $252.00 |
| 10/5/2020 | Kane, Wendy | Review docket and update internal case records (0.3); update deposition files (0.2). | 0.50 | 210.00 |
| 10/7/2020 | Kane, Wendy | Review docket and update internal case records (0.2). | 0.20 | 84.00 |
| 10/9/2020 | Kane, Wendy | Review docket and update internal case records (0.1). | 0.10 | 42.00 |
| 10/12/2020 | Blain, Hunter | Communications with R. Ringer and other members of KL team re email macros (0.1). | 0.10 | 68.00 |
| 10/12/2020 | Kane, Wendy | Review docket and update internal case records (0.1). | 0.10 | 42.00 |



December 14, 2020
Invoice #: 812621
072952-00004
Page 28

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/13/2020 | Kane, Wendy | Review docket and email pleading to C. Gange (0.1); review docket and update internal case records (0.2). | 0.30 | 126.00 |
| 10/14/2020 | Kane, Wendy | Review docket and update internal case records (0.1). | 0.10 | 42.00 |
| 10/15/2020 | Kane, Wendy | Review docket and update internal case records (0.2). | 0.20 | 84.00 |
| 10/22/2020 | Troiano, Alexandra | Correspondence w/ C. Gange re case background (0.1); review docket and various filings (2.4). | 2.50 | 2,100.00 |
| 10/23/2020 | Blain, Hunter | Calls with A. Troiano regarding background of case (0.5). | 0.50 | 340.00 |
| 10/23/2020 | Troiano, Alexandra | Review of Debtors' information brief (0.2); call with H. Blain re background of case and parties list (0.5); review emails from H. Blain re same (0.2); continue review of Debtors' Information Brief (1.1). | 2.00 | 1,680.00 |
| 10/26/2020 | Kane, Wendy | Set up dial in lines for hearing and email C. Gange and H. Blain re same (0.1); review docket and update internal case records (0.1); update case calendar (0.1). | 0.30 | 126.00 |
| 10/27/2020 | Gange, Caroline | Review docket updates in preparation for hearing and prep materials for K. Eckstein (0.8). | 0.80 | 724.00 |
| 10/27/2020 | Kane, Wendy | Email C. Gange re October 28 hearing and update calendar re same (0.1). | 0.10 | 42.00 |



December 14, 2020
Invoice #: 812621
072952-00004
Page 29

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/29/2020 | Kane, Wendy | Review docket and update internal case records (0.2). | 0.20 | 84.00 |
| 10/30/2020 | Kane, Wendy | Review docket and update internal case records (0.3). | 0.30 | 126.00 |
| **TOTAL** | | | **8.90** | **$6,172.00** |



December 14, 2020
Invoice #: 812621
072952-00005
Page 30

**Claims Analysis**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 2.00 | $3,000.00 |
| Ringer, Rachael L. | Partner | 0.90 | 1,035.00 |
| Trachtman, Jeffrey S. | Partner | 4.60 | 6,095.00 |
| Blabey, David E. | Counsel | 0.20 | 210.00 |
| Gange, Caroline | Associate | 0.20 | 181.00 |
| Goot, Rachel | Associate | 0.80 | 544.00 |
| **TOTAL FEES** | | **8.70** | **$11,065.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/1/2020 | Eckstein, Kenneth H. | Correspond w/ AHC professionals re claims analysis (0.2), review and revise re open issues re same (0.2). | 0.40 | $600.00 |
| 10/1/2020 | Goot, Rachel | Update legal research chart (0.6); email to J. Trachtman re research updates (0.2). | 0.80 | 544.00 |
| 10/6/2020 | Gange, Caroline | Attend States claims analysis call. | 0.20 | 181.00 |
| 10/8/2020 | Trachtman, Jeffrey S. | Emails with KL litigation team re tort law research, staffing. | 0.60 | 795.00 |
| 10/12/2020 | Eckstein, Kenneth H. | Correspond w/ AHC counsel re Brattle meeting and related follow up (0.6). | 0.60 | 900.00 |



December 14, 2020
Invoice #: 812621
072952-00005
Page 31

**Claims Analysis**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/14/2020 | Trachtman, Jeffrey S. | Emails with KL litigation team re upcoming meetings on claims issues. | 0.50 | 662.50 |
| 10/15/2020 | Trachtman, Jeffrey S. | Correspondence with KL litigation team on claims and related issues. | 2.10 | 2,782.50 |
| 10/15/2020 | Eckstein, Kenneth H. | Attend Brattle/Cornerstone claims call (1.0). | 1.00 | 1,500.00 |
| 10/16/2020 | Trachtman, Jeffrey S. | Update call with D. Blabey to prepare for UCC advisors call re claims analysis (0.2); prepare for same call (0.6). | 0.80 | 1,060.00 |
| 10/16/2020 | Blabey, David E. | Call with J. Trachtman to discuss and prep for call with UCC advisors regarding claims. | 0.20 | 210.00 |
| 10/20/2020 | Trachtman, Jeffrey S. | Emails with KL lit team re pending claims matters. | 0.30 | 397.50 |
| 10/22/2020 | Trachtman, Jeffrey S. | Emails with KL team re meetings on claims issues. | 0.30 | 397.50 |
| 10/27/2020 | Ringer, Rachael L. | Draft summary of certain filed claims and related analysis (0.9). | 0.90 | 1,035.00 |
| **TOTAL** | | | **8.70** | **$11,065.00** |



December 14, 2020
Invoice #: 812621
072952-00006
Page 32

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 2.30 | $2,645.00 |
| Blain, Hunter | Associate | 8.10 | 5,508.00 |
| Gange, Caroline | Associate | 10.60 | 9,593.00 |
| Kane, Wendy | Paralegal | 7.80 | 3,276.00 |
| **TOTAL FEES** | | **28.80** | **$21,022.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/6/2020 | Gange, Caroline | Finalize HL interim fee application and Gilbert July fee statement. | 0.30 | $271.50 |
| 10/6/2020 | Kane, Wendy | File Gilbert tenth monthly fee statement and HL first interim fee application (0.4); email C. Gange re same and send courtesy copy to chambers (0.1); service of same (0.2). | 0.70 | 294.00 |
| 10/7/2020 | Blain, Hunter | Communications with C. Gange regarding July fee statement (0.1), emails with R. Ringer, C. Gange, and W. Kane regarding fee status tracker (0.2). | 0.30 | 204.00 |
| 10/7/2020 | Kane, Wendy | Prepare chart of monthly fees and expenses for AHC professionals (0.7); emails w/ H. Blain re same (0.1). | 0.80 | 336.00 |



December 14, 2020
Invoice #: 812621
072952-00006
Page 33

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/8/2020 | Gange, Caroline | Emails w/ fee examiner re KL and HL fee data. | 0.20 | 181.00 |
| 10/8/2020 | Kane, Wendy | Review September fee statement for compliance with UST guidelines and local rules (1.1). | 1.10 | 462.00 |
| 10/9/2020 | Ringer, Rachael L. | Call with AHC professionals re: fee coordination (0.2). | 0.20 | 230.00 |
| 10/9/2020 | Gange, Caroline | Call w/ AHC co-counsel re billing coordination (0.2); review KL July fee statement for privilege/confidentiality issues and compliance w/ UST guidelines (0.9). | 1.10 | 995.50 |
| 10/12/2020 | Gange, Caroline | Review July fee statement for privilege/confidentiality issues and compliance w/ UST guidelines (1.2); emails w/ Company re June fees (0.1). | 1.30 | 1,176.50 |
| 10/12/2020 | Kane, Wendy | Revise July fee statement per attorney comments (0.6). | 0.60 | 252.00 |
| 10/15/2020 | Blain, Hunter | Review July fee statement for privilege/confidentiality issues and compliance with UST guidelines (1.2). | 1.20 | 816.00 |
| 10/15/2020 | Kane, Wendy | Revise July fee statement per attorney comments (0.4). | 0.40 | 168.00 |
| 10/16/2020 | Blain, Hunter | Review/revise July fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.6), communications with R. Ringer and C. Gange re same (0.3), emails with other firms regarding invoices (0.1). | 1.00 | 680.00 |



December 14, 2020
Invoice #: 812621
072952-00006
Page 34

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/16/2020 | Gange, Caroline | Further revisions to KL July fee statement for privilege/confidentiality issues. | 1.00 | 905.00 |
| 10/19/2020 | Blain, Hunter | Communications with R. Ringer, C. Gange, and billing regarding July, August, and September fee statements. | 0.20 | 136.00 |
| 10/20/2020 | Blain, Hunter | Review August fee statement for privilege/confidentiality issues and compliance with UST guidelines (1.3), emails with C. Gange and Lexitas regarding deposition expenses (0.1). | 1.40 | 952.00 |
| 10/20/2020 | Kane, Wendy | Revise August fee statement per attorney comments (1.0); emails w/ billing re same (0.1). | 1.10 | 462.00 |
| 10/21/2020 | Blain, Hunter | Communications with C. Gange regarding fee statements (0.1), review August fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.3). | 0.40 | 272.00 |
| 10/22/2020 | Blain, Hunter | Review and revise August fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.3). | 0.30 | 204.00 |
| 10/22/2020 | Gange, Caroline | Review AHC professionals July/August fee statements. | 1.30 | 1,176.50 |
| 10/23/2020 | Ringer, Rachael L. | Review other professionals' fee statements re: confidentiality issues (0.3). | 0.30 | 345.00 |



December 14, 2020
Invoice #: 812621
072952-00006
Page 35

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/23/2020 | Blain, Hunter | Review August fee statement for privilege/confidentiality issues and compliance with UST guidelines (1.9), emails with C. Gange and W. Kane re same (0.2). | 2.10 | 1,428.00 |
| 10/23/2020 | Gange, Caroline | Review KL August fee statement (0.6); review AHC professionals August fee statements and emails w/ R. Ringer re same (1.2). | 1.80 | 1,629.00 |
| 10/23/2020 | Kane, Wendy | Revise August fee statement per attorney comments (0.4); emails to H. Blain and billing re same (0.1). | 0.50 | 210.00 |
| 10/26/2020 | Ringer, Rachael L. | Review July fee statement for confidentiality issues (0.5). | 0.50 | 575.00 |
| 10/26/2020 | Blain, Hunter | Emails with R. Ringer, C. Gange, and W. Kane re July fee statement (0.2), review September fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.5). | 0.70 | 476.00 |
| 10/26/2020 | Gange, Caroline | Review AHC professionals August/September fee statements for compliance with UST guidelines. | 1.30 | 1,176.50 |
| 10/26/2020 | Kane, Wendy | Revise July fee statement per attorney comments (0.6); prepare tenth monthly fee statement (0.7); file FTI fee application (0.2); send courtesy copy to chambers and serve same (0.2). | 1.70 | 714.00 |



December 14, 2020
Invoice #: 812621
072952-00006
Page 36

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/27/2020 | Blain, Hunter | Review tenth monthly fee statement (0.5). | 0.50 | 340.00 |
| 10/28/2020 | Ringer, Rachael L. | Emails with K. Eckstein and C. Gange re: intercreditor fee issues/supplemental motion (0.3). | 0.30 | 345.00 |
| 10/28/2020 | Gange, Caroline | Draft email to DPW re intercreditor allocation fees (0.8); emails w/ AHC professionals re same (0.2); emails w/ R. Ringer re same (0.2). | 1.20 | 1,086.00 |
| 10/28/2020 | Kane, Wendy | Review time spent on intercreditor allocation issues (0.4); emails to C. Gange and H. Blain re same (0.1). | 0.50 | 210.00 |
| 10/29/2020 | Ringer, Rachael L. | Prep email re: intercreditor allocation fees, emails with KL team re: same (0.6). | 0.60 | 690.00 |
| 10/30/2020 | Ringer, Rachael L. | Emails with AHC professionals re: next steps on intercreditor allocation fees (0.4). | 0.40 | 460.00 |
| 10/30/2020 | Gange, Caroline | Coordinate filing AHC professionals' fee statements (0.1); emails w/ fee examiner re upcoming applications (0.2); review draft KL August fee statement (0.8). | 1.10 | 995.50 |
| 10/30/2020 | Kane, Wendy | File Gilbert eleventh monthly fee statement (0.2); service of same (0.1); send courtesy copy to chambers and email C. Gange re same (0.1). | 0.40 | 168.00 |
| **TOTAL** | | | **28.80** | **$21,022.00** |



December 14, 2020
Invoice #: 812621
072952-00009
Page 37

**Meetings and Communications with Ad-Hoc Committee & Creditors**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 8.70 | $13,050.00 |
| Ringer, Rachael L. | Partner | 12.40 | 14,260.00 |
| Rosenbaum, Jordan M. | Partner | 2.50 | 3,000.00 |
| Trachtman, Jeffrey S. | Partner | 2.30 | 3,047.50 |
| Blabey, David E. | Counsel | 0.50 | 525.00 |
| Stoopack, Helayne O. | Counsel | 4.70 | 5,052.50 |
| Blain, Hunter | Associate | 10.10 | 6,868.00 |
| Gange, Caroline | Associate | 9.10 | 8,235.50 |
| Khvatskaya, Mariya | Associate | 2.60 | 2,496.00 |
| Kontorovich, Ilya | Associate | 2.60 | 2,496.00 |
| Schinfeld, Seth F. | Associate | 3.20 | 3,328.00 |
| Troiano, Alexandra | Associate | 1.10 | 924.00 |
| **TOTAL FEES** | | **59.80** | **$63,282.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/6/2020 | Ringer, Rachael L. | Attend portion of non-state call re open issues (0.3). | 0.30 | $345.00 |



December 14, 2020
Invoice #: 812621
072952-00009
Page 38

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/6/2020 | Eckstein, Kenneth H. | Attend non-state call re open issues (1.1); review case materials, correspondence with KL team re same (0.7). | 1.80 | 2,700.00 |
| 10/6/2020 | Gange, Caroline | Attend non-state update call re open issues. | 1.10 | 995.50 |
| 10/7/2020 | Trachtman, Jeffrey S. | Attend portion of AHC conf call on post emergence issues. | 1.20 | 1,590.00 |
| 10/7/2020 | Rosenbaum, Jordan M. | Attend portion of AHC call regarding and next steps for case. | 0.60 | 720.00 |
| 10/7/2020 | Ringer, Rachael L. | Prepare for AHC call regarding next steps for case (0.4), attend/lead same (1.3). | 1.70 | 1,955.00 |
| 10/7/2020 | Eckstein, Kenneth H. | Attend portions of AHC meeting regarding next steps in case (1.0). | 1.00 | 1,500.00 |
| 10/7/2020 | Schinfeld, Seth F. | Attend AHC call regarding next steps of the case. | 1.30 | 1,352.00 |
| 10/7/2020 | Blain, Hunter | Attend AHC call regarding next steps of the case. | 1.30 | 884.00 |
| 10/7/2020 | Khvatskaya, Mariya | Attend portion of weekly AHC update call re: structure of post-emergence company and next steps for case. | 0.80 | 768.00 |
| 10/7/2020 | Kontorovich, Ilya | Attend portion of Ad Hoc Committee conf. call regarding post-emergence structure and next steps. | 1.00 | 960.00 |
| 10/7/2020 | Gange, Caroline | Attend portions of AHC weekly update call regarding next steps for case. | 0.70 | 633.50 |



December 14, 2020
Invoice #: 812621
072952-00009
Page 39

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 10/13/2020 | Stoopack, Helayne O. | Attend presentation by Purdue to AHC re: future of company (1.5). | 1.50 | 1,612.50 |
| 10/13/2020 | Blain, Hunter | Prepare for and attend portion of meeting with Debtors regarding post-effective date structure (1.6), prepare for and attend portion of meeting with FTI, Houlihan, and Ad Hoc Committee regarding IACs (0.8). | 2.40 | 1,632.00 |
| 10/14/2020 | Eckstein, Kenneth H. | Discussion with clients regarding governance and next steps (0.5). | 0.50 | 750.00 |
| 10/15/2020 | Rosenbaum, Jordan M. | Attend portion of call with AHC re mediation updates and recent financial presentations. | 0.40 | 480.00 |
| 10/15/2020 | Ringer, Rachael L. | Review recently filed pleadings and draft summaries of same for AHC update (1.1), emails with KL team re: same and other updates for client email (0.5), draft agenda for AHC call, emails with AHC professionals re: same (0.3). | 1.90 | 2,185.00 |
| 10/15/2020 | Eckstein, Kenneth H. | Prepare for (0.6) and attend AHC call re mediation updates and recent financial presentations (0.4). | 1.00 | 1,500.00 |
| 10/15/2020 | Stoopack, Helayne O. | Attend AHC tax group call re tax issues (1.0); attend portion of AHC weekly call re mediation updates and financial presentations (0.2). | 1.20 | 1,290.00 |



December 14, 2020
Invoice #: 812621
072952-00009
Page 40

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/15/2020 | Schinfeld, Seth F. | Attend weekly telephonic meeting of AHC members re: mediation updates and recent financial presentations. | 0.40 | 416.00 |
| 10/15/2020 | Blain, Hunter | Summarize objections to UCC request to compel production for distribution to AHC members (1.1), prepare for (0.1) and attend meeting with AHC regarding wage motion updates and other case updates (0.4), summarize DOJ letter for distribution to AHC members (0.2). | 1.80 | 1,224.00 |
| 10/15/2020 | Gange, Caroline | Emails w/ R. Ringer and H. Blain re AHC update email. | 0.30 | 271.50 |
| 10/15/2020 | Khvatskaya, Mariya | Attend AHC Committee call re financial presentations (0.4); attend KL and Brown Rudnick tax call re: governance (1.0). | 1.40 | 1,344.00 |
| 10/16/2020 | Ringer, Rachael L. | Numerous revisions to summary of recently filed pleadings for AHC email (0.4), further review same (0.4), draft update to AHC re: KEIP/KERP status (0.8), emails with C. Gange re: same (0.4). | 2.00 | 2,300.00 |
| 10/16/2020 | Blain, Hunter | Review and draft portions of update email to AHC (0.4), communications with R. Ringer and C. Gange re same (0.3), pull filings re same (0.1). | 0.80 | 544.00 |
| 10/16/2020 | Gange, Caroline | Review/revise AHC update emails to AHC re motions to compel/ KEIP KERP, depositions, and fees. | 1.20 | 1,086.00 |



December 14, 2020
Invoice #: 812621
072952-00009
Page 41

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/18/2020 | Gange, Caroline | Emails w/ AHC members re updated deposition schedule. | 0.20 | 181.00 |
| 10/19/2020 | Gange, Caroline | Draft update email to AHC re DOJ letter. | 0.40 | 362.00 |
| 10/20/2020 | Ringer, Rachael L. | Attend non-state update call (0.6). | 0.60 | 690.00 |
| 10/20/2020 | Gange, Caroline | Attend non state update call. | 0.60 | 543.00 |
| 10/21/2020 | Rosenbaum, Jordan M. | Attend call with AHC re DOJ settlement and incentive plan motion. | 0.40 | 480.00 |
| 10/21/2020 | Ringer, Rachael L. | Draft update to AHC re: KEIP/KERP issues (0.7), revise summary of DOJ settlement for AHC update and emails with C. Gange re: same (0.3), prep for and draft agenda for (0.3) and attend/lead portions of AHC call re KEIP/KERP issues and DOJ settlement (0.5). | 1.80 | 2,070.00 |
| 10/21/2020 | Eckstein, Kenneth H. | Prepare for (0.6) and attend (0.4) weekly AHC meeting re DOJ settlement and KEIP/KERP issues. | 1.00 | 1,500.00 |
| 10/21/2020 | Stoopack, Helayne O. | Attend weekly AHC call re KEIP/KERP issues and DOJ settlement motions (0.4); attend call re: tax issues re: IACs with HL, Brown Rudnick, FTI, KL (0.5). | 0.90 | 967.50 |
| 10/21/2020 | Blabey, David E. | Prepare for (0.1) and attend Ad Hoc Committee call re KEIP/KERP issues and DOJ Settlement (0.4). | 0.50 | 525.00 |
| 10/21/2020 | Schinfeld, Seth F. | Attend weekly AHC call re: DOJ settlement motions and KEIP/KERP motions. | 0.40 | 416.00 |



December 14, 2020
Invoice #: 812621
072952-00009
Page 42

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/21/2020 | Kontorovich, Ilya | Prepare for (0.1) and attend Ad Hoc Committee call re KEIP/KERP motion and DOJ settlement (0.4). | 0.50 | 480.00 |
| 10/21/2020 | Blain, Hunter | Prepare for (0.1) and attend call with AHC regarding DOJ settlement motion and KEIP/KERP motions (0.4). | 0.50 | 340.00 |
| 10/21/2020 | Khvatskaya, Mariya | Attend weekly AHC call regarding DOJ settlement motions and KEIP/KERP motion (0.4). | 0.40 | 384.00 |
| 10/21/2020 | Gange, Caroline | Prepare for (0.1) and attend weekly AHC update call re DOJ settlement motions and KEIP/KERP issues (0.4); draft update email re DOJ settlement (1.3); emails w/ R. Ringer re same (0.2). | 2.00 | 1,810.00 |
| 10/22/2020 | Ringer, Rachael L. | Draft portions of summary update re: DOJ settlement (0.3). | 0.30 | 345.00 |
| 10/22/2020 | Blain, Hunter | Review and summarize Sackler motion to confirm for distribution to the AHC (0.5), review emails re same (0.1). | 0.60 | 408.00 |
| 10/22/2020 | Gange, Caroline | Draft AHC update email re Sackler settlement. | 0.90 | 814.50 |
| 10/23/2020 | Eckstein, Kenneth H. | Attend call with AHC members re Purdue governance and structure (1.4). | 1.40 | 2,100.00 |
| 10/26/2020 | Ringer, Rachael L. | Coordinate with AHC members re: weekly meetings (0.2); call with certain AHC members re: case updates/strategy discussion (1.0). | 1.20 | 1,380.00 |



December 14, 2020
Invoice #: 812621
072952-00009
Page 43

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/26/2020 | Gange, Caroline | Draft AHC update email re depos and emails w/ S. Schinfeld re same. | 0.60 | 543.00 |
| 10/28/2020 | Rosenbaum, Jordan M. | Attend call with AHC re diligence and mediation updates. | 1.10 | 1,320.00 |
| 10/28/2020 | Ringer, Rachael L. | Prep for AHC meeting (0.4), draft agenda re: same (0.2), emails with AHC professionals re: prep for same (0.2), emails with S. Schinfeld re: depo (0.2), attend call with AHC re: case updates (1.1), follow-up call with UCC professionals re: same (0.5). | 2.60 | 2,990.00 |
| 10/28/2020 | Trachtman, Jeffrey S. | Attend AHC call re diligence and mediation updates (1.1). | 1.10 | 1,457.50 |
| 10/28/2020 | Eckstein, Kenneth H. | Prepare for (0.1) and attend weekly AHC call re diligence and mediation updates (1.1); follow up advisors call re same (0.8). | 2.00 | 3,000.00 |
| 10/28/2020 | Stoopack, Helayne O. | Attend AHC call re diligence and mediation updates (1.1). | 1.10 | 1,182.50 |
| 10/28/2020 | Schinfeld, Seth F. | Attend weekly AHC call re: Court hearing, mediation, and IAC diligence. | 1.10 | 1,144.00 |
| 10/28/2020 | Troiano, Alexandra | Attend call with Committee re diligence updates and Sackler mediation. | 1.10 | 924.00 |



December 14, 2020
Invoice #: 812621
072952-00009
Page 44

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/28/2020 | Blain, Hunter | Summarize hearing regarding KEIP/KERP motion and Sackler confirmation motion for distribution to Ad Hoc Committee (1.3), prepare for (0.1) and attend call with ad hoc Committee regarding diligence updates, hearing updates, and next steps (1.1), emails with C. Gange re same (0.2). | 2.70 | 1,836.00 |
| 10/28/2020 | Gange, Caroline | Review/revise hearing summary and draft update email to AHC re same (1.1). | 1.10 | 995.50 |
| 10/28/2020 | Kontorovich, Ilya | Attend telephonic ad hoc Committee meeting re diligence, hearing, and mediation updates. | 1.10 | 1,056.00 |
| **TOTAL** | | | **59.80** | **$63,282.50** |



December 14, 2020
Invoice #: 812621
072952-00011
Page 45

**Plan and Disclosure Statement**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Bessonette, John | Partner | 12.80 | $15,680.00 |
| Dienstag, Abbe L. | Partner | 0.50 | 650.00 |
| Eckstein, Kenneth H. | Partner | 68.70 | 103,050.00 |
| Ringer, Rachael L. | Partner | 31.20 | 35,880.00 |
| Rosenbaum, Jordan M. | Partner | 47.20 | 56,640.00 |
| Trachtman, Jeffrey S. | Partner | 7.70 | 10,202.50 |
| Blabey, David E. | Counsel | 1.20 | 1,260.00 |
| Stoopack, Helayne O. | Counsel | 31.90 | 34,292.50 |
| Blain, Hunter | Associate | 1.70 | 1,156.00 |
| Gange, Caroline | Associate | 23.80 | 21,539.00 |
| Khvatskaya, Mariya | Associate | 20.10 | 19,296.00 |
| Kontorovich, Ilya | Associate | 4.00 | 3,840.00 |
| Schinfeld, Seth F. | Associate | 2.20 | 2,288.00 |
| Taub, Jeffrey | Associate | 48.10 | 50,024.00 |
| Troiano, Alexandra | Associate | 5.80 | 4,872.00 |
| Wanzenberg, Alexis | Associate | 4.00 | 3,360.00 |
| **TOTAL FEES** | | **310.90** | **$364,030.00** |



December 14, 2020
Invoice #: 812621
072952-00011
Page 46

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/1/2020 | Eckstein, Kenneth H. | Correspond w/ AHC counsel re mediation (0.2); review case materials re same (0.8). | 1.00 | $1,500.00 |
| 10/1/2020 | Stoopack, Helayne O. | Attend AHC tax group call re post-emergence tax structure(0.6); research taxation issues for plan structure (2.0); email R. Ringer re: proposed tax structure (0.4). | 3.00 | 3,225.00 |
| 10/1/2020 | Khvatskaya, Mariya | Call with Brown Rudnick and FTI re: tax structure (0.6); review revised tax structure (0.1). | 0.70 | 672.00 |
| 10/5/2020 | Ringer, Rachael L. | Prep for (0.3) and attend Sackler mediation session meeting (1.1), coordinate issues re: presentation materials (0.1), call with AHC professionals re: next steps in mediation (1.2). | 2.70 | 3,105.00 |
| 10/5/2020 | Eckstein, Kenneth H. | Attend AHC pre meeting re Phase 2 mediation (1.1); attend call w/ AHC Counsel re next steps in mediation (1.2); review FTI materials re same (0.4); review plan precedent (1.1); correspond with D. Blabey re same (0.1). | 3.90 | 5,850.00 |
| 10/5/2020 | Blabey, David E. | Exchange emails with K. Eckstein and J. Trachtman re plan issues. | 0.10 | 105.00 |
| 10/5/2020 | Stoopack, Helayne O. | Emails w/ B. Kelly re: tax structure. | 0.20 | 215.00 |



December 14, 2020
Invoice #: 812621
072952-00011
Page 47

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/5/2020 | Gange, Caroline | Attend prep session w/ AHC counsel re Sackler mediation (1.1); attend call w/ AHC professionals re mediation next steps (1.2); review FTI presentation re same (0.4). | 2.70 | 2,443.50 |
| 10/6/2020 | Ringer, Rachael L. | Attend session w/ mediators re: Sackler mediation (1.8). | 1.80 | 2,070.00 |
| 10/6/2020 | Eckstein, Kenneth H. | Prepare for (0.2) and attend AHC meeting with mediators re Phase 2 issues (1.8). | 2.00 | 3,000.00 |
| 10/6/2020 | Gange, Caroline | Attend portion of AHC mediation session re Sacklers (1.2). | 1.20 | 1,086.00 |
| 10/7/2020 | Rosenbaum, Jordan M. | Call with H. Stoopack regarding tax structure. | 0.40 | 480.00 |
| 10/7/2020 | Ringer, Rachael L. | Attend call with AHC members re: next steps in mediation (1.7); call with G. Coutts re: IAC issues (0.4), emails with C. Gange re: diligence (0.2). | 2.30 | 2,645.00 |
| 10/7/2020 | Eckstein, Kenneth H. | Call with M. Cyganowski, and certain AHC members re Sacklers, future of Purdue (0.6); review DOJ articles and related AHC correspondence (0.5); attend AHC mediation delegation re financial presentation from FTI and Houlihan re Sacklers, Purdue (1.5). | 2.60 | 3,900.00 |
| 10/7/2020 | Stoopack, Helayne O. | Call with J. Rosenbaum, M. Khvatskaya, C. Gange re: tax structure issues. | 0.40 | 430.00 |



December 14, 2020
Invoice #: 812621
072952-00011
Page 48

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/7/2020 | Gange, Caroline | Attend mediation meeting w/ AHC members and professionals re Sackler assets presentation (1.5). | 1.50 | 1,357.50 |
| 10/8/2020 | Eckstein, Kenneth H. | Calls w/ AHC counsel re governance and plan issues. | 1.30 | 1,950.00 |
| 10/9/2020 | Eckstein, Kenneth H. | Call with FTI and Houlihan re sale issues (1.0); correspond with counsel and AHC members re governance issues, tax, plan issues (1.2). | 2.20 | 3,300.00 |
| 10/12/2020 | Rosenbaum, Jordan M. | Review of governance for trust. | 0.80 | 960.00 |
| 10/12/2020 | Trachtman, Jeffrey S. | Emails with KL litigation team re meetings, plan process. | 0.30 | 397.50 |
| 10/12/2020 | Eckstein, Kenneth H. | Review and comment on memo from AHC member re governance (0.8); correspond w/ AHC counsel re governance meeting, financial presentation (0.7). | 1.50 | 2,250.00 |
| 10/12/2020 | Bessonette, John | Review governance memo from State (FL) AG. | 0.40 | 490.00 |
| 10/12/2020 | Stoopack, Helayne O. | Emails with FTI, Brown Rudnick re: tax treatment. | 0.80 | 860.00 |
| 10/12/2020 | Khvatskaya, Mariya | Research re: tax structure. | 0.30 | 288.00 |
| 10/13/2020 | Trachtman, Jeffrey S. | Correspondence (calls/emails) with KL team re corporate structure and Sacklers. | 2.50 | 3,312.50 |
| 10/13/2020 | Bessonette, John | Call with KL team re governance matters (1.0); call w/ R. Ringer re same (0.8).. | 1.80 | 2,205.00 |



December 14, 2020
Invoice #: 812621
072952-00011
Page 49

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/13/2020 | Eckstein, Kenneth H. | Call with KL corporate team re governance issues, prep for company presentation (1.0); draft email to AHC member re governance memo (0.6); call with D. Molton re governance, tax, plan issues (0.7); attend call with company re future of Purdue (1.5). | 3.80 | 5,700.00 |
| 10/13/2020 | Rosenbaum, Jordan M. | Prep for (0.3) and attend meeting with Purdue, DPW and Gilbert re future of company (1.5); review governance term sheets (1.3); review governance for post-emergence entity (1.6); correspondence with KL team re same (0.3). | 5.00 | 6,000.00 |
| 10/13/2020 | Ringer, Rachael L. | Call with J. Rosenbaum re: next steps on governance issues (0.8); call with J. Rosenbaum re: next steps on governance issues (0.8), attend portion of meeting with company re: future of Purdue (1.0). | 2.60 | 2,990.00 |
| 10/13/2020 | Schinfeld, Seth F. | Attend portions of Debtor presentation to AHC members re: future of Company (0.8). | 0.80 | 832.00 |
| 10/13/2020 | Kontorovich, Ilya | Attend presentation by Purdue to AHC re future of the company (1.5). | 1.50 | 1,440.00 |
| 10/13/2020 | Taub, Jeffrey | Attend Debtor presentation re future of Purdue (1.5); prepare for (0.1) and attend call w/ KL corporate team re governance/structure (1.0). | 2.60 | 2,704.00 |



December 14, 2020
Invoice #: 812621
072952-00011
Page 50

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/13/2020 | Khvatskaya, Mariya | Attend presentation by Purdue to AHC re: future of Purdue (1.5). | 1.50 | 1,440.00 |
| 10/13/2020 | Kontorovich, Ilya | Participate on portion of internal KL call re: governance (0.9); discuss governance issues raised by client memo w J. Rosenbaum, J. Trachtman (1.0). | 1.90 | 1,824.00 |
| 10/13/2020 | Gange, Caroline | Call w/ KL team re governance and plan issues (0.9); attend portions of meeting w/ DPW re future of Purdue (1.1). | 2.00 | 1,810.00 |
| 10/14/2020 | Rosenbaum, Jordan M. | Call with K. Eckstein, R. Ringer, J. Bessonette, J. Taub and I. Kontorovich re governance. | 0.80 | 960.00 |
| 10/14/2020 | Bessonette, John | Attend call with KL team re governance structure and issues (0.8); follow-up emails w/ KL team re same (0.2). | 1.00 | 1,225.00 |
| 10/14/2020 | Ringer, Rachael L. | Call with J. Rosenbaum and K. Eckstein re: next steps on governance issues (0.5), follow-up call with mediators re: DOJ issues (0.5), follow-up call with clients re: same (0.6). | 1.60 | 1,840.00 |
| 10/14/2020 | Eckstein, Kenneth H. | Call with KL corporate and bankruptcy team re governance issues(0.8); call with mediators, clients re DOJ positions (0.6). | 1.40 | 2,100.00 |
| 10/14/2020 | Kontorovich, Ilya | Participate on portion of call with KL corporate and bankruptcy teams re: trust governance. | 0.60 | 576.00 |



December 14, 2020
Invoice #: 812621
072952-00011
Page 51

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/14/2020 | Gange, Caroline | Call and emails w/ J. Taub re plan structure issues (0.4); review/research precedent re same (0.7). | 1.10 | 995.50 |
| 10/14/2020 | Khvatskaya, Mariya | Comment on presentation on structure upon emergence. | 0.90 | 864.00 |
| 10/14/2020 | Taub, Jeffrey | Prepare for and attend call w/ KL corporate and KL bankruptcy teams re emergence structure and governance (0.8); call and e-mails w/ C. Gange re background and trust structures (0.4); draft and revise structure and governance term sheet (2.1). | 3.30 | 3,432.00 |
| 10/15/2020 | Rosenbaum, Jordan M. | Call with KL, HL, Gilbert re governance (1.3); review of governance structure (1.4). | 2.70 | 3,240.00 |
| 10/15/2020 | Bessonette, John | Call w/ AHC professionals re governance matters for post-emergence entities, structure and related considerations. | 0.70 | 857.50 |
| 10/15/2020 | Ringer, Rachael L. | Call with AHC professionals re: next steps on governance issues (0.7), follow-up with K. Eckstein re: same (0.3). | 1.00 | 1,150.00 |
| 10/15/2020 | Eckstein, Kenneth H. | Attend call with HL, S. Gilbert, Brown Rudnick re future of Purdue, governance issues (1.3); follow up call with certain AHC professionals re team re governance term sheet, issues (0.7). | 2.00 | 3,000.00 |



December 14, 2020
Invoice #: 812621
072952-00011
Page 52

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/15/2020 | Stoopack, Helayne O. | Review Purdue slide deck re: future of Purdue and B. Kelly comments re: same (1.5). | 1.50 | 1,612.50 |
| 10/15/2020 | Blain, Hunter | Research regarding trust and precedent (0.6), communications with C. Gange re same (0.1). | 0.70 | 476.00 |
| 10/15/2020 | Taub, Jeffrey | Finalize skeleton of structure and governance term sheet, e-mail J. Rosenbaum re same (1.2); attend call with KL, HL and Gilbert teams re proposed governance structure (1.3); draft and revise structure and governance term sheet per KL team comments (2.4). | 4.90 | 5,096.00 |
| 10/15/2020 | Khvatskaya, Mariya | Review presentation on the future of Purdue (0.8). | 0.80 | 768.00 |
| 10/15/2020 | Gange, Caroline | Emails w/ J. Taub re plan issues and precedent (0.2); review precedent from H. Blain re same (0.4); attend portion of call w/ AHC professionals re governance and plan issues(0.7). | 1.30 | 1,176.50 |
| 10/16/2020 | Rosenbaum, Jordan M. | Draft and review governance term sheet (4.1). correspondence with FTI and HL re same (0.8). | 4.90 | 5,880.00 |



December 14, 2020
Invoice #: 812621
072952-00011
Page 53

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/16/2020 | Bessonette, John | Call with J. Rosenbaum, A. Dienstag and J. Taub re trust issues and related matters (0.5); call with HL and KL re governance and related matters associated with proposed governance structure (1.1); calls and emails with J. Rosenbaum and J. Taub and review and revisions to governance term sheet (0.9); follow up call with HL and KL to review HL materials and discuss governance and related matters (0.6); emails and calls with J. Taub and J. Rosenbaum re term sheet provisions to finalize initial draft for internal circulation (1.2). | 4.30 | 5,267.50 |
| 10/16/2020 | Ringer, Rachael L. | Attend call with Houlihan and KL re: governance term sheet and next steps (1.1), follow-up call with AHC professionals re: same (0.8), call with K. Maclay re: same (0.2). | 2.10 | 2,415.00 |
| 10/16/2020 | Dienstag, Abbe L. | Call with J. Rosenbaum, J. Bessonette, J. Taub re: trust structure and related governance matters. | 0.50 | 650.00 |
| 10/16/2020 | Eckstein, Kenneth H. | Review governance term sheet, comment re same (1.4); call with HL and KL re governance term sheet, issues (1.1); further review term sheet, tax issues, DOJ issues (1.7); attend AHC advisors call re governance issues (1.2). | 5.40 | 8,100.00 |



December 14, 2020
Invoice #: 812621
072952-00011
Page 54

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/16/2020 | Taub, Jeffrey | Further revisions to governance term sheet (1.3), circulate same to KL corporate team (0.1); call with A. Dienstag, J. Rosenbaum re Delaware statutory trusts (0.5); attend call w/ KL team and Houlihan re proposed governance terms (1.1); revise governance term sheet per same and per KL corporate comments (2.2); prepare for (0.4), attend and follow up call w/ AHC professionals re same (1.2); further revisions to governance term sheet per same and circulate same to KL team (1.1). | 7.90 | 8,216.00 |
| 10/16/2020 | Gange, Caroline | Emails w/ J. Taub re governance term sheet. | 0.20 | 181.00 |
| 10/17/2020 | Rosenbaum, Jordan M. | Draft and review of governance term sheet (4.4); calls with K. Eckstein, J. Bessonette and J. Taub re same (0.4). | 4.80 | 5,760.00 |
| 10/17/2020 | Bessonette, John | Review and revise re governance term sheet (1.9); calls and emails with AHC advisors re same (0.5); call with K. Eckstein, J. Rosenbaum and J. Taub to review term sheet for finalization and distribution (0.4). | 2.80 | 3,430.00 |
| 10/17/2020 | Ringer, Rachael L. | Review/revise governance term sheet (1.1), emails with K. Eckstein re: same (0.3). | 1.40 | 1,610.00 |
| 10/17/2020 | Eckstein, Kenneth H. | Review governance term sheet, comment (2.0), call with KL corporate re same (0.4). | 2.40 | 3,600.00 |



December 14, 2020
Invoice #: 812621
072952-00011
Page 55

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/17/2020 | Stoopack, Helayne O. | Review draft governance term sheet. | 1.20 | 1,290.00 |
| 10/17/2020 | Taub, Jeffrey | Review KL corporate and R. Ringer comments to governance term sheet, e-mail K. Eckstein re same (0.7); call with K. Eckstein, J. Rosenbaum and J. Bessonette re same (0.4); revise governance term sheet per same and circulate (2.0). | 3.10 | 3,224.00 |
| 10/18/2020 | Bessonette, John | Prepare for (0.1) and attend call with HL/FTI re governance term sheet (1.7). | 1.80 | 2,205.00 |
| 10/18/2020 | Ringer, Rachael L. | Call with HL/FTI re: governance term sheet and revisions (1.7), follow-up emails w/ AHC counsel re: same (0.2), attend session re: prep for discussions with Sacklers and governance (0.9), email to AHC counsel re: governance term sheet (0.3). | 3.10 | 3,565.00 |
| 10/18/2020 | Eckstein, Kenneth H. | Attend call with advisors re governance issues, sale considerations (1.7); review revised term sheet and HL deck (1.0); attend call with Mediation delegation to prep for Sackler mediation (1.5). | 4.20 | 6,300.00 |
| 10/18/2020 | Rosenbaum, Jordan M. | Call with H/FTI re governance term sheet (1.7); draft and review governance term sheet (1.5); attend portion of call with Mediation Subcommittee (0.6). | 3.80 | 4,560.00 |



December 14, 2020
Invoice #: 812621
072952-00011
Page 56

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/18/2020 | Stoopack, Helayne O. | Attend call with AHC professionals re: Trust governance and considerations (1.7); review and mark revised drafts of Term Sheet re: same (1.3); emails J. Taub, B. Kelly re: same (0.5). | 3.50 | 3,762.50 |
| 10/18/2020 | Khvatskaya, Mariya | Attend AHC advisors call re: governance term sheet (1.7); review term sheet (0.1). | 1.80 | 1,728.00 |
| 10/18/2020 | Taub, Jeffrey | Attend portion of call w/ Ad Hoc advisors re governance term sheet (1.2); follow up emails w/ J. Rosenbaum and w/ KL and Brown Rudnick tax teams (0.3); revise term sheet per advisor comments (1.6); further revisions to same per J. Rosenbaum comments and circulate (1.3). | 4.40 | 4,576.00 |
| 10/19/2020 | Ringer, Rachael L. | Attend mediation prep session with Sacklers, clients (1.0), attend portion of call with KL corporate team re: governance structure/term sheet (0.6), further call with HL re: same (0.3), attend portion of call with Debtors re: post-emergence structure (0.2). | 2.10 | 2,415.00 |
| 10/19/2020 | Trachtman, Jeffrey S. | Conference calls w/ AHC counsel on post emergence structure and avoidance actions (2.2); emails w/ AHC counsel re pending issues re same (0.2); review background materials re same (0.7). | 3.10 | 4,107.50 |



December 14, 2020
Invoice #: 812621
072952-00011
Page 57

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/19/2020 | Rosenbaum, Jordan M. | Attend call w/ KL team re governance issues (0.8); review governance term sheet (2.0); call with HL and KL re same (0.3); call with Gilbert re same (0.4). | 3.50 | 4,200.00 |
| 10/19/2020 | Eckstein, Kenneth H. | Attend call with AHC and Sackler mediation parties re mediation and deal issues (1.0); attend call with KL advisors re governance term sheet and presentation (0.8); review revised term sheet, (1.4); prep for (0.3); and attend conf call with Debtors re post-emergence structure(1.1). | 4.60 | 6,900.00 |
| 10/19/2020 | Blabey, David E. | Attend call with AHC and Debtor advisors re post-emergence structure. | 1.10 | 1,155.00 |
| 10/19/2020 | Stoopack, Helayne O. | Attend portion of KL team conference call re: governance term sheet (0.5); call with M. Khvatskaya re: tax issues (0.3); research re tax issues with respect to IACs (2.3). | 3.10 | 3,332.50 |
| 10/19/2020 | Schinfeld, Seth F. | Attend discussion with Debtors re: proposed structure of post-emergence Purdue and related tax issues. | 1.10 | 1,144.00 |
| 10/19/2020 | Taub, Jeffrey | Attend call w/ KL team re governance term sheet and presentation to Committee (0.8); prep for (0.2) and attend call with J. Rosenbaum, R. Ringer and Houlihan Lokey team re presentation (0.3); attend call with Committee advisors and debtors' counsel re post-emergence governance (1.1). | 2.40 | 2,496.00 |



December 14, 2020
Invoice #: 812621
072952-00011
Page 58

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/19/2020 | Gange, Caroline | Attend AHC/Sackler mediation meeting (1.0); call w/ KL team re governance term sheet (0.8); review same (0.4); attend call w/ AHC professionals and DPW re post-emergence structure (1.1). | 3.30 | 2,986.50 |
| 10/19/2020 | Khvatskaya, Mariya | Attend call w/ KL team re governance term sheet (0.8); research tax issues re same (1.7). | 2.50 | 2,400.00 |
| 10/20/2020 | Rosenbaum, Jordan M. | Review governance term sheet (1.3); calls with HL and Brown Rudnick re same (1.1). | 2.40 | 2,880.00 |
| 10/20/2020 | Ringer, Rachael L. | Call with HL re: governance/term sheet follow-up (1.1), attend portion of all hands Sackler mediation session (1.0). | 2.10 | 2,415.00 |
| 10/20/2020 | Eckstein, Kenneth H. | Review Purdue governance issues and review and revise term sheet (1.7); attend call w/ HL re same (1.1), attend all hands mediation conference re Sackler issues (2.0). | 4.80 | 7,200.00 |
| 10/20/2020 | Stoopack, Helayne O. | Calls with M. Khvatskaya, J. Rosenbaum and J. Taub re: tax and structure issues (0.8); review and comment on deck re: structure and governance issues (2.7). | 3.50 | 3,762.50 |
| 10/20/2020 | Taub, Jeffrey | Attend portion of all hands mediation call (1.8); call w/ KL Corporate and KL tax re status of governance structure (0.8). | 2.60 | 2,704.00 |



December 14, 2020
Invoice #: 812621
072952-00011
Page 59

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/20/2020 | Gange, Caroline | Attend all hands mediation conference (2.0); review correspondence from AHC professionals re same (0.3). | 2.30 | 2,081.50 |
| 10/20/2020 | Khvatskaya, Mariya | Calls with H. Stoopack, J. Rosenbaum and J. Taub re: tax and structure issues (0.8); review and revise the governance overview deck (0.6). | 1.40 | 1,344.00 |
| 10/21/2020 | Rosenbaum, Jordan M. | Review of governance term sheet (0.4); call with R. Ringer re same (0.2). | 0.60 | 720.00 |
| 10/21/2020 | Trachtman, Jeffrey S. | Review government settlement materials. | 0.70 | 927.50 |
| 10/21/2020 | Eckstein, Kenneth H. | Attend AHC counsel call re governance presentation (0.8), review and revise materials re same (0.8); attend call w/ AHC co-counsel re IAC tax issues and related plan issues (1.0). | 2.60 | 3,900.00 |
| 10/21/2020 | Ringer, Rachael L. | Call with J. Rosenbaum re: re: governance issues (0.2). | 0.20 | 230.00 |
| 10/21/2020 | Ringer, Rachael L. | Review DOJ settlement (0.3). | 0.30 | 345.00 |
| 10/21/2020 | Stoopack, Helayne O. | Review and comment on revised structure/government deck (1.4); attend call with AHC tax professionals re: same (0.5). | 1.90 | 2,042.50 |
| 10/21/2020 | Schinfeld, Seth F. | Review Debtors' motion for approval of DOJ settlement and related filings. | 0.30 | 312.00 |



December 14, 2020
Invoice #: 812621
072952-00011
Page 60

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/21/2020 | Taub, Jeffrey | Draft summary of call with Ducera re available cash flow, e-mail KL team re same (0.4); review revised governance presentation (0.3) and attend call w/ AHC counsel re same (0.8); review revised presentation and J. Rosenbaum and H. Stoopack comments re same, circulate combined KL comments to same (0.3). | 1.80 | 1,872.00 |
| 10/21/2020 | Khvatskaya, Mariya | Review revised presentation on governance (0.6). | 0.60 | 576.00 |
| 10/22/2020 | Rosenbaum, Jordan M. | Review governance terms (0.5); call w/ HL, KL teams re same (0.7). | 1.20 | 1,440.00 |
| 10/22/2020 | Eckstein, Kenneth H. | Call with KL and HL re structure/governance (0.7); review revised HL materials re same(1.1); follow up correspondence w/ AHC co-counsel to prep for client meetings (0.6). | 2.40 | 3,600.00 |
| 10/22/2020 | Ringer, Rachael L. | Call with KL and HL teams re: governance term sheet (0.7), follow-up call with K. Eckstein re: same (0.1), emails with J. Rosenbaum re: same (0.1). | 0.90 | 1,035.00 |
| 10/22/2020 | Ringer, Rachael L. | Review filed DOJ settlement (0.4). | 0.40 | 460.00 |
| 10/22/2020 | Stoopack, Helayne O. | Call re: structure/government w/ KL and HL (0.7); review revisions to same (0.6); review tax issues list/action items (1.3). | 2.60 | 2,795.00 |



December 14, 2020
Invoice #: 812621
072952-00011
Page 61

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/22/2020 | Khvatskaya, Mariya | Review revised governance term sheet (0.2); review and revise the tax issues list (0.9). | 1.10 | 1,056.00 |
| 10/22/2020 | Taub, Jeffrey | Review revised presentation to Committee re structure and governance (0.2), attend call w/ HL and KL advisors re same (0.7); revise term sheet per same and circulate (0.7); follow up e-mails J. Rosenbaum re same (0.1). | 1.70 | 1,768.00 |
| 10/22/2020 | Gange, Caroline | Review DOJ settlement terms. | 0.60 | 543.00 |
| 10/23/2020 | Rosenbaum, Jordan M. | Attend mediation prep session (1.3); attend portion of mediation session (0.9). | 2.20 | 2,640.00 |
| 10/23/2020 | Rosenbaum, Jordan M. | Call with Mediation Subcommittee to review governance matters. | 2.10 | 2,520.00 |
| 10/23/2020 | Ringer, Rachael L. | Attend mediation prep session (1.3), attend mediation session (1.0). | 2.30 | 2,645.00 |
| 10/23/2020 | Eckstein, Kenneth H. | Review memo and term sheet and prep for call re same (0.8); call with Mediators and clients re Sackler settlement (1.0); follow up calls w/ AHC professionals re same (0.9). | 2.70 | 4,050.00 |
| 10/23/2020 | Stoopack, Helayne O. | Prep for (0.2) and attend AHC Mediation Delegation call re: governance, structure (1.0). | 1.20 | 1,290.00 |



December 14, 2020
Invoice #: 812621
072952-00011
Page 62

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/23/2020 | Taub, Jeffrey | Revise governance term sheet (2.7); prepare for (0.1) and attend call w/ Ad Hoc Committee re mediation prep (1.3); attend call w/ mediator (1.0). | 5.10 | 5,304.00 |
| 10/23/2020 | Khvatskaya, Mariya | Prep for (0.4) and attend AHC Mediation session (1.0). | 1.40 | 1,344.00 |
| 10/23/2020 | Gange, Caroline | Attend AHC meeting re governance/trust issues/mediation prep (1.3); attend AHC mediation meeting re Sackler issues (1.0). | 2.30 | 2,081.50 |
| 10/23/2020 | Troiano, Alexandra | Attend portion of call with client group re post-emergence structure/mediation prep (1.0); attend call with mediators (1.0); review DOJ settlement motion (0.4). | 2.40 | 2,016.00 |
| 10/25/2020 | Eckstein, Kenneth H. | Review materials re Purdue governance, mediation, Sackler settlement issues (1.2); review Sackler settlement motion/DOJ issues (0.8); call w/ re M. Huebner re case issues (0.8); correspond re same (0.5). | 3.30 | 4,950.00 |
| 10/25/2020 | Taub, Jeffrey | Revise governance term sheet per J. Rosenbaum comments. | 0.60 | 624.00 |
| 10/26/2020 | Rosenbaum, Jordan M. | Review governance term sheet. | 1.10 | 1,320.00 |



December 14, 2020
Invoice #: 812621
072952-00011
Page 63

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/26/2020 | Eckstein, Kenneth H. | Call with certain AHC members re mediation issues (0.8); attend call with States re governance, mediation, next steps (1.0); review/revise plan issues memo (1.5). | 3.30 | 4,950.00 |
| 10/26/2020 | Stoopack, Helayne O. | Emails w/ J. Taub re: governance terms sheet. | 0.50 | 537.50 |
| 10/26/2020 | Khvatskaya, Mariya | Review plan issues. | 0.30 | 288.00 |
| 10/26/2020 | Taub, Jeffrey | Call w/ J. Rosenbaum re revised governance term sheet (0.3); revise term sheet per same (0.3), e-mail J. Rosenbaum re same (0.6). | 1.20 | 1,248.00 |
| 10/26/2020 | Troiano, Alexandra | Continue reviewing DOJ settlement. | 3.40 | 2,856.00 |
| 10/26/2020 | Gange, Caroline | Review updated deck re post-emergence structure from AHC professionals. | 0.70 | 633.50 |
| 10/27/2020 | Trachtman, Jeffrey S. | Attend AHC professionals call re future of Purdue (0.9); emails with KL team re same (0.2). | 1.10 | 1,457.50 |
| 10/27/2020 | Rosenbaum, Jordan M. | Review governance term sheet (1.1). | 1.10 | 1,320.00 |
| 10/27/2020 | Eckstein, Kenneth H. | Review revised presentation re future of Purdue and governance (1.0); correspond w/ AHC counsel re same (0.4). | 1.40 | 2,100.00 |
| 10/27/2020 | Stoopack, Helayne O. | Review revised governance terms sheet. | 1.80 | 1,935.00 |



December 14, 2020
Invoice #: 812621
072952-00011
Page 64

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/27/2020 | Khvatskaya, Mariya | Attend Purdue professionals call re: future of Purdue (0.9). | 0.90 | 864.00 |
| 10/27/2020 | Taub, Jeffrey | Draft and revise governance term sheet. | 1.20 | 1,248.00 |
| 10/27/2020 | Gange, Caroline | Attend AHC professionals call re future of Purdue (0.9); emails w/ AHC counsel re same(0.2). | 1.10 | 995.50 |
| 10/27/2020 | Blain, Hunter | Prepare for (0.1) and attend AHC professionals call regarding mediation and further steps/future of Purdue (0.9). | 1.00 | 680.00 |
| 10/27/2020 | Khvatskaya, Mariya | Review revised governance term sheet (0.6). | 0.60 | 576.00 |
| 10/28/2020 | Rosenbaum, Jordan M. | Call w/ R. Ringer re governance term sheet and structure (0.1). | 0.10 | 120.00 |
| 10/28/2020 | Ringer, Rachael L. | Call with J. Rosenbaum re: governance issues (0.1). | 0.10 | 115.00 |
| 10/28/2020 | Stoopack, Helayne O. | Review revised governance structure deck and term sheet (1.0); emails w/ Brown Rudnick, R. Ringer, re: IAC tax issues (0.5). | 1.50 | 1,612.50 |
| 10/28/2020 | Khvatskaya, Mariya | Review the revised governance term sheet (0.7); review the governance deck (0.3). | 1.00 | 960.00 |
| 10/29/2020 | Rosenbaum, Jordan M. | Call with Gilbert and NCSG re governance (2.0); review of governance issues (0.3). | 2.30 | 2,760.00 |



December 14, 2020
Invoice #: 812621
072952-00011
Page 65

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/29/2020 | Eckstein, Kenneth H. | Prepare for governance call with NCSG (1.0); attend Zoom presentation to NCSG re governance and structure (2.0); follow up call with KL corporate re follow up term sheet, structure, tax issues (1.3). | 4.30 | 6,450.00 |
| 10/29/2020 | Ringer, Rachael L. | Prep for (0.2) and attend call with NCSG re: governance issues (2.0). | 2.20 | 2,530.00 |
| 10/29/2020 | Stoopack, Helayne O. | Attend AHC tax call with DPW tax (1.0); call with M. Khvatskaya re: same (0.5). | 1.50 | 1,612.50 |
| 10/29/2020 | Khvatskaya, Mariya | Call with Brown Rudnick tax and DPW tax re: structure (1.0); discuss next steps with H. Stoopack (0.5); review the revise governance term sheet (0.3). | 1.80 | 1,728.00 |
| 10/29/2020 | Taub, Jeffrey | Attend call w/ Consenting States and Non-Consenting States re governance structure (2.0); revise governance term sheet per same (0.5); call w/ J. Rosenbaum re same (0.2). | 2.70 | 2,808.00 |
| 10/29/2020 | Gange, Caroline | Prep for (0.1) and attend AHC post emergence structure presentation to NCSG (2.0). | 2.10 | 1,900.50 |
| 10/30/2020 | Ringer, Rachael L. | Call with KL team re: governance issues for plan (0.8), call with J. Rosenbaum and K. Eckstein re: next steps (0.2), call with AHC members re: next steps in mediation/governance (0.9), follow-up with K. Eckstein re: same (0.1). | 2.00 | 2,300.00 |



December 14, 2020
Invoice #: 812621
072952-00011
Page 66

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/30/2020 | Eckstein, Kenneth H. | Call with A. Troop re follow up structure issues (0.6); call with M. Cyganowski re AHC issues (0.4); attend call with KL team re governance issues (0.8); call with M. Huebner re Sackler and plan issues (0.6); attend call with AHC members re Sackler and plan issues (0.9); review term sheet issues(1.3); calls with S. Birnbaum, S. Gilbert, M. Cyganowski re same (0.8); call w/ R. Ringer and J. Rosenbaum re structure issues and next steps (0.2). | 5.60 | 8,400.00 |
| 10/30/2020 | Rosenbaum, Jordan M. | Call with KL team re governance issues (0.8); call w/ K. Eckstein and R. Ringer re same (0.2); review of governance term sheet (2.0); call w/ C. Gange re same (0.1). | 3.10 | 3,720.00 |
| 10/30/2020 | Stoopack, Helayne O. | Attend KL team call re: governance term sheet and structure issues (0.8); attend call with FTI, Brown Rudnick re: tax projections (0.5); research re: and consider tax treatment of government abatement trust (1.1); attend AHC members re mediation next steps (0.9); emails with B. Kelly re: same (0.4). | 3.70 | 3,977.50 |
| 10/30/2020 | Khvatskaya, Mariya | Attend call with Brown Rudnick and FTI re: tax projections (0.5); attend call w/ AHC members re mediation (0.9); attend portion of call with KL team re: governance and structure (0.4). | 1.80 | 1,728.00 |



December 14, 2020
Invoice #: 812621
072952-00011
Page 67

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 10/30/2020 | Taub, Jeffrey | Revise governance term sheet per J. Rosenbaum comments (0.2); e-mail J. Rosenbaum re same (0.2); attend call w/ KL team re same (0.8); call and e-mails w/A. Wanzenberg re precedent research (0.4); prep for (0.1) and attend call w/ AHC members re mediation issues (0.9). | 2.60 | 2,704.00 |
| 10/30/2020 | Gange, Caroline | Attend call w/ AHC members re mediation next steps (0.9); review governance term sheet (0.4); call w/ J. Rosenbaum re same (0.1). | 1.40 | 1,267.00 |
| 10/30/2020 | Khvatskaya, Mariya | Attend call with KL team re: governance and structure (0.7). | 0.70 | 672.00 |
| 10/31/2020 | Rosenbaum, Jordan M. | Draft and review of governance presentation. | 4.30 | 5,160.00 |
| 10/31/2020 | Wanzenberg, Alexis | Review mass tort plan precedent and prepare summary of same. | 4.00 | 3,360.00 |
| **TOTAL** | | | **310.90** | **$364,030.00** |