**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)**<br>Objection Deadline: December 30, 2020 at 5:00 p.m. ET |

**FOURTEENTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| | |
|---|---|
| Name of Applicant: | Dechert LLP |
| Authorized to Provide Professional Services to: | Purdue Debtors and Debtors in Possession |
| Effective Date of Retention: | November 21, 2019 Nunc Pro Tunc to October 15, 2019 |
| Period for which compensation and reimbursement is sought: | October 1, 2020 through October 31, 2020 |
| Amount of compensation sought as actual, reasonable, and necessary: | **$807,896.28**[2] |
| Eighty percent of actual, reasonable and necessary compensation: | **$646,317.02** |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | **$109,499.13** |

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]   This amount reflects a reduction in fees in the amount of $193,187.22 on account of voluntary discounts for aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention Application**") and *Dechert LLP's First Notice of Increase in Hourly Rates for Patent Services* [Docket No. 965] (the "**Notice of Increased Patent Fees**").

27183199

This is a(n):    __X__Monthly    _____Interim    _____Final application.

Is this the first monthly application?    ___Yes    _X_No

This application includes 40.0 hours with a value of $13,078.00 incurred in connection with the preparation of Fee Applications for the Debtors.

### **Compensation by Individual for Debtors for Litigation Services**

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[3] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Sheila L Birnbaum | Partner | 1965 | 1,350.00 | 175.80 | 237,330.00 |
| Hayden A. Coleman | Partner | 1985 | 915.00 | 168.90 | 154,543.50 |
| Hope S. Freiwald | Partner | 1980 | 1,090.00 | 9.30 | 10,137.00 |
| Mara C. Cusker Gonzalez | Partner | 2005 | 890.00 | 33.20 | 30,378.00 |
| Nathan E. Hoffman | Partner | 2000 | 915.00 | 8.20 | 7,503.00 |
| Sara B. Roitman | Partner | 2010 | 890.00 | 134.00 | 122,610.00 |
| Christina Sarchio | Partner | 1997 | 1,085.00 | 0.20 | 217.00 |
| Erik W. Snapp | Partner | 1995 | 915.00 | 22.40 | 20,496.00 |
| Shmuel Vasser | Partner | 1988 | 915.00 | 3.10 | 2,836.50 |
| Bert L. Wolff | Partner | 1981 | 915.00 | 0.20 | 183.00 |
| Christopher R. Boisvert | Counsel | 2009 | 890.00 | 50.40 | 44,856.00 |
| Paul A. LaFata | Counsel | 2007 | 890.00 | 25.60 | 22,784.00 |
| Jae H. Lee | Counsel | 2005 | 890.00 | 1.20 | 1,068.00 |
| Danielle Gentin Stock | Counsel | 1999 | 890.00 | 128.60 | 114,454.00 |
| Jonathan S. Tam | Counsel | 2009 | 890.00 | 19.60 | 17,444.00 |
| Michelle K. Yeary | Counsel | 1995 | 890.00 | 25.90 | 23,051.00 |
| Tomas E. Barron | Associate | 2019 | 565.00 | 2.60 | 1,469.00 |
| Noah Becker | Associate | 2019 | 565.00 | 1.20 | 678.00 |
| Micah Brown | Associate | 2018 | 565.00 | 1.80 | 1,017.00 |
| Alyssa C. Clark | Associate | 2017 | 725.00 | 4.20 | 3,045.00 |

---

[3]    As described in the Retention Application, these billing rates reflect voluntary discounts of 1% to 24% for senior partners, 6% to 13% for junior partners, 1% to 5% for counsel, and 5% to 10% for associates.  Rates for Thomas E. Barron, Noah Becker, Micah Brown, Alyssa C. Clark, Alison S. Cooney, Katherine E. Unger Davis, Katherine Norman, Rachel M. Rosenberg, Theodore E. Yale, and Lindsay N. Zanello have increased due to regular class progression that Dechert normally affects in July of each year.  However, due to clerical error, the class progression rates will take effect as of October 1, 2020.

| | | | | | |
|---|---|---|---|---|---|
| Alison S. Cooney | Associate | 2013 | 945.00 | 27.20 | 25,704.00 |
| Katherine E. Unger Davis | Associate | 2011 | 855.00 | 0.60 | 513.00 |
| Sarah Magen | Associate | 2012 | 840.00 | 9.80 | 8,379.00 |
| Benjamin F. McAnaney | Associate | 2009 | 855.00 | 25.10 | 21,460.50 |
| Amisha R. Patel | Associate | 2010 | 855.00 | 1.70 | 1,453.50 |
| Jenna C. Newmark | Associate | 2011 | 855.00 | 30.30 | 25,906.50 |
| Katherine Norman | Associate | 2019 | 565.00 | 0.20 | 113.00 |
| Jon E. Olsson | Associate | 2017 | 725.00 | 0.30 | 217.50 |
| Rachel M. Rosenberg | Associate | 2016 | 770.00 | 13.10 | 10,087.00 |
| Theodore E. Yale | Associate | 2017 | 725.00 | 13.50 | 9,787.50 |
| Lindsay N. Zanello | Associate | 2015 | 800.00 | 3.00 | 2,400.00 |
| Nicholas C. Dean | Staff Attorney | | 365.00 | 6.10 | 2,226.50 |
| Alvin C. Knight | Staff Attorney | | 365.00 | 16.10 | 5,876.50 |
| Antonella Capobianco-Ranallo | Legal Asst | N/A | 200.00 | 10.70 | 2,140.00 |
| Jefferson Holder | Legal Asst | N/A | 200.00 | 1.30 | 260.00 |
| Matthew B. Stone | Legal Asst | N/A | 200.00 | 33.70 | 6,740.00 |
| Sarah Taylor | Legal Asst | N/A | 200.00 | 2.40 | 480.00 |
| Danielle A. Torrice | Legal Asst | N/A | 200.00 | 0.10 | 20.00 |
| Kurt Vinson | Legal Asst | N/A | 200.00 | 0.80 | 160.00 |
| Denise Neris | Project Asst | N/A | 155.00 | 16.00 | 2,480.00 |
| **Total** | | | | **1,028.40** | **$942,504.50** |
| **18% Volume Discount[4]** | | | | | **($188,500.90)** |
| **Discounted Total** | | | | | **$754,003.60** |
| **Total Amount Requested Herein** | | | | | **$603,202.88** |

*Non-working travel was billed at one-half the regular billing rates

---

[4]   The Retention Application described a 12% discount for aggregate fees from $1 to $5 million; however, the correct discount for these aggregate fees is 18%, as reflected herein.

**Compensation by Individual for Debtors for Patent Services**

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[5] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Samuel B. Abrams | Partner | 1981 | 885.00 | 19.20 | 16,992.00 |
| Blaine M. Hackman | Associate | 2012 | 740.00 | 43.00 | 31,820.00 |
| Seth E. Snyder | Patent Agent | | 585.00 | 7.50 | 4,387.50 |
| Donna Marks | Legal Assistant | N/A | 305.00 | 2.50 | 762.50 |
| Sherrice T. Breland | Legal Assistant | N/A | 285.00 | 16.20 | 4,617.00 |
| **Total** | | | | **88.40** | **$58,579.00** |
| **8% Volume Discount[6]** | | | | | **($4,686.32)** |
| **Discounted Total** | | | | | **$53,892.68** |
| **Total Amount Requested Herein** | | | | | **$43,114.14** |

The blended hourly billing rate of professionals for all services provided during the Fee Period is $723.40.

---

[5] As described in Notice of Increased Patent Fees, these billing rates reflect voluntary discounts of 10% to 28% for partners, 19% for counsel, 22% for associates, 0% to 18% for paraprofessionals, and 7% to 10% for patent agents.

[6] As described in the Notice of Increased Patent Fees, Dechert will apply an 8% discount for aggregate fees and this aggregate discount will apply to all timekeepers.

**Compensation by Project Category for Debtors**

| Code | Project Category | Total Hours | Total Fees |
|------|------------------|------------:|-----------:|
| B110 | Case Administration | 0.90 | 180.00 |
| B160 | Fee/Employment Applications | 40.00 | 13,078.00 |
| B165 | Budgeting (case) | 0.70 | 640.50 |
| L110 | Fact Investigation/Development | 5.20 | 4,628.00 |
| L120 | Analysis/Strategy | 353.60 | 349,670.50 |
| L130 | Experts/Consultants | 44.20 | 38,287.50 |
| L140 | Document/File Management | 3.90 | 780.00 |
| L160 | Settlement/Non-Binding ADR | 194.70 | 215,417.50 |
| L190 | Other Case Assessment, Development and Administration | 24.30 | 5,103.00 |
| L210 | Pleadings | 3.10 | 2,275.00 |
| L220 | Preliminary Injunctions/Provisional Remedies | 6.70 | 6,035.50 |
| L230 | Court Mandated Conferences | 14.50 | 13,673.50 |
| L250 | Other Written Motions and Submissions | 0.90 | 801.00 |
| L310 | Written Discovery | 56.20 | 50,957.00 |
| L320 | Document Production | 81.30 | 72,089.50 |
| L330 | Depositions | 155.50 | 134,803.50 |
| L350 | Discovery Motions | 14.00 | 13,593.00 |
| L390 | Other Discovery | 7.50 | 4,590.00 |
| L410 | Fact Witnesses | 12.30 | 11,254.50 |
| L430 | Written Motions and Submissions | 1.10 | 1,006.50 |
| L440 | Other Trial Preparation and Support | 7.80 | 3,640.50 |
| P260 | Intellectual Property | 88.40 | 58,579.00 |
| **Total** | | **1,116.80** | **$1,001,083.50**[7] |

---

[7]    This amount reflects the discounted billing rates but not the discounts for aggregate fees.

### Expense Summary for Debtors

| Expenses Category | Total Expenses |
|---|---|
| Consultants Fees | 106,183.36 |
| Docket Fees | 10.80 |
| Document Storage/Retrieval | 735.60 |
| Filing Fees and Related | 2,411.00 |
| Westlaw Search Fees | 158.37 |
|  |  |
| **Total** | **$109,499.13** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)**<br>**Objection Deadline: December 30, 2020 at 5:00 p.m. ET** |

## FOURTEENTH MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020

By this monthly fee application (the "**Application**"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Dechert LLP ("**Dechert**") hereby moves this Court for discounted reasonable compensation for professional legal services rendered as attorneys to the Debtors in the amount of **$807,896.28** together with reimbursement for actual and necessary expenses incurred in the amount of **$109,499.13**, for the period commencing October 1, 2020 through and including October 31, 2020 (the "**Fee Period**"). In support of the Application, Dechert respectfully represents as follows:

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

1.      Dechert was employed under a general retainer to represent the Debtors as bankruptcy counsel in connection with these chapter 11 cases pursuant to an order entered by this Court on November 21, 2019 [Docket No. 525] (the "**Retention Order**").  The Retention Order authorized Dechert to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

2.      All services for which compensation is requested by Dechert were performed for or on behalf of the Debtors.

## SUMMARY OF SERVICES RENDERED

3.      Attached hereto as **Exhibit A** is a detailed statement of fees incurred during the Fee Period showing the amount of $807,896.28,[2] of which $646,317.02 is requested for fees in this Application.  **Exhibit B** is a detailed statement of expenses paid during the Fee Period showing the amount of $109,499.13 for reimbursement of expenses.

4.      The services rendered by Dechert during the Fee Period are grouped into the categories set forth in **Exhibit A**.  The attorneys and paralegals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in the attachments hereto.

## DISBURSEMENTS

5.      Dechert has incurred out-of-pocket disbursements during the Fee Period in the amount of $109,499.13.  This disbursement sum is broken down into categories of charges, including, among other things, document hosting and management, temporary employee

---

[2]     This amount reflects a reduction in fees in the amount of $193,187.22 on account of voluntary discounts for aggregate fees as described in the *Application of Debtors for Authority to Retain and Employ Dechert LLP as Special Counsel to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No. 424] (the "**Retention Application**") and *Dechert LLP's First Notice of Increase in Hourly Rates for Patent Services* [Docket No. 965] (the "**Notice of Increased Patent Fees**").

expenses, expert consulting charges, telephone and telecopier toll and other charges, mail and

express mail charges, special or hand delivery charges, document processing, photocopying

charges, charges for mailing supplies (including, without limitation, envelopes and labels)

provided by Dechert to outside copying services for use in mass mailings, travel expenses,

expenses for "working meals," computerized research, and transcription costs.

6.     A complete review of the expenses incurred for the Fee Period may be

found in the attachments hereto as **Exhibit B**.  To the extent such itemization is insufficient to

satisfy the requirements of Rule 2016-1(a) of the Local Rules of Bankruptcy Practice and

Procedure of the United States Bankruptcy Court for the Southern District of New York (the

"**Local Rules**"), Dechert respectfully requests that the Court waive strict compliance with such

rule.

7.     Costs incurred for computer assisted research are not included in

Dechert's normal hourly billing rates and, therefore, are itemized and included in Dechert's

disbursements.  Pursuant to Local Rule 2016-1, Dechert represents that its rate for duplication is

$.10 per page, there is no charge for incoming or outgoing telecopier transmissions, and there is

no surcharge for computerized research.

## VALUATION OF SERVICES

8.     Attorneys and paraprofessionals of Dechert have expended a total of

1,116.80 hours in connection with the Debtors' chapter 11 cases during the Fee Period.

9.     The amount of time spent by each of these persons providing services to

the Debtors for the Fee Period is fully set forth in detail in **Exhibit A**.  These are Dechert's

discounted hourly rates for compensation in this case, as reflected in the Retention Application.

The Discounted value of the services rendered by Dechert for the Fee Period as counsel for the

Debtors in these cases under chapter 11 is $807,896.28, of which $646,317.02 is requested for fees in this Application.

10.     Dechert believes that the time entries included in **Exhibit A** attached hereto and the expense breakdown set forth in **Exhibit B** attached hereto are in compliance with the requirements of Local Rule 2016-1.

11.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

12.     This Application covers the period of October 1, 2020 through and including October 31, 2020 with respect to the Debtors.  Dechert has and will continue to perform additional necessary services for the Debtors subsequent to October 31, 2020, for which Dechert will file subsequent fee applications.

*[Remainder of page left intentionally blank]*

## CONCLUSION

WHEREFORE, Dechert respectfully requests that (a) allowance be made to it in the sum of $646,317.02 as compensation for necessary professional services rendered to the Debtors for the Fee Period, and the sum of $109,499.13 for reimbursement of actual necessary costs and expenses incurred during the Fee Period, (b) such other further relief as this Court may deem just and proper.

Dated: December 16, 2020                    Respectfully submitted,

*/s/ Shmuel Vasser*
Shmuel Vasser
DECHERT LLP
1095 Avenue of the Americas
New York, New York 10036
Telephone:  (212) 698-3500
Facsimile:  (212) 698-3599

*Attorneys for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

## <u>VERIFICATION OF SHMUEL VASSER</u>

I, Shmuel Vasser, Esquire, hereby declare the following under penalty of perjury:

1.    I am a Partner in the applicant firm, Dechert LLP, and have been admitted to the bar of New York since 1991.

2.    I have personally performed some of the legal services rendered by Dechert LLP as counsel for the Debtors, and I am generally familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the firm.

3.    The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

*[Remainder of page left intentionally blank]*

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

27183199

4.       I hereby certify under 28 U.S.C. § 1746 that the foregoing is true and

correct to the best of my knowledge, information, and belief.


Dated: December 16, 2020                     Respectfully submitted,

                                             */s/ Shmuel Vasser*
                                             Shmuel Vasser
                                             DECHERT LLP
                                             1095 Avenue of the Americas
                                             New York, New York 10036
                                             Telephone:  (212) 698-3500
                                             Facsimile:  (212) 698-3599
                                             shmuel.vasser@dechert.com

                                             *Attorneys for Debtors and Debtors in Possession*

## **EXHIBIT A**

**Description of Legal Services**



DATE _____ December 15, 2020

INVOICE NO. _____ 1485066

MATTER NO. _____ 161941

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:   Multi-District Litigation

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$546,030.00** |
| **20% discount** | **($109,206.00)** |
| | **$436,824.00** |
| **TOTAL DISBURSEMENTS:** | **650.40** |
| **TOTAL AMOUNT DUE:** | **$437,474.40** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

**DISBURSEMENTS:**

| | |
|---|---|
| Document Storage/Retrieval | 639.60 |
| Docket Fees | 10.80 |

**TOTAL DISBURSEMENTS:** **$650.40**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

### TIME AND FEE SUMMARY

| | TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|---|
| S. | Birnbaum | Partner | 1,350.00 | 175.80 | 237,330.00 |
| H. | Freiwald | Partner | 1,090.00 | 0.30 | 327.00 |
| A. | Cooney | Associate | 945.00 | 27.20 | 25,704.00 |
| E. | Snapp | Partner | 915.00 | 2.10 | 1,921.50 |
| S. | Roitman | Partner | 915.00 | 134.00 | 122,610.00 |
| N. | Hoffman | Partner | 915.00 | 8.20 | 7,503.00 |
| D. | Gentin Stock | Counsel | 890.00 | 128.60 | 114,454.00 |
| M. | Yeary | Counsel | 890.00 | 6.50 | 5,785.00 |
| P. | LaFata | Counsel | 890.00 | 25.10 | 22,339.00 |
| A. | Knight | Staff Attorney | 365.00 | 16.10 | 5,876.50 |
| A. | Capobianco-Ra | Legal Assistant | 200.00 | 9.80 | 1,960.00 |
| M. | Stone | Legal Assistant | 200.00 | 0.90 | 180.00 |
| S. | Taylor | Legal Assistant | 200.00 | 0.20 | 40.00 |
| | | **TOTALS** | | **534.80** | **$546,030.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/20/20 | MBS | 0.20 | Arrange telephonic appearances for attorneys regarding Oct. 28 hearing. | B110 | A101 | $40.00 |
| 10/26/20 | MBS | 0.20 | Communicate with S. Birnbaum and H. Coleman regarding Oct. 28 hearing agenda. | B110 | A105 | $40.00 |
| 10/27/20 | MBS | 0.50 | Communicate with S. Birnbaum and H. Coleman regarding amended Oct. 28 hearing agenda (.2); arrange telephonic access for attorneys regarding Oct. hearing (.3). | B110 | A105 | $100.00 |
| | | | | | | $180.00 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/01/20 | DGS | 0.80 | Confer with co-counsel and internally regarding litigation filings. | L120 | A107 | $712.00 |
| 10/01/20 | PAL | 0.70 | Draft revisions to responses to regulatory inquiries (0.4); confer with co-defense counsel regarding same (0.3). | L120 | A103 | $623.00 |
| 10/01/20 | SBR | 1.10 | Communicate with Dechert team regarding expert strategy for plan/litigation issues (.7) and DOJ negotiations (.4). | L120 | A105 | $1,006.50 |
| 10/01/20 | SBR | 1.30 | Communicate with bankruptcy counsel regarding protocol for handling litigated cases and automatic stay violations. | L120 | A107 | $1,189.50 |
| 10/01/20 | SBR | 1.30 | Review and revise notice of bankruptcy and related correspondence in Hill case. | L120 | A104 | $1,189.50 |
| 10/01/20 | SBR | 1.00 | Review RICO motion to dismiss decision from California (.6); strategize regarding implications for Purdue regarding same (.4). | L120 | A104 | $915.00 |
| 10/01/20 | SLB | 0.50 | Review claims information. | L120 | A104 | $675.00 |
| 10/02/20 | DGS | 2.10 | Confer with counsel regarding UCC depositions (0.5); confer with co-counsel regarding claims issues (1.6). | L120 | A107 | $1,869.00 |
| 10/02/20 | DGS | 0.50 | Confer with client regarding Monitor request. | L120 | A106 | $445.00 |
| 10/02/20 | DGS | 0.50 | Review correspondence regarding litigation filings (0.5). | L120 | A104 | $445.00 |
| 10/02/20 | MHY | 0.30 | Review Landau chronology (.2); correspond with M. Gonzalez regarding same (.1). | L120 | A104 | $267.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

<u>Multi-District Litigation</u>

| 10/02/20 | PAL | 0.70 | Analyze proposed revisions to response to regulatory inquiry (0.5); confer with counsel regarding same (0.2). | L120 | A107 | $623.00 |
|---|---|---|---|---|---|---|
| 10/02/20 | SBR | 0.50 | Review and revise Hill Notice of Bankruptcy. | L120 | A104 | $457.50 |
| 10/02/20 | SBR | 1.90 | Communicate with Dechert team regarding Hill litigated case (1.3) and analysis regarding fixing amount of litigation claims (0.6). | L120 | A105 | $1,738.50 |
| 10/02/20 | SBR | 1.50 | Confer with bankruptcy counsel and consultants regarding strategy and expert analysis. | L120 | A107 | $1,372.50 |
| 10/02/20 | SBR | 2.50 | Analyze issues regarding analysis from prior Purdue settlement agreements. | L120 | A104 | $2,287.50 |
| 10/02/20 | SLB | 0.80 | Prepare for Purdue Board Meeting. | L120 | A101 | $1,080.00 |
| 10/03/20 | PAL | 0.40 | Confer with client and co-defense counsel regarding revisions to response to regulatory inquiry. | L120 | A106 | $356.00 |
| 10/05/20 | DGS | 0.80 | Confer internally regarding case updates and next steps (0.8). | L120 | A105 | $712.00 |
| 10/05/20 | DGS | 3.50 | Review and analyze litigation materials for co-counsel (3.0); draft materials implementing Monitor recommendations (0.3); review correspondence regarding MDL developments (0.2). | L120 | A104 | $3,115.00 |
| 10/05/20 | SBR | 0.80 | Communicate with co-Defendants regarding Track 1B and Track 2 trial extensions and implications for Purdue regarding same. | L120 | A107 | $732.00 |
| 10/05/20 | SBR | 2.10 | Analyze court orders and motions regarding extension of Track 1B and Track 2 trials (2.1). | L120 | A104 | $1,921.50 |
| 10/05/20 | SLB | 0.50 | Telephone conference with Dechert team regarding ongoing projects. | L120 | A105 | $675.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| 10/06/20 | DGS | 0.10 | Confer internally regarding follow up to client call (0.1). | L120 | A105 | $89.00 |
|---|---|---|---|---|---|---|
| 10/06/20 | DGS | 1.50 | Confer with client regarding discovery (0.6); participate on client update call (0.9). | L120 | A106 | $1,335.00 |
| 10/06/20 | DGS | 1.60 | Draft material related to Monitor recommendations (0.5); correspond with client regarding same (0.3); review and analyze litigation materials (0.7); review correspondence regarding state court filing (0.1). | L120 | A104 | $1,424.00 |
| 10/06/20 | PAL | 0.80 | Confer with client and co-defense counsel regarding response to regulatory inquiry and related strategy (0.5); draft revisions to proposed response (0.3). | L120 | A106 | $712.00 |
| 10/06/20 | SBR | 1.00 | Review and analyze past personal injury settlements and strategy for fixing same (0.6); draft summary regarding same (0.4). | L120 | A104 | $915.00 |
| 10/06/20 | SBR | 0.60 | Review and revise letter regarding Hill case. | L120 | A104 | $549.00 |
| 10/06/20 | SBR | 3.10 | Communicate with Dechert team regarding deposition strategy for discovery (1.6); review West Virginia document requests and motion to seal issues regarding automatic stay (1.1); analyze letter regarding the Hill litigation case (0.4). | L120 | A105 | $2,836.50 |
| 10/06/20 | SLB | 2.00 | Review media statements and respond to same (0.5); review insurance issue e-mails (0.7); review settlement agreement (0.8). | L120 | A104 | $2,700.00 |
| 10/07/20 | DGS | 0.70 | Review materials related to litigation topics (0.5); correspond internally regarding same (0.2). | L120 | A104 | $623.00 |
| 10/07/20 | DGS | 0.10 | Correspond with client regarding Monitor request. | L120 | A106 | $89.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

Multi-District Litigation

| 10/07/20 | DGS | 0.40 | Review court filings and correspond regarding the same. | L120 | A104 | $356.00 |
|---|---|---|---|---|---|---|
| 10/07/20 | SBR | 1.50 | Communicate with Dechert team regarding personal injury analysis and levering Oklahoma settlement regarding same. | L120 | A105 | $1,372.50 |
| 10/07/20 | SBR | 0.80 | Review and revise letter regarding Hill litigation. | L120 | A104 | $732.00 |
| 10/07/20 | SBR | 2.00 | Review and analyze past personal injury settlements for purposes of estimation analysis. | L120 | A104 | $1,830.00 |
| 10/07/20 | SLB | 5.50 | Review emails regarding AG response (0.5); review depositions (0.8); review Reuters story and media report (0.8); review e-mails and response regarding AG settlement (0.4); review issues raised by NAACP in e-mails (0.3); review materials on settlement for company (0.7); review plea agreement and settlement materials (0.8); review e-mail regarding insurance issues (0.4); review slide decks on settlement (0.8). | L120 | A104 | $7,425.00 |
| 10/07/20 | SLB | 0.60 | Telephone conference with representatives of Ad Hoc committee of consenting states. | L120 | A108 | $810.00 |
| 10/08/20 | DGS | 0.60 | Review client correspondence regarding the Monitor (0.1); participate on update call with client (0.5). | L120 | A106 | $534.00 |
| 10/08/20 | DGS | 0.80 | Review material and correspond internally regarding personal injury claims (0.7); correspond internally regarding state court filing (0.1). | L120 | A105 | $712.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/08/20 | DGS | 3.10 | Review and analyze bankruptcy filings and correspond internally regarding the same (0.4); review correspondence regarding state court filing (0.2); review and evaluate Department of Justice proposed finding of fact and correspond and confer internally (2.5). | L120 | A104 | $2,759.00 |
| 10/08/20 | SBR | 0.60 | Confer with creditors regarding insurance negotiations and strategy regarding same. | L120 | A107 | $549.00 |
| 10/08/20 | SBR | 1.20 | Review and analyze statement of facts regarding DOJ settlement and implications for Purdue regarding same. | L120 | A104 | $1,098.00 |
| 10/08/20 | SBR | 1.60 | Communicate with bankruptcy counsel and consultants regarding public claimant estimation analysis. | L120 | A107 | $1,464.00 |
| 10/08/20 | SBR | 0.60 | Review strategy for fixing public and commercial claimants amounts. | L120 | A104 | $549.00 |
| 10/08/20 | SLB | 0.60 | Draft materials for AG call. | L120 | A103 | $810.00 |
| 10/08/20 | SLB | 2.30 | Telephone conference with representatives of UCC and Ad Hoc Group of consenting states regarding insurance issues (0.5); telephone conference with AG's regarding settlement (1.8). | L120 | A108 | $3,105.00 |
| 10/08/20 | SLB | 2.80 | Review settlement materials (0.6); review Judge Drain order (0.3); review amended insurance complaint (0.7); review draft fact statement regarding DOJ settlement (1.2). | L120 | A104 | $3,780.00 |
| 10/09/20 | DGS | 0.90 | Confer with client regarding Department of Justice proposed findings of fact (0.5); confer with client and internally regarding state court filing (0.4). | L120 | A106 | $801.00 |
| 10/09/20 | DGS | 3.80 | Review and check litigation facts. | L120 | A104 | $3,382.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/09/20 | DGS | 1.30 | Confer with co-counsel regarding Department of Justice proposed finding of fact (0.8); participate on call regarding claims process with co-counsel (0.5). | L120 | A107 | $1,157.00 |
| 10/09/20 | DGS | 0.30 | Confer regarding analysis of claims (0.3). | L120 | A105 | $267.00 |
| 10/09/20 | SBR | 3.50 | Review and analyze proposed allegations regarding DOJ settlement. | L120 | A104 | $3,202.50 |
| 10/09/20 | SBR | 0.60 | Confer with consultant regarding personal injury liquidation analysis and strategy. | L120 | A107 | $549.00 |
| 10/09/20 | SLB | 1.50 | Review insurance documents and complaint (0.8); review revised insurance materials (0.7). | L120 | A104 | $2,025.00 |
| 10/10/20 | ASC | 4.70 | Review and analyze Purdue Board of Director documents produced in MDL and state court cases (3.2); prepare summary of same (1.5). | L120 | A103 | $4,441.50 |
| 10/10/20 | SBR | 1.00 | Review and revise proposed allegations regarding DOJ settlement and strategy regarding same. | L120 | A104 | $915.00 |
| 10/11/20 | SBR | 0.50 | Review insurance complaint and provide comments and edits regarding same. | L120 | A104 | $457.50 |
| 10/11/20 | SLB | 0.70 | Review insurance complaint (0.7). | L120 | A104 | $945.00 |
| 10/12/20 | DGS | 1.20 | Confer and correspond with client regarding Monitor recommendations (0.5); review materials provided by client (0.7). | L120 | A105 | $1,068.00 |
| 10/12/20 | SBR | 0.50 | Communicate with bankruptcy counsel regarding Mr. Hill litigation case and strategy regarding same. | L120 | A107 | $457.50 |
| 10/12/20 | SBR | 0.60 | Review West Virginia documents and strategy regarding same. | L120 | A104 | $549.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| 10/12/20 | SBR | 1.00 | Review and analyze insurance complaint (0.7); provide comments and edits regarding same (0.3). | L120 | A104 | $915.00 |
|----------|-----|------|-----------------------------------------------------------------------------------------------|------|------|---------|
| 10/12/20 | SLB | 1.00 | Telephone conference with R. Silbert regarding product slide deck. | L120 | A106 | $1,350.00 |
| 10/13/20 | DGS | 0.50 | Review correspondence and correspond internally and with client regarding state court filing (0.5). | L120 | A104 | $445.00 |
| 10/13/20 | DGS | 1.70 | Participate on client update call with co-counsel (1.1); confer and correspond with client regarding Monitor recommendations (0.6). | L120 | A106 | $1,513.00 |
| 10/13/20 | SBR | 1.00 | Review and revise statute of limitations analysis for claims liquidation purposes. | L120 | A104 | $915.00 |
| 10/13/20 | SBR | 0.80 | Communicate regarding plaintiffs' requests in West Virginia litigation and bankruptcy implications regarding same. | L120 | A104 | $732.00 |
| 10/13/20 | SLB | 0.50 | Telephone conference with Dechert team regarding comments on slides of presentation to state. | L120 | A105 | $675.00 |
| 10/13/20 | SLB | 0.70 | Telephone conference with R. Silbert regarding products (0.7). | L120 | A106 | $945.00 |
| 10/13/20 | SLB | 3.10 | Review and revise slides of presentation to states (0.8); review comments to response to privilege motion (0.8); review media statements regarding settlement (0.7); review Oklahoma brief (0.8). | L120 | A104 | $4,185.00 |
| 10/14/20 | DGS | 0.20 | Correspond internally regarding status and revisions to privilege motion (0.2). | L120 | A105 | $178.00 |
| 10/14/20 | DGS | 1.00 | Prepare for and participate on client calls regarding Monitor requests (1.0). | L120 | A106 | $890.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| 10/14/20 | DGS | 0.30 | Review client correspondence concerning responses to the Monitor (0.1); review AG letter to DOJ and correspond internally (0.2). | L120 | A104 | $267.00 |
|---|---|---|---|---|---|---|
| 10/14/20 | SBR | 0.80 | Communicate with related parties' counsel regarding litigation tracking issues. | L120 | A107 | $732.00 |
| 10/14/20 | SLB | 0.50 | Attend State AG update regarding Purdue representatives. | L120 | A109 | $675.00 |
| 10/14/20 | SLB | 1.40 | Review motion papers of Sacklers on omnibus issues (0.8); review AG letter and e-mails regarding same (0.6). | L120 | A104 | $1,890.00 |
| 10/15/20 | DGS | 0.90 | Confer with client regarding Monitor request (0.3); discuss budgeting with H. Coleman and client (0.6). | L120 | A106 | $801.00 |
| 10/15/20 | DGS | 0.90 | Review Sackler objection to the UCC and correspond internally (0.4); review materials relating to claims analysis (0.5). | L120 | A104 | $801.00 |
| 10/15/20 | DGS | 0.70 | Confer and correspond internally regarding analysis of claims (0.7). | L120 | A105 | $623.00 |
| 10/15/20 | PAL | 0.20 | Confer with client and co-defense counsel regarding response to regulatory inquiry. | L120 | A106 | $178.00 |
| 10/15/20 | SBR | 2.00 | Review and analyze Debtors and related parties' objections to UCC privilege claims and motions and revisions to the DOJ Statement of Facts. | L120 | A104 | $1,830.00 |
| 10/15/20 | SBR | 0.70 | Confer with claimants and consultants regarding public claimants' damages analysis. | L120 | A107 | $640.50 |
| 10/15/20 | SLB | 1.60 | Review and revise slides regarding products (0.8); review settlement of facts for settlement (0.8). | L120 | A104 | $2,160.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

Multi-District Litigation

| 10/15/20 | SLB | 0.50 | Telephone conference with Dechert lawyers regarding case status. | L120 | A105 | $675.00 |
|----------|-----|------|--------------------------------------------------|------|------|---------|
| 10/16/20 | DGS | 0.90 | Confer with co-counsel regarding claim analysis. | L120 | A107 | $801.00 |
| 10/16/20 | DGS | 0.60 | Confer internally regarding revisions to client resolution deck and outstanding work streams. | L120 | A105 | $534.00 |
| 10/16/20 | DGS | 2.60 | Review and edit client resolution deck (2.1); correspond internally regarding same (0.4); review internal correspondence related to pending state cases (0.1). | L120 | A104 | $2,314.00 |
| 10/16/20 | SBR | 1.10 | Review and revise presentation regarding post-emergency company and strategy regarding same. | L120 | A104 | $1,006.50 |
| 10/16/20 | SBR | 1.50 | Review and revise analysis regarding personal injury liquidation and public claimant liquidation regarding same. | L120 | A104 | $1,372.50 |
| 10/16/20 | SBR | 1.50 | Communicate with bankruptcy counsel and consultants regarding liquidation analysis strategy for public, commercial, and personal injury claimants. | L120 | A107 | $1,372.50 |
| 10/16/20 | SLB | 0.80 | Review filings on Purdue motion for protective order (0.8). | L120 | A104 | $1,080.00 |
| 10/18/20 | DGS | 0.20 | Correspond internally regarding preparation for omnibus hearing. | L120 | A105 | $178.00 |
| 10/19/20 | ASC | 1.90 | Review and analyze Purdue Board of Director documents produced in MDL and state court cases in preparation for UCC depositions (1.6); conference in firm regarding same (0.3). | L120 | A104 | $1,795.50 |
| 10/19/20 | DGS | 0.20 | Review correspondence with co-counsel regarding claim analysis (0.2). | L120 | A107 | $178.00 |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/20 | DGS | 1.90 | Confer internally regarding query from co-counsel for omnibus hearing (0.5); follow up research regarding same (1.4). | L120 | A105 | $1,691.00 |
| 10/19/20 | DGS | 0.30 | Correspond with client regarding Monitor query (0.3). | L120 | A106 | $267.00 |
| 10/19/20 | DGS | 0.60 | Review client communications (.2); correspond internally regarding same (.1); review DOJ filing (.1); correspond internally regarding same (.2). | L120 | A104 | $534.00 |
| 10/19/20 | SBR | 2.30 | Communicate with Dechert team regarding liquidation analysis (1.0), DOJ settlement and plea (0.6), and public claimant damages models (0.7). | L120 | A105 | $2,104.50 |
| 10/19/20 | SBR | 1.50 | Draft summary and analysis regarding personal injury claims for liquidation purposes. | L120 | A107 | $1,372.50 |
| 10/19/20 | SBR | 2.00 | Communicate regarding claimants' objections regarding privilege objections and strategy regarding same. | L120 | A105 | $1,830.00 |
| 10/19/20 | SLB | 2.20 | Telephone conference with R. Silbert regarding media issues (0.5); telephone conference with Purdue team regarding media issues (1.0); Emergent call with Purdue regarding media reports (0.7). | L120 | A106 | $2,970.00 |
| 10/19/20 | SLB | 2.00 | Attend Board meeting. | L120 | A109 | $2,700.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| 10/19/20 | SLB | 1.60 | Telephone conference with representative of consenting states regarding settlement issues (0.5); telephone conference with representatives of Ad Hoc committee of consenting states (0.5); telephone conference with representative of Ad Hoc committees of consenting states regarding settlement (0.6). | L120 | A107 | $2,160.00 |
|---|---|---|---|---|---|---|
| 10/19/20 | SLB | 1.10 | Review materials for Emergent call (0.5); review DOJ filing regarding privilege motion and e-mails regarding same (0.6). | L120 | A104 | $1,485.00 |
| 10/20/20 | ASC | 4.20 | Review and analyze UCC deposition transcripts and exhibits in preparation for upcoming UCC depositions (3.5); communications in firm regarding same (.7). | L120 | A103 | $3,969.00 |
| 10/20/20 | DGS | 1.30 | Confer with client regarding Monitor requests (0.5); participate on client update with co-counsel (0.8). | L120 | A106 | $1,157.00 |
| 10/20/20 | DGS | 0.60 | Confer with co-counsel regarding claim analysis. | L120 | A107 | $534.00 |
| 10/20/20 | SBR | 0.80 | Review and revise media statements regarding DOJ settlement. | L120 | A104 | $732.00 |
| 10/20/20 | SBR | 1.50 | Communicate with consultants and bankruptcy counsel regarding personal injury liquidation analysis (.9); draft summary regarding same (.6). | L120 | A107 | $1,372.50 |
| 10/20/20 | SBR | 1.40 | Confer with claimants and consultants regarding public claimants' damages models. | L120 | A107 | $1,281.00 |
| 10/20/20 | SLB | 1.40 | Attend Purdue Board Meeting (0.6); attend Purdue lawyers call (0.8). | L120 | A109 | $1,890.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

<u>Multi-District Litigation</u>

| 10/20/20 | SLB | 0.30 | Telephone conference regarding discovery issues with Dechert team. | L120 | A105 | $405.00 |
|---|---|---|---|---|---|---|
| 10/20/20 | SLB | 0.30 | Telephone conference with mediator regarding scheduling. | L120 | A107 | $405.00 |
| 10/20/20 | SLB | 1.70 | Review financial slides and e-mails with T. Baker (0.5); review media materials and change regarding settlement (0.8); review e-mails regarding discovery issue (0.3); review discovery issues and e-mails regarding discovery (0.1). | L120 | A104 | $2,295.00 |
| 10/21/20 | DGS | 0.30 | Correspond internally regarding REMS information. | L120 | A105 | $267.00 |
| 10/21/20 | SBR | 2.00 | Review and analyze damages models for personal injury and third party payor claims for liquidation purposes. | L120 | A104 | $1,830.00 |
| 10/21/20 | SBR | 1.50 | Communicate with consultants and bankruptcy counsel regarding personal injury analysis and commercial claimant analysis for liquidation purposes (.9); draft summaries regarding same (.6). | L120 | A107 | $1,372.50 |
| 10/21/20 | SLB | 1.20 | Telephone conference with Purdue team regarding DOJ plea (0.7); telephone conference with Purdue lawyers regarding discovery (0.5). | L120 | A107 | $1,620.00 |
| 10/21/20 | SLB | 0.50 | Attend DOJ press conference. | L120 | A109 | $675.00 |
| 10/21/20 | SLB | 1.10 | Telephone conference with R. Silbert regarding settlement matters and discovery (0.7); telephone conference with M. Kesselman regarding discovery (0.4). | L120 | A106 | $1,485.00 |
| 10/21/20 | SLB | 4.00 | Review press releases and media reports (1.7); review documents regarding discovery (0.8); review DOJ 990 motion (1.5). | L120 | A104 | $5,400.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| Date | Initials | Hours | Description | | | Amount |
|---|---|---|---|---|---|---|
| 10/22/20 | DGS | 0.10 | Correspond internally regarding upcoming call with the Monitor (0.1). | L120 | A105 | $89.00 |
| 10/22/20 | DGS | 0.30 | Confer with client regarding privileged documents requested by UCC (0.3). | L120 | A106 | $267.00 |
| 10/22/20 | SBR | 1.00 | Review and analyze third party payor damages analysis for liquidation purposes. | L120 | A104 | $915.00 |
| 10/22/20 | SBR | 1.00 | Confer with consultant regarding personal injury liquidation (.7); prepare regarding same (.3). | L120 | A107 | $915.00 |
| 10/22/20 | SLB | 2.30 | Review media reports of settlement (0.8); review lecture on opioids by Rand (1.5). | L120 | A104 | $3,105.00 |
| 10/22/20 | SLB | 0.50 | Multiple telephone conferences with M. Kesselman and R. Silbert regarding documents (0.5). | L120 | A106 | $675.00 |
| 10/22/20 | SLB | 1.40 | Telephone conference with Purdue lawyers regarding discovery issues (0.5); telephone conference with Purdue lawyers regarding discovery (0.4); telephone conference with Purdue regarding insurance issues (0.5). | L120 | A106 | $1,890.00 |
| 10/23/20 | DGS | 0.70 | Confer with client regarding Monitor call, recommendations and next steps. | L120 | A106 | $623.00 |
| 10/23/20 | DGS | 0.50 | Participate on call with Monitor, consultants and client in response to requested information (0.5). | L120 | A107 | $445.00 |
| 10/23/20 | DGS | 1.00 | Review correspondence regarding indemnification or client employees (0.2); review correspondence concerning NY litigation (0.1); prepare for review and comment on client deck per VI review and confer with client (0.7). | L120 | A104 | $890.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/20 | SBR | 2.50 | Communicate with Dechert team regarding DOJ settlement and liquidation analysis. | L120 | A105 | $2,287.50 |
| 10/23/20 | SBR | 3.00 | Confer with bankruptcy counsel and consultants regarding claimant liquidation analysis. | L120 | A107 | $2,745.00 |
| 10/23/20 | SLB | 0.60 | Telephone conference with Purdue lawyers regarding insurance issues. | L120 | A107 | $810.00 |
| 10/24/20 | SLB | 1.40 | Review letter to Wall Street Journal and e-mails regarding same (0.8); review claims data (0.3); review NY court order (0.3). | L120 | A104 | $1,890.00 |
| 10/25/20 | SLB | 1.20 | Review stipulation on discovery and e-mails regarding same (0.5); review media reports (0.7) | L120 | A104 | $1,620.00 |
| 10/26/20 | PAL | 1.60 | Confer with client and co-defense counsel regarding regulatory submissions and inquiries (1.3); analyze regulatory response regarding same (0.3). | L120 | A106 | $1,424.00 |
| 10/26/20 | SBR | 3.50 | Analyze third party payor damages models and issues regarding liquidation strategy. | L120 | A104 | $3,202.50 |
| 10/26/20 | SLB | 0.80 | Review litigation documents. | L120 | A104 | $1,080.00 |
| 10/26/20 | SLB | 0.50 | Telephone conference with Dechert team regarding Purdue projects. | L120 | A105 | $675.00 |
| 10/26/20 | SLB | 2.80 | Review letter to Washington Post and e-mails regarding same (0.8); review financial slides (0.5); review discovery stipulation and e-mails regarding same (0.3); review newly filed pleadings (0.3); review insurance talking points (0.3); review filing from Ad Hoc Committee on accountability to shorten notice (0.3); review insurer letters (0.3). | L120 | A104 | $3,780.00 |
| 10/26/20 | SLB | 0.60 | Telephone conference with insurer regarding insurance issues (0.6). | L120 | A107 | $810.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/20 | DGS | 0.70 | Participate on call with co-counsel regarding claim analysis. | L120 | A107 | $623.00 |
| 10/27/20 | DGS | 0.10 | Correspond internally regarding upcoming omnibus hearing regarding litigation issues. | L120 | A105 | $89.00 |
| 10/27/20 | DGS | 1.60 | Confer with client and internally regarding privileged documents. (0.5); participate on client update call with co-counsel (1.0); correspond with client regarding Monitor requests (0.1). | L120 | A106 | $1,424.00 |
| 10/27/20 | PAL | 0.10 | Confer with co-defense counsel regarding correspondence to regulators. | L120 | A107 | $89.00 |
| 10/27/20 | SBR | 1.50 | Confer with claimants and consultants regarding public claimants' damages models and liquidation analysis regarding same and prepare regarding same. | L120 | A107 | $1,372.50 |
| 10/27/20 | SBR | 0.50 | Review and analyze claimants' changes to discovery stipulation. | L120 | A104 | $457.50 |
| 10/27/20 | SBR | 1.50 | Confer with bankruptcy counsel regarding liquidation analysis for third party payor claims (1.1); prepare regarding same (.4). | L120 | A104 | $1,372.50 |
| 10/27/20 | SBR | 3.10 | Analyze issues for liquidation analysis regarding third party payor and hospitals' claims (1.7); draft summary and analysis regarding same (1.4). | L120 | A104 | $2,836.50 |
| 10/27/20 | SLB | 2.70 | Review letter to editor of Washington Post and other media reports (0.4); review insurance issues and declaratory judgment action against Purdue (0.8); review materials on discovery (0.7); review pleadings regarding Oct. 28 hearing (0.8). | L120 | A104 | $3,645.00 |
| 10/28/20 | DGS | 1.10 | Participate on call with co-counsel regarding claims analysis. | L120 | A107 | $979.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| 10/28/20 | SBR | 1.70 | Communicate with Dechert team regarding liquidation strategy and analysis, settlement strategy, and bankruptcy discovery. | L120 | A105 | $1,555.50 |
| 10/28/20 | SBR | 1.30 | Confer with bankruptcy counsel and consultants regarding liquidation analysis (1.0); prepare regarding same (.3). | L120 | A107 | $1,189.50 |
| 10/28/20 | SBR | 2.50 | Analyze various issues relating to the third party payor, hospital, and neonatal abstinence syndrome claimants' damages theories for liquidation purposes (1.7); draft analysis and summary regarding same (.8). | L120 | A104 | $2,287.50 |
| 10/28/20 | SLB | 0.80 | Telephone conference regarding documents with Purdue lawyers. | L120 | A107 | $1,080.00 |
| 10/28/20 | SLB | 2.90 | Review insurance documents (0.5); review privileged documents (0.8); review settlement slides (0.5); review newly filed court orders and pleadings (0.7); review NY court's ruling (0.4). | L120 | A104 | $3,915.00 |
| 10/29/20 | DGS | 1.50 | Confer internally regarding privileged documents, Monitor and claim analysis (0.4); confer internally regarding dispute over privileged documents. (1.1). | L120 | A105 | $1,335.00 |
| 10/29/20 | DGS | 1.40 | Review plea agreement and correspond internally regarding the same (0.3); review correspondence regarding claim analysis (0.1); review disputed privileged documents and correspond regarding the same (1.0). | L120 | A104 | $1,246.00 |
| 10/29/20 | DGS | 1.60 | Participate on call with client and consultants for Monitor to address Monitor query (1.0); confer with co-counsel concerning UCC depositions and privileged document dispute. (0.6). | L120 | A107 | $1,424.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/20 | DGS | 0.50 | Confer with client regarding Monitor requests and recommendations. | L120 | A106 | $445.00 |
| 10/29/20 | SBR | 0.50 | Analyze confidentiality order and issues for insurance settlement negotiations. | L120 | A104 | $457.50 |
| 10/29/20 | SBR | 2.50 | Analyze various issues regarding hospital and third party payor claims same. | L120 | A104 | $2,287.50 |
| 10/29/20 | SBR | 2.00 | Confer with bankruptcy counsel and consultants regarding liquidation valuation strategy for public and commercial claimants. | L120 | A107 | $1,830.00 |
| 10/29/20 | SBR | 0.50 | Communicate with Dechert team regarding insurance strategy. | L120 | A105 | $457.50 |
| 10/29/20 | SBR | 1.60 | Confer with client, claimants and insurance counsel regarding insurance settlement negotiations (0.9); prepare regarding same (.2); follow up conference regarding same (.5). | L120 | A106 | $1,464.00 |
| 10/29/20 | SLB | 0.50 | Telephone conference with representatives of consenting states. | L120 | A107 | $675.00 |
| 10/29/20 | SLB | 3.00 | Attend Purdue board meeting. | L120 | A109 | $4,050.00 |
| 10/29/20 | SLB | 0.30 | Telephone conference with Dechert team regarding status of litigation issues. | L120 | A105 | $405.00 |
| 10/29/20 | SLB | 0.30 | Telephone conference with Purdue on insurance issues (0.3). | L120 | A106 | $405.00 |
| 10/29/20 | SLB | 1.40 | Insurance call with AIG regarding settlement (1.0); prepare for insurance call with AIG (0.4). | L120 | A108 | $1,890.00 |
| 10/29/20 | SLB | 0.70 | Review insurance confidentiality documents and e-mails regarding same. | L120 | A104 | $945.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| 10/30/20 | DGS | 0.50 | Participate on call with Monitor and client to follow up information request (.3); confer with client regarding the same (.2). | L120 | A107 | $445.00 |
|----------|-----|------|------|------|------|---------|
| 10/30/20 | DGS | 0.70 | Review correspondence with co-counsel and internally regarding privileged documents (0.7). | L120 | A104 | $623.00 |
| 10/30/20 | SBR | 0.50 | Confer with client regarding insurance litigation and strategy regarding same. | L120 | A106 | $457.50 |
| 10/30/20 | SBR | 1.00 | Confer with bankruptcy counsel and consultants regarding liquidation analysis and claimants' valuation of claims. | L120 | A107 | $915.00 |
| 10/30/20 | SLB | 0.50 | Telephone conference with Purdue lawyers and expert regarding claims analysis. | L120 | A107 | $675.00 |
| 10/30/20 | SLB | 0.40 | Telephone conference with Purdue and its insurance lawyers regarding insurance issues. | L120 | A106 | $540.00 |
| 10/30/20 | SLB | 0.50 | Telephone conference with Purdue Dechert lawyers regarding discovery issues. | L120 | A105 | $675.00 |
| 10/30/20 | SLB | 0.70 | Review claims data (0.3); review insurance documents and e-mails (0.4). | L120 | A104 | $945.00 |
| 10/31/20 | SLB | 0.30 | Telephone conference with Dechert lawyers privilege issues. | L120 | A105 | $405.00 |
| 10/31/20 | SLB | 0.80 | Review documents and e-mails regarding privilege issues. | L120 | A104 | $1,080.00 |

$241,364.00

SUBTOTAL

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

October 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/14/20 | DGS | 0.50 | Participate on expert call related to claims with co-counsel. | L130 | A107 | $445.00 |
| 10/15/20 | DGS | 0.60 | Participate on expert call with co-counsel. | L130 | A107 | $534.00 |
| 10/23/20 | DGS | 0.80 | Review materials regarding expert claim analysis (0.5); confer with co-counsel regarding same (0.3). | L130 | A107 | $712.00 |
| | | | | | | $1,691.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/01/20 | AC | 1.50 | Gather co-defendant proofs of claim (1.3); communicate with S. Roitman regarding same (.2). | L140 | A111 | $300.00 |
| 10/05/20 | AC | 1.20 | Gather new filings and provide to team leaders. | L140 | A111 | $240.00 |
| 10/06/20 | AC | 0.20 | Gather new filings and distribute to team leaders. | L140 | A111 | $40.00 |
| 10/09/20 | AC | 0.20 | Gather new filings and provide to team leaders. | L140 | A111 | $40.00 |
| 10/13/20 | AC | 0.20 | Gather new filings and distribute to team leaders. | L140 | A111 | $40.00 |
| 10/14/20 | AC | 0.20 | Gather new filings and distribute to team leaders. | L140 | A111 | $40.00 |

$700.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/01/20 | DGS | 1.60 | Confer with client and internally regarding settlement. | L160 | A106 | $1,424.00 |
| 10/01/20 | DGS | 0.80 | Communicate internally regarding UCC depositions. | L160 | A105 | $712.00 |
| 10/01/20 | SBR | 0.40 | Communicate with Dechert team regarding expert strategy for mediation negotiations (.4). | L160 | A105 | $366.00 |
| 10/01/20 | SBR | 2.30 | Review settlement matrixes from prior settlements and strategy for liquidation regarding same. | L160 | A104 | $2,104.50 |
| 10/01/20 | SLB | 0.30 | Set up meeting with mediators. | L160 | A107 | $405.00 |
| 10/02/20 | SBR | 0.60 | Communicate with Dechert team regarding mediation negotiations and strategy (0.6). | L160 | A105 | $549.00 |
| 10/02/20 | SLB | 3.80 | Telephone conference with representative of consenting state regarding settlement issues (0.5); telephone conference with representative of consenting states regarding settlement issues (0.5); telephone conference with Purdue lawyers regarding settlement issue (1.0); telephone conference with Purdue representatives regarding settlement issues (1.8). | L160 | A107 | $5,130.00 |
| 10/03/20 | SLB | 1.00 | Telephone conference with mediators regarding settlement. | L160 | A107 | $1,350.00 |
| 10/03/20 | SLB | 1.20 | Review settlement documents and materials. | L160 | A104 | $1,620.00 |
| 10/04/20 | DGS | 0.20 | Review and analyze materials regarding settlement. | L160 | A104 | $178.00 |
| 10/04/20 | SLB | 0.80 | Review material for mediation (0.8). | L160 | A104 | $1,080.00 |
| 10/04/20 | SLB | 1.00 | Telephone conference with Purdue team regarding statements on settlement. | L160 | A107 | $1,350.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| 10/04/20 | SLB | 0.50 | Telephone conference with M. Kesselman regarding settlement issues. | L160 | A106 | $675.00 |
|---|---|---|---|---|---|---|
| 10/04/20 | SLB | 3.00 | Review background materials (0.5); review and revise settlement documents and statements (2.5). | L160 | A104 | $4,050.00 |
| 10/05/20 | SBR | 1.50 | Communicate with Dechert team regarding deposition strategy and mediation and settlement strategy. | L160 | A105 | $1,372.50 |
| 10/05/20 | SLB | 3.10 | Telephone conference with Purdue and mediators regarding settlement (1.7); telephone conference with M. Kesselmen and lawyer regarding settlement mediation documents (0.4); telephone conference with M. Kesselman regarding settlement (0.4); telephone conference with M. Kesselman etc. regarding settlement (0.6). | L160 | A106 | $4,185.00 |
| 10/05/20 | SLB | 4.30 | Review settlement documents (1.8); review material regarding Emergence issues (0.4); review and revise settlement materials (.4); review e-mails regarding the same (0.4); review material for lawyers meeting (1.3). | L160 | A104 | $5,805.00 |
| 10/05/20 | SLB | 1.80 | Telephone conference with Purdue Emergence Meeting (0.5); telephone conference with Emergence lawyers group regarding settlement issues (1.0); telephone conference with mediator regarding settlement (0.3). | L160 | A107 | $2,430.00 |
| 10/06/20 | DGS | 1.50 | Confer and correspond with client regarding settlement communications (1.5). | L160 | A106 | $1,335.00 |
| 10/06/20 | SBR | 1.00 | Analyze settlement strategy and mediation developments (1.0). | L160 | A105 | $915.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/06/20 | SLB | 3.90 | Multiple conferences with Purdue and Davis Polk regarding settlement issues (0.6); participate in Purdue update call (0.8); telephone conference with M. Kesselman regarding settlement (0.4); telephone conference with T. Baker and M. Kesselman regarding settlement (0.4); telephone conference with M. Heubner and M. Kesselman regarding settlement issues (0.7); work with Purdue team on statements regarding settlement (1.0). | L160 | A106 | $5,265.00 |
| 10/06/20 | SLB | 2.40 | Telephone conference with mediator regarding settlement (0.3); telephone conference with Purdue lawyers regarding settlement (0.8); telephone conference with representative of Ad Hoc consenting states regarding settlement (0.5); telephone conference with mediator regarding settlement (0.8). | L160 | A107 | $3,240.00 |
| 10/07/20 | DGS | 0.40 | Review settlement material. | L160 | A104 | $356.00 |
| 10/07/20 | DGS | 1.50 | Review materials regarding settlement communications (0.9); correspond with client and internally regarding same (0.6). | L160 | A104 | $1,335.00 |
| 10/07/20 | SLB | 1.60 | Telephone conference with mediators regarding settlement (1.0); telephone conference with mediator regarding settlement (0.3); telephone conference with mediator regarding settlement scheduling (0.3). | L160 | A107 | $2,160.00 |
| 10/08/20 | SBR | 1.50 | Analyze settlements for personal injury liquidation analysis (0.9); draft outline of analysis regarding same (0.6). | L160 | A104 | $1,372.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| 10/08/20 | SLB | 0.80 | Telephone calls with T. Baker and M. Kesselman regarding settlement. | L160 | A106 | $1,080.00 |
|---|---|---|---|---|---|---|
| 10/09/20 | DGS | 1.20 | Confer internally regarding Department of Justice proposed finding of fact (0.6); confer internally regarding settlement communications materials (0.6). | L160 | A105 | $1,068.00 |
| 10/09/20 | SBR | 2.00 | Communicate internally regarding DOJ statement of facts and strategy regarding same for settlement negotiations. | L160 | A105 | $1,830.00 |
| 10/09/20 | SLB | 2.90 | Review statement of facts regarding DOJ settlement and e-mail regarding same (2.1); review settlement materials (0.8). | L160 | A104 | $3,915.00 |
| 10/09/20 | SLB | 0.70 | Telephone conference with T. Baker and M. Kesselman regarding settlement (0.4); telephone conference with M. Kesselman regarding settlement (0.3). | L160 | A106 | $945.00 |
| 10/09/20 | SLB | 3.00 | Telephone conference with mediators regarding settlement (0.8); telephone conference with representative of consenting states (0.4); insurance call with representatives of UCC and consenting states (0.8); telephone conference with representative of consenting states regarding settlement issue (1.0). | L160 | A107 | $4,050.00 |
| 10/09/20 | SLB | 0.50 | Telephone conference with Dechert team regarding statement of facts regarding DOJ settlement. | L160 | A105 | $675.00 |
| 10/10/20 | DGS | 2.50 | Review and revise settlement communications materials. | L160 | A104 | $2,225.00 |
| 10/10/20 | SLB | 2.20 | Review settlement documents and factual materials. | L160 | A103 | $2,970.00 |
| 10/11/20 | DGS | 0.70 | Review and revise settlement communications materials. | L160 | A104 | $623.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| 10/11/20 | SLB | 2.10 | Review and revise settlement documents and related emails (1.3); review materials on state's settlement questions as well as e-mails regarding same (0.8). | L160 | A104 | $2,835.00 |
|---|---|---|---|---|---|---|
| 10/12/20 | DGS | 0.30 | Review client settlement communications statement (0.3). | L160 | A104 | $267.00 |
| 10/12/20 | SBR | 3.50 | Communicate internally regarding settlement discussions (0.8), depositions (1.0), DOJ settlement (1.1), and strategy regarding same (0.6). | L160 | A105 | $3,202.50 |
| 10/12/20 | SLB | 2.70 | Conference call with Emergence group regarding settlement documents (0.8); conference call with Purdue lawyer regarding products slides (0.4); conference with AG representative regarding settlement issue (1.0); conference with NAACP representatives regarding settlement (0.5). | L160 | A107 | $3,645.00 |
| 10/12/20 | SLB | 6.10 | Review settlement documents and e-mails regarding same (1.3); review insurance letters (0.5); review and revise product slides (1.5); review e-mails settlement (0.5); review slides regarding settlement and suggested changes (0.8); review revised product slides (0.7); review settlement materials (0.8). | L160 | A104 | $8,235.00 |
| 10/13/20 | DGS | 1.00 | Confer and correspond internally regarding Public Benefit deck (0.6); correspond internally and with client regarding revisions to Public Health Initiative slides (0.4). | L160 | A104 | $890.00 |
| 10/13/20 | DGS | 3.80 | Review and revise Public Benefit deck (1.8); review and revise Public Health Initiative slides (2.0). | L160 | A104 | $3,382.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| 10/13/20 | SBR | 2.50 | Communicate with Dechert team regarding settlement strategy and related discovery. | L160 | A105 | $2,287.50 |
| 10/13/20 | SBR | 3.00 | Review and revise public health initiative presentation. | L160 | A104 | $2,745.00 |
| 10/13/20 | SLB | 1.00 | Telephone conference with Purdue lawyers regarding settlement (1.0). | L160 | A106 | $1,350.00 |
| 10/13/20 | SLB | 1.30 | Review and revise slide presentation of Public Benefit Company (1.3). | L160 | A104 | $1,755.00 |
| 10/13/20 | SLB | 2.20 | Telephone conference with consenting states regarding settlement structure (1.8); telephone conference with representative of consenting states regarding settlement (0.4). | L160 | A107 | $2,970.00 |
| 10/14/20 | DGS | 1.00 | Review and revise draft Public Health Initiative deck (1.0). | L160 | A104 | $890.00 |
| 10/14/20 | DGS | 0.50 | Confer internally regarding Public Health Initiative deck (0.5). | L160 | A105 | $445.00 |
| 10/14/20 | DGS | 0.40 | Correspond with client and internally regarding Public Health Initiative deck (0.4). | L160 | A106 | $356.00 |
| 10/14/20 | SBR | 1.50 | Communicate internally regarding settlement strategy (0.4), DOJ negotiations (0.6), and discovery issues (0.5). | L160 | A105 | $1,372.50 |
| 10/14/20 | SBR | 3.00 | Review and revise presentation on public health initiatives and settlement strategy regarding same. | L160 | A104 | $2,745.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

Multi-District Litigation

| 10/14/20 | SLB | 3.30 | Review materials for AG meeting regarding settlement (0.3); review and revise settlement materials (0.7); respond to questions regarding subjugation in settlement (0.3); review redraft of presentation of products in settlement (0.8); review talking points regarding settlement issues and related e-mails regarding same (0.5); review financial information regarding company settlement (0.7). | L160 | A104 | $4,455.00 |
| 10/14/20 | SLB | 1.30 | Telephone conference with AG representative regarding settlement (1.0); telephone conference with mediator regarding settlement (0.3). | L160 | A107 | $1,755.00 |
| 10/14/20 | SLB | 1.10 | Telephone conference with M. Kesselman regarding settlement (0.3); telephone conference with Purdue lawyer regarding review of product materials as part of settlement (0.8). | L160 | A106 | $1,485.00 |
| 10/15/20 | DGS | 0.60 | Confer internally regarding settlement updates (0.6). | L160 | A105 | $534.00 |
| 10/15/20 | DGS | 0.90 | Review, revise and correspond internally and with client regarding Public Health initiative deck (0.5). | L160 | A104 | $801.00 |
| 10/15/20 | SBR | 1.40 | Review and revise presentation on public health initiatives. | L160 | A104 | $1,281.00 |
| 10/15/20 | SBR | 2.50 | Communicate regarding status of mediation negotiations (0.7), DOJ settlement (1.0), and liquidation analysis (0.8). | L160 | A105 | $2,287.50 |

Multi-District Litigation

| 10/15/20 | SLB | 1.50 | Telephone conference with M. Kesselman regarding settlement issues (0.3); multiple telephone conferences with T. Baker and M. Kesselman regarding settlement (0.5); telephone conference with Purdue lawyers regarding emergence from bankruptcy issues (0.7). | L160 | A106 | $2,025.00 |
|---|---|---|---|---|---|---|
| 10/16/20 | SBR | 2.50 | Communicate with Dechert team regarding DOJ settlement and negotiations (1.0), mediation issues (0.8), and bankruptcy strategy (0.7). | L160 | A105 | $2,287.50 |
| 10/16/20 | SLB | 1.40 | E-mails regarding settlement slides and review (0.4); work on settlement slides and review (1.0). | L160 | A104 | $1,890.00 |
| 10/16/20 | SLB | 0.30 | Draft memorandum on settlement issues. | L160 | A103 | $405.00 |
| 10/16/20 | SLB | 0.30 | Telephone conference with M. Kesselman & T. Baker regarding settlement issues. | L160 | A106 | $405.00 |
| 10/16/20 | SLB | 4.30 | Telephone conference with mediator regarding settlement issues (0.7); telephone conference with AG representative regarding settlement (0.5); telephone conference with AG representative regarding settlement (0.8); telephone conference with mediators and Purdue regarding settlement (1.0); telephone conference with Purdue and Davis Polk lawyers regarding settlement issues (0.5); telephone conference with Dechert and Davis Polk lawyers regarding settlement issues (0.8). | L160 | A107 | $5,805.00 |
| 10/17/20 | SLB | 0.80 | Review settlement materials. | L160 | A104 | $1,080.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| 10/17/20 | SLB | 0.50 | Telephone conference with mediator regarding settlement issue. | L160 | A107 | $675.00 |
|---|---|---|---|---|---|---|
| 10/18/20 | SLB | 0.50 | Telephone conference with M. Kesselman regarding settlement issues. | L160 | A106 | $675.00 |
| 10/18/20 | SLB | 0.80 | Review settlement media documents. | L160 | A104 | $1,080.00 |
| 10/19/20 | SLB | 0.70 | Work on settlement media issues (0.7). | L160 | A104 | $945.00 |
| 10/20/20 | DGS | 3.00 | Review privileged document pool (3.0). | L160 | A104 | $2,670.00 |
| 10/20/20 | DGS | 2.60 | Review and edit client settlement communications (1.7); correspond internally and with client regarding the same (0.9). | L160 | A104 | $2,314.00 |
| 10/20/20 | SLB | 1.00 | Attend all hands meeting on mediation settlement issues (1.0). | L160 | A109 | $1,350.00 |
| 10/20/20 | SLB | 0.30 | Telephone conference with R. Silbert regarding public health initiative (0.3). | L160 | A106 | $405.00 |
| 10/20/20 | SLB | 1.10 | Draft statement for mediator settlement call and review comments (0.8); draft e-mail to NAACP representative (0.3). | L160 | A103 | $1,485.00 |
| 10/20/20 | SLB | 1.50 | Multiple telephone conferences with M. Kesselman and Marshall Huebner regarding settlement issues (0.7); telephone conference with J. Bragg regarding settlement (0.3); telephone conference with J. Rice regarding settlement (0.3); telephone conference with T. Baker regarding settlement issues (0.2). | L160 | A106 | $2,025.00 |
| 10/21/20 | DGS | 0.60 | View DOJ press conference of Purdue pleas. | L160 | A104 | $534.00 |
| 10/21/20 | SLB | 0.50 | Telephone conference with mediator regarding settlement issues (0.5). | L160 | A107 | $675.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/20 | SBR | 2.50 | Communicate with Dechert team regarding settlement strategy (1.1), DOJ settlement and related implications (.8), and liquidation analysis (.6). | L160 | A105 | $2,287.50 |
| 10/22/20 | SBR | 0.70 | Confer with insurance co-counsel regarding insurance mediation and settlement strategy. | L160 | A107 | $640.50 |
| 10/22/20 | SLB | 0.40 | Multiple telephone conferences with J. Rice regarding settlement issues (0.4). | L160 | A106 | $540.00 |
| 10/23/20 | SLB | 2.30 | Telephone conference with representatives of Ad Hoc Committee of consenting states regarding settlement (0.5); telephone conference with Purdue lawyers regarding media response to settlement (0.5); telephone conference with Purdue and mediators regarding settlement (1.3). | L160 | A107 | $3,105.00 |
| 10/23/20 | SLB | 0.90 | Telephone conference with R. Silbert regarding settlement issues (0.5); telephone conference with M. Kesselman regarding settlement issues (0.4). | L160 | A106 | $1,215.00 |
| 10/23/20 | SLB | 2.00 | Review media reports of DOJ settlement (0.8); review draft response to media settlement issues and e-mails regarding same (1.2). | L160 | A104 | $2,700.00 |
| 10/23/20 | SLB | 1.00 | Participate in presentation of Public Health Initiative with representatives of NAACP. | L160 | A108 | $1,350.00 |
| 10/26/20 | DGS | 0.70 | Confer internally regarding status of settlement and related workstreams. | L160 | A105 | $623.00 |
| 10/26/20 | SBR | 1.10 | Communicate with Dechert team regarding settlement and liquidation strategy (.6) and DOJ settlement strategy (.4). | L160 | A105 | $1,006.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

<u>Multi-District Litigation</u>

| 10/26/20 | SBR | 1.30 | Communicate internally regarding insurance settlement discussions and related strategy. | L160 | A105 | $1,189.50 |
|----------|-----|------|------|------|------|-----------|
| 10/26/20 | SLB | 1.70 | Telephone conference with mediators regarding settlement (0.8); telephone conference with A. Kyomen regarding same (0.4); telephone conference with mediator regarding settlement issues (0.5). | L160 | A107 | $2,295.00 |
| 10/26/20 | SLB | 0.30 | Telephone conference with M. Kesselman regarding settlement issues. | L160 | A106 | $405.00 |
| 10/27/20 | DGS | 0.20 | Review deck concerning Public Benefit Corporation (0.2). | L160 | A104 | $178.00 |
| 10/27/20 | SBR | 1.20 | Communicate with client and insurance counsel regarding strategy for insurance settlement negotiations. | L160 | A106 | $1,098.00 |
| 10/27/20 | SLB | 1.70 | Telephone conference with Purdue lawyers regarding status of litigation and settlement (1.0); telephone conference with Purdue and the mediator (0.7). | L160 | A107 | $2,295.00 |
| 10/27/20 | SLB | 0.80 | Telephone conference with M. Heubner and M. Kesselman regarding settlement issues. | L160 | A106 | $1,080.00 |
| 10/28/20 | SLB | 1.00 | Telephone conference with representative of consenting states regarding settlement issues. | L160 | A108 | $1,350.00 |
| 10/28/20 | SLB | 1.20 | Telephone conference with M. Kesselman and M. Huebner regarding settlement issues (0.7); telephone conference with M. Kesselman regarding settlement (0.5). | L160 | A106 | $1,620.00 |
| 10/29/20 | SBR | 0.60 | Communicate with Dechert team regarding settlement and mediation strategy (.6). | L160 | A105 | $549.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/20 | SLB | 0.50 | Telephone conference with M. Kesselman & M. Heubner regarding settlement issues (0.5). | L160 | A106 | $675.00 |
| 10/30/20 | DGS | 1.10 | Confer internally regarding status of mediation, pending motions and depositions (1.1). | L160 | A105 | $979.00 |
| 10/30/20 | SBR | 1.50 | Communicate with Dechert team regarding mediation strategy (.9) and discovery strategy regarding same (.6). | L160 | A105 | $1,372.50 |
| 10/30/20 | SLB | 0.50 | Telephone conference with representative of Ad Hoc Committee of consenting states regarding settlement. | L160 | A108 | $675.00 |

$180,075.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/01/20 | AC | 0.50 | Research regarding State's lawsuits filed against Purdue (.4); communicate with D. Gentin Stock regarding same (.1). | L190 | A104 | $100.00 |
| 10/06/20 | AC | 1.80 | Assist S. Magen with indemnifications request. | L190 | A104 | $360.00 |
| 10/13/20 | AC | 1.50 | Review settlement agreement regarding under seal documents (1.2); communicate with L. Zanello regarding same (0.3). | L190 | A104 | $300.00 |
| 10/23/20 | ST | 0.20 | Prepare electronic repository of documents regarding E. Mahony (.1); communicate with A. Cooney regarding same (.1). | L190 | A110 | $40.00 |
| | | | | | | $800.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/02/20 | DGS | 0.40 | Analyze client query regarding injunction (0.4). | L220 | A104 | $356.00 |
| 10/02/20 | SBR | 0.50 | Analyze issues regarding preliminary injunction extension. | L220 | A104 | $457.50 |
| 10/05/20 | DGS | 0.20 | Correspond internally and with client regarding Injunction query. | L220 | A106 | $178.00 |
| 10/15/20 | DGS | 0.30 | Review and analyze voluntary injunction (0.3). | L220 | A104 | $267.00 |
| 10/15/20 | DGS | 0.50 | Confer internally regarding voluntary injunction question from client (0.5). | L220 | A105 | $445.00 |
| 10/16/20 | DGS | 0.60 | Confer with client regarding the Voluntary Injunction. | L220 | A106 | $534.00 |
| 10/20/20 | DGS | 0.20 | Correspond with client regarding voluntary injunction query (0.2). | L220 | A106 | $178.00 |
| 10/21/20 | DGS | 1.20 | Correspond with client regarding Voluntary Injunction questions (.2) and confer with client (.7) and internally (.3) regarding same. | L220 | A106 | $1,068.00 |
| 10/22/20 | DGS | 0.10 | Correspond with client regarding voluntary injunction (0.1). | L220 | A106 | $89.00 |
| 10/23/20 | SBR | 1.00 | Review and revise proposed market access presentation regarding voluntary injunction. | L220 | A104 | $915.00 |
| 10/23/20 | SBR | 0.80 | Confer with client regarding market access issues regarding voluntary injunction. | L220 | A106 | $732.00 |
| 10/26/20 | SBR | 0.60 | Communicate with Dechert team regarding voluntary injunction compliance (.7). | L220 | A105 | $549.00 |

SUBTOTAL $5,768.50

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/28/20 | DGS | 3.20 | Attend omnibus hearing to monitor litigation issues. | L230 | A109 | $2,848.00 |
| 10/28/20 | PAL | 0.50 | Attend court hearing on motions. | L230 | A109 | $445.00 |
| 10/28/20 | SLB | 2.50 | Attend omnibus hearing before Judge Drain. | L230 | A109 | $3,375.00 |
| | | | | | | $6,668.00 |
| | | | SUBTOTAL | | | |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/07/20 | DGS | 0.50 | Correspond and confer internally regarding discovery. | L310 | A105 | $445.00 |
| 10/07/20 | SLB | 0.50 | Review letter regarding Motion for Rule 2004 examinations (0.5). | L310 | A104 | $675.00 |
| 10/08/20 | SLB | 0.50 | Review discovery issues (0.5). | L310 | A104 | $675.00 |
| 10/13/20 | SBR | 0.80 | Communicate with related parties' counsel regarding litigation tracking and bankruptcy production status. | L310 | A107 | $732.00 |
| 10/19/20 | DGS | 0.30 | Attend client call with co-counsel concerning discovery (0.3). | L310 | A106 | $267.00 |
| 10/20/20 | DGS | 2.30 | Confer with client and internally regarding document review (1.7); correspond internally and with client regarding discovery review (0.6). | L310 | A105 | $2,047.00 |
| 10/21/20 | DGS | 2.90 | Confer with client and Dechert team regarding privileged documents and review (2.3); review select documents (.3). | L310 | A106 | $2,581.00 |
| 10/21/20 | DGS | 0.30 | Review client correspondence (.1); correspond internally regarding documents requested by UCC (.2). | L310 | A104 | $267.00 |
| 10/22/20 | SLB | 2.10 | Review e-mails regarding discovery issues and documents (0.8); work on discovery issues reviewing documents and e-mails (1.3). | L310 | A104 | $2,835.00 |
| 10/30/20 | SLB | 1.30 | Review discovery documents and related emails (1.3). | L310 | A104 | $1,755.00 |

$12,279.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/02/20 | PAL | 0.20 | Confer with co-counsel regarding privilege analysis. | L320 | A105 | $178.00 |
| 10/12/20 | SLB | 0.80 | Review Debtors objections to motion to compel privileged documents and cross motion (0.8). | L320 | A104 | $1,080.00 |
| 10/14/20 | SLB | 1.20 | Review and revise Debtors Omnibus objection to motion to compel (1.2). | L320 | A104 | $1,620.00 |
| 10/18/20 | PAL | 0.20 | Confer with co-defense counsel regarding strategy in response to discovery requests. | L320 | A107 | $178.00 |
| 10/19/20 | PAL | 0.90 | Confer with co-defense counsel regarding strategy in response to discovery demand and privilege. | L320 | A105 | $801.00 |
| 10/20/20 | MHY | 1.90 | Emails with P. LaFata, H. Coleman, R. Rosenberg, and B. McAnaney regarding review of privilege documents being considered for production (.4); review privileged documents being considered for production (1.5). | L320 | A104 | $1,691.00 |
| 10/20/20 | PAL | 3.40 | Analyze documents proposed for privilege log roll-off (2.4) and for same, confer with co-counsel (0.6) and co-defense counsel (0.4). | L320 | A104 | $3,026.00 |
| 10/21/20 | MHY | 4.30 | Review privilege documents being considered for production to UCC (3.5); coordinate with team reviewing privilege documents to create list of key documents for client (.5); telephone call with H. Coleman, D. Stock, R. Rosenberg and B. McAnaney regarding next steps for privilege review (.3). | L320 | A104 | $3,827.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| Date | Atty | Hours | Description | | | Amount |
|---|---|---|---|---|---|---|
| 10/21/20 | PAL | 1.90 | Analyze documents proposed for privilege rolloff production (1.2); confer with co-counsel regarding same and related strategy (0.7). | L320 | A104 | $1,691.00 |
| 10/22/20 | DGS | 1.50 | Confer internally regarding privileged documents requested by UCC emails (0.6) and correspond internally and review documents regarding the same (0.5); review and revise proposed terms related to these documents (0.4). | L320 | A105 | $1,335.00 |
| 10/22/20 | PAL | 0.20 | Confer with co-counsel regarding privilege analysis of documents. | L320 | A105 | $178.00 |
| 10/27/20 | PAL | 0.50 | Confer with co-defense counsel (0.3) and non-party counsel (0.2) regarding document disclosure to legislators. | L320 | A107 | $445.00 |
| 10/27/20 | PAL | 0.20 | Confer with co-defense counsel regarding production of IMS information. | L320 | A107 | $178.00 |
| 10/28/20 | DGS | 0.40 | Confer internally regarding disputed privileged documents (0.4). | L320 | A105 | $356.00 |
| 10/28/20 | NEH | 0.60 | Review and analyze E. Mahony UCC production documents (.4); email correspondence with team regarding same (.2). | L320 | A104 | $549.00 |
| 10/28/20 | PAL | 1.20 | Analyze proposals and correspondence regarding privilege dispute in document production (0.3); confer with co-counsel regarding same and related strategy (0.5); analyze documents for same (0.4). | L320 | A104 | $1,068.00 |
| 10/29/20 | PAL | 1.10 | Confer with client regarding analysis and strategy for privileged documents (0.7) and confer with counsel regarding same (0.4). | L320 | A106 | $979.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| 10/29/20 | SLB | 0.80 | Telephone conference with Purdue regarding discovery and documents (0.8). | L320 | A106 | $1,080.00 |
|---|---|---|---|---|---|---|
| 10/30/20 | PAL | 0.70 | Analyze prospective privilege documents for evaluation of resolution proposal (0.3); confer with co-counsel regarding same (0.4). | L320 | A104 | $623.00 |
| 10/31/20 | DGS | 0.30 | Review internal correspondence and correspondence with co-counsel and client regarding privileged document dispute. | L320 | A104 | $267.00 |
| 10/31/20 | DGS | 1.70 | Confer with client and co-counsel regarding dispute concerning privileged documents (1.2); confer internally regarding the same (0.5). | L320 | A106 | $1,513.00 |
| 10/31/20 | PAL | 1.60 | Analyze documents for potential privilege roll-off production (1.2) and confer with co-counsel regarding same and strategy (0.4). | L320 | A104 | $1,424.00 |

$24,087.00

SUBTOTAL

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
October 31, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/02/20 | DGS | 1.00 | Review and analyze deposition materials (0.7); confer internally regarding same (0.3). | L330 | A104 | $890.00 |
| 10/02/20 | DGS | 0.50 | Confer internally regarding depositions. | L330 | A105 | $445.00 |
| 10/05/20 | DGS | 0.60 | Confer and correspond internally regarding ongoing depositions (0.6). | L330 | A105 | $534.00 |
| 10/05/20 | SBR | 0.40 | Analyze deposition designation issue with Pharmacy Defendants (.4). | L330 | A104 | $366.00 |
| 10/06/20 | DGS | 0.60 | Confer internally regarding ongoing depositions (0.6). | L330 | A105 | $534.00 |
| 10/06/20 | PAL | 1.30 | Confer with co-counsel regarding deposition preparation and strategy (0.7); analyze memorandum regarding same (0.2); analyze motion to compel discovery (0.4). | L330 | A105 | $1,157.00 |
| 10/07/20 | PAL | 0.60 | Confer with co-defense counsel regarding deposition strategy. | L330 | A105 | $534.00 |
| 10/07/20 | PAL | 1.40 | Confer with non-party counsel regarding depositions. | L330 | A107 | $1,246.00 |
| 10/08/20 | DGS | 0.50 | Confer and correspond with co-counsel and internally regarding UCC depositions. | L330 | A107 | $445.00 |
| 10/08/20 | NEH | 0.30 | Correspond with M. Cusker Gonzalez regarding E. Mahony deposition. | L330 | A105 | $274.50 |
| 10/08/20 | PAL | 1.10 | Confer with non-party counsel regarding depositions (0.8); analyze pleadings for same (0.3). | L330 | A107 | $979.00 |
| 10/08/20 | PAL | 0.40 | Analyze order on depositions (0.2); confer with non-party counsel regarding same (0.2). | L330 | A104 | $356.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| 10/08/20 | PAL | 0.50 | Confer with co-defense counsel regarding deposition strategy. | L330 | A107 | $445.00 |
|---|---|---|---|---|---|---|
| 10/09/20 | ASC | 6.20 | Review and analyze Purdue Board of Director documents produced in MDL and state cases regarding depositions (6.2). | L330 | A103 | $5,859.00 |
| 10/09/20 | ASC | 0.40 | Confer internally regarding Purdue Board of Director documents produced in MDL and state cases regarding depositions (0.4). | L330 | A105 | $378.00 |
| 10/09/20 | NEH | 0.20 | Email correspondence with team regarding company witness depositions. | L330 | A105 | $183.00 |
| 10/10/20 | ACK | 5.20 | Review discovery database regarding Purdue Board of Directors documents produced in MDL and state court cases regarding deposition preparation (4.9); communicate with C. Boisvert and A. Cooney regarding same (0.3). | L330 | A104 | $1,898.00 |
| 10/11/20 | ACK | 5.70 | Review discovery database regarding Purdue Board of Directors documents produced in MDL and state court cases regarding deposition preparation. | L330 | A104 | $2,080.50 |
| 10/12/20 | DGS | 2.00 | Review and edit opposition to UCC's privilege motion (1.3); correspond internally regarding same (0.2); review correspondence from co-counsel regarding UCC depositions (0.5). | L330 | A104 | $1,780.00 |
| 10/12/20 | NEH | 1.30 | Conference call with team regarding E. Mahony deposition (0.5); email correspondence with team regarding same (0.2); review and analysis of deposition summaries (0.6). | L330 | A105 | $1,189.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

## Multi-District Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/20 | DGS | 0.80 | Correspond internally regarding revisions to objection to UCC brief (0.5); correspond internally regarding UCC depositions (0.3). | L330 | A104 | $712.00 |
| 10/13/20 | HSF | 0.30 | Email discussion with M. Gonzalez regarding UCC depositions. | L330 | A105 | $327.00 |
| 10/13/20 | NEH | 0.70 | Review and analyze deposition summaries (0.4); email correspondence with team regarding company witness depositions (0.3). | L330 | A104 | $640.50 |
| 10/13/20 | PAL | 0.20 | Confer with co-counsel regarding deposition preparations. | L330 | A105 | $178.00 |
| 10/15/20 | PAL | 0.70 | Analyze pleadings on depositions and discovery. | L330 | A104 | $623.00 |
| 10/16/20 | DGS | 0.30 | Review correspondence regarding UCC depositions (0.3). | L330 | A104 | $267.00 |
| 10/16/20 | EWS | 0.20 | Correspondence with internal team, co-counsel regarding depositions of Purdue employees, former employees | L330 | A108 | $183.00 |
| 10/16/20 | NEH | 1.20 | Review and analysis of deposition summaries (0.6); email correspondence and phone call with J. Dougherty regarding E. Mahony deposition (0.3); follow-up phone call with M. Cusker Gonzalez regarding same (0.3). | L330 | A105 | $1,098.00 |
| 10/19/20 | ACK | 3.30 | Review and analyze documents produced in the MDL and state court litigations in preparation for upcoming UCC depositions and communications with A. Cooney regarding same. | L330 | A104 | $1,204.50 |
| 10/19/20 | DGS | 0.20 | Correspond with co-counsel regarding ongoing depositions (0.2). | L330 | A107 | $178.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/20 | DGS | 1.50 | Confer and correspond internally regarding ongoing depositions (1.5). | L330 | A105 | $1,335.00 |
| 10/19/20 | NEH | 0.20 | Email correspondence with team regarding E. Mahony deposition. | L330 | A105 | $183.00 |
| 10/19/20 | PAL | 0.30 | Analyze pleadings regarding depositions and discovery. | L330 | A104 | $267.00 |
| 10/19/20 | PAL | 0.40 | Confer with co-defense counsel regarding deposition requests and preparation. | L330 | A105 | $356.00 |
| 10/20/20 | ACK | 0.60 | Review and analyze documents produced in the MDL and state court litigations in preparation for upcoming UCC depositions (.4); communicate with A. Cooney regarding same (.2). | L330 | A104 | $219.00 |
| 10/21/20 | ASC | 4.30 | Review and analyze UCC deposition transcripts and exhibits in preparation for upcoming UCC depositions. | L330 | A103 | $4,063.50 |
| 10/21/20 | DGS | 0.30 | Correspond with co-counsel and internally regarding UCC deposition. | L330 | A107 | $267.00 |
| 10/22/20 | ACK | 0.50 | Review and analyze documents produced in the MDL and state court litigations in preparation for upcoming UCC depositions (.3); communicate with A. Cooney regarding same (.2). | L330 | A104 | $182.50 |
| 10/22/20 | DGS | 1.40 | Confer with other counsel regarding preparation for UCC deposition (0.9) and correspond internally and review materials regarding the same (0.5). | L330 | A107 | $1,246.00 |
| 10/22/20 | DGS | 0.20 | Review correspondence from co-counsel regarding UCC depositions. | L330 | A104 | $178.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

Multi-District Litigation

| 10/23/20 | ASC | 1.40 | Revise analysis of UCC deposition transcripts and exhibits in preparation for upcoming UCC depositions (1.1); communicate in firm regarding same (.3). | L330 | A103 | $1,323.00 |
|---|---|---|---|---|---|---|
| 10/23/20 | DGS | 0.30 | Confer internally regarding UCC depositions. | L330 | A105 | $267.00 |
| 10/23/20 | DGS | 2.20 | Respond to request from other counsel concerning deposition preparation (0.3); correspond internally regarding same (0.2) review related materials (1.5); correspond with other counsel regarding same (0.2). | L330 | A107 | $1,958.00 |
| 10/23/20 | NEH | 1.80 | Review and analyze E. Mahony deposition preparation documents and work product (1.0); email correspondence with team (.5); phone call to J. Dougherty regarding same (.3). | L330 | A104 | $1,647.00 |
| 10/24/20 | DGS | 0.20 | Review correspondence regarding upcoming UCC depositions. | L330 | A104 | $178.00 |
| 10/25/20 | DGS | 0.10 | Correspond internally regarding UCC depositions. | L330 | A105 | $89.00 |
| 10/26/20 | ASC | 2.80 | Review and analyze produced litigation documents in preparation for upcoming UCC depositions (2.8). | L330 | A103 | $2,646.00 |
| 10/26/20 | DGS | 1.50 | Search for and identify materials for discussion with other counsel regarding depositions (0.5); correspond with other counsel regarding the same (0.3); review correspondence regarding scheduling of depositions and privileged document dispute (0.7). | L330 | A104 | $1,335.00 |
| 10/26/20 | DGS | 0.10 | Correspond with co-counsel regarding scheduled depositions. | L330 | A107 | $89.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

___

<u>Multi-District Litigation</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/20 | ASC | 0.70 | Review and analyze documents produced in preparation for upcoming UCC depositions (0.5); communicate in firm regarding same (0.2). | L330 | A103 | $661.50 |
| 10/27/20 | DGS | 2.50 | Draft summary report of Stewart deposition (2.5). | L330 | A104 | $2,225.00 |
| 10/27/20 | DGS | 6.00 | Attend virtual deposition of John Stewart. | L330 | A109 | $5,340.00 |
| 10/27/20 | NEH | 1.60 | Review and analyze E. Mahony deposition preparation documents and work product (1.2); confer with J. Dougherty and M. Cusker Gonzalez regarding same (.4). | L330 | A104 | $1,464.00 |
| 10/28/20 | ASC | 0.60 | Communications in firm regarding preparation for UCC depositions (0.6). | L330 | A105 | $567.00 |
| 10/28/20 | DGS | 0.30 | Correspond internally regarding ongoing depositions (0.3). | L330 | A105 | $267.00 |
| 10/28/20 | SLB | 0.80 | Review depositions (0.8). | L330 | A104 | $1,080.00 |
| 10/29/20 | DGS | 0.30 | Prepare bullet points related to ongoing depositions (0.3). | L330 | A104 | $267.00 |
| 10/29/20 | DGS | 0.50 | Confer internally regarding UCC depositions (0.5). | L330 | A105 | $445.00 |
| 10/29/20 | NEH | 0.30 | Email correspondence with team regarding E. Mahony UCC production documents and company witness depositions (.2); phone call with M. Cusker Gonzalez regarding same (.1). | L330 | A105 | $274.50 |
| 10/29/20 | SBR | 0.90 | Communicate with Dechert team regarding discovery issues (.9). | L330 | A105 | $823.50 |
| 10/30/20 | ACK | 0.80 | Review and analyze documents produced in the MDL and state court litigations in preparation for upcoming UCC depositions (0.6); communicate with D. Gentin Stock regarding same (0.2). | L330 | A104 | $292.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

Multi-District Litigation

| 10/30/20 | DGS | 4.60 | Attend remote deposition of M. Timney. | L330 | A109 | $4,094.00 |
|---|---|---|---|---|---|---|
| 10/30/20 | DGS | 1.00 | Draft summary analysis of M. Timney deposition (1.0). | L330 | A104 | $890.00 |
| 10/30/20 | DGS | 0.60 | Confer internally regarding research on privileged documents (0.3); correspond internally regarding deposition documents (0.3). | L330 | A105 | $534.00 |
| 10/30/20 | SLB | 0.60 | Review Mark Timney deposition (0.6). | L330 | A104 | $810.00 |

$64,848.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/14/20 | SBR | 1.00 | Review and revise motion for protective order regarding bankruptcy discovery. | L350 | A104 | $915.00 |
| 10/15/20 | SLB | 1.80 | Review filings on motion for privileged documents (1.8). | L350 | A104 | $2,430.00 |
| | | | | | | $3,345.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/20/20 | AC | 2.00 | Review deposition transcripts taken by UCC (1.6); provide information to M. Cusker-Gonzalez regarding same (0.4). | L390 | A104 | $400.00 |
| 10/29/20 | AC | 0.50 | Review deposition transcripts taken by UCC and provide information to M. Cusker-Gonzalez. | L390 | A104 | $100.00 |
| | | | | | | $500.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/13/20 | EWS | 0.20 | Correspond with internal team regarding upcoming witness and director testimony. | L410 | A105 | $183.00 |
| 10/20/20 | EWS | 1.70 | Review, analyze transcripts of prior testimony, case files regarding Purdue witnesses. | L410 | A104 | $1,555.50 |
| | | | | | | $1,738.50 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/13/20 | SBR | 1.10 | Review and revise opposition to UCC's privilege motion and motion for a protective order. | L430 | A104 | $1,006.50 |
| | | | | | | $1,006.50 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/08/20 | PAL | 0.30 | Analyze request for pretrial stipulation (0.2); confer with co-counsel regarding same (0.1). | L440 | A104 | $267.00 |
| 10/09/20 | PAL | 0.40 | Confer with co-counsel regarding pretrial stipulations in MDL track 2 trial. | L440 | A105 | $356.00 |
| 10/13/20 | PAL | 0.40 | Analyze recommendations on pretrial stipulation analysis for trial exhibits (WV) (0.2); confer with counsel regarding same (0.2). | L440 | A104 | $356.00 |
| | | | | | | $979.00 |
| | | | SUBTOTAL | | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____  December 15, 2020

STATEMENT REFERENCE NO: _____  1485066

AMOUNT  PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____  Icampos  _____

CLIENT & MATTER NO: _____  399630-161941  _____

CLIENT  NAME: _____  Purdue Pharma L.P.  _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ December 15, 2020

INVOICE NO. _____ 1485065

MATTER NO. _____ 161942

FED. ID. 23-1425587

# DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:  Municipality Suits

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2020:

| | |
|---|---:|
| **TOTAL FEES:** | **$383,396.50** |
| **20% discount** | **($76,679.30)** |
| | **$306,717.20** |
| **TOTAL DISBURSEMENTS:** | **147.00** |
| **TOTAL AMOUNT DUE:** | **$306,864.20** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

**DISBURSEMENTS:**

| | |
|---|---|
| Filing Fees and Related | 51.00 |
| Document Storage/Retrieval | 96.00 |

**TOTAL DISBURSEMENTS:** **$147.00**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

### TIME AND FEE SUMMARY

| | TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---:|---:|---:|
| H. | Freiwald | Partner | 1,090.00 | 9.00 | 9,810.00 |
| C. | Sarchio | Partner | 1,085.00 | 0.20 | 217.00 |
| E. | Snapp | Partner | 915.00 | 20.30 | 18,574.50 |
| M. | Cusker Gonzal | Partner | 915.00 | 33.20 | 30,378.00 |
| B. | Wolff | Partner | 915.00 | 0.20 | 183.00 |
| H. | Coleman | Partner | 915.00 | 165.00 | 150,975.00 |
| P. | LaFata | Counsel | 890.00 | 0.50 | 445.00 |
| M. | Yeary | Counsel | 890.00 | 19.40 | 17,266.00 |
| C. | Boisvert | Counsel | 890.00 | 50.40 | 44,856.00 |
| J. | Lee | Counsel | 890.00 | 1.20 | 1,068.00 |
| J. | Tam | Counsel | 890.00 | 19.60 | 17,444.00 |
| K. | Unger Davis | Associate | 855.00 | 0.60 | 513.00 |
| S. | Magen | Associate | 855.00 | 9.80 | 8,379.00 |
| B. | McAnaney | Associate | 855.00 | 25.10 | 21,460.50 |
| A. | Patel | Associate | 855.00 | 1.70 | 1,453.50 |
| J. | Newmark | Associate | 855.00 | 30.30 | 25,906.50 |
| L. | Zanello | Associate | 800.00 | 3.00 | 2,400.00 |
| R. | Rosenberg | Associate | 770.00 | 13.10 | 10,087.00 |
| T. | Yale | Associate | 725.00 | 13.50 | 9,787.50 |
| J. | Olsson | Associate | 725.00 | 0.30 | 217.50 |
| A. | Clark | Associate | 725.00 | 4.20 | 3,045.00 |
| M. | Brown | Associate | 565.00 | 1.80 | 1,017.00 |
| N. | Becker | Associate | 565.00 | 1.20 | 678.00 |
| T. | Barron | Associate | 565.00 | 2.60 | 1,469.00 |
| N. | Dean | Staff Attorney | 365.00 | 6.10 | 2,226.50 |
| A. | Capobianco-Ra | Legal Assistant | 200.00 | 0.90 | 180.00 |
| J. | Holder | Legal Assistant | 200.00 | 1.30 | 260.00 |
| D. | Torrice | Legal Assistant | 200.00 | 0.10 | 20.00 |
| S. | Taylor | Legal Assistant | 200.00 | 2.20 | 440.00 |
| K. | Vinson | Legal Assistant | 200.00 | 0.80 | 160.00 |
| D. | Neris | Project Assistan | 155.00 | 16.00 | 2,480.00 |
| | **TOTALS** | | | **453.60** | **$383,396.50** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/15/20 | HAC | 0.70 | WebEx meeting with Brattle Group, Cornerstone, DPW, and state groups regarding assumptions behind damages analysis. | B165 | A107 | $640.50 |
| | | | | | | $640.50 |
| | | | | | SUBTOTAL | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/06/20 | CRB | 2.60 | Draft and revise correspondence to New Jersey State Court regarding Fredrick Hill case and related follow-up. | L110 | A103 | $2,314.00 |
| 10/07/20 | CRB | 0.80 | Revise correspondence to Camden County New Jersey Court regarding Fredrick Hill case. | L110 | A103 | $712.00 |
| 10/08/20 | CRB | 0.90 | Revision of correspondence regarding Fredrick Hill case. | L110 | A103 | $801.00 |
| 10/13/20 | CRB | 0.50 | Review R. Bass docket and related follow-up. | L110 | A103 | $445.00 |
| 10/20/20 | CRB | 0.40 | Draft correspondence to Kansas local counsel regarding request from Court for status update. | L110 | A103 | $356.00 |

SUBTOTAL $4,628.00

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/01/20 | CRB | 1.00 | Review Frederick Hill New Jersey State Court case transcript. | L120 | A103 | $890.00 |
| 10/01/20 | HAC | 3.50 | Review Judge Drain orders (.3); review and analyze Judge Breyer order regarding motion to dismiss state and municipality claims in CA (.5); review and revise memorandum regarding states' damages model (2.7). | L120 | A104 | $3,202.50 |
| 10/01/20 | HAC | 0.30 | Email with Dechert team and local counsel regarding Arizona filings (.3). | L120 | A107 | $274.50 |
| 10/01/20 | HAC | 3.20 | Communicate with client regarding media fact checker inquiry (2.7); communicate with client regarding Judge Breyer order regarding motion to dismiss state and municipality claims in CA (.5). | L120 | A106 | $2,928.00 |
| 10/01/20 | JEO | 0.30 | Review docket in MA AG case for as-filed briefs in support of motion to dismiss (.2); correspondence with H. Coleman and S. Magen regarding the same (.1). | L120 | A102 | $217.50 |
| 10/01/20 | MG | 0.50 | Review and revise draft memorandum regarding analysis of public claims for lost tax revenue (.3); confer with litigation counsel regarding same (.2). | L120 | A103 | $457.50 |
| 10/01/20 | MG | 1.40 | Draft summary of new decision by J. Breyer in San Francisco opioids case (N.D. Cal.) (.7); confer with client, litigation counsel, and bankruptcy counsel regarding same and regarding ongoing legal issues (.7). | L120 | A103 | $1,281.00 |

Municipality Suits

| 10/01/20 | SM | 0.80 | Review MA AG briefing in response to client request (.6); strategize internally regarding same (.2). | L120 | A104 | $684.00 |
|---|---|---|---|---|---|---|
| 10/01/20 | TY | 2.30 | Conduct legal research regarding government tax revenue claims (1.1); draft and revise memorandum regarding same (1.2). | L120 | A102 | $1,667.50 |
| 10/02/20 | CRB | 2.00 | Review of dockets in Frederick Hill New Jersey State Court case. | L120 | A103 | $1,780.00 |
| 10/02/20 | HAC | 2.10 | Participate in WebEx with Dechert and DPW regarding claims analysis (0.7); participate in WebEx with Cornerstone, DPW and Dechert regarding claims analysis (1.1); communicate with Dechert and DPW teams regarding Hill case pending in Camden, NJ (0.3). | L120 | A106 | $1,921.50 |
| 10/02/20 | HAC | 2.40 | Review slide decks regarding liability presentation provided by Ad Hoc Group and Non-consenting states group and review underlying cases cited therein (2.4). | L120 | A104 | $2,196.00 |
| 10/02/20 | JST | 1.00 | Review and analyze governmental slide presentations regarding liability (1.0). | L120 | A104 | $890.00 |
| 10/02/20 | MG | 1.70 | Prepare for and attend meetings with bankruptcy counsel, litigation counsel, and consulting experts regarding claims valuation analysis (1.0); review materials provided by public claimants (.7). | L120 | A108 | $1,555.50 |
| 10/02/20 | MG | 0.50 | Review and revise draft memorandum regarding public claimants' claim for lost tax revenue. | L120 | A103 | $457.50 |
| 10/02/20 | RMR | 0.20 | Correspond with T. Yale regarding pro hac vice renewal (0.1, UT); review amended order (0.1). | L120 | A104 | $154.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/02/20 | SM | 0.90 | Review MA AG work product in response to client request (.7); communicate with H. Coleman regarding same (.2). | L120 | A104 | $769.50 |
| 10/02/20 | TY | 3.10 | Draft and revise memorandum regarding government tax revenue claims (1.8); conduct related research (.9); communicate with Dechert team regarding same (.4). | L120 | A102 | $2,247.50 |
| 10/05/20 | HAC | 2.00 | Review reports on diversion, abuse, and possible amelioration of opioid epidemic (0.4); review updates on Staubus (TN) trial (0.2); review update on MDL Track 1B trial and related correspondence (0.2); review and analyze Cornerstone calculations regarding public damages model (1.2). | L120 | A104 | $1,830.00 |
| 10/05/20 | LNZ | 0.10 | Communicate with local counsel regarding West Virginia cases. | L120 | A107 | $80.00 |
| 10/05/20 | LNZ | 0.20 | Communicate internally regarding West Virginia cases. | L120 | A105 | $160.00 |
| 10/05/20 | PAL | 0.20 | Confer with co-counsel regarding response to inquiry on protective order (WA). | L120 | A107 | $178.00 |
| 10/05/20 | SM | 1.10 | Research and review new indemnification requests from client (.8); communicate internally regarding same (.3). | L120 | A104 | $940.50 |
| 10/06/20 | HAC | 1.60 | Prepare for and participate in strategy and update call with client and other outside counsel (1.3); communicate with client and outside counsel regarding DOJ settlement (0.3). | L120 | A106 | $1,464.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/06/20 | HAC | 1.00 | Review communication regarding DOJ settlement (0.3); review and analyze research memorandum regarding AHC and NCAG damages models (0.4); review protocols and communicate with Dechert and DPW regarding protocol for litigated cases (0.3). | L120 | A104 | $915.00 |
| 10/06/20 | HAC | 0.60 | Communicate with Dechert team regarding Ad Hoc Committee and NCAG damages models (0.3); communicate with Dechert team regarding MDL plaintiffs' requests pertaining to potential Mallinckrodt bankruptcy (0.3). | L120 | A105 | $549.00 |
| 10/06/20 | LNZ | 0.20 | Communicate internally regarding automatic stay in West Virginia cases. | L120 | A105 | $160.00 |
| 10/06/20 | LNZ | 0.20 | Communicate with client regarding West Virginia cases. | L120 | A106 | $160.00 |
| 10/06/20 | LNZ | 0.10 | Communicate with local counsel regarding West Virginia cases. | L120 | A107 | $80.00 |
| 10/06/20 | MG | 0.50 | Review pleadings and correspondence in NY coordinated proceeding regarding pretrial motions and motions in limine. | L120 | A104 | $457.50 |
| 10/06/20 | SM | 1.00 | Research and review potential indemnitees and communicate with Skadden and Davis Polk teams regarding same. | L120 | A104 | $855.00 |
| 10/06/20 | SM | 1.10 | Review and revise letter regarding NJ Hill case (0.8); communicate internally regarding same (0.3). | L120 | A104 | $940.50 |
| 10/06/20 | TEB | 2.60 | Research indemnification claims for the Special Committee, including claims related to former employees. | L120 | A102 | $1,469.00 |

# DECHERT LLP

## DESCRIPTION OF LEGAL SERVICES
October 31, 2020

<u>Municipality Suits</u>

| Date | Atty | Hours | Description | | | Amount |
|------|------|-------|-------------|---|---|--------|
| 10/06/20 | TY | 0.90 | Research regarding government plaintiff tax claims (.6); communicate with partners regarding same (.3). | L120 | A102 | $652.50 |
| 10/07/20 | HAC | 5.60 | Review testimony regarding damages in OK and NY cases (4.5); review and comment on FDA guidance on abuse deterrent labeling (.3); review and comment on ADD Module and related materials (.8). | L120 | A104 | $5,124.00 |
| 10/07/20 | HAC | 0.80 | Communicate with Dechert and DPW teams regarding Brattle model and possible comparisons with OK and NY damages models. | L120 | A105 | $732.00 |
| 10/07/20 | HAC | 0.40 | Emails with client and Dechert team regarding media fact checking inquiries for upcoming publications. | L120 | A106 | $366.00 |
| 10/07/20 | JST | 0.50 | Strategize and communicate in firm regarding claims valuation analysis (0.5). | L120 | A105 | $445.00 |
| 10/07/20 | PAL | 0.30 | Confer with co-counsel regarding strategy and motion practice in NJ. | L120 | A107 | $267.00 |
| 10/07/20 | SM | 1.80 | Revise NJ letter regarding Hill case and communicate internally and with local counsel regarding same (1); review materials regarding potential indemnitees and communicate with Skadden and Davis Polk teams regarding same (.8). | L120 | A104 | $1,539.00 |
| 10/08/20 | CS | 0.20 | Internal emails regarding upcoming status conference and emails with opposing counsel regarding same. | L120 | A105 | $217.00 |
| 10/08/20 | HAC | 0.40 | Conferences and correspondence with Dechert and Skadden teams regarding DOJ proposed statement of facts. | L120 | A107 | $366.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/08/20 | HAC | 4.90 | Review and analyze deposition transcripts of Marianna Sackler, Steve Ives, and Theresa Sackler (4.2); review and analyze UCC motion regarding Norton Rose (0.7). | L120 | A104 | $4,483.50 |
| 10/08/20 | HAC | 0.70 | Plan for and participate in conference call with Cornerstone, DPW, Dechert regarding public claimants' damages calculations (0.7). | L120 | A106 | $640.50 |
| 10/08/20 | LNZ | 0.20 | Communicate with local counsel regarding pro hac vice in West Virginia cases (.1); communicate with local counsel regarding continued stay in Indiana AG case (.1). | L120 | A107 | $160.00 |
| 10/08/20 | MG | 0.50 | Prepare for and attend conference with outside consultants and litigation and bankruptcy counsel regarding analysis of public claims and abatement models. | L120 | A108 | $457.50 |
| 10/08/20 | SM | 1.30 | Strategize regarding NJ Hill case and communicate with local counsel regarding same. | L120 | A104 | $1,111.50 |
| 10/09/20 | AC | 0.90 | Review OK trial transcripts and provide to J. Newmark. | L120 | A104 | $180.00 |
| 10/09/20 | HAC | 1.00 | Participate in WebEx with Cornerstone, DPW, and Dechert teams regarding claims analysis (1.0). | L120 | A106 | $915.00 |
| 10/09/20 | HAC | 0.70 | Review CT AG amicus brief for CT S. Ct. appeal of dismissal order (0.7). | L120 | A104 | $640.50 |
| 10/09/20 | LNZ | 0.10 | Communicate with local counsel regarding pro hac vice renewal in WV cases. | L120 | A107 | $80.00 |
| 10/12/20 | HAC | 0.50 | Communicate with Dechert and DPW regarding OK damages model and trial findings (0.5). | L120 | A107 | $457.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/20 | HAC | 1.30 | Review and comment on presentation regarding transformation of Purdue into a public benefit company (1.3). | L120 | A104 | $1,189.50 |
| 10/12/20 | LNZ | 0.10 | Communicate with local counsel regarding West Virginia cases. | L120 | A107 | $80.00 |
| 10/12/20 | LNZ | 0.10 | Communicate internally regarding West Virginia cases. | L120 | A105 | $80.00 |
| 10/12/20 | LNZ | 0.40 | Prepare analysis regarding plaintiff's request in West Virginia cases. | L120 | A103 | $320.00 |
| 10/12/20 | LNZ | 0.10 | Communicate with client regarding West Virginia cases. | L120 | A106 | $80.00 |
| 10/13/20 | HAC | 1.40 | Plan for and participate in weekly principals coordinating committee WebEx with client and other retained counsel (1.2); communicate with client and Dechert team regarding higher dose allegations (0.2). | L120 | A106 | $1,281.00 |
| 10/13/20 | HAC | 0.30 | Respond to inquiries from co-defendants regarding litigation tracking charts (0.3). | L120 | A107 | $274.50 |
| 10/13/20 | HAC | 2.20 | Review and revise multiple iteration of presentation on formation and operation of public benefit company (1.4); review and respond to client comments regarding presentation on formation and operation of public benefit company (0.1); review and analyze J&J appellate briefs in Oklahoma regarding the trial court's application of joint and several liability to public nuisance claims (0.7). | L120 | A104 | $2,013.00 |
| 10/13/20 | LNZ | 0.10 | Communicate with bankruptcy counsel regarding West Virginia cases. | L120 | A107 | $80.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/20 | LNZ | 0.10 | Communicate internally regarding West Virginia cases. | L120 | A105 | $80.00 |
| 10/13/20 | LNZ | 0.30 | Prepare analysis for bankruptcy counsel regarding West Virginia cases. | L120 | A103 | $240.00 |
| 10/13/20 | MG | 0.60 | Review appellate briefing regarding Oklahoma opioid trial and verdict and regarding joint and several liability analysis (.4); confer with litigation team regarding ongoing evaluation of public claims (.2). | L120 | A104 | $549.00 |
| 10/13/20 | MG | 0.50 | Confer with litigation team and outside counsel regarding analysis of historical litigation and information-sharing regarding same. | L120 | A105 | $457.50 |
| 10/13/20 | SM | 0.40 | Communicate with DPW and Skadden teams regarding potential indemnitees in response to client request (.4). | L120 | A107 | $342.00 |
| 10/13/20 | SM | 0.50 | Review potential indemnitees in response to client request (.5). | L120 | A104 | $427.50 |
| 10/14/20 | HAC | 1.30 | Conference call with DPW and Dechert teams regarding planning for call with Brattle Group (0.6); conference and correspondence with client and Dechert team regarding same (0.3); communicate with J. Bucholtz regarding potential government liens for personal injury recoveries (0.4). | L120 | A106 | $1,189.50 |
| 10/14/20 | JST | 1.00 | Review and analyze Janssen's appellate brief (1.0). | L120 | A104 | $890.00 |
| 10/15/20 | HAC | 0.70 | Conference call with client and D. Gentin Stock regarding 2020 and 2021 Budget assumption. | L120 | A106 | $640.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/20 | HAC | 0.70 | Review materials finding pandemic-related elevation of fentanyl and heroin misuse (0.3); review executed information sharing protocols (0.1); review and comment on memorandum regarding personal injury valuation analysis (0.3). | L120 | A104 | $640.50 |
| 10/15/20 | JST | 0.80 | Strategize and confer in firm regarding personal injury claims (0.8). | L120 | A105 | $712.00 |
| 10/15/20 | LNZ | 0.20 | Confer with local counsel regarding West Virginia cases. | L120 | A107 | $160.00 |
| 10/15/20 | MB | 1.80 | Draft and circulate memorandum summarizing statutes of limitation research issues. | L120 | A103 | $1,017.00 |
| 10/16/20 | HAC | 2.20 | Review and comment on revised presentation on benefits from formation of public benefit corporation (0.8); review co-counsel and client comments to same (1.1); review correspondence regarding various state court litigations (0.3). | L120 | A104 | $2,013.00 |
| 10/16/20 | HAC | 2.30 | Emails and coordination call between Dechert and DPW teams on claims assessment issues (1.2); prepare for and participate in Purdue claims analysis call with Dechert, DPW and Cornerstone teams (1.1). | L120 | A107 | $2,104.50 |
| 10/16/20 | LNZ | 0.10 | Communicate internally regarding West Virginia cases. | L120 | A105 | $80.00 |
| 10/16/20 | LNZ | 0.20 | Review email from bankruptcy counsel regarding West Virginia cases and prepare response to same. | L120 | A107 | $160.00 |
| 10/16/20 | MG | 1.30 | Prepare for and attend conferences with bankruptcy counsel, litigation counsel, and consultants regarding claims analysis and valuation. | L120 | A108 | $1,189.50 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/20 | HAC | 0.30 | Correspondence with client and outside counsel regarding work product privilege (0.3). | L120 | A106 | $274.50 |
| 10/19/20 | HAC | 1.00 | Conference calls with Dechert team regarding work product protection in conjunction with defense of litigation (1.0). | L120 | A105 | $915.00 |
| 10/19/20 | HAC | 3.80 | Review legal and factual basis regarding work product protection for work communications firms provided to client and law firms in conjunction with defense of litigation (3.5); review DOJ Statement of Interest (0.3). | L120 | A104 | $3,477.00 |
| 10/20/20 | HAC | 3.30 | Plan for and participate in planning and strategy call with client and other retained counsel (1.1); participate in Dechert team strategy call (.5): plan for and participate in WebEx with DPW and Dechert teams regarding personal injury claims analysis (1.0); participate in WebEx with Brattle Group and Cornerstone regarding public claimants' damages model (.7). | L120 | A104 | $3,019.50 |
| 10/20/20 | JST | 0.50 | Strategize and confer with co-counsel regarding claims analysis (0.5). | L120 | A107 | $445.00 |
| 10/21/20 | EWS | 0.30 | Correspond with internal team regarding change of judge in Minnesota Attorney General case (.3). | L120 | A104 | $274.50 |
| 10/21/20 | HAC | 1.60 | Coordinate with M. Yeary and review team regarding review of privileged documents. | L120 | A101 | $1,464.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

<u>Municipality Suits</u>

| 10/21/20 | HAC | 1.40 | Communicate with Dechert/DPW/DLA regarding NJ AG case (.4); communicate with Dechert team regarding REMS program (.2); communicate with Dechert and Cornerstone regarding personal injury claim evaluation (.3); communicate with Dechert team regarding MN AG action (.3); communicate with Dechert/DLA/DPW regarding F. Hill case (.2). | L120 | A105 | $1,281.00 |
|---|---|---|---|---|---|---|
| 10/22/20 | EWS | 0.20 | Correspond with local counsel regarding status of Minnesota Attorney General case (.2). | L120 | A105 | $183.00 |
| 10/22/20 | KEU | 0.20 | Communicate with local counsel regarding status update to new MN judge (.1); review and approve draft letter from MN AG regarding same (.1). | L120 | A107 | $171.00 |
| 10/23/20 | HAC | 1.90 | Review prior testimony and slides regarding Risk Evaluation and Mitigation Strategies (REMS) and related issues. | L120 | A104 | $1,738.50 |
| 10/23/20 | HAC | 2.50 | Participate in WebEx between DPW and Dechert team regarding legal issues underlying claims analysis (0.6); plan for and participate in WebEx with Cornerstone, DPW, and Dechert regarding personal injury claims analysis (1.5); communicate with Dechert, DPW and DLA regarding NJ AG action (0.4). | L120 | A107 | $2,287.50 |
| 10/23/20 | JST | 0.60 | Confer in firm and with co-counsel regarding claims by states and commercial entities (0.6). | L120 | A107 | $534.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

Municipality Suits

| 10/23/20 | MG | 0.60 | Prepare for and attend conferences with litigation and bankruptcy counsel regarding claim valuation strategy and analysis (.4); review draft memorandum regarding same (.2). | L120 | A108 | $549.00 |
|----------|-----|------|---|------|------|---------|
| 10/27/20 | HAC | 1.20 | Attend WebEx with Dechert and DPW teams regarding commercial claims analysis (1.0); communicate with DPW regarding Fred Hill case (0.2). | L120 | A107 | $1,098.00 |
| 10/27/20 | HAC | 2.00 | Communicate with client and retained counsel regarding developments (1.2); communicate with client and retained counsel regarding review and release of documents reviewed during congressional investigation (0.8). | L120 | A106 | $1,830.00 |
| 10/27/20 | HAC | 0.30 | Communicate with Cornerstone regarding third party payer claims. | L120 | A108 | $274.50 |
| 10/27/20 | HAC | 2.00 | Review public developments (0.2); review and comment on PowerPoint presentation regarding formation and advantages of public benefit company (1.3); review J. Stewart transcript (0.5). | L120 | A104 | $1,830.00 |
| 10/27/20 | JST | 0.80 | Strategize regarding third-party payor claims (0.8). | L120 | A104 | $712.00 |
| 10/27/20 | MG | 1.30 | Prepare for and attend meeting with bankruptcy counsel and litigation counsel regarding disclosure and valuation strategy regarding commercial claimants (.8); review consultant analyses regarding same (.5). | L120 | A108 | $1,189.50 |
| 10/28/20 | HAC | 0.60 | Conferences and emails with client regarding Omnibus hearing (0.6). | L120 | A106 | $549.00 |
| 10/28/20 | HAC | 1.00 | Participate in WebEx with DPW, Dechert and Cornerstone regarding public claims. | L120 | A107 | $915.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/20 | HAC | 0.80 | Review and analyze issues regarding Congressional release of Purdue documents and Congressional press release of Congressman Saulnier (0.4); review and analyze memorandum regarding hospital and neonatal abstinence syndrome claimants (0.4). | L120 | A104 | $732.00 |
| 10/28/20 | JST | 0.80 | Review and analyze case law regarding RICO and public nuisance (0.8). | L120 | A104 | $712.00 |
| 10/28/20 | MG | 1.50 | Prepare for and attend conference with bankruptcy counsel, litigation counsel, and consultant regarding analysis of commercial claims. | L120 | A108 | $1,372.50 |
| 10/28/20 | MG | 0.90 | Draft report to client, bankruptcy counsel, and litigation counsel regarding NY court conference (.9). | L120 | A109 | $823.50 |
| 10/28/20 | SM | 0.90 | Review indemnification analysis (.6); review recent RI AG communications (.3). | L120 | A104 | $769.50 |
| 10/29/20 | HAC | 2.60 | Conference call with Skadden regarding privileged documents (0.6); participate in WebEx with Cornerstone, DPW, and Dechert teams regarding public entity claims (1.0); participate in WebEx with Cornerstone, DPW, and Dechert teams regarding Hospital claims (1.0). | L120 | A107 | $2,379.00 |
| 10/29/20 | JST | 0.50 | Review and analyze Brattle model (0.5). | L120 | A104 | $445.00 |
| 10/30/20 | HAC | 1.70 | Participate in WebEx with DPW and Cornerstone regarding claims evaluation and resolution (1.2); participate in conference call with DPW regarding legal issues underlying claims evaluation (0.5). | L120 | A107 | $1,555.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Municipality Suits

| 10/30/20 | HAC | 3.90 | Emails and conference calls with Dechert team and client regarding privilege issues. | L120 | A105 | $3,568.50 |
|---|---|---|---|---|---|---|
| | | | | | | $108,306.50 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/01/20 | JCN | 1.20 | Participate in telephone call with M. Cusker-Gonzalez, J. Tam, and S. Roitman regarding expert analysis of claims (0.6); review materials in preparation for telephone call regarding expert analysis of claims (0.6). | L130 | A105 | $1,026.00 |
| 10/01/20 | JST | 0.50 | Strategize and confer in firm regarding expert analyses of claims (0.5). | L130 | A105 | $445.00 |
| 10/01/20 | MG | 0.40 | Confer with litigation counsel regarding strategy for expert and consultant analysis in connection with liquidation and claims analysis (.3); prepare regarding same (.1). | L130 | A105 | $366.00 |
| 10/02/20 | JCN | 1.60 | Review memorandum regarding speculative damages in state claims (0.2); participate in videoconference with Cornerstone and Davis Polk team (1.1); review and analyze liability slides from Ad Hoc Group and Non-Consenting States Group presentation (0.3). | L130 | A107 | $1,368.00 |
| 10/02/20 | JST | 1.20 | Confer with experts regarding claims analysis (1.2). | L130 | A108 | $1,068.00 |
| 10/02/20 | JST | 0.60 | Confer with bankruptcy counsel regarding expert claims analysis (0.6). | L130 | A107 | $534.00 |
| 10/07/20 | JCN | 0.20 | Review and analyze email correspondence regarding Oklahoma verdict and claims analysis (0.2). | L130 | A104 | $171.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

<u>Municipality Suits</u>

| 10/08/20 | JCN | 2.10 | Discuss analysis of Oklahoma judgment regarding abatement with J. Tam (0.3); participate in videoconference with Cornerstone and Davis Polk team regarding comparison of state claims analysis to Oklahoma verdict (0.5); review and analyze transcripts of trial testimony in Oklahoma case for evaluation of verdict to compare to state claims (1.3). | L130 | A104 | $1,795.50 |
| 10/08/20 | JST | 1.00 | Strategize and confer in firm and with experts regarding claims analysis (1.0). | L130 | A105 | $890.00 |
| 10/09/20 | JCN | 1.00 | Participate in videoconference with Davis Polk team and Cornerstone regarding claims analysis (1.0). | L130 | A104 | $855.00 |
| 10/12/20 | JCN | 2.40 | Review and analyze transcripts of trial testimony in Oklahoma case for evaluation of verdict values (2.0); draft email to team regarding trial testimony in Oklahoma case (0.4). | L130 | A104 | $2,052.00 |
| 10/13/20 | JCN | 0.60 | Draft email to Cornerstone regarding Oklahoma trial testimony (0.4); review correspondence regarding Oklahoma trial testimony (0.2). | L130 | A103 | $513.00 |
| 10/14/20 | JCN | 0.60 | Participate in videoconference with Davis Polk team and Cornerstone team to prepare for upcoming conference with Brattle regarding exchange of backup data for state claims analysis (0.6). | L130 | A107 | $513.00 |
| 10/14/20 | JST | 0.50 | Confer with experts regarding Brattle analysis (0.5). | L130 | A108 | $445.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/20 | JCN | 1.30 | Participate in videoconference with Davis Polk team, states representatives, and Cornerstone regarding exchange of backup data for Brattle analysis of state claims (0.8); telephone call with H. Coleman, J. Tam, S. Roitman, and D. Gentin-Stock regarding analysis of personal injury claims (0.5) | L130 | A107 | $1,111.50 |
| 10/15/20 | JCN | 0.40 | Review email correspondence regarding Cornerstone analyses (0.2); review Cornerstone correspondence regarding questions for Brattle (0.2). | L130 | A104 | $342.00 |
| 10/16/20 | JCN | 2.10 | Participate in videoconference with Davis Polk and Dechert teams regarding claims analyses and to prepare for Cornerstone call (1.0); participate in videoconference with Cornerstone, Davis Polk and Dechert teams regarding claims analyses (1.1). | L130 | A107 | $1,795.50 |
| 10/16/20 | JST | 1.00 | Strategize and confer with experts regarding claims analysis (1.0). | L130 | A108 | $890.00 |
| 10/16/20 | JST | 1.50 | Strategize and confer with bankruptcy counsel regarding claims and valuation analysis (1.5). | L130 | A107 | $1,335.00 |
| 10/20/20 | JCN | 1.50 | Participate in videoconference with Davis Polk team regarding analysis of personal injury claims (0.6); participate in videoconference with Brattle and Cornerstone regarding exchange of information (0.9). | L130 | A107 | $1,282.50 |
| 10/21/20 | JCN | 0.40 | Review private health plan claims presentation (0.4). | L130 | A104 | $342.00 |
| 10/22/20 | JCN | 0.70 | Participate in telephone call with expert D. Greenspan regarding personal injury claims analysis (0.7). | L130 | A108 | $598.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

<u>Municipality Suits</u>

| 10/23/20 | JCN | 2.60 | Review and analyze Cornerstone analysis of third-party payor claims (0.6); participate in videoconference with Davis Polk team to prepare for videoconference with Cornerstone regarding claims analysis (0.8); participate in videoconference with Davis Polk team and Cornerstone team regarding claims analysis (1.2). | L130 | A104 | $2,223.00 |
|---|---|---|---|---|---|---|
| 10/23/20 | JST | 1.10 | Confer with experts regarding claims and valuation analysis (1.1). | L130 | A108 | $979.00 |
| 10/27/20 | JCN | 2.60 | Participate in videoconference with Brattle and Cornerstone to discuss exchange of backup data (1.0); participate in videoconference with Davis Polk team regarding third-party payor claims analysis (1.0); review background materials regarding third-party payor claims models to prepare for calls with Cornerstone and Davis Polk teams (0.6). | L130 | A108 | $2,223.00 |
| 10/28/20 | JCN | 1.30 | Participate in videoconference with Cornerstone and Davis Polk team regarding analysis of Commercial Claimants' claims (1.3). | L130 | A107 | $1,111.50 |
| 10/28/20 | JCN | 2.50 | Review and analyze expert reports for response to plaintiffs' neonatal abstinence syndrome abatement calculations (1.5); review correspondence with team regarding commercial claims analysis (0.6); review materials regarding hospitals damages models (0.4). | L130 | A104 | $2,137.50 |
| 10/28/20 | JST | 1.00 | Confer with experts regarding third-party payor claims and model (1.0). | L130 | A108 | $890.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

<u>Municipality Suits</u>

| Date | Initials | Hours | Description | | | Amount |
|------|----------|-------|-------------|---|---|--------|
| 10/29/20 | JCN | 1.60 | Draft summary of hospitals' damages models (1.6). | L130 | A103 | $1,368.00 |
| 10/29/20 | JCN | 2.00 | Participate in videoconference with Davis Polk team and Cornerstone team regarding analysis of public claims, hospital claims, and neonatal abstinence syndrome claims (2.0). | L130 | A107 | $1,710.00 |
| 10/29/20 | JST | 1.20 | Strategize and confer with experts regarding third-party payor's claims and model, and neonatal abstinence syndrome claims (1.2). | L130 | A108 | $1,068.00 |
| 10/29/20 | JST | 1.00 | Strategize and confer with experts regarding states' claims and Brattle analysis (1.0) | L130 | A108 | $890.00 |
| 10/30/20 | JCN | 1.60 | Participate in videoconference with Davis Polk team to prepare for Cornerstone call (0.6); participate in videoconference with Davis Polk team and Cornerstone team regarding analysis of public claims, third-party payor claims, hospital claims, and neonatal abstinence syndrome claims (1.0). | L130 | A107 | $1,368.00 |
| 10/30/20 | JST | 1.00 | Confer with co-counsel regarding expert reports (1.0). | L130 | A107 | $890.00 |

$36,596.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/19/20 | KV | 0.40 | Review District of Columbia v. Purdue Pharma docket (.2); update calendar reminders for initial scheduling conference (.2) (DC). | L140 | A111 | $80.00 |
| | | | | | | $80.00 |
| | | | SUBTOTAL | | | |

# DECHERT LLP
## DESCRIPTION OF LEGAL SERVICES
October 31, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/05/20 | HAC | 0.60 | Prepare for and participate in conference call with Dechert team regarding mediation and legal research (0.6). | L160 | A105 | $549.00 |
| 10/07/20 | HAC | 0.40 | Review articles regarding DOJ agreement (.4). | L160 | A104 | $366.00 |
| 10/08/20 | HAC | 1.40 | Review DOJ proposed statement of facts (1.4). | L160 | A104 | $1,281.00 |
| 10/09/20 | CRB | 10.50 | Review documents relied on in DOJ's draft statement of facts and analysis of same. | L160 | A103 | $9,345.00 |
| 10/09/20 | CRB | 0.30 | Internal telephone conference to discuss draft DOJ statement of facts. | L160 | A105 | $267.00 |
| 10/09/20 | HAC | 0.70 | Conference call with Dechert team regarding researching documents and record material to fact check DOJ statement of facts (0.7). | L160 | A105 | $640.50 |
| 10/09/20 | HAC | 3.90 | Review background materials and comments and suggest revisions and clarifications to DOJ statement of facts (3.9). | L160 | A104 | $3,568.50 |
| 10/09/20 | HAC | 0.50 | Conference call with client regarding DOJ statement of facts (0.5). | L160 | A106 | $457.50 |
| 10/09/20 | HAC | 0.50 | Call with S. Birnbaum and Dechert team regarding settlement updates (0.5). | L160 | A105 | $457.50 |
| 10/09/20 | HAC | 1.00 | Call with Dechert and Skadden teams regarding DOJ Statement of Facts. | L160 | A107 | $915.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

___

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/09/20 | MG | 3.00 | Review and analyze draft DOJ statement of factual allegations and documents cited (1.4); draft comments regarding same (1.1); confer with litigation counsel regarding same (.5). | L160 | A104 | $2,745.00 |
| 10/10/20 | CRB | 0.90 | Revision of draft DOJ statement of facts. | L160 | A103 | $801.00 |
| 10/11/20 | CRB | 2.00 | Review of documents referenced in DOJ statement of facts and related follow-up. | L160 | A103 | $1,780.00 |
| 10/12/20 | CRB | 2.20 | Review of documents referenced in DOJ statement of facts. | L160 | A103 | $1,958.00 |
| 10/14/20 | HAC | 1.30 | Review report regarding J&J settlement (0.3); review letter from NCSG to DOJ regarding opposition to the formation of public benefit company (0.3); review and respond to questions and notes from Cornerstone to propose to Brattle Group regarding states' damages presentation (0.7). | L160 | A107 | $1,189.50 |
| 10/14/20 | NB | 1.20 | Review and revise work related to public health initiatives. | L160 | A102 | $678.00 |
| 10/15/20 | HAC | 0.30 | Review revised comments to DOJ statement of facts (0.3). | L160 | A104 | $274.50 |
| 10/15/20 | HAC | 0.50 | Participate in conference call with Dechert team regarding settlement and workflow updates (0.5). | L160 | A105 | $457.50 |
| 10/19/20 | HAC | 0.20 | Communicate with Dechert and client DOJ Statement of Interest (0.2). | L160 | A106 | $183.00 |
| 10/19/20 | HAC | 0.70 | Review and revise draft press release regarding DOJ settlements (0.7). | L160 | A104 | $640.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/20 | HAC | 1.60 | Review and revise discussion points regarding DOJ settlement and plea (1.2); conferences and correspondence with Dechert and client regarding same (.4). | L160 | A104 | $1,464.00 |
| 10/21/20 | HAC | 1.10 | Review DOJ press conference regarding Purdue guilty plea (.6); follow up emails regarding same (.5). | L160 | A104 | $1,006.50 |
| 10/21/20 | JST | 0.50 | Analyze and strategize regarding Purdue settlement with DOJ (0.5). | L160 | A104 | $445.00 |
| 10/23/20 | CRB | 0.20 | Draft correspondence to Skadden regarding DOJ exhibits. | L160 | A103 | $178.00 |
| 10/28/20 | HAC | 0.30 | Review and analyze critiques of public benefit corporation model (0.3). | L160 | A104 | $274.50 |
| 10/29/20 | BFM | 4.00 | Review Purdue settlement dispute documents (2.3); summarize key documents for team (1.7). | L160 | A104 | $3,420.00 |

$35,342.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 10/01/20 | BLW | 0.10 | Review and circulate ongoing external developments to Purdue team (0.1). | L190 | A108 | $91.50 |
| 10/01/20 | JH | 0.40 | Calendar dates for responses and submission of legal documents (0.2); review status of pending matters (0.2). | L190 | A111 | $80.00 |
| 10/02/20 | DN | 0.50 | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | L190 | A101 | $77.50 |
| 10/05/20 | DN | 0.60 | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | L190 | A101 | $93.00 |
| 10/05/20 | JST | 0.20 | Communicate in firm and with local counsel regarding confidentiality issues (0.2, WA AG). | L190 | A105 | $178.00 |
| 10/06/20 | DN | 0.40 | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | L190 | A101 | $62.00 |
| 10/07/20 | DN | 1.00 | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | L190 | A101 | $155.00 |
| 10/07/20 | JH | 0.50 | Calendar dates for responses and submission of legal documents (0.3); review status of pending matters (0.2). | L190 | A111 | $100.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/08/20 | ARP | 0.90 | Review, analyze, and revise draft consent motion to adjourn initial case management conference (0.3, DC); correspondence with opposing counsel and other counsel regarding same (0.3, DC); review and analyze order from docket (0.2, DC); manage filing of consent motion (0.1, DC). | L190 | A103 | $769.50 |
| 10/08/20 | DN | 1.60 | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | L190 | A101 | $248.00 |
| 10/12/20 | DN | 0.80 | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | L190 | A101 | $124.00 |
| 10/13/20 | DN | 0.90 | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | L190 | A101 | $139.50 |
| 10/14/20 | DN | 0.60 | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | L190 | A101 | $93.00 |
| 10/15/20 | DN | 1.20 | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | L190 | A101 | $186.00 |
| 10/16/20 | DN | 1.00 | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | L190 | A101 | $155.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/20 | ARP | 0.10 | Review and analyze court order regarding initial case management conference (0.1, DC). | L190 | A104 | $85.50 |
| 10/19/20 | BLW | 0.10 | Review and circulate ongoing external developments to Purdue team (0.1). | L190 | A108 | $91.50 |
| 10/19/20 | DN | 0.90 | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | L190 | A101 | $139.50 |
| 10/21/20 | DN | 1.00 | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | L190 | A101 | $155.00 |
| 10/22/20 | DN | 1.10 | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | L190 | A101 | $170.50 |
| 10/23/20 | DN | 0.80 | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | L190 | A101 | $124.00 |
| 10/26/20 | DN | 0.70 | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | L190 | A101 | $108.50 |
| 10/27/20 | DN | 1.20 | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | L190 | A101 | $186.00 |
| 10/27/20 | JH | 0.40 | Calendar dates for responses and submission of legal documents (0.2); review status of pending matters (0.2). | L190 | A111 | $80.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

Municipality Suits

| Date | | | | | | |
|------|------|------|---|------|------|------|
| 10/28/20 | DN | 1.10 | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | L190 | A101 | $170.50 |
| 10/28/20 | ST | 1.00 | Prepare electronic repository of E. Mahoney documents (.8); communicate with A. Cooney regarding same (.2). | L190 | A111 | $200.00 |
| 10/29/20 | ST | 1.20 | Prepare electronic repository of E. Mahoney documents (1.1); communicate with A. Cooney regarding same (.1). | L190 | A111 | $240.00 |

$4,303.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/01/20 | ACC | 0.50 | Review co-defendant filings regarding preparation for upcoming trial (0.5, NY). | L210 | A104 | $362.50 |
| 10/01/20 | JST | 0.80 | Review and analyze court order regarding dismissal of RICO claims (0.8). | L210 | A104 | $712.00 |
| 10/06/20 | ARP | 0.70 | Draft consent motion to adjourn initial scheduling conference (0.5, DC); confer with L. Zanello regarding same (0.2, DC). | L210 | A103 | $598.50 |
| 10/07/20 | LNZ | 0.10 | Communicate with local counsel regarding notice of continued stay in Indiana AG case. | L210 | A107 | $80.00 |
| 10/07/20 | LNZ | 0.10 | Review and revise notice of continued stay in Indiana AG case. | L210 | A103 | $80.00 |
| 10/08/20 | KV | 0.40 | Submit consent motion and related proposed order to adjourn initial scheduling conference (0.4) (DC). | L210 | A111 | $80.00 |
| 10/21/20 | KEU | 0.40 | Review order by new MN judge (.1); communicate with local counsel regarding response to same (.1); confer with H. Coleman, E. Snapp, and S. Rotiman regarding strategic response (.2). | L210 | A107 | $342.00 |
| 10/28/20 | DAT | 0.10 | Review and analyze newly received filings (.1, MN). | L210 | A104 | $20.00 |

SUBTOTAL $2,275.00

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/02/20 | JHL | 0.10 | Review and analyze amended preliminary injunction order. | L220 | A104 | $89.00 |
| 10/02/20 | JHL | 0.10 | Correspond with Arizona local counsel regarding the amended order granting motion for a preliminary injunction. | L220 | A107 | $89.00 |
| 10/02/20 | JHL | 0.10 | Correspond with local Idaho counsel regarding the amended order granting motion for a preliminary injunction. | L220 | A107 | $89.00 |

$267.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/28/20 | ACC | 3.10 | Attend NY status conference (1.4); draft summary regarding the same (1.7). | L230 | A109 | $2,247.50 |
| 10/28/20 | HAC | 3.20 | Attend Omnibus hearing. | L230 | A109 | $2,928.00 |
| 10/28/20 | MG | 1.00 | Attend status conference in NY coordinated litigation (1.0). | L230 | A109 | $915.00 |
| 10/29/20 | MG | 1.00 | Prepare for and attend conference with litigation counsel, bankruptcy counsel, and consultants regarding analysis of commercial claims. | L230 | A108 | $915.00 |

$7,005.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/01/20 | JHL | 0.10 | Correspond with Arizona local counsel regarding the filing of a notice of bankruptcy stay. | L250 | A107 | $89.00 |
| 10/01/20 | JHL | 0.10 | Review recommendations from bankruptcy counsel regarding the filing of a notice of bankruptcy and stay. | L250 | A107 | $89.00 |
| 10/08/20 | JHL | 0.10 | Review a draft notice of bankruptcy and automatic stay for the Kalayeh v. Allergan PLC litigation in Arizona federal district court. | L250 | A104 | $89.00 |
| 10/08/20 | JHL | 0.10 | Correspond with D. Gentin Stock regarding consent to assignment of federal magistrate judge. | L250 | A105 | $89.00 |
| 10/12/20 | JHL | 0.20 | Correspond with Arizona local counsel (.1) and bankruptcy counsel (.1) regarding judicial selection form, corporate disclosure form, and a notice of suggestion of bankruptcy and automatic stay in the Kalayeh case pending in Arizona. | L250 | A107 | $178.00 |
| 10/12/20 | JHL | 0.30 | Review drafts of corporate judicial selection form, corporate disclosure form, and a notice of suggestion of bankruptcy and automatic stay in the Kalayeh case pending in Arizona. | L250 | A104 | $267.00 |

$801.00
SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/01/20 | HAC | 2.90 | Plan for and participate in conference call with Dechert team and outside counsel regarding deposition preparation and review key documents regarding same (2.9). | L310 | A107 | $2,653.50 |
| 10/06/20 | HAC | 1.20 | Review and analyze UCC and NCSG motion for 2004 authorization to conduct examination of and seek discovery from current and former employees and directors (1.2). | L310 | A104 | $1,098.00 |
| 10/22/20 | MHY | 6.30 | Analyze privilege documents for potential production, including new review of attachments and redactions (4.5); draft email to H. Coleman, D. Stock and S. Birnbaum regarding results of privilege review (.4); participate in Dechert strategy call regarding privilege issues (.5); participate in client call regarding privilege issues (.4); draft email to client regarding reviewing redactions (.2); draft email to H. Coleman and D. Stock regarding result of analysis of attachments to privilege documents (.3). | L310 | A104 | $5,607.00 |
| 10/27/20 | CRB | 3.10 | Analyze documents for confidentiality to be released by Congressional committee. | L310 | A103 | $2,759.00 |
| 10/28/20 | BFM | 2.50 | Review privilege review dispute documents. | L310 | A104 | $2,137.50 |
| 10/28/20 | HAC | 1.00 | Conference call with client and other retained counsel regarding potential settlement on discovery issues with UCC (1.0). | L310 | A106 | $915.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/20 | HAC | 0.50 | Conference call with Dechert team regarding privileged document review (0.5). | L310 | A105 | $457.50 |
| 10/28/20 | MHY | 2.40 | Call with Dechert team regarding additional potential privilege production (.2) and status of negotiations regarding same (.2); review sample set of additional privilege documents (1.6); discuss same with P. LaFata (.4). | L310 | A104 | $2,136.00 |
| 10/28/20 | RMR | 0.10 | Correspond with P. LaFata, M. Yeary, and B. McAnaney regarding privileged documents. | L310 | A104 | $77.00 |
| 10/29/20 | MHY | 2.50 | Review sample set of privilege documents for expanded production proposal to UCC (2.2); email with team regarding same (.3). | L310 | A104 | $2,225.00 |
| 10/30/20 | CRB | 2.70 | Review briefing on UCC's motion to compel production of privileged materials (2.1); conduct supplemental research regarding same (.6). | L310 | A103 | $2,403.00 |
| 10/30/20 | HAC | 1.70 | Review case law cited in briefs regarding privilege issues. | L310 | A104 | $1,555.50 |
| 10/30/20 | MHY | 3.90 | Review privilege documents to analyze for potential production to UCC (2.5), telephone call with H. Coleman, S. Birnbaum, and client regarding results of initial review of privilege documents (.9); telephone call with B. McAnaney and R. Rosenberg regarding new parameters for privilege document review (.5). | L310 | A104 | $3,471.00 |
| 10/30/20 | TY | 5.20 | Research and analysis regarding privilege issues. | L310 | A102 | $3,770.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

October 31, 2020

---

Municipality Suits

| 10/31/20 | CRB | 3.20 | Research regarding fiduciary exception to attorney client privilege in connection with dispute between UCC and Debtor. | L310 | A103 | $2,848.00 |
|---|---|---|---|---|---|---|
| 10/31/20 | MHY | 3.50 | Continue analysis of privilege documents (3.0), participate in telephone call with H. Coleman and client regarding same (.5). | L310 | A104 | $3,115.00 |
| 10/31/20 | TY | 2.00 | Research and analysis regarding privilege issues. | L310 | A102 | $1,450.00 |

$38,678.00

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/06/20 | HAC | 0.50 | Review order and reports requiring WalMart to produce documents regarding excessive sales of opioids (0.5). | L320 | A104 | $457.50 |
| 10/12/20 | HAC | 0.80 | Emails to client and Dechert team regarding Omnibus response to UCC motion to compel production of privileged information and cross motion for a protective order. | L320 | A106 | $732.00 |
| 10/12/20 | HAC | 3.20 | Review and provide comments on Omnibus response to UCC motion to compel production of privileged information and cross motion for a protective order (3.2). | L320 | A104 | $2,928.00 |
| 10/18/20 | MG | 0.60 | Review UCC privilege challenges in connection with document production and confer with litigation and bankruptcy counsel regarding same. | L320 | A104 | $549.00 |
| 10/19/20 | HAC | 0.40 | Communicate with client and DPW regarding Motion to Compel/Protective order potential resolution (0.4). | L320 | A106 | $366.00 |
| 10/20/20 | BFM | 3.80 | Review privileged documents prior to production for conflicts or objections. | L320 | A104 | $3,249.00 |
| 10/20/20 | HAC | 3.70 | Conferences and correspondence with client, DPW, and Dechert team regarding negotiations with UCC regarding cross motions to compel (.8); review privilege log and referenced documents (2.9). | L320 | A104 | $3,385.50 |
| 10/20/20 | RMR | 1.80 | Review and correspond with P. LaFata, M. Yeary, and B. McAnaney regarding privileged documents. | L320 | A104 | $1,386.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

<u>Municipality Suits</u>

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/20 | BFM | 5.50 | Review privileged documents prior to production for conflicts or objections (1.7); conduct secondary review for suspicious transactions (2.2); assist with assembling chart tracking privileged documents (1.6). | L320 | A104 | $4,702.50 |
| 10/21/20 | HAC | 1.60 | Conference calls with client and Dechert team regarding privileged documents. | L320 | A106 | $1,464.00 |
| 10/21/20 | RMR | 6.90 | Review and correspond with H. Coleman, D. Gentin Stock, P. LaFata, M. Yeary, and B. McAnaney regarding privileged documents (4.9); compile and draft chart of privileged documents (2.0). | L320 | A104 | $5,313.00 |
| 10/22/20 | BFM | 2.50 | Review privileged documents prior to production for conflicts or objections. | L320 | A104 | $2,137.50 |
| 10/22/20 | HAC | 7.50 | Conference calls with Dechert team regarding review of privileged documents (2.4); conference call with client, DPW and Dechert team regarding review of privileged documents (.8); conference call with DPW and C. Landau's counsel regarding deposition (.6); communicate with Dechert team regarding E. Mahony deposition planning (.4); communicate with Dechert team regarding insurance coverage issues (.4); review documents subject to UCC motion to produce privileged document (3.4). | L320 | A104 | $6,862.50 |
| 10/22/20 | RMR | 0.80 | Review and correspond with M. Yeary and B. McAnaney regarding privileged documents. | L320 | A104 | $616.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/20 | HAC | 0.80 | Communicate with client and DPW regarding potential resolution of privilege document dispute and attendant request for a protective order. | L320 | A106 | $732.00 |
| 10/26/20 | MHY | 0.80 | Review privileged documents for E. Mahoney (.5); telephone call with A. Cooney regarding same (.3). | L320 | A104 | $712.00 |
| 10/27/20 | HAC | 0.60 | Communicate with client, Dechert and DPW regarding UCC counterproposal regarding production of privileged materials (0.6). | L320 | A106 | $549.00 |
| 10/27/20 | HAC | 1.00 | Review and comment on UCC counterproposal regarding production of privileged materials (1.0). | L320 | A104 | $915.00 |
| 10/28/20 | HAC | 1.20 | Conferences and communicate with client, DPW, and Dechert teams regarding review of privileged documents (1.2). | L320 | A106 | $1,098.00 |
| 10/29/20 | HAC | 1.80 | Conference calls with client and Dechert team regarding review of privileged documents. | L320 | A106 | $1,647.00 |
| 10/29/20 | RMR | 0.40 | Review and correspond with P. LaFata, M. Yeary, and B. McAnaney regarding privileged documents. | L320 | A104 | $308.00 |
| 10/30/20 | BFM | 6.80 | Review new collection of privileged materials for potential production. | L320 | A104 | $5,814.00 |
| 10/30/20 | RMR | 2.60 | Review and correspond with P. LaFata, M. Yeary, and B. McAnaney regarding privileged documents. | L320 | A104 | $2,002.00 |
| 10/31/20 | RMR | 0.10 | Review and correspond with P. LaFata, M. Yeary, and B. McAnaney regarding privileged documents. | L320 | A104 | $77.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Municipality Suits

$48,002.50

SUBTOTAL

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/01/20 | CRB | 4.90 | Review deposition testimony of Purdue witnesses designated for use in upcoming MDL trial. | L330 | A103 | $4,361.00 |
| 10/01/20 | MG | 1.50 | Review and analyze deposition testimony and documents in connection with UCC requests for depositions of C. Landau and other employees (.7); confer with litigation counsel regarding same (.6); prepare for call with outside counsel for witness regarding same (.2). | L330 | A104 | $1,372.50 |
| 10/02/20 | CRB | 5.80 | Review deposition testimony designated in upcoming MDL trial for confidentiality. | L330 | A103 | $5,162.00 |
| 10/02/20 | HAC | 2.70 | Review documents and other information pertaining to UCC deposition requests (2.7). | L330 | A104 | $2,470.50 |
| 10/02/20 | HAC | 0.50 | Conference call with Dechert and other retained counsel regarding UCC deposition requests. | L330 | A105 | $457.50 |
| 10/02/20 | MG | 1.50 | Prepare for and attend meeting with litigation counsel and outside counsel for C. Landau in connection with UCC's request for deposition (.5); analyze produced documents and litigation deposition testimony in connection with same (1.0). | L330 | A104 | $1,372.50 |
| 10/03/20 | CRB | 2.30 | Confidentiality review of designated deposition testimony for upcoming MDL trial. | L330 | A103 | $2,047.00 |
| 10/05/20 | CRB | 4.10 | Confidentiality review of deposition testimony designated for second MDL trial. | L330 | A103 | $3,649.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/05/20 | HAC | 0.70 | Prepare for and participate in conference call with Dechert team regarding deposition preparation (0.7). | L330 | A105 | $640.50 |
| 10/05/20 | HAC | 2.20 | Follow up document review and correspondence regarding deposition preparation (2.2). | L330 | A104 | $2,013.00 |
| 10/05/20 | MG | 0.60 | Confer with litigation counsel regarding UCC deposition requests and strategy regarding upcoming depositions. | L330 | A105 | $549.00 |
| 10/06/20 | HAC | 0.20 | Review and analyze updated deposition tracker (0.2). | L330 | A104 | $183.00 |
| 10/06/20 | HAC | 0.90 | Emails and conference call with Dechert team regarding UCC deposition requests and related issues (0.9). | L330 | A105 | $823.50 |
| 10/06/20 | MG | 0.40 | Review updates regarding UCC requests for depositions. | L330 | A104 | $366.00 |
| 10/07/20 | MG | 0.60 | Review UCC correspondence and motions regarding requests for depositions (.2); confer with litigation counsel and bankruptcy counsel regarding response strategy (.4). | L330 | A104 | $549.00 |
| 10/08/20 | HAC | 0.50 | Communicate with Dechert team regarding E. Mahoney deposition (.5). | L330 | A105 | $457.50 |
| 10/08/20 | HAC | 1.70 | Plan for and participate in conference call with Dechert and DPW teams regarding depositions (0.5); conferences and correspondence with Dechert and DPW teams regarding Order authorizing UCC's deposition requests and preparation for same (1.2). | L330 | A106 | $1,555.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

<u>Municipality Suits</u>

| 10/08/20 | MG | 0.90 | Review correspondence and pleadings regarding UCC deposition requests (.4); prepare for and attend calls with litigation counsel and bankruptcy counsel regarding strategy (.5). | L330 | A104 | $823.50 |
|---|---|---|---|---|---|---|
| 10/12/20 | HAC | 3.30 | Review and analyze E. Mahoney deposition transcript from RI action (3.3). | L330 | A104 | $3,019.50 |
| 10/12/20 | HAC | 0.90 | Emails and conferences with DPW and Dechert teams regarding E. Mahoney deposition (0.9). | L330 | A107 | $823.50 |
| 10/12/20 | MG | 1.50 | Review UCC depositions (.9); confer with litigation and bankruptcy counsel regarding same (.6). | L330 | A103 | $1,372.50 |
| 10/13/20 | HAC | 0.30 | Coordinate with DPW and Skadden regarding depositions (0.3). | L330 | A107 | $274.50 |
| 10/13/20 | HAC | 0.20 | Communicate with client, DPW and Dechert regarding E. Mahoney deposition (0.2). | L330 | A106 | $183.00 |
| 10/13/20 | MG | 1.20 | Draft and revise litigation team support plan in connection with UCC depositions (.9); confer with litigation team regarding same (.3). | L330 | A103 | $1,098.00 |
| 10/14/20 | MG | 0.60 | Review and revise strategy regarding UCC depositions (.4); confer with litigation and bankruptcy team regarding same (.2). | L330 | A103 | $549.00 |
| 10/15/20 | HAC | 1.10 | Emails and calls with Dechert team regarding UCC depositions (0.6); conference call with Dechert team regarding same (0.5). | L330 | A105 | $1,006.50 |
| 10/15/20 | HAC | 0.60 | Review materials for E. Mahoney deposition preparation (0.6). | L330 | A104 | $549.00 |
| 10/16/20 | HSF | 0.20 | Correspond with Skadden regarding preparation of company witnesses, per UCC requests. | L330 | A107 | $218.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

October 31, 2020

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/20 | MG | 0.50 | Confer with litigation counsel regarding upcoming UCC deposition and strategy regarding same. | L330 | A105 | $457.50 |
| 10/19/20 | HAC | 0.20 | Review updated deposition tracker for UCC deposition request (0.2). | L330 | A104 | $183.00 |
| 10/19/20 | HAC | 0.80 | Conference call with Dechert team regarding preparation for UCC depositions (0.6); emails with Dechert team regarding E. Mahoney deposition (0.2). | L330 | A105 | $732.00 |
| 10/19/20 | HSF | 0.50 | Call with D. Stock, H. Coleman, M. Gonzalez and E. Snapp regarding issues to address in preparation of witnesses being deposed by UCC. | L330 | A105 | $545.00 |
| 10/19/20 | MG | 1.20 | Review and analyze UCC deposition transcripts (.7); confer with litigation counsel regarding same and regarding strategy regarding upcoming UCC depositions (.5). | L330 | A104 | $1,098.00 |
| 10/20/20 | HSF | 0.50 | Review Sackler family deposition summaries in connection with C. Landau preparation call. | L330 | A104 | $545.00 |
| 10/20/20 | MG | 0.60 | Review and analyze UCC deposition transcripts (.3); confer with litigation counsel regarding same (.3). | L330 | A104 | $549.00 |
| 10/21/20 | HSF | 1.50 | Review materials regarding issues identified for C. Landau deposition preparation to assist preparation team. | L330 | A104 | $1,635.00 |
| 10/22/20 | HSF | 3.30 | Call with C. Landau counsel regarding identified issues for deposition preparation (2.7); follow-up regarding same (.6). | L330 | A108 | $3,597.00 |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Municipality Suits

| 10/22/20 | MG | 1.50 | Prepare for and attend conference with litigation counsel and outside counsel for witness in connection with upcoming UCC deposition (.8); review and analyze testimony and documents in connection with same (.7). | L330 | A108 | $1,372.50 |
| 10/23/20 | HSF | 2.50 | Review documents of potential relevance to C. Landau UCC deposition to share with personal counsel. | L330 | A104 | $2,725.00 |
| 10/25/20 | EWS | 0.20 | Correspond with internal team regarding upcoming deposition of Purdue witness. | L330 | A105 | $183.00 |
| 10/25/20 | MG | 0.50 | Confer with litigation counsel regarding preparation and coverage regarding upcoming UCC depositions. | L330 | A105 | $457.50 |
| 10/26/20 | MG | 0.50 | Confer with litigation team regarding upcoming UCC depositions and strategy regarding same. | L330 | A105 | $457.50 |
| 10/27/20 | HAC | 1.20 | Communicate with Dechert team regarding J. Stewart and other depositions. | L330 | A105 | $1,098.00 |
| 10/27/20 | MG | 0.30 | Confer with litigation counsel regarding UCC depositions. | L330 | A105 | $274.50 |
| 10/28/20 | EWS | 1.20 | Review work product, motion regarding upcoming C. Pickett deposition (.8); correspond with internal team, co-counsel regarding same (.4). | L330 | A105 | $1,098.00 |
| 10/28/20 | HAC | 0.40 | Communicate with Dechert team regarding preparation for upcoming depositions (0.4). | L330 | A105 | $366.00 |
| 10/28/20 | MG | 0.50 | Confer with litigation counsel regarding preparation for UCC depositions and UCC privilege motion. | L330 | A105 | $457.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

___

Municipality Suits

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/29/20 | EWS | 2.40 | Correspond with internal team, co-counsel regarding Purdue witness testimony (.6); prepare for upcoming deposition (1.8). | L330 | A105 | $2,196.00 |
| 10/29/20 | HAC | 1.20 | Conference calls with Dechert team regarding UCC depositions (0.7); conference call with Dechert team regarding strategy and planning (0.5). | L330 | A105 | $1,098.00 |
| 10/29/20 | HAC | 3.50 | Review and revise memorandum regarding clarifying client's position on former employee depositions (0.4); review revised deposition tracker (0.2); review privileged documents (2.9). | L330 | A104 | $3,202.50 |
| 10/29/20 | HSF | 0.50 | Call with M. Gonzalez, E. Snapp, H. Coleman and D. Stock regarding preparation for UCC deposition of company witnesses. | L330 | A105 | $545.00 |
| 10/29/20 | MG | 1.00 | Confer with litigation counsel regarding upcoming UCC depositions (.7) and UCC motion regarding privileged documents (.3). | L330 | A105 | $915.00 |
| 10/30/20 | EWS | 6.80 | Attend deposition of C. Pickett (6.5); review notes from same (.2); correspondence regarding same (.1). | L330 | A109 | $6,222.00 |

SUBTOTAL $69,955.50

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/06/20 | HAC | 0.40 | Communicate with Dechert and client regarding UCC and NCSG motion for 2004 authorization (0.4). | L350 | A106 | $366.00 |
| 10/13/20 | HAC | 4.90 | Review and comment on revised Omnibus opposition to UCC privilege motions and cross motions for a protective order (2.7); review and respond to communications with client and DPW regarding same (1.7); conferences with Dechert team regarding same (0.5). | L350 | A104 | $4,483.50 |
| 10/14/20 | HAC | 3.70 | Review and provide comments on revised Omnibus opposition to UCC's privilege motion and cross motion for protective order (3.7). | L350 | A107 | $3,385.50 |
| 10/15/20 | HAC | 2.20 | Review and analyze Objection of Mortimer Sackler to UCC's motion to compel and supporting declarations (1.2); review DOJ letter requesting permission to file a statement of interest regarding UCCs motion to compel (0.1); review and analyze Raymond Sackler Family's Opposition to UCC's Motion to compel and supporting declarations (0.9). | L350 | A104 | $2,013.00 |

SUBTOTAL $10,248.00

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

October 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/01/20 | DN | 0.60 | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | L390 | A101 | $93.00 |
| 10/19/20 | RMR | 0.20 | Review and correspond with P. Lafata, J. Tam, and B. McAnaney regarding third party subpoenas. | L390 | A104 | $154.00 |
| 10/21/20 | HAC | 4.20 | Review and edit reports regarding privileged documents (.7); review and analyze privileged documents (3.5). | L390 | A104 | $3,843.00 |
| | | | | | | $4,090.00 |
| | | | SUBTOTAL | | | |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

<u>Municipality Suits</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|---|---|---|---|---|---|---|
| 10/14/20 | EWS | 0.20 | Correspond with internal team regarding potential witness testimony. | L410 | A105 | $183.00 |
| 10/16/20 | HAC | 1.20 | Review and curate collection of documents culled for witness preparation (1.2). | L410 | A104 | $1,098.00 |
| 10/19/20 | EWS | 1.10 | Correspondence, call with internal team regarding potential witness testimony regarding factual issues (.6); review work product regarding same (.5). | L410 | A105 | $1,006.50 |
| 10/21/20 | EWS | 2.10 | Review, analyze transcripts, work product, other case files regarding Purdue witness testimony (2.1). | L410 | A104 | $1,921.50 |
| 10/22/20 | EWS | 2.70 | Prepare for, attend call with internal team members, co-counsel regarding factual issues related to potential witness testimony (2.1); follow-up regarding same (.6). | L410 | A105 | $2,470.50 |
| 10/23/20 | EWS | 0.60 | Correspond with internal team, local counsel regarding MN AG case developments and Purdue employee testimony. | L410 | A105 | $549.00 |
| 10/26/20 | EWS | 1.30 | Correspond with internal team regarding Purdue witness testimony (.5); review work product regarding same (.8). | L410 | A105 | $1,189.50 |
| 10/27/20 | EWS | 1.20 | Review, analyze work product materials regarding Purdue witness testimony (1.0); correspond with local counsel regarding MN AG status report (.2). | L410 | A104 | $1,098.00 |

SUBTOTAL $9,516.00

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Municipality Suits

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/09/20 | ND | 0.90 | Communicate regarding review of proposed documents for pre-trial stipulation in WV (0.4); analyze proposed documents for pre-trial stipulation in WV (0.5). | L440 | A104 | $328.50 |
| 10/12/20 | ACC | 0.60 | Review co-defendant emails regarding preparation for upcoming trial (0.6, NY). | L440 | A104 | $435.00 |
| 10/13/20 | ND | 3.70 | Communicate regarding review of proposed documents for pre-trial stipulation in WV (0.2); analyze proposed documents for pre-trial stipulation in WV (3.5). | L440 | A104 | $1,350.50 |
| 10/16/20 | ND | 1.50 | Draft and revise pre-trial stipulation for documents in WV (0.7); analyze proposed documents for pre-trial stipulation in WV (0.8). | L440 | A104 | $547.50 |

$2,661.50

SUBTOTAL



### REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ December 15, 2020

STATEMENT REFERENCE NO: _____ 1485065

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 399631-161942 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

### PLEASE RETURN THIS FORM WITH YOUR PAYMENT



| | |
|---|---|
| DATE | December 15, 2020 |
| INVOICE NO. | 1485067 |
| MATTER NO. | 161941 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
201 Tresser Blvd.
Stamford, CT 06901

Re:   Multi-District Litigation

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$13,078.00** |
| **20% discount** | **($2,615.60)** |
| | **$10,462.40** |
| **TOTAL AMOUNT DUE:** | **$10,462.40** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Vasser | Partner | 915.00 | 3.10 | 2,836.50 |
| H. Coleman | Partner | 915.00 | 3.90 | 3,568.50 |
| K. Norman | Associate | 565.00 | 0.20 | 113.00 |
| M. Stone | Legal Assistant | 200.00 | 32.80 | 6,560.00 |
| **TOTALS** | | | **40.00** | **$13,078.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

<u>Multi-District Litigation</u>

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/06/20 | MBS | 3.80 | Review and edit September invoices to conform to U.S. Trustee guidelines. | B160 | A103 | $760.00 |
| 10/08/20 | KN | 0.20 | Email correspondence with S. Vasser and B. Stone regarding third interim application (.2). | B160 | A105 | $113.00 |
| 10/08/20 | MBS | 2.80 | Review and edit September invoices to conform to U.S. Trustee guidelines (2.5); communicate with H. Coleman and S. Vasser regarding same (0.3). | B160 | A103 | $560.00 |
| 10/09/20 | MBS | 3.40 | Review and edit September invoices to conform to U.S. Trustee guidelines (3.1); communicate with attorneys regarding same (0.3). | B160 | A103 | $680.00 |
| 10/12/20 | HAC | 1.00 | Review and edit August invoices (1.0). | B160 | A103 | $915.00 |
| 10/12/20 | MBS | 0.90 | Review and edit September invoices to conform to U.S. Trustee guidelines. | B160 | A103 | $180.00 |
| 10/13/20 | HAC | 1.10 | Review and revise August invoices (1.1). | B160 | A103 | $1,006.50 |
| 10/13/20 | MBS | 2.00 | Review and edit August (0.8) and September (1.0) invoices to conform to U.S. Trustee guidelines; communicate with H. Coleman regarding same (0.2). | B160 | A103 | $400.00 |
| 10/14/20 | MBS | 2.10 | Review and edit September invoices to conform to U.S. Trustee guidelines (1.9); communicate with attorneys regarding same (0.2). | B160 | A103 | $420.00 |
| 10/15/20 | MBS | 2.30 | Review and edit September invoices to conform to U.S. Trustee guidelines (1.9); communicate with attorneys regarding same (0.4). | B160 | A103 | $460.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/15/20 | SV | 1.50 | Review and revise September invoices. | B160 | A103 | $1,372.50 |
| 10/16/20 | MBS | 1.80 | Draft and revise August fee statement (1.7); communicate with S. Vasser regarding same (0.1). | B160 | A103 | $360.00 |
| 10/17/20 | MBS | 0.70 | File (.3) and serve (.2) Dechert August fee statement; communicate with S. Vasser regarding same (.2). | B160 | A104 | $140.00 |
| 10/19/20 | HAC | 1.60 | Review and revise September invoices (1.6). | B160 | A103 | $1,464.00 |
| 10/19/20 | MBS | 0.20 | Communicate with fee examiner and accounting regarding August fee statement. | B160 | A108 | $40.00 |
| 10/19/20 | MBS | 1.60 | Draft and revise September fee statement (.7); review and revise interim fee application (.9). | B160 | A103 | $320.00 |
| 10/20/20 | MBS | 1.20 | Revise September fee statement (.4); revise September invoices to confirm to U.S. Trustee guidelines (.8). | B160 | A103 | $240.00 |
| 10/21/20 | MBS | 1.20 | Revise September invoices to conform to U.S. Trustee guidelines (1.0); communicate with accounting regarding same (.2). | B160 | A103 | $240.00 |
| 10/22/20 | MBS | 3.60 | Review and revise September fee statement (1.8); communicate with S. Vasser regarding same (.2); revise interim fee application (1.3); correspond with accounting regarding same (.3). | B160 | A103 | $720.00 |
| 10/22/20 | MBS | 0.60 | Assist in preparation of (.2), file (.2) and serve (.2) September fee statement. | B160 | A104 | $120.00 |
| 10/22/20 | SV | 1.30 | Review Sept. 2020 fee statement. | B160 | A104 | $1,189.50 |
| 10/23/20 | HAC | 0.20 | Emails with Dechert team regarding billing and payment. | B160 | A105 | $183.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

October 31, 2020

Multi-District Litigation

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/23/20 | MBS | 1.60 | Revise interim fee application (1.4); correspond with accounting regarding same (.2). | B160 | A103 | $320.00 |
| 10/26/20 | SV | 0.30 | Emails regarding follow up on status of quarterly fee application. | B160 | A105 | $274.50 |
| 10/27/20 | MBS | 0.20 | Communicate with fee examiner regarding September fee statement (.2). | B160 | A108 | $40.00 |
| 10/29/20 | MBS | 2.80 | Review and edit October invoices to conform to U.S. Trustee guidelines. | B160 | A104 | $560.00 |

$13,078.00

SUBTOTAL



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ December 15, 2020

STATEMENT REFERENCE NO: _____ 1485067

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 399630-161941 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



DATE _____ December 15, 2020

INVOICE NO. _____ 1485068

MATTER NO. _____ 394684

FED. ID. 23-1425587

## DECHERT LLP
#### 1095 AVENUE OF THE AMERICAS
#### NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   General Patent Matters

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2020:

| | |
|---|---:|
| **TOTAL FEES:** | **$570.00** |
| **8% discount** | **($45.60)** |
| | **$524.40** |
| **TOTAL AMOUNT DUE:** | **$524.40** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

## TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Breland | Legal Assistant | 285.00 | 2.00 | 570.00 |
| | **TOTALS** | | **2.00** | **$570.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

General Patent Matters

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/09/20 | STB | 0.30 | Review notice of expiration of patent from Canadian associate (0.1); prepare and send correspondence to K. Russo requesting confirmation of decision to allow patent to lapse (0.2). | P260 | A110 | $85.50 |
| 10/16/20 | STB | 0.70 | Review correspondence from accounting department regarding billing references numbers (0.1); study files regarding same (0.2); communicate with client regarding confirmation of billing reference numbers (0.2); prepare communication and forward data to accounting department for processing (0.2). | P260 | A103 | $199.50 |
| 10/22/20 | STB | 1.00 | Study matter descriptions data (0.1); generate and review status report (0.2); revise matter descriptions (0.5); discuss and forward data to S. Abrams for review (0.2). | P260 | A103 | $285.00 |

SUBTOTAL                                    $570.00



### REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ December 15, 2020

STATEMENT REFERENCE NO: _____ 1485068

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-394684 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

### PLEASE RETURN THIS FORM WITH YOUR PAYMENT



| | |
|---|---|
| DATE | December 15, 2020 |
| INVOICE NO. | 1485069 |
| MATTER NO. | 174715 |

FED. ID. 23-1425587

## DECHERT LLP

### 1095 AVENUE OF THE AMERICAS
### NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (484C5) (04-NC-0132US38) PROCESS FOR PREPARING
        OXYCODONE
        POSITIONS

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$13,528.50** |
| 8% discount | **($1,082.28)** |
| | **$12,446.22** |
| **TOTAL AMOUNT DUE:** | **$12,446.22** |

---

**PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:**

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

---

**THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE LAW) WILL BE DUE.**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|------------|---|------|-------|------|
| S. Abrams | Partner | 885.00 | 10.20 | 9,027.00 |
| S. Snyder | Patent Agent | 585.00 | 7.50 | 4,387.50 |
| S. Breland | Legal Assistant | 285.00 | 0.40 | 114.00 |
| | **TOTALS** | | **18.10** | **$13,528.50** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

(484C5) (04-NC-0132US38) PROCESS FOR PREPARING OXYCODONE

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/02/20 | STB | 0.40 | Review of correspondence from K. Russo regarding e-billing reference (0.1), review of file and database (0.2), communicate with K. Russo regarding data in firm systems (0.1). | P260 | A110 | $114.00 |
| 10/07/20 | SBA | 1.00 | Review and revise claims. | P260 | A101 | $885.00 |
| 10/20/20 | SES | 1.70 | Revise claims (1.1); draft letter to client (.4); review correspondence regarding same (.2). | P260 | A104 | $994.50 |
| 10/22/20 | SBA | 1.00 | Conference call with Purdue team regarding proposed claims. | P260 | A101 | $885.00 |
| 10/23/20 | SBA | 4.50 | Telecommunication with Dr. Snyder regarding call with Purdue team regarding proposed claims (.8); telecommunication with Purdue team regarding proposed claims (1.0); revise additional proposed claims (2.7). | P260 | A108 | $3,982.50 |
| 10/23/20 | SES | 3.10 | Strategy call with S. Abrams (.8); discuss claims with client (1.0); prepare revised claim set (1.3). | P260 | A104 | $1,813.50 |
| 10/26/20 | SBA | 2.00 | Review revised claims (1.4); telecommunication with Dr. Snyder regarding same (.6). | P260 | A104 | $1,770.00 |
| 10/26/20 | SES | 1.70 | Finalize claim set (1.5); discuss claims with S. Abrams (.2). | P260 | A104 | $994.50 |
| 10/28/20 | SBA | 0.50 | Review proposed claims (.3); teleconference with Dr. Snyder regarding same (.2). | P260 | A104 | $442.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

(484C5) (04-NC-0132US38) PROCESS FOR PREPARING OXYCODONE COM

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/29/20 | SBA | 1.20 | Prepare for (.4) and teleconference with Purdue team regarding claims (.8). | P260 | A101 | $1,062.00 |
| 10/29/20 | SES | 1.00 | Prepare for (.2) and participate in conference call with client (.8). | P260 | A104 | $585.00 |
| | | | | | | $13,528.50 |

SUBTOTAL



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____ December 15, 2020

STATEMENT REFERENCE NO: _____ 1485069

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-174715 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



DATE _____ December 16, 2020

INVOICE NO. _____ 1485070

MATTER NO. _____ 168318

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:  (478D2) (14-PS-0018US06) Acetate Salt of Buprenorphine an
Methods for Preparing Buprenorphine

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$2,985.50** |
| **8% discount** | **($238.84)** |
| | **$2,746.66** |
| **TOTAL AMOUNT DUE:** | **$2,746.66** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| B. Hackman | Associate | 740.00 | 2.20 | 1,628.00 |
| D. Marks | Legal Assistant | 305.00 | 0.90 | 274.50 |
| S. Breland | Legal Assistant | 285.00 | 3.80 | 1,083.00 |
| **TOTALS** | | | **6.90** | **$2,985.50** |

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

(478D2) (14-PS-0018US06) Acetate Salt of Buprenorphine and

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/01/20 | STB | 1.00 | Study Corrected Filing Receipt (0.1); prepare draft letter to client regarding Corrected Filing Receipt (0.4); discuss with B. Hackman regarding same (0.1); finalize and forward letter and Corrected Filing Receipt to client (0.2); organize correspondence and prosecution history (0.2). | P260 | A103 | $285.00 |
| 10/08/20 | DM | 0.30 | Review Corrected Notice of Allowance received from U.S. Patent Office (.1); communicate same to B. Hackman (.1); update same in calendar database (.1). | P260 | A101 | $91.50 |
| 10/09/20 | STB | 1.00 | Study Corrected Notice of Allowability (0.1); prepare draft letter to client regarding Corrected Notice of Allowability (0.5); discuss draft letter with B. Hackman (0.1); finalize and forward letter to client regarding Corrected Notice of Allowability (0.1); organize Correspondence and prosecution history (0.2). | P260 | A103 | $285.00 |
| 10/15/20 | BMH | 1.70 | Correspond with W. Yang regarding filing of a continuation (.6); prepare the completed post-notice of allowance review (1.1). | P260 | A103 | $1,258.00 |
| 10/29/20 | BMH | 0.50 | Review continuation application (.3); finalize issue fee payment (.2). | P260 | A103 | $370.00 |
| 10/29/20 | DM | 0.30 | Review Issue Notification received from U.S. Patent Office (.1); communicate same to B. Hackman (.1); update same in calendar database (.1). | P260 | A101 | $91.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

(478D2) (14-PS-0018US06) Acetate Salt of Buprenorphine and

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/29/20 | STB | 1.80 | Review file (0.1); prepare draft Issue Fee Transmittal (0.2); discuss with and forward to B. Hackman for review (0.1); finalize, file and upload issue Fee payment with the U.S. Patent and Trademark Office Electronic Filing System (0.3); prepare correspondence to client regarding payment of Issue Fee (0.4); discuss same with B. Hackman (0.2); finalize and forward Issue Fee payment particulars to client (0.2); organize prosecution history and correspondence (0.3). | P260 | A103 | $513.00 |
| 10/30/20 | DM | 0.30 | Review issue fee payment to U.S. Patent Office (.2); update same in calendar database (.1). | P260 | A101 | $91.50 |
| | | | | | | $2,985.50 |
| | | | SUBTOTAL | | | |



# REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____ December 16, 2020

STATEMENT REFERENCE NO: _____ 1485070

AMOUNT  PAID: _____

CHECK #: _____

---

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-168318 _____

CLIENT  NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

---

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



| | |
|---|---|
| DATE | December 15, 2020 |
| INVOICE NO. | 1485071 |
| MATTER NO. | 168216 |

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:  (478D1) (14-PS-0018US05) Acetate Salt of Buprenorphine an
     Methods for Preparing Buprenorphine

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2020:

| | |
|---|---:|
| **TOTAL FEES:** | **$1,125.00** |
| **8% discount** | **($90.00)** |
| | **$1,035.00** |
| **TOTAL DISBURSEMENTS:** | **1,000.00** |
| **TOTAL AMOUNT DUE:** | **$2,035.00** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

**DISBURSEMENTS:**

Filing Fees and Related                                    1,000.00

**TOTAL DISBURSEMENTS:**                          **$1,000.00**

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| B. Hackman | Associate | 740.00 | 0.20 | 148.00 |
| D. Marks | Legal Assistant | 305.00 | 0.40 | 122.00 |
| S. Breland | Legal Assistant | 285.00 | 3.00 | 855.00 |
| **TOTALS** | | | **3.60** | **$1,125.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

(478D1) (14-PS-0018US05) Acetate Salt of Buprenorphine and

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/01/20 | STB | 1.00 | Study Corrected Filing Receipt (0.1); discuss with B. Hackman and prepare draft letter to client regarding Corrected Filing Receipt (0.5); finalize and forward letter and Corrected Filing Receipt to client (0.2); organization of correspondence and prosecution history (0.2). | P260 | | $285.00 |
| 10/02/20 | STB | 0.50 | Study of file (0.1), review of Notice of Allowance (0.1), prepare draft Issue Fee Transmittal (0.2), forward draft Issue Fee transmittal to B. Hackman for review (0.1). | P260 | | $142.50 |
| 10/05/20 | BMH | 0.20 | Finalize the issue fee payment. | P260 | | $148.00 |
| 10/05/20 | STB | 1.50 | Study file (0.1); finalize, file and upload issue Fee payment with the U.S. Patent and Trademark Office Electronic Filing System (0.3); prepare correspondence to client regarding payment of Issue Fee (0.4); discuss same with B. Hackman (0.2); finalize and forward same to client (0.2). organization of prosecution history and correspondence (0.3). | P260 | | $427.50 |
| 10/06/20 | DM | 0.40 | Review Issue Fee Transmittal Form filed with U.S. Patent Office; review email to client reporting same; update same in calendar database | P260 | | $122.00 |

SUBTOTAL $1,125.00



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ December 15, 2020

STATEMENT REFERENCE NO: _____ 1485071

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-168216 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

## Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



DATE _____ December 15, 2020

INVOICE NO. _____ 1485072

MATTER NO. _____ 168206

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:  (478D2C1) (14-PS-0018US07) Acetate Salt of Buprenorphine
and Methods for Preparing Buprenorphine

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2020:

**TOTAL FEES:**                                            **$1,036.00**
   **8% discount**                          **($82.88)**
                                      **$953.12**

**TOTAL AMOUNT DUE:**                                        **$953.12**

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| D.  Marks | Legal Assistant | 305.00 | 0.50 | 152.50 |
| S .  Breland | Legal Assistant | 285.00 | 3.10 | 883.50 |
| **TOTALS** | | | **3.60** | **$1,036.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

(478D2C1) (14-PS-0018US07) Acetate Salt of Buprenorphine

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/19/20 | STB | 0.20 | Review of communication from client regarding reference nos. (0.1); organization of correspondence (0.1). | P260 | | $57.00 |
| 10/29/20 | STB | 2.90 | Study file (0.1); prepare draft information disclosure statement and synchronization of art with IPDAS (0.7); prepare draft application data sheet and utility application transmittal documents for filing with continuation application (0.2); review specification and conform margins to standard requirements (0.2); revisions to information disclosure statement, application data sheet and application transmittal (0.2); discuss and forward draft documents to B. Hackman for review (0.1); finalize; file and upload continuation application, information disclosure statement and related documents with the U.S. Patent and Trademark Office Electronic Filing System (0.5); prepare draft letter to client regarding filing of Continuation application information disclosure statement and related documents (0.5); discuss letter with S. Snyder (0.1); finalize and forward letter, continuation application,information disclosure statement and related documents to client (0.2); organization of prosecution history and correspondence (0.1). | P260 | | $826.50 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

(478D2C1) (14-PS-0018US07) Acetate Salt of Buprenorphine

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/30/20 | DM | 0.50 | Create new application record; review application papers as filed with U.S. Patent Office; update same in calendar database | P260 | | $152.50 |
| | | | | | | $1,036.00 |

SUBTOTAL



**REMITTANCE TRANSMITTAL FORM**

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

| | |
|---|---|
| PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO: | STATEMENT DATE: _____ December 15, 2020 |
| | STATEMENT REFERENCE NO: _____ 1485072 |
| DECHERT LLP | AMOUNT  PAID: _____ |
| P.O. BOX 7247-6643 | |
| PHILADELPHIA, PA 19170-6643 | CHECK #: _____ |

| | |
|---|---|
| **FOR DECHERT USE ONLY** | **FOR FINANCE USE ONLY** |
| ATTORNEY NAME: _____ | TOTAL AMOUNT: _____ |
| PREPARED BY: _____ Icampos _____ | CHECK#: _____ |
| CLIENT & MATTER NO: _____ 379612-168206 _____ | DATE DEPOSITED: _____ |
| CLIENT  NAME: _____ Purdue Pharma L.P. _____ | |
| | (W7SCLD) |

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**

DATE _____ December 15, 2020

INVOICE NO. _____ 1485073

MATTER NO. _____ 165625

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (481US) (16-MT-0003US03) Treatment and Prevention of Slee
       isorders

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$1,079.00** |
| **8% discount** | **($86.32)** |
| | **$992.68** |
| **TOTAL DISBURSEMENTS:** | **1,360.00** |
| **TOTAL AMOUNT DUE:** | **$2,352.68** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

**DISBURSEMENTS:**

| | |
|---|---|
| Filing Fees and Related | 1,360.00 |
| **TOTAL DISBURSEMENTS:** | **$1,360.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| B. Hackman | Associate | 740.00 | 0.60 | 444.00 |
| D. Marks | Legal Assistant | 305.00 | 0.40 | 122.00 |
| S. Breland | Legal Assistant | 285.00 | 1.80 | 513.00 |
| **TOTALS** | | | **2.80** | **$1,079.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

(481US) (16-MT-0003US03) Treatment and Prevention of Sleep D

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/05/20 | BMH | 0.50 | Review the additional art provided by W. Yang and review and finalize the IDS and RCE filings. | P260 | A104 | $370.00 |
| 10/05/20 | STB | 1.80 | Finalize Request for Continued Examination (RCE) (0.1); revise Information Disclosure Statement (0.3); discuss same with B. Hackman (0.1); finalize Information Disclosure Statement (0.1); file and upload RCE and Information Disclosure Statement with the U.S. Patent and Trademark Office Electronic Filing System (0.4); prepare letter to client reporting RCE and Information Disclosure Statement (0.4); finalize letter and forward letter, RCE and Information Disclosure Statement to client (0.1); organization of correspondence and prosecution history (0.3). | P260 | A103 | $513.00 |
| 10/06/20 | DM | 0.40 | Review Request for Continued Examination and Information Disclosure Statement as filed with U.S. Patent Office; review email to client reporting same; update same in calendar database | P260 | A101 | $122.00 |
| 10/19/20 | BMH | 0.10 | Review the status of the RCE filing. | P260 | A104 | $74.00 |

$1,079.00

SUBTOTAL



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ December 15, 2020

STATEMENT REFERENCE NO: _____ 1485073

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT PAID: _____

CHECK #: _____

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-165625 _____

CLIENT NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**



DATE _____ December 15, 2020

INVOICE NO. _____ 1485074

MATTER NO. _____ 165624

FED. ID. 23-1425587

## DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:  (502WO) (18-MT-0001WO01) Sleep Disorder Treatment and Pre
     tion

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2020:

**TOTAL FEES:**                                            **$222.00**
   8% discount                              **($17.76)**
                                                           **$204.24**


**TOTAL AMOUNT DUE:**                                   _____ **$204.24**

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

October 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| B. Hackman | Associate | 740.00 | 0.30 | 222.00 |
| | **TOTALS** | | **0.30** | **$222.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

(502WO) (18-MT-0001WO01) Sleep Disorder Treatment and Preven

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/08/20 | BMH | 0.30 | Review the draft Taiwanese claims in preparation for the discussion on the Taiwanese office action | P260 | A104 | $222.00 |
| | | | | | | $222.00 |
| | | | SUBTOTAL | | | |



### Remittance Transmittal Form

PLEASE MAKE YOUR CHECK PAYABLE TO

**Dechert LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

STATEMENT DATE: _____ December 15, 2020

STATEMENT REFERENCE NO: _____ 1485074

AMOUNT  PAID: _____

CHECK #: _____

---

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-165624 _____

CLIENT  NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

---

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

**Please Return This Form With Your Payment**



DATE _____ December 15, 2020

INVOICE NO. _____ 1485075

MATTER NO. _____ 165623

FED. ID. 23-1425587

# DECHERT LLP

1095 AVENUE OF THE AMERICAS

NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:  (502US) (18-MT-0001US02) Sleep Disorder Treatment and Pre
tion

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2020:

| | |
|---|---:|
| **TOTAL FEES:** | **$8,658.00** |
| **8% discount** | **($692.64)** |
| | **$7,965.36** |
| | |
| **TOTAL AMOUNT DUE:** | **$7,965.36** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| B. Hackman | Associate | 740.00 | 11.70 | 8,658.00 |
| | **TOTALS** | | **11.70** | **$8,658.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

(502US) (18-MT-0001US02) Sleep Disorder Treatment and Preven

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/02/20 | BMH | 1.00 | Analyze the specifications and examples of the 481US and 502US applications to develop claim strategies. | P260 | A104 | $740.00 |
| 10/06/20 | BMH | 1.20 | Prepare proposed draft claims and a preliminary amendment based on the analysis of the examples and specification. | P260 | A104 | $888.00 |
| 10/07/20 | BMH | 2.00 | Analyze the disclosures of the Purdue sleep applications and develop a claim strategy for the second sleep application; prepare correspondence to W. Yang regarding the sleep applications. | P260 | A104 | $1,480.00 |
| 10/08/20 | BMH | 1.30 | Prepare a summary of the priority support for proposed claim strategies. | P260 | A103 | $962.00 |
| 10/12/20 | BMH | 1.00 | Conference with W. Yang and N. Braun regarding the global claim strategy. | P260 | A106 | $740.00 |
| 10/12/20 | BMH | 1.30 | Analyze provisional and PCT patent disclosures for determining potential priority dates and the potential impact of these dates on the global claim strategy. | P260 | A104 | $962.00 |
| 10/16/20 | BMH | 2.20 | Prepare a summary chart relating to the content of priority disclosures in the U.S. and worldwide patent applications in response to the discussion with W. Yang and N. Braun. | P260 | A104 | $1,628.00 |

**DECHERT LLP**

DESCRIPTION OF LEGAL SERVICES

October 31, 2020

(502US) (18-MT-0001US02) Sleep Disorder Treatment and Preven

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/20/20 | BMH | 1.70 | Analyze the disclosures the 481 utility application, the 502 provisional, and the 502 utility application and prepare a summary chart relating to the content of priority disclosures in the U.S. and worldwide patent applications in response to the discussion with W. Yang and N. Braun. | P260 | A104 | $1,258.00 |
| | | | | | | $8,658.00 |
| | | | SUBTOTAL | | | |



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

| | |
|---|---|
| PLEASE COMPLETE THE TOP PORTION AND RETURN THIS FORM WITH YOUR PAYMENT TO: | STATEMENT DATE: _____ December 15, 2020 |
| | STATEMENT REFERENCE NO: _____ 1485075 |
| DECHERT LLP | AMOUNT PAID: _____ |
| P.O. BOX 7247-6643 | |
| PHILADELPHIA, PA 19170-6643 | CHECK #: _____ |

| **FOR DECHERT USE ONLY** | **FOR FINANCE USE ONLY** |
|---|---|
| ATTORNEY NAME: _____ | TOTAL AMOUNT: _____ |
| PREPARED BY: _____ Icampos _____ | CHECK#: _____ |
| CLIENT & MATTER NO: _____ 379612-165623 _____ | DATE DEPOSITED: _____ |
| CLIENT NAME: _____ Purdue Pharma L.P. _____ | |
| | (W7SCLD) |

### Please use the following instructions if you choose to wire funds:

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank | Citi Private Bank | Please reference the invoice |
| Account No. 759527772 | 153 East 53rd St | number and the last name of a |
| ABA Number 021272655 | New York, NY 10022 | Dechert attorney contact in the |
| Swift Code: CITIUS33 | Attention: Yoanis Cepeda | REMARK Section |

**Comments:**

## PLEASE RETURN THIS FORM WITH YOUR PAYMENT



DATE _____ December 15, 2020

INVOICE NO. _____ 1485076

MATTER NO. _____ 156278

FED. ID. 23-1425587

## DECHERT LLP

### 1095 AVENUE OF THE AMERICAS
### NEW YORK, NY 10036-6797

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

Re:   (477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsatur
      d Ketone Levels in Morphinan Derivative

FOR PROFESSIONAL SERVICES RENDERED through October 31, 2020:

| | |
|---|---|
| **TOTAL FEES:** | **$29,375.00** |
| **8% discount** | **($2,350.00)** |
| | **$27,025.00** |
| **TOTAL DISBURSEMENTS:** | **158.37** |
| **TOTAL AMOUNT DUE:** | **$27,183.37** |

PLEASE INCLUDE REFERENCE  NUMBER AND REMIT TO OUR CITIBANK LOCKBOX ACCOUNT AT:

**DECHERT LLP**
**P.O. BOX  7247-6643**
**PHILADELPHIA, PA 19170-6643**

THE AMOUNT INCLUDED FOR COSTS INCLUDES ALL EXPENSES WHICH HAVE BEEN RECEIVED AND RECORDED
THROUGH THE END OF THE MONTH PRECEDING THE DATE OF THIS STATEMENT.  ANY ADDITIONAL EXPENSES
RECEIVED AFTER THAT DATE WILL BE BILLED IN THE FUTURE. PAYMENT DUE IN U.S. DOLLARS UPON RECEIPT OF
INVOICE. AFTER 30 DAYS A LATE CHARGE OF 1% PER MONTH (OR SUCH LOWER RATE AS REQUIRED BY APPLICABLE
LAW) WILL BE DUE.

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

---

**DISBURSEMENTS:**

Westlaw Search Fees                                   158.37

**TOTAL DISBURSEMENTS:**                          **$158.37**

DECHERT LLP
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

### TIME AND FEE SUMMARY

| TIMEKEEPER | | RATE | HOURS | FEES |
|---|---|---|---|---|
| S. Abrams | Partner | 885.00 | 9.00 | 7,965.00 |
| B. Hackman | Associate | 740.00 | 28.00 | 20,720.00 |
| D. Marks | Legal Assistant | 305.00 | 0.30 | 91.50 |
| S. Breland | Legal Assistant | 285.00 | 2.10 | 598.50 |
| | **TOTALS** | | **39.40** | **$29,375.00** |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

___

(477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsaturate

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/01/20 | BMH | 3.30 | Analyze the specification of Archer references cited in the non-final Office Action (1.3); prepare arguments replying to the examiner's rejections (2.0). | P260 | A104 | $2,442.00 |
| 10/02/20 | BMH | 2.10 | Prepare arguments relating to the nonobviousness of the draft amended claims. | P260 | A104 | $1,554.00 |
| 10/05/20 | BMH | 1.10 | Research and analyze relevant nonobviousness case law to support arguments relating to the nonobviousness of the draft amended claims. | P260 | A104 | $814.00 |
| 10/06/20 | BMH | 2.70 | Revise legal and factual arguments in response to the non-final office action (1.8); research additional case law regarding same (.9). | P260 | A104 | $1,998.00 |
| 10/09/20 | BMH | 4.40 | Prepare the inherent anticipation and obviousness sections of the non-final office action response. | P260 | A104 | $3,256.00 |
| 10/12/20 | BMH | 3.70 | Prepare arguments relating to reasonable expectation of success and unexpected results for the non-final office action response. | P260 | A104 | $2,738.00 |
| 10/16/20 | BMH | 2.60 | Prepare additional proposed claim amendments and responses to the inherent anticipation and obviousness arguments in the Office Action. | P260 | A103 | $1,924.00 |
| 10/19/20 | BMH | 4.80 | Prepare the obviousness section of the draft Office Action response (3.2); analyze case law relevant to purity claim limitations to include in the draft response (1.6). | P260 | A103 | $3,552.00 |
| 10/21/20 | SBA | 4.00 | Review and revise response to office action. | P260 | A101 | $3,540.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

(477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsaturate

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/22/20 | BMH | 1.40 | Conference with S. Abrams regarding the draft non-final office action response (.5); prepare revisions to the draft regarding same (.7); prepare correspondence to W. Yang regarding the draft response (.2). | P260 | A103 | $1,036.00 |
| 10/22/20 | SBA | 3.00 | Review and revise response to office action (2.3); telecommunication with Dr. Hackman regarding same (.7). | P260 | A104 | $2,655.00 |
| 10/26/20 | BMH | 1.50 | Conference with S. Abrams regarding the draft response (.4); prepare revisions to the draft response (.5); correspond with S. Breland regarding the filing of the response (.1); review correspondence from W. Yang with feedback and instructions for filing the response (.5). | P260 | A103 | $1,110.00 |
| 10/26/20 | SBA | 2.00 | Review revised response (1.6); teleconference with Dr. Hackman regarding same (.4). | P260 | A104 | $1,770.00 |
| 10/26/20 | STB | 0.60 | Review of instructions from W. Yang approving draft response to Office Action (0.1); send reminder to B. Hackman regarding Information Disclosure citations not considered by the Examiner (0.2); forward client instructions to Docketing Department (0.1); organization of prosecution history and correspondence (0.2). | P260 | A110 | $171.00 |
| 10/27/20 | BMH | 0.40 | Prepare the final draft Office Action reply for filing. | P260 | A103 | $296.00 |

**DECHERT LLP**
DESCRIPTION OF LEGAL SERVICES
October 31, 2020

(477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsaturate

| DATE | ATTY | HOURS | DESCRIPTION | TASK CODE | ACTIVITY CODE | AMOUNT |
|------|------|-------|-------------|-----------|---------------|--------|
| 10/27/20 | DM | 0.30 | Review Extension of Time and Response to Non Final Office Action as filed with U.S. Patent Office (.1); review email to client reporting same (.1); update same in calendar database (.1). | P260 | A101 | $91.50 |
| 10/27/20 | STB | 1.50 | Finalize Response to Office Action and Petition for Extension of Time (0.2); discuss same with B. Hackman (0.1); file and upload Response to Office Action and Petition for Extension of Time with the U.S. Patent and Trademark Office Electronic Filing System (0.4); prepare letter to client reporting Response to Office Action and Petition for Extension of Time (0.4); finalize and forward letter, Response to Office Action and Petition for Extension of Time to client (0.2); organization of correspondence and prosecution history (0.2). | P260 | A110 | $427.50 |

$29,375.00

SUBTOTAL



## REMITTANCE TRANSMITTAL FORM

PLEASE MAKE YOUR CHECK PAYABLE TO

**DECHERT LLP**

PLEASE COMPLETE THE TOP PORTION AND RETURN THIS
FORM WITH YOUR PAYMENT TO:

STATEMENT DATE: _____ December 15, 2020

STATEMENT REFERENCE NO: _____ 1485076

DECHERT LLP
P.O. BOX 7247-6643
PHILADELPHIA, PA 19170-6643

AMOUNT  PAID: _____

CHECK #: _____

---

**FOR DECHERT USE ONLY**

ATTORNEY NAME: _____

PREPARED BY: _____ Icampos _____

CLIENT & MATTER NO: _____ 379612-156278 _____

CLIENT  NAME: _____ Purdue Pharma L.P. _____

**FOR FINANCE USE ONLY**

TOTAL AMOUNT: _____

CHECK#: _____

DATE DEPOSITED: _____

(W7SCLD)

---

**Please use the following instructions if you choose to wire funds:**

| Wire payments to: | Bank Address is: | |
|---|---|---|
| Bank Name: Citi Private Bank<br>Account No. 759527772<br>ABA Number 021272655<br>Swift Code: CITIUS33 | Citi Private Bank<br>153 East 53rd St<br>New York, NY 10022<br>Attention: Yoanis Cepeda | Please reference the invoice number and the last name of a Dechert attorney contact in the REMARK Section |

**Comments:**

**PLEASE RETURN THIS FORM WITH YOUR PAYMENT**

# **EXHIBIT B**

**Expenses**

27183199

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/15/2020 | 971782 | Amy K. Mac Donald | 021 | 1.00 | 1,360.00 | 1,360.00 | Filing Fees and Related - VENDOR: U.S. Patent | 25646814 |
| 12/15/2020 | | Invoice=1485073 | | 1.00 | 1,360.00 | 1,360.00 | and Trademark REQUEST FOR CONTINUED EXAMINATION | |
| | | Voucher=2685351 Paid | | | | | Vendor=U.S. Patent and Trademark  Balance= .00  Amount= .00 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 1,360.00 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 1,360.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 1,360.00 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,360.00 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/15/2020 | 982663 | Blaine M. Hackman | 519 | 1.00 | 31.67 | 31.67 | Westlaw Search Fees Performed BY; | 25663260 |
| 12/15/2020 | | Invoice=1485076 | | 1.00 | 31.67 | 31.67 | HACKMAN,BLAINE - Included | |
| | | | | | | | | |
| 10/20/2020 | 982663 | Blaine M. Hackman | 519 | 1.00 | 126.70 | 126.70 | Westlaw Search Fees Performed BY; | 25663261 |
| 12/15/2020 | | Invoice=1485076 | | 1.00 | 126.70 | 126.70 | HACKMAN,BLAINE - Included | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 158.37 | 2 records | |
| | | BILLED TOTALS:    BILL: | | | | 158.37 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 158.37 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 158.37 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/01/2020 | 984672 | Russell Rokicki | 210 | 1.00 | 96.00 | 96.00 | Document Storage/Retrieval - VENDOR: Stephen S. | 25607418 |
| 12/15/2020 | | Invoice=1485065 | | 1.00 | 96.00 | 96.00 | Wasserman Invoice# 10537 | |
| | | Voucher=2683581 Paid | | | | | Vendor=Stephen S. Wasserman  Balance= .00  Amount= 1602.55 | |
| | | | | | | | | |
| 10/02/2020 | 975546 | Christopher R. Boisvert | 021 | 1.00 | 31.00 | 31.00 | Filing Fees and Related | 25610183 |
| 12/15/2020 | | Invoice=1485065 | | 1.00 | 31.00 | 31.00 | - Filing Fee  - Purdue - 10/02/2020 | |
| | | Voucher=2684051 Paid | | | | | Vendor=Christopher R. Boisvert  Balance= .00  Amount= 31.00 | |
| | | | | | | | | |
| 10/30/2020 | 972508 | Luis A. Lopez | 021 | 1.00 | 20.00 | 20.00 | Filing Fees and Related | 25665521 |
| 12/15/2020 | | Invoice=1485065 | | 1.00 | 20.00 | 20.00 | -  -  - Lopez  Luis ALexisNexis FileServe - Ale | |
| | | Voucher=2688291 Paid | | | | | Vendor=File & ServeXpress, LLC  Balance= .00  Amount= 208.00 | |
| | | | | | | | | |
| | | BILLED TOTALS:     WORK: | | | | 147.00 | 3 records | |
| | | BILLED TOTALS:     BILL: | | | | 147.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 147.00 | 3 records | |
| | | GRAND TOTAL:     BILL: | | | | 147.00 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 10/01/2020 | 984672 | Russell Rokicki | 210 | 1.00 | 639.60 | 639.60 | Document Storage/Retrieval - VENDOR: Stephen S. | 25607415 |
| 12/15/2020 | | Invoice=1485066 | | 1.00 | 639.60 | 639.60 | Wasserman Invoice# 10537 | |
| | | Voucher=2683581 Paid | | | | | Vendor=Stephen S. Wasserman  Balance= .00  Amount= 1602.55 | |
| | | | | | | | | |
| 10/16/2020 | 984623 | Shanna Ray | 532 | 1.00 | 2.70 | 2.70 | Docket Fees BLaw Trans: DT - S.D.N.Y. - | 25674400 |
| 12/15/2020 | | Invoice=1485066 | | 1.00 | 2.70 | 2.70 | 7:20-cv-07942 | |
| | | | | | | | | |
| 10/17/2020 | 984623 | Shanna Ray | 532 | 1.00 | 2.70 | 2.70 | Docket Fees BLaw Trans: DT - S.D.N.Y. - | 25674401 |
| 12/15/2020 | | Invoice=1485066 | | 1.00 | 2.70 | 2.70 | 7:20-cv-07942 | |
| | | | | | | | | |
| 10/19/2020 | 984623 | Shanna Ray | 532 | 1.00 | 2.70 | 2.70 | Docket Fees BLaw Trans: DT - S.D.N.Y. - | 25674403 |
| 12/15/2020 | | Invoice=1485066 | | 1.00 | 2.70 | 2.70 | 7:20-cv-07942 | |
| | | | | | | | | |
| 10/20/2020 | 984623 | Shanna Ray | 532 | 1.00 | 2.70 | 2.70 | Docket Fees BLaw Trans: DT - S.D.N.Y. - | 25674402 |
| 12/15/2020 | | Invoice=1485066 | | 1.00 | 2.70 | 2.70 | 7:20-cv-07942 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 650.40 | 5 records | |
| | | BILLED TOTALS:    BILL: | | | | 650.40 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 650.40 | 5 records | |
| | | GRAND TOTAL:    BILL: | | | | 650.40 | | |

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 10/15/2020 | 971782 | Amy K. Mac Donald | 021 | 1.00 | 1,000.00 | 1,000.00 | Filing Fees and Related - VENDOR: U.S. Patent | 25646813 |
| 12/15/2020 | | Invoice=1485071 | | 1.00 | 1,000.00 | 1,000.00 | and Trademark UTILITY ISSUE FEE | |
| | | Voucher=2685351 Paid | | | | | Vendor=U.S. Patent and Trademark  Balance= .00  Amount= .00 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 1,000.00 | 1 records | |
| | | BILLED TOTALS:    BILL: | | | | 1,000.00 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 1,000.00 | 1 records | |
| | | GRAND TOTAL:    BILL: | | | | 1,000.00 | | |