**Objection Deadline: December 30, 2020 at 4:00 p.m. (Prevailing Eastern Time)**

Fee changeUNITED STATES BANKRUPTCY COURT
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 |
| Debtors. [1] | (Jointly Administered) |

## NOTICE OF FOURTEENTH MONTHLY STATEMENT OF SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS FOR THE PERIOD FROM NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Services to: | Purdue Pharma L.P., *et al.* |
| Date of Retention: | November 25, 2019, *nunc pro tunc* to September 15, 2019 |
| Period for Which Compensation and Expense Reimbursement is Sought: | November 1, 2020 through November 30, 2020[2] |
| Amount of Compensation Requested: | $1,271,727.58 |
| Less 20% Holdback: | $254,345.52 |
| Net of Holdback: | $1,017,382.06 |
| Amount of Expense Reimbursement Requested: | $89.32 |

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P., Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]   This application also seeks compensation for fees incurred in October 2020 that were not included in prior monthly fee applications.

Total Compensation (Net of Holdback) and          $1,017,471.38
Expense Reimbursement Requested:

In accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"),[3] Skadden, Arps, Slate, Meagher & Flom LLP ("**Skadden**") hereby submits this fourteenth monthly statement (the "**Fourteenth Monthly Statement**"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors, for the period from November 1, 2020 through November 30, 2020 (the "**Fourteenth Monthly Period**"). By this Fourteenth Monthly Statement, and after taking into account certain voluntary discounts and reductions,[4] Skadden seeks payment in the amount of $1,017,471.38, which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Fourteenth Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in connection with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a summary of Skadden professionals by individual, setting forth the (a) name and title of each individual who provided services for the Fourteenth Monthly Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Skadden's then-current billing rates, (d) amount of fees earned by each Skadden professional, and (e) year of bar admission for each attorney. The blended hourly

---

[3]     Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

[4]     In addition to the volume discount, the total amount sought for fees and expenses ($1,271,816.90) reflects voluntary reductions for this period of $29,423.50 in fees and $1,980.84 in expenses, for an overall voluntary reduction of 2.08%. Skadden reserves the right to request these amounts.

*(cont'd)*

billing rate of Skadden timekeepers during the Fourteenth Monthly Period is approximately $1,085.00.[5]

2.        Attached hereto as **Exhibit B** is a summary of the services rendered and compensation sought, by project category, for the Fourteenth Monthly Period.

3.        Attached hereto as **Exhibit C** is a summary of expenses incurred and reimbursement sought, by expense type, for the Fourteenth Monthly Period.

4.        Attached hereto as **Exhibit D** is itemized time records of Skadden professionals for the Fourteenth Monthly Period and summary materials related thereto.

5.        Attached hereto as **Exhibit E** is an itemized record of all expenses for the Fourteenth Monthly Period.

## NOTICE AND OBJECTION PROCEDURES

6.        Notice of this Fourteenth Monthly Statement shall be given by hand or overnight delivery upon the following parties (the "**Application Recipients**"): (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn.: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson and Dylan Consla, Email: christopher.robertson@davispolk.com, dylan.consla@davispolk.com; (iii) counsel to the Committee: (a) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, Bank of America Tower, New York, New York 10036-6745, Attn.: Arik Preis and Sara L. Brauner, Email: apreis@akingump.com and sbrauner@akingump.com; and (b) Bayard, P.A., 600 N. King Street, Suite 400, Wilmington, DE 19801, Attn.: Justin R. Alberto and Daniel N. Brogan, Email:

---

[5]     The blended rate is comprised of all Skadden timekeepers who provided services during the Fourteenth Monthly Period.

jalberto@bayardlaw.com and dbrogan@bayardlaw.com; and (iv) the Office of the United States

Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York

10014, Attn.: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov. (collectively, the

"**Notice Parties**").

7.        Objections to this Fourteenth Monthly Statement, if any, must be served upon the

Notice Parties, and by email, hand, or overnight delivery upon Skadden, Arps, Slate, Meagher &

Flom LLP, 1440 New York Avenue NW, Washington, D.C. 20005, Attn.: Jennifer Bragg, Email:

Jennifer.Bragg@skadden.com, 155 North Wacker Drive, Chicago, Illinois 60606, Attn.: Patrick

Fitzgerald, Email: Patrick.Fitzgerald@skadden.com, One Rodney Square, 920 N. King Street,

Wilmington, Delaware 19801, Attn.: Anthony W. Clark, Email: Anthony.Clark@skadden.com,

and 525 University Avenue, Palo Alto, California, 94301, Attn.: Jennifer Madden, Email:

Jennifer.Madden@skadden.com no later than December 30, 2020 at 4:00 p.m. (Prevailing

Eastern Time) (the "**Objection Deadline**"), setting forth the nature of the objection and the

specific amount of fees or expenses at issue.

8.        If no objections to this Fourteenth Monthly Statement are received by the

Objection Deadline, the Debtors shall promptly pay Skadden 80% of the fees and 100% of the

expenses identified in this Fourteenth Monthly Statement.

9.        To the extent that an objection to this Fourteenth Monthly Statement is received

on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this

Fourteenth Monthly Statement to which the objection is directed and promptly pay the remainder

of the fees and expenses in the percentages set forth above. To the extent such objection is not

resolved, it shall be preserved and scheduled for consideration at the next interim fee application

hearing.

Dated: New York, New York
December 16, 2020

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

/s/    *Julie E. Cohen*
Julie E. Cohen
One Manhattan West
New York, New York 10001
Telephone:  (212) 735-3000
Fax:  (212) 735-2000

– and –

Patrick Fitzgerald
155 North Wacker Drive
Chicago, Illinois 60606-1720
Telephone: (312) 407-0700
Fax: (312) 407-0411

– and –

Jennifer L. Bragg
1440 New York Avenue, N.W.
Washington, D.C. 20005
Telephone: (202) 371-7000
Fax: (202) 393-5760

*Special Counsel to Debtors*
*and Debtors-in-Possession*

**EXHIBIT A**

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**PROFESSIONAL PERSON SUMMARY**
**NOVEMBER 1, 2020 – NOVEMBER 30, 2020**

| NAME | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **PARTNER** | | | | |
| Jennifer L. Bragg | 1996 | 1,485.00 | 131.20 | $ 194,832.00 |
| Anthony W. Clark | 1979 | 1,485.00 | 2.80 | 4,158.00 |
| Patrick Fitzgerald | 1986 | 1,695.00 | 31.50 | 53,392.50 |
| Maya P. Florence | 2004 | 1,350.00 | 172.30 | 232,605.00 |
| Marie L. Gibson | 1997 | 1,485.00 | 50.20 | 74,547.00 |
| William (Bill) McConagha | 1993 | 1,225.00 | 21.30 | 26,092.50 |
| Noelle M. Reed | 1998 | 1,485.00 | 1.50 | 2,227.50 |
| William Ridgway | 2006 | 1,350.00 | 81.60 | 110,160.00 |
| Resa K. Schlossberg | 2005 | 1,350.00 | 62.30 | 84,105.00 |
| | | | | |
| | **TOTAL PARTNER** | | **554.70** | $ **782,119.50** |
| **COUNSEL** | | | | |
| Michael S. Bailey | 2007 | $1,120.00 | 8.20 | $ 9,184.00 |
| John Boyle | 1996 | 1,200.00 | 4.40 | 5,280.00 |
| Avia M. Dunn | 2008 | 1,125.00 | 63.70 | 71,662.50 |
| Wallis M. Hampton | 1992 | 1,200.00 | 10.50 | 12,600.00 |
| Daniel S. Mayerfeld | 2003 | 1,120.00 | 2.20 | 2,464.00 |
| Christy L. McElhaney | 1988 | 1,270.00 | 14.00 | 17,780.00 |
| Andrew Muscato | 1978 | 1,200.00 | 3.10 | 3,720.00 |
| | | | | |
| | **TOTAL COUNSEL** | | **106.10** | $ **122,690.50** |
| **ASSOCIATE** | | | | |
| William A. Bejan | 2018 | $660.00 | 57.00 | $ 37,620.00 |
| Jennifer H. Berman | 2014 | 1,025.00 | 8.80 | 9,020.00 |
| Elizabeth L. Berry | 2016 | 895.00 | 70.40 | 63,008.00 |
| Jonathan Casseus | 2018 | 785.00 | 48.30 | 37,915.50 |
| Amanda H. Chan | 2019 | 660.00 | 7.80 | 5,148.00 |
| Barri Dean | 2019 | 660.00 | 19.10 | 12,606.00 |
| Timothy M. Frey | 2010 | 1,050.00 | 72.80 | 76,440.00 |
| Alexandra R. Gallogly | 2019 | 660.00 | 50.20 | 33,132.00 |
| Emily Hellman | 2017 | 895.00 | 124.90 | 111,785.50 |
| Corbin D. Houston | 2017 | 785.00 | 15.60 | 12,246.00 |
| Kendall R. Ickes | 2020 | 550.00 | 39.60 | 21,780.00 |
| Julie Lee | 2014 | 1,025.00 | 26.80 | 27,470.00 |
| Jennifer Madden | 2010 | 1,050.00 | 19.30 | 20,265.00 |
| Noha K. Moustafa | 2016 | 950.00 | 37.40 | 35,530.00 |
| William S. O'Hare | 2013 | 1,050.00 | 0.90 | 945.00 |

| | | | | |
|---|---|---|---|---|
| Sterling M. Paulson | 2018 | 660.00 | 10.50 | 6,930.00 |
| Rebecca Rodal | 2011 | 1,050.00 | 27.80 | 29,190.00 |
| Kathleen Shelton | 2019 | 660.00 | 3.00 | 1,980.00 |
| Catherine Yuh | 2020 | 550.00 | 37.70 | 20,735.00 |
| | | | | |
| **TOTAL ASSOCIATE** | | | **677.90** | $ **563,746.00** |
| | | | | |
| **PARAPROFESSIONALS** | | | | |
| Gabriel M. Brainson | N/A | 240.00 | 1.10 | $ 264.00 |
| Mark D. Campana | N/A | 430.00 | 3.80 | 1,634.00 |
| William R. Fieberg | N/A | 430.00 | 7.80 | 3,354.00 |
| Carrie E. Port | N/A | 430.00 | 0.90 | 387.00 |
| Rachel Redman | N/A | 430.00 | 10.60 | 4,558.00 |
| | | | | |
| **TOTAL PARAPROFESSIONALS** | | | **24.20** | $ **10,197.00** |
| | | | | |
| **TOTAL** | | | **1,362.90** | **$1,478,753.00** |
| **VOLUME DISCOUNT** | | | | $ **207,025.42** |
| **TOTAL FEES** | | | | **$1,271,727.58** |
| | | | | |
| | | | | |
| | | | | |
| **BLENDED HOURLY RATE** $1,085.00 | | | | |

**<u>EXHIBIT B</u>**

**COMPENSATION BY PROJECT CATEGORY**
**(NOVEMBER 1, 2020 – NOVEMBER 30, 2020)**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| DOJ | 892.50 | $1,001,079.50 |
| Healthcare Law Compliance | 9.10 | 10,417.50 |
| Litigation Discovery Issues | 6.80 | 6,635.00 |
| Project Catalyst | 290.00 | 288,160.50 |
| Project Chimera | 66.10 | 80,926.50 |
| Retention/Fee Matter | 68.60 | 64,040.50 |
| Rhodes Companies | 12.30 | 14,746.00 |
| Various Texas Actions | 17.50 | 12,747.50 |
| **TOTAL** | **1,362.90** | **$1,478,753.00** |
| **VOLUME DISCOUNT** | | **$   207,025.42** |
| **TOTAL FEES** | | **$1,271,727.58** |

## <u>EXHIBIT C</u>

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**EXPENSE SUMMARY**
**(NOVEMBER 1, 2020 – NOVEMBER 30, 2020)**

| Expense Category | Total Expenses |
|---|---|
| Courier & Express Carriers (e.g., Federal Express) | $ 55.82 |
| Court Reporting | 17.10 |
| Electronic Document Management | 16.40 |
| **TOTAL** | **$ 89.32** |

**<u>EXHIBIT D</u>**

**TIME DETAIL**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                                    Bill Date: 12/14/20
**DOJ**                                                                   Bill Number: 1834591

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 11/01/20 | 3.50 | PARTICIPATE ON CALL WITH CLIENT AND CO-COUNSEL RE: PRIVILEGE ISSUES (1.2); REVIEW DOCUMENTS RE: PRIVILEGE ISSUES (1.1); PARTICIPATE ON CALL WITH CLIENT AND CO-COUNSEL RE: PRIVILEGE ISSUES (1.2). |
| BRAGG JL | 11/02/20 | 4.20 | CONFER WITH CO-COUNSEL RE: UCC AND BANKRUPTCY ISSUES (1.4); REVIEW COMMUNICATIONS MATERIALS (0.5); PARTICIPATE ON CALL WITH CLIENT RE: COMMUNICATIONS ISSUES (0.7); PARTICIPATE ON CALL WITH CLIENT RE: DOJ ISSUES (0.8); PARTICIPATE ON CALL WITH CLIENT AND CO-COUNSEL RE: DOJ ISSUES (0.8). |
| BRAGG JL | 11/03/20 | 6.20 | PARTICIPATE IN WEEKLY PRINCIPALS CALL (1.0); CONFER WITH CO-COUNSEL RE: DEPOSITIONS (0.4); REVIEW DRAFT MONITOR REPORT (0.8); REVIEW MATERIALS RE: DOJ ISSUES (0.6); CONFER WITH CO-COUNSEL RE: PRIVILEGE ISSUES (0.6); CONFER WITH CO-COUNSEL RE: UCC NEGOTIATIONS (0.7); CONFER WITH CLIENT RE: COMMUNICATIONS ISSUES (0.6); REVIEW AND ANALYZE LICENSE TRANSFER ISSUES (0.6); PARTICIPATE ON CALL WITH CLIENT AND CO-COUNSEL RE: LICENSE TRANSFER ISSUES (0.5); CONFER WITH COMMON INTEREST COUNSEL RE: CASE ISSUES (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 11/04/20 | 10.90 | PARTICIPATE ON CALL WITH CO-COUNSEL RE: PRIVILEGE ISSUES (0.8); REVIEW AND EDIT MATERIALS RE: PRIVILEGE ISSUES (0.7); CONFER WITH CO-COUNSEL RE: BANKRUPTCY ISSUES (0.5); REVIEW MATERIALS RE: SAME (0.4); REVIEW AND ANALYZE PRIVILEGE DOCUMENTS (0.9); REVIEW AND EDIT WORK PRODUCT ASSOCIATED WITH DOJ RESOLUTION (1.6); PARTICIPATE ON CALL RE: PRIVILEGE LOG (0.5); REVIEW MATERIALS FROM U.S. ATTORNEYS' OFFICE (1.2); CONFER WITH CO-COUNSEL RE: MATERIALS FROM U.S. ATTORNEYS' OFFICE (0.9); PREPARE FOR CALL WITH DOJ (0.9); PARTICIPATE ON CALL WITH DOJ RE: PRIVILEGE ISSUES (0.5) REVIEW AUDIT MATERIALS (0.8); REVIEW AND ANALYZE REGULATORY MATERIALS RE: DOJ ISSUES (1.2). |
| BRAGG JL | 11/05/20 | 5.40 | PARTICIPATE ON CALL WITH CO-COUNSEL RE: DOJ ISSUES (0.4); PREPARE FOR CALL WITH CLIENT RE: DOJ ISSUES (0.9); PARTICIPATE ON CALL WITH CLIENT RE: DOJ ISSUES (1.5); PARTICIPATE ON CALL WITH CO-COUNSEL RE: UCC ISSUES (0.8); PARTICIPATE ON CALL WITH CO-COUNSEL AND CLIENT RE: DEA ISSUES (0.5); REVIEW MONITOR DOCUMENTS (1.3). |
| BRAGG JL | 11/06/20 | 2.50 | PARTICIPATE ON CALL WITH CO-COUNSEL RE: DOJ FOLLOW-UP ISSUES (0.5); REVIEW AND ANALYZE DOJ FOLLOW-UP ISSUES (1.5); CONFER WITH CO-COUNSEL RE: DOJ RESOLUTION DOCUMENTS (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 11/09/20 | 7.50 | PARTICIPATE ON CALL WITH CLIENT RE: DOJ MATTERS (0.5); CONFER WITH SKADDEN TEAM AND CLIENT RE: SETTLEMENT DOCUMENTS (1.0); PARTICIPATE ON CALL WITH M. FLORENCE RE: POST-RESOLUTION ISSUES (0.5); PARTICIPATE ON WEEKLY SKADDEN TEAM CALL RE: DOJ ISSUES (1.0); PARTICIPATE ON CALL WITH CO-COUNSEL RE: PRIVILEGE ISSUES (1.0); ANALYSIS OF WORK PLAN RE: POST-RESOLUTION ISSUES (1.0); REVIEW AND COMMENT ON COMMUNICATIONS MATERIALS (1.0); REVIEW MATERIALS RE: MONITOR ISSUES (0.5); PARTICIPATE ON CALL WITH CLIENT AND CO-COUNSEL RE: RESOLUTION DOCUMENTS (0.5); CONFER WITH M. FLORENCE RE: DOJ PRIVILEGE ISSUES (0.5). |
| BRAGG JL | 11/10/20 | 5.60 | REVIEW BANKRUPTCY FILINGS (1.5); PARTICIPATE ON CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: DOJ MATTERS (1.0); PARTICIPATE IN WEEKLY PRINCIPALS UPDATE CALL (1.0); PARTICIPATE ON CALL WITH CLIENT RE: COMMUNICATION ISSUES (0.9); PARTICIPATE ON CALL WITH CO-COUNSEL RE: DOJ FOLLOW UP ISSUES (0.8); PARTICIPATE ON CALL WITH CO-COUNSEL RE: DOJ MATTERS (0.4). |
| BRAGG JL | 11/11/20 | 4.00 | REVIEW AND ANALYZE MONITOR REPORTS (0.8); PREPARE FOR BOARD MEETING (0.4); ATTEND BOARD MEETING (0.7); CONFER WITH CO-COUNSEL RE: POST-DOJ RESOLUTION ISSUES (0.7); CONFER WITH CO-COUNSEL RE: SAME (0.9); CONFER WITH CO-COUNSEL RE: DOJ ISSUES (0.5). |
| BRAGG JL | 11/12/20 | 2.40 | CONFER WITH CO-COUNSEL RE: DOJ ISSUES (0.7); PARTICIPATE ON CALL WITH CO-COUNSEL RE: STATE REGULATORY ISSUE (0.5); PARTICIPATE ON CALL WITH CO-COUNSEL RE: ANALYSIS OF MATERIALS RE: SAME (0.5); PARTICIPATE ON CALL WITH CO-COUNSEL RE: DOJ ISSUES (0.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 11/13/20 | 4.60 | REVIEW AND ANALYZE STATE REGULATORY ISSUE (0.7); PARTICIPATE ON SKADDEN DOJ WEEKLY CALL (1.0); CONFER WITH CO-COUNSEL RE: PREPARING FOR BANKRUPTCY HEARING (1.5); REVIEW AND ANALYZE DOCUMENTS IN PREPARATION FOR BANKRUPTCY HEARING (0.7); REVIEW MATERIALS RE: STATE REGULATORY ISSUE (0.7). |
| BRAGG JL | 11/14/20 | 3.50 | REVIEW AND ANALYZE POST-SETTLEMENT DOJ WORK PLAN (2.2); REVIEW AND ANALYZE STATE REGULATORY ISSUE (1.3). |
| BRAGG JL | 11/15/20 | 2.40 | REVIEW AND EDIT BANKRUPTCY MOTION (1.7); REVIEW AND EDIT MATERIALS IN CONNECTION WITH BOARD MEETING (0.7). |
| BRAGG JL | 11/16/20 | 5.10 | PARTICIPATE ON CALL WITH CO-COUNSEL RE: POST-DOJ RESOLUTION ISSUE (0.3); PARTICIPATE ON CALL WITH CO-COUNSEL RE: BANKRUPTCY MATERIALS (0.5); PARTICIPATE IN MEETING RE: STATE REGULATORY ISSUE (1.0); PARTICIPATE ON SKADDEN TEAM CALL RE: PURDUE WORK PLAN (0.5); PARTICIPATE ON WEEKLY CALL RE: COMMUNICATIONS ISSUES (0.4); REVIEW AND ANALYZE MATERIALS IN RESPONSE TO COMMUNICATIONS INQUIRY (1.0); REVIEW MATERIALS RE: PLEA AGREEMENT (1.4). |
| BRAGG JL | 11/17/20 | 11.20 | ATTEND BANKRUPTCY PLEA HEARING (7.5); PARTICIPATE ON CALL WITH DOJ RE: SETTLEMENT MATERIALS (0.5); PARTICIPATE ON CALL WITH DOJ RE: PLEA HEARING (0.4); CONFER WITH CLIENT RE: PLEA HEARING (0.5); REVIEW AND EDIT OUTLINE RE: CONGRESSIONAL HEARING (1.2); PARTICIPATE ON CALL WITH CLIENT AND CO-COUNSEL RE: CONGRESSIONAL HEARING (0.4); REVIEW AND EDIT MATERIALS RE: PLEA AGREEMENT (0.7). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| BRAGG JL | 11/18/20 | 4.90 | REVIEW AND ANALYSIS MATERIALS RE: PLEA AGREEMENT (2.0); PARTICIPATE ON CALL RE: COMMUNICATIONS ISSUES (1.0); PARTICIPATE ON STRATEGY CALL WITH CO-COUNSEL RE: CHANGES TO PLEA AGREEMENT MATERIALS (0.9); PARTICIPATE ON CALL WITH C RE: CONGRESSIONAL ISSUES (0.4); PREPARE FOR BOARD MEETING (0.6). |
| BRAGG JL | 11/19/20 | 7.90 | PREPARE FOR BOARD MEETING (0.6); ATTEND BOARD MEETING (3.5); PREPARE FOR PLEA HEARING (1.0); PARTICIPATE ON CALL WITH U.S. ATTORNEYS' OFFICE RE: PLEA HEARING (0.4); PARTICIPATE ON CALL WITH DOJ RE: SETTLEMENT MATERIALS (0.4); PARTICIPATE ON CALL WITH LOCAL COUNSEL RE: STATE REGULATORY ISSUE (0.3); PARTICIPATE ON CALL WITH COMMON INTEREST COUNSEL RE: DOJ ISSUES (0.5) PARTICIPATE ON CALL WITH DOJ RE: RESOLUTION ISSUES (1.2). |
| BRAGG JL | 11/20/20 | 2.00 | PARTICIPATE ON CALL WITH COMMON INTEREST COUNSEL RE: PLEA AGREEMENT ISSUES (0.5); PARTICIPATE ON WEEKLY SKADDEN TEAM CALL (1.0); PARTICIPATE ON CALL RE: RESOLUTION ISSUES (0.5). |
| BRAGG JL | 11/21/20 | 5.10 | REVIEW AND EDIT PLEA AGREEMENT DOCUMENTS (2.0); PARTICIPATE ON CALL WITH CO-COUNSEL RE: PLEA AGREEMENT (1.1); PARTICIPATE ON CALL WITH CLIENT RE: PLEA AGREEMENT (0.7); REVIEW DEPOSITION TRANSCRIPT IN CONNECTION WITH PLEA AGREEMENT (1.3). |
| BRAGG JL | 11/22/20 | 2.30 | PREPARE FOR CALL WITH CLIENT AND CO-COUNSEL RE: PLEA HEARING (0.9); PARTICIPATE ON CALL TO PREPARE FOR PLEA HEARING (0.5); REVIEW AND ANALYZE ISSUES RE: PLEA HEARING (0.9). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAGG JL | 11/23/20 | 1.80 | PARTICIPATE ON CALL WITH COMMON INTEREST COUNSEL RE: DEPOSITION (0.5); PARTICIPATE IN TEAM MEETING RE: PLEA AGREEMENT AND COMMUNICATIONS ISSUES (0.8); PARTICIPATE ON CALL WITH CLIENT RE: POST-DOJ RESOLUTION ISSUES (0.5). |
| BRAGG JL | 11/24/20 | 4.50 | PREPARE FOR PLEA HEARING (2.5); ATTEND PLEA HEARING (1.0); PARTICIPATE ON WEEKLY PRINCIPALS UPDATE CALL (0.5); PARTICIPATE ON CALL WITH CO-COUNSEL RE: POST-DOJ RESOLUTION ISSUES (0.5). |
| BRAGG JL | 11/25/20 | 1.00 | PARTICIPATE ON CALL WITH M. FLORENCE RE: CONGRESSIONAL HEARING PREP (0.5); PARTICIPATE ON SKADDEN TEAM CALL RE: HEARING PREP MATERIALS (0.5). |
| BRAGG JL | 11/27/20 | 2.50 | PREPARE CLIENT FOR CONGRESSIONAL TESTIMONY (2.5). |
| BRAGG JL | 11/29/20 | 2.40 | PREPARE FOR CONGRESSIONAL HEARINGS (1.6); PARTICIPATE ON CALL WITH CO-COUNSEL RE: CONGRESSIONAL HEARING (0.8). |
| BRAGG JL | 11/30/20 | 4.40 | PREPARE CLIENT FOR CONGRESSIONAL TESTIMONY (1.3); REVIEW AND EDIT MATERIALS FOR CONGRESSIONAL TESTIMONY (1.9); PARTICIPATE ON CALL WITH CLIENT RE: POST-DOJ RESOLUTION ISSUES (0.5); PARTICIPATE ON CALL WITH CLIENT AND CO-COUNSEL RE: CONGRESSIONAL TESTIMONY (0.7). |
| | | **117.80** | |
| FITZGERALD P | 11/01/20 | 0.20 | REVIEW CORRESPONDENCE RE: POST-DOJ RESOLUTION ISSUES (0.2). |
| FITZGERALD P | 11/02/20 | 0.20 | CONFER WITH TEAM RE: PRIVILEGE ISSUE (0.2). |
| FITZGERALD P | 11/12/20 | 0.20 | REVIEW MATERIALS RE: DOJ AND BANKRUPTCY ISSUES (0.2). |
| FITZGERALD P | 11/16/20 | 0.60 | REVIEW DRAFT BANKRUPTCY MATERIALS (0.6). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 11/17/20 | 0.40 | REVIEW MATERIALS AND UPDATES RE: BANKRUPTCY PROCEEDING AND DOJ PLEA (0.4). |
| FITZGERALD P | 11/18/20 | 0.40 | CONFER WITH TEAM RE: PLEA ISSUES (0.4). |
| FITZGERALD P | 11/20/20 | 0.70 | PARTICIPATE ON WEEKLY SKADDEN UPDATE CALL (0.7). |
| FITZGERALD P | 11/21/20 | 3.40 | REVIEW MATERIALS RE: PLEA AGREEMENT (1.0); PARTICIPATE ON SKADDEN TEAM CALL RE: PLEA AGREEMENT (1.5); CALL WITH J. BRAGG RE: DOJ UPDATE (0.3); PARTICIPATE ON CALL WITH M. KESSELMAN, J. BUCHOLTZ, J. BRAGG, M. FLORENCE, AND W. RIDGWAY RE: UPCOMING PLEA (0.4); CORRESPOND WITH COMMON INTEREST COUNSEL RE: UPCOMING PLEA AND SCHEDULING (0.1); PARTICIPATE ON CALL WITH DOJ RE: SAME (0.1). |
| FITZGERALD P | 11/22/20 | 3.40 | REVIEW DRAFT DOCUMENTS AND PREPARE FOR PLEA PROCEEDING (2.1); PARTICIPATE ON CALL WITH M. KESSELMAN, CO-COUNSEL, SKADDEN TEAM, J. ADAMS, AND J. BUCHOLTZ RE: UPCOMING PLEA (0.5); PARTICIPATE ON CALL WITH SKADDEN TEAM AND J. BUCHOLTZ RE: UPCOMING PLEA (0.4); PARTICIPATE ON CALL WITH SKADDEN TEAM AND J. BUCHOLTZ RE: DOJ UPDATE (0.3); CALL WITH M. FLORENCE RE: DOJ UPDATE (0.1). |
| FITZGERALD P | 11/23/20 | 5.20 | REVISE MATERIALS RE: PLEA AGREEMENT (1.3); PREPARE FOR PLEA HEARING (2.7); PARTICIPATE ON CALL WITH SKADDEN TEAM AND J. BUCHOLTZ RE: PLEA (0.2); PARTICIPATE ON CALL WITH DOJ, SKADDEN TEAM, AND J. BUCHOLTZ RE: PLEA (0.4); PARTICIPATE ON CALL WITH DOJ RE: SAME (0.2); PARTICIPATE ON SKADDEN TEAM CALL RE: DOJ UPDATE (0.3); PARTICIPATE ON CALL WITH DOJ  RE: PLEA (0.1). |
| FITZGERALD P | 11/24/20 | 5.20 | PREPARE FOR ENTRY OF PLEA AGREEMENT (3.6); PARTICIPATE IN PLEA PROCEEDING (1.0); PARTICIPATE ON WEEKLY LITIGATION PRINCIPALS UPDATE CALL (0.6). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FITZGERALD P | 11/25/20 | 0.20 | REVIEW DOJ UPDATE (0.2). |
| FITZGERALD P | 11/28/20 | 1.90 | PARTICIPATE ON CALL WITH CO-COUNSEL RE: COMMUNICATIONS ISSUE (0.4); REVIEW MATERIALS RE: DOJ ISSUES AND CONGRESSIONAL INQUIRY (1.5). |
| FITZGERALD P | 11/29/20 | 6.90 | PREPARE MATERIALS FOR CONGRESSIONAL HEARING (3.0); PARTICIPATE ON CALL WITH CLIENT RE: CONGRESSIONAL HEARING (0.5); PARTICIPATE IN MEETING WITH CLIENT RE: PREP FOR CONGRESSIONAL HEARING (2.3); PARTICIPATE ON FOLLOW-UP TEAM CALL RE: CONGRESSIONAL HEARING (0.3); PARTICIPATE ON FOLLOW-UP TEAM CALL RE: CONGRESSIONAL HEARING (0.8). |
| FITZGERALD P | 11/30/20 | 2.60 | PARTICIPATE ON CALL WITH CLIENT RE: CONGRESSIONAL HEARING (0.5); PARTICIPATE IN PART OF CALL WITH CLIENT RE: PREP FOR CONGRESSIONAL HEARING (0.8); REVIEW AND EDIT MATERIALS RE: SAME (1.3). |
| | | **31.50** | |
| FLORENCE MP | 11/01/20 | 1.20 | PARTICIPATE ON CALL WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY PRODUCTION REQUESTS (1.1); CONFER WITH J. BRAGG RE: SAME (0.1). |
| FLORENCE MP | 11/02/20 | 7.10 | REVIEW MATERIALS RE: REGULATORY ANALYSIS (0.7); REVIEW UCC DEPOSITION TRANSCRIPTS (1.3); CONFER WITH SKADDEN TEAM RE: REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.5); PARTICIPATE ON CALL WITH CLIENT, SKADDEN TEAM, AND J. BUCHOLTZ RE: POST-DOJ RESOLUTION ISSUES (0.9); PARTICIPATE ON WEEKLY DISCOVERY CALL WITH CLIENT (0.6); REVIEW MATERIALS RE: DOJ PRODUCTIONS (1.5); CONFER WITH R. HOFF RE: SAME (0.3); CONFER WITH E. HELLMAN RE: SAME (0.2); CONFER WITH J. BRAGG AND CO-COUNSEL RE: DOJ RESOLUTION ISSUES (0.7); PARTICIPATE ON CALL WITH COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (0.4). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 11/03/20 | 7.70 | REVIEW DOCUMENTS FOR DOJ PRODUCTION (2.1); CONFER WITH J. BUCHOLTZ AND CO-COUNSEL RE: BANKRUPTCY MOTION (0.5); CONFER WITH J. BUCHOLTZ RE: SAME (0.4); REVIEW DOCUMENTS RE: SAME (0.2); PARTICIPATE ON CALL WITH DOJ RE: POST-RESOLUTION ISSUES (0.5); CONFER WITH R. HOFF RE: DOJ PRODUCTIONS (0.5); CONFER WITH J. BRAGG RE: POST-DOJ RESOLUTION ISSUES (0.4); REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.5); REVIEW BANKRUPTCY DEPOSITIONS (1.1); PARTICIPATE ON WEEKLY PRINCIPALS STRATEGY CALL (1.0); PARTICIPATE ON CALL WITH DOJ RE: RESOLUTION ISSUES (0.3); CONFER WITH COMMON INTEREST COUNSEL RE: SAME (0.2). |
| FLORENCE MP | 11/04/20 | 11.20 | REVIEW DOCUMENTS FOR DOJ PRODUCTION (1.9); REVIEW DOCUMENTS RE: BANKRUPTCY MOTION (1.7); CORRESPOND WITH CO-COUNSEL AND CLIENT RE: SAME (1.6); PARTICIPATE ON CALL WITH CLIENT AND CO-COUNSEL RE: SAME (0.6); REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.8); CONFER WITH R. HOFF RE: DOJ AND BANKRUPTCY PRODUCTIONS (0.5); CONFER WITH R. HOFF AND COMMON INTEREST COUNSEL RE: SAME (0.4); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY MOTION (0.5); CONFER WITH J. BRAGG RE: DOJ RESOLUTIONS AND BANKRUPTCY MOTIONS (0.9); CONFER WITH W. RIDGWAY RE: SAME (0.1); CORRESPOND WITH CLIENT RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE ON CALL WITH CLIENT, J. BRAGG, AND COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE ON CALL WITH DOJ RE: TOPICS OF INTEREST (0.3); CONFER WITH J. BRAGG AND W. RIDGWAY RE: SAME (0.2); CONFER WITH CO-COUNSEL RE: DOJ RESOLUTION ISSUES (0.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 11/05/20 | 7.40 | REVIEW MATERIALS RE: REGULATORY ANALYSIS (0.4); REVIEW MATERIALS RE: UCC MOTION (0.8); CONFER WITH J. BRAGG AND A. DUNN RE: DOJ RESOLUTION ANALYSIS (0.5); PREPARE FOR CALL WITH CLIENT RE: SAME (0.7); PARTICIPATE ON CALL WITH CLIENT RE: SAME (1.5); REVIEW UCC DEPOSITION TRANSCRIPT (1.9); CONFER WITH CLIENT AND CO-COUNSEL RE: UCC MOTION (0.6); CORRESPOND WITH SKADDEN TEAM, CO-COUNSEL, AND CLIENT RE: FOLLOW UP FROM SAME (1.0). |
| FLORENCE MP | 11/06/20 | 6.30 | CONFER WITH J. BRAGG AND A. DUNN RE: DOJ RESOLUTION ANALYSIS (1.0); CONFER WITH J. BRAGG AND J. BUCHOLTZ RE: BANKRUPTCY MOTIONS (0.6); PARTICIPATE ON CALL WITH DOJ AND CO-COUNSEL RE: BANKRUPTCY MOTION (1.2); PARTICIPATE ON CALL WITH UCC/NCSG RE: BANKRUPTCY MOTION (0.6); CONFER WITH R. HOFF RE: DOJ AND BANKRUPTCY PRODUCTIONS (0.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.7); REVIEW UCC DEPOSITION TRANSCRIPT (1.0); CONFER WITH WITH CLIENT AND CO-COUNSEL RE: TOPICS OF DOJ INTEREST (0.8). |
| FLORENCE MP | 11/09/20 | 8.20 | CORRESPOND WITH SKADDEN TEAM AND R. HOFF RE: DOJ/BANKRUPTCY PRODUCTION (1.2); PREPARE FOR CALL WITH CLIENT RE: DOJ RESOLUTION ISSUES (0.3); PARTICIPATE ON CALL WITH CLIENT AND CO-COUNSEL RE: SAME (1.1); REVIEW MATERIALS RE: BANKRUPTCY MOTION (0.5); REVIEW AND COMMENT ON MATERIALS RE: DOJ RESOLUTION ISSUES (0.7); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: SAME (0.7); PARTICIPATE ON CALL WITH CLIENT AND CO-COUNSEL RE: SAME (0.5); REVIEW AND ANALYZE UCC DEPOSITION TRANSCRIPT (1.9); CONFER WITH COMMON INTEREST COUNSEL RE: DOJ PRODUCTION REQUEST (0.5); CONFER WITH J. BRAGG RE: SAME (0.5); REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.3). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 11/10/20 | 8.40 | REVIEW MATERIALS RE: TOPICS OF DOJ INTEREST (0.4); REVIEW AND ANALYZE UCC DEPOSITION TRANSCRIPT (2.4); PARTICIPATE ON CALL WITH COMMON INTEREST COUNSEL RE: DOJ PRODUCTION REQUESTS (0.8); CONFER WITH J. BRAGG RE: DOJ RESOLUTION ISSUES (0.3); CONFER WITH SKADDEN TEAM RE: DOJ RESOLUTION ANALYSIS (0.5); REVIEW AND COMMENT ON DRAFT DOCUMENTS RE: SAME (0.9); PARTICIPATE ON WEEKLY PRINCIPALS STRATEGY CALL WITH CLIENT AND CO-COUNSEL (1.0); REVIEW AND ANALYZE MATERIALS RE: BANKRUPTCY ISSUES (2.1). |
| FLORENCE MP | 11/11/20 | 8.20 | CONFER WITH CO-COUNSEL RE: BANKRUPTCY ISSUES (0.5); CONFER WITH J. BUCHOLTZ RE: SAME (0.6); CONFER WITH J. BRAGG RE: SAME (0.4); REVIEW AND ANALYZE MATERIALS RE: BANKRUPTCY ISSUES (1.3); PARTICIPATE ON CALL WITH SKADDEN TEAM, CO-COUNSEL, AND J. BUCHOLTZ RE: SAME (0.8); PARTICIPATE ON CALL WITH DOJ RE: DOJ RESOLUTION ISSUES (1.5); CONFER WITH J. BRAGG RE: SAME (0.4); CONFER WITH W. RIDGWAY RE: SAME (0.4); DRAFT DOCUMENTS RE: DOJ RESOLUTION ISSUES (1.3); CORRESPOND WITH CO-COUNSEL RE: SAME (1.0). |
| FLORENCE MP | 11/12/20 | 5.80 | CONFER WITH J. BUCHOLTZ RE: BANKRUPTCY HEARING PREP (0.8); CONFER WITH J. BRAGG RE: DOJ RESOLUTION ISSUES (0.5); CONFER WITH W. RIDGWAY RE: SAME (0.3); CONFER WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY HEARING PREP (0.5); PARTICIPATE ON CALL WITH DOJ AND CO-COUNSEL RE: DOJ RESOLUTION ISSUES (1.0); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: SAME (0.8); PARTICIPATE ON CALL WITH CLIENT AND CO-COUNSEL RE: SAME (0.6); REVIEW ANALYSIS RE: DOJ RESOLUTION ISSUES (0.5); CONFER WITH CLIENT AND N. MOUSTAFA RE: TOPICS OF DOJ INTEREST (0.3); REVIEW MATERIALS IN PREPARATION FOR SAME (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 11/13/20 | 6.00 | REVIEW CORRESPONDENCE RE: BANKRUPTCY MOTION (0.5); REVIEW ANALYSIS RE: DOJ RESOLUTION ISSUES (0.4); REVIEW UCC DEPOSITION TRANSCRIPT (1.2); PARTICIPATE ON WEEKLY STRATEGY CALL WITH SKADDEN TEAM (0.6); CORRESPOND WITH DOJ RE: TOPICS OF INTEREST (0.5); FINALIZE MATERIALS RE: SAME (0.6); CORRESPOND WITH CLIENT RE: DOJ RESOLUTION ISSUES (0.6); PARTICIPATE ON CALL WITH CO-COUNSEL RE: BANKRUPTCY MOTION (0.5); REVIEW AND COMMENT ON DRAFT DOCUMENTS RE: SAME (1.1). |
| FLORENCE MP | 11/14/20 | 0.90 | REVIEW AND COMMENT ON DRAFT DOCUMENTS RE: POST-DOJ RESOLUTION ISSUES (0.9). |
| FLORENCE MP | 11/15/20 | 2.60 | PARTICIPATE ON CALL WITH CLIENT AND CO-COUNSEL RE: BANKRUPTCY MOTION (0.8); PREPARE FOR SAME (0.2); REVIEW AND COMMENT ON MATERIALS RE: BANKRUPTCY FILING (1.6). |
| FLORENCE MP | 11/16/20 | 9.50 | REVIEW AND COMMENT ON DOCUMENTS RE: 9019 HEARING (3.7); CORRESPOND WITH CO-COUNSEL AND CLIENT RE: SAME (1.5); CONFER WITH CO-COUNSEL RE: SAME (0.5); CONFER WITH J. BUCHOLTZ AND W. RIDGWAY RE: SAME (0.7); PARTICIPATE ON CALL WITH DOJ AND CO-COUNSEL RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE ON CALL WITH DOJ AND CO-COUNSEL RE: DOJ RESOLUTION ISSUES (0.7) REVIEW AND COMMENT ON DOCUMENTS RE: DOJ RESOLUTION ISSUES (0.9); PARTICIPATE ON CALL WITH SKADDEN TEAM AND CLIENT RE: DOJ RESOLUTION ISSUES (0.5); CONFER WITH SKADDEN TEAM RE: DOJ RESOLUTION ANALYSIS (0.5). |
| FLORENCE MP | 11/17/20 | 7.50 | ATTEND BANKRUPTCY OMNIBUS HEARING (7.5). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FLORENCE MP | 11/17/20 | 1.60 | CORRESPOND WITH CO-COUNSEL RE: BANKRUPTCY HEARING PREP (0.4); PARTICIPATE ON CALL WITH DOJ RE: POST-RESOLUTION ISSUES (0.5); PARTICIPATE ON CALL WITH COMMON INTEREST COUNSEL AND CO-COUNSEL RE: CONGRESSIONAL INQUIRY (0.4); REVIEW ANALYSIS RE: DOJ RESOLUTION ISSUES (0.3). |
|---|---|---|---|
| FLORENCE MP | 11/18/20 | 7.00 | REVIEW AND COMMENT ON DRAFT DOCUMENTS RE: DOJ RESOLUTION ISSUES (4.2); CORRESPOND WITH SKADDEN TEAM AND CO-COUNSEL RE: SAME (0.5); CONFER WITH SKADDEN TEAM RE: SAME (0.8); REVIEW AND ANALYZE MATERIALS RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE ON CALL WITH DOJ RE: DOJ RESOLUTION ISSUES (0.7); CONFER WITH CO-COUNSEL RE: CONGRESSIONAL INQUIRY (0.3). |
| FLORENCE MP | 11/19/20 | 8.00 | REVIEW AND COMMENT ON DRAFT DOCUMENTS RE: DOJ RESOLUTION ISSUES (2.7); PARTICIPATE ON CALL WITH DOJ RE: RESOLUTION PROCESS (0.5); PARTICIPATE ON ADDITIONAL CALL WITH DOJ RE: RESOLUTION PROCESS (0.5); PARTICIPATE ON ADDITIONAL CALL WITH DOJ RE: RESOLUTION PROCESS (1.3); CONFER WITH CLIENT RE: SAME (0.4); CONFER WITH J. BRAGG RE: SAME (0.3); PARTICIPATE ON CALL WITH CLIENT AND LOCAL COUNSEL RE: STATE REGULATORY ISSUE (0.5); PARTICIPATE ON CALL WITH COMMON INTEREST COUNSEL RE: DOJ PRODUCTION REQUESTS (0.5); PARTICIPATE ON CALL WITH CO-COUNSEL AND COMMON INTEREST COUNSEL RE: UCC DEPOSITION (0.5); PARTICIPATE ON CALL WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.3); REVIEW MATERIALS RE: BANKRUPTCY DISCOVERY (0.5). |
| FLORENCE MP | 11/19/20 | 3.40 | ATTEND BOARD MEETING (3.4). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 11/20/20 | 8.30 | CONFER WITH J. BRAGG RE: DOJ RESOLUTION ISSUES (0.3); CONFER WITH DOJ RE: RESOLUTION ISSUES (1.6); CONFER WITH W. RIDGWAY RE: SAME (0.3); REVIEW AND COMMENT ON DRAFT DOCUMENTS RE: DOJ RESOLUTION ISSUES (2.9); CONFER WITH CO-COUNSEL RE: SAME (0.3); PARTICIPATE ON CALL WITH COMMON INTEREST COUNSEL RE: BANKRUPTCY AND DOJ DISCOVERY (0.5); REVIEW UCC DEPOSITION TRANSCRIPT (0.9); CONFER WITH DOJ RE: DOCUMENT REQUEST QUESTION (0.3); PARTICIPATE ON CALL WITH C. GEORGE AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.5); PARTICIPATE ON WEEKLY INTERNAL STRATEGY CALL (0.7). |
| FLORENCE MP | 11/21/20 | 2.10 | PARTICIPATE ON CALL WITH CLIENT RE: DOJ RESOLUTION ISSUES (0.6); PARTICIPATE ON SKADDEN TEAM CALL IN PREPARATION FOR SAME (1.5). |
| FLORENCE MP | 11/22/20 | 3.70 | CONFER WITH COMMON INTEREST COUNSEL RE: DOJ RESOLUTION ISSUES (0.2); CONFER WITH DOJ RE: SAME (0.5); PARTICIPATE ON CALL WITH IAC COUNSEL RE: BANKRUPTCY/DOJ PRODUCTIONS (0.8); REVISE DOCUMENTS RE: DOJ RESOLUTION ISSUES (1.2); CONFER WITH CLIENT, SKADDEN TEAM AND J. BUCHOLTZ RE: DOJ RESOLUTION ISSUES (0.5); CONFER WITH SKADDEN TEAM RE: SAME (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| FLORENCE MP | 11/23/20 | 7.30 | CONFER WITH CO-COUNSEL RE: BANKRUPTCY DEPOSITIONS (0.3); CONFER WITH J. BRAGG RE: DOJ RESOLUTION ISSUES (0.3); REVIEW AND REVISE DOCUMENTS RE: DOJ RESOLUTION ISSUES (0.9); CORRESPOND WITH CLIENT AND CO-COUNSEL RE: SAME (1.8); PARTICIPATE ON CALLS WITH DOJ RE: SAME (1.3); CONFER WITH SPECIAL COMMITTEE COUNSEL RE: DOJ RESOLUTION ISSUES (0.5); REVIEW ANALYSIS RE: DOJ RESOLUTION ISSUES (1.3); CONFER WITH J. BUCHOLTZ AND SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.2); CONFER WITH J. BRAGG AND LOCAL COUNSEL RE: REGULATORY ISSUE (0.4); CONFER WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.3). |
| FLORENCE MP | 11/24/20 | 5.40 | REVIEW MATERIALS IN PREPARATION FOR PLEA HEARING (1.5); CONFER WITH COMMON INTEREST COUNSEL AND P. FITZGERALD IN PREPARATION FOR SAME (0.5); CONFER WITH SKADDEN TEAM IN PREPARATION FOR SAME (0.5); REVIEW ANALYSIS RE: DOJ RESOLUTION ISSUES (1.0); REVISE DOCUMENTS RE: REGULATORY ANALYSIS (0.5); PARTICIPATE ON WEEKLY PRINCIPALS STRATEGY CALL WITH CLIENT AND CO-COUNSEL (0.6); REVIEW MATERIALS RE: DOJ RESOLUTION ISSUES (0.6); CONFER WITH J. BRAGG RE: SAME (0.2). |
| FLORENCE MP | 11/24/20 | 1.50 | ATTEND PLEA HEARING (1.5). |
| FLORENCE MP | 11/25/20 | 4.60 | CONFER WITH J. BRAGG RE: CONGRESSIONAL INQUIRY (0.4); CORRESPOND WITH CO-COUNSEL RE: SAME (0.3); REVISE DRAFT DOCUMENTS RE: SAME (0.5); CONFER WITH P. FITZGERALD AND J. BRAGG RE: SAME (0.3); REVIEW UCC DEPOSITION TRANSCRIPT (1.7); PARTICIPATE ON CALL WITH CO-COUNSEL AND IAC COUNSEL RE: BANKRUPTCY DISCOVERY (0.6); CORRESPOND WITH CLIENT RE: DOJ RESOLUTION ISSUES (0.3); REVISE DOCUMENTS RE: SAME (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FLORENCE MP | 11/29/20 | 1.70 | PARTICIPATE ON CALL WITH CO-COUNSEL RE: CONGRESSIONAL TESTIMONY (0.8); REVISE AND EDIT TALKING POINTS RE: SAME (0.5); CONFER WITH SKADDEN TEAM AND CO-COUNSEL RE: SAME (0.4). |
| FLORENCE MP | 11/30/20 | 8.40 | REVISE MATERIALS RE: CONGRESSIONAL HEARING PREP (2.3); CONFER WITH CO-COUNSEL RE: SAME (0.3); CONFER WITH P. FITZGERALD RE: SAME (0.1); CONFER WITH CLIENT AND SKADDEN TEAM RE: REGULATORY ISSUES (0.5); REVISE MATERIALS RE: SAME (0.6); PARTICIPATE ON PREP SESSION FOR CONGRESSIONAL HEARING (2.0); REVIEW AND ANALYZE UCC DEPOSITION TRANSCRIPT (1.6); CONFER WITH SKADDEN TEAM RE: DOJ RESOLUTION ISSUES (0.5); CORRESPOND WITH CO-COUNSEL RE: DOJ RESOLUTION ISSUES (0.5). |

**161.00**

| | | | |
|---|---|---|---|
| RIDGWAY W | 11/02/20 | 2.30 | CONFER WITH SKADDEN TEAM, J. BUCHOLTZ, AND M. KESSELMAN RE: DOJ STRATEGY (1.1); ANALYZE MATERIALS RE: PRIVILEGE ISSUES (0.7); ANALYZE MATERIALS RE: DOJ INVESTIGATION (0.5). |
| RIDGWAY W | 11/03/20 | 1.80 | CONFER WITH SKADDEN TEAM RE: PRIVILEGE ISSUES (0.4); CONFER WITH SKADDEN TEAM AND CO-COUNSEL RE: PRIVILEGE ISSUES (0.2); PARTICIPATE ON WEEKLY PRINCIPAL'S CALL RE: STRATEGY (0.8); PARTICIPATE IN COMMON INTEREST CALL RE: PRIVILEGE ISSUES (0.4). |
| RIDGWAY W | 11/04/20 | 2.00 | CONFER WITH SKADDEN TEAM RE: PRIVILEGE ISSUES (0.4); ANALYZE UCC MATERIALS/ISSUES (0.3); CONFER WITH DOJ RE: STATUS AND PRIVILEGE ISSUES (0.4); CONFER WITH T. FREY RE: DOJ CALL AND FOLLOW UP (0.3); CONFER WITH M. FLORENCE RE: DOJ STRATEGY (0.2); PARTICIPATE ON CALL WITH CO-COUNSEL, M. FLORENCE, AND CLIENT RE: PRIVILEGE ISSUES (0.4). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 11/05/20 | 1.00 | CONFER RE: POST-RESOLUTION ISSUE (0.5); REVIEW DRAFT RESPONSE ON POST-RESOLUTION ISSUE (0.2); ANALYZE PRIVILEGE ISSUES (0.3). |
| RIDGWAY W | 11/06/20 | 1.10 | PARTICIPATE ON STRATEGY CALL WITH SKADDEN TEAM AND CO-COUNSEL RE: BANKRUPTCY SUBMISSION AND NEXT STEPS (0.4); REVISE SUBMISSION RE: DOJ ISSUE (0.4); CONFER WITH SKADDEN TEAM RE: PRIVILEGE ISSUES (0.3). |
| RIDGWAY W | 11/09/20 | 2.10 | ANALYZE MATERIALS RE: PRIVILEGE ISSUES (0.4); CONFER WITH SKADDEN TEAM RE: PRIVILEGE ISSUES (0.2); CONFER WITH DOJ RE: UPDATE (0.3); ANALYZE MATERIALS RE: DOJ RESOLUTION (0.2); PARTICIPATE ON COMMON INTEREST CALL RE: DOJ MATTER (0.5); CONFER WITH SKADDEN TEAM, CO-COUNSEL, AND CLIENT RE: DOJ STRATEGY (0.5). |
| RIDGWAY W | 11/10/20 | 4.70 | PARTICIPATE ON WEEKLY PRINCIPALS UPDATE CALL RE: STRATEGY (1.0); CONFER WITH SKADDEN TEAM AND CO-COUNSEL RE: STRATEGY ON 9019 (0.6); ANALYZE RESEARCH BEARING ON DOJ ISSUES (0.9); CONFER WITH T. FREY AND J. BERMAN RE: RESEARCH ON DOJ ISSUES (0.5); DRAFT MATERIALS RE: DOJ ISSUES (1.0); CONFER WITH SKADDEN TEAM, CO-COUNSEL, AND CLIENT RE: RESEARCH FINDINGS (0.7). |
| RIDGWAY W | 11/11/20 | 5.10 | CONFER WITH SKADDEN TEAM RE: PRIVILEGE ISSUES (0.5); ANALYZE MATERIALS RE: DOJ RESOLUTION (1.8); CONFER WITH SKADDEN TEAM AND CO-COUNSEL RE: BANKRUPTCY ISSUES (0.8); ANALYZE ISSUES RE: SAME (1.2); PARTICIPATE ON COMMON INTEREST CALL RE: DOJ STRATEGY (0.3); CONFER WITH CLIENT RE: DOJ STRATEGY (0.5). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RIDGWAY W | 11/12/20 | 3.90 | CONFER WITH SKADDEN TEAM RE: PRIVILEGE ISSUES (0.3); ANALYZE MATERIALS RE: PRIVILEGE ISSUES (0.3); PARTICIPATE ON COMMON INTEREST CALL RE: DOJ ISSUES (0.6); CONFER WITH T. FREY RE: DOJ STRATEGY (0.2); PARTICIPATE ON CALL WITH SKADDEN TEAM AND CO-COUNSEL RE: BANKRUPTCY SUBMISSIONS (1.0); PARTICIPATE ON COMMON INTEREST CALL RE: DOJ ISSUES (0.5); ANALYZE MATERIALS RE: BANKRUPTCY SUBMISSIONS (0.6); ANALYZE MATERIALS RE: DOJ RESOLUTION (0.4). |
| RIDGWAY W | 11/13/20 | 3.20 | CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (0.8); CONFER WITH M. FLORENCE RE: DOJ STRATEGY (0.4); CONFER WITH CO-COUNSEL RE: DOJ ISSUE (0.5); CONFER WITH SKADDEN TEAM AND CO-COUNSEL RE: BANKRUPTCY AND DOJ ISSUES (0.9); CONFER WITH CO-COUNSEL RE: BANKRUPTCY ISSUES (0.3); CONFER WITH SKADDEN TEAM RE: PRIVILEGE ISSUES (0.3). |
| RIDGWAY W | 11/15/20 | 1.80 | CONFER WITH SKADDEN TEAMAND CO-COUNSEL RE: BANKRUPTCY FILING (1.0); ANALYZE AND REVIEW FILING (0.8). |
| RIDGWAY W | 11/16/20 | 4.60 | CONFER WITH SKADDEN TEAM AND CO-COUNSEL RE: BANKRUPTCY SUBMISSION (0.6); CONFER WITH SKADDEN TEAM CO-COUNSEL, AND DOJ RE: SAME (1.2); ANALYZE TALKING POINTS (0.8); CONFER WITH M. FLORENCE RE: BANKRUPTCY SUBMISSION AND FOLLOW UP (0.3); ANALYZE DOJ MATERIALS FOR RESOLUTION (1.7). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| RIDGWAY W | 11/17/20 | 7.70 | CONFER WITH SKADDEN TEAM RE: INFORMATION AND STRATEGY (0.3); CONFER WITH T. FREY RE: DOJ MATERIALS (0.3); ANALYZE DOJ MATERIALS (3.2); ANALYZE BANKRUPTCY RULINGS IN CONNECTION WITH DOJ ISSUES (2.1); CONFER WITH DOJ RE: NEXT STEPS (0.5); CONFER WITH SKADDEN TEAM RE: DOJ NEXT STEPS (0.5); PARTICIPATE ON COMMON INTEREST CALL RE: HEARINGS (0.4); CONFER WITH SKADDEN TEAM RE: DOJ HEARINGS (0.4). |
| RIDGWAY W | 11/18/20 | 2.70 | CONFER WITH M. FLORENCE AND T. FREY RE: DOJ MATERIALS (0.8); CONFER WITH J. BRAGG AND T. FREY RE: DOJ MATERIALS (0.7); CONFER WITH T. FREY RE: DOJ MATERIALS AND STRATEGY (0.4); CONFER WITH C. HOUSTON RE: DOJ MATERIALS AND RESEARCH (0.4); CONFER WITH CLIENT RE: TALKING POINTS AND DOJ MATERIALS (0.4). |
| RIDGWAY W | 11/18/20 | 6.90 | ANALYZE DOJ MATERIALS RE: POST-RESOLUTION ISSUES (4.2); PREPARE DOCUMENT RESPONSIVE TO DOJ MATERIALS (2.3); CONFER WITH DOJ RE: NEXT STEPS AND DOCUMENT (0.4). |
| RIDGWAY W | 11/19/20 | 3.40 | PARTICIPATE IN BOARD MEETING RE: LEGAL AND DOJ ISSUES (3.4). |
| RIDGWAY W | 11/19/20 | 5.80 | PREPARE FOR MEETINGS WITH DOJ (3.4); CONFER WITH DOJ RE: DOCUMENTS AND NEXT STEPS (0.4); CONFER WITH DOJ RE: DOCUMENTS, PRIVILEGE, AND NEXT STEPS (1.2); CONFER WITH CLIENT RE: DOJ STRATEGY (0.3); CONFER WITH M. FLORENCE RE: DOJ STRATEGY (0.5). |
| RIDGWAY W | 11/20/20 | 4.60 | ANALYZE AND REVISE PLEA MATERIALS (1.9); CONFER WITH DOJ RE: PLEA LOGISTICS (0.4); CONFER WITH SKADDEN TEAM RE: DOJ STRATEGY (1.0); CONFER WITH CLIENT RE: STRATEGY (0.6); CONFER WITH SKADDEN TEAM RE: PLEA MATERIALS (0.7). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

RIDGWAY W        11/21/20        2.90    REVIEW AND REVISE PLEA MATERIALS
                                         (1.2); CONFER WITH SKADDEN TEAM
                                         AND CO-COUNSEL RE: PLEA MATERIALS
                                         AND STRATEGY (1.0); CONFER WITH
                                         SKADDEN TEAM, CO-COUNSEL, AND M.
                                         KESSELMAN RE: PLEA MATERIALS
                                         (0.7).

RIDGWAY W        11/22/20        3.20    REVISE DOJ MATERIALS (1.1);
                                         CONFER WITH SKADDEN TEAM RE: DOJ
                                         MATERIALS (0.5); CONFER WITH CO-
                                         COUNSEL AND SKADDEN TEAM RE: PLEA
                                         (1.0); CONFER WITH SKADDEN TEAM
                                         RE: PLEA SUBMISSION (0.6).

RIDGWAY W        11/23/20        2.90    CONFER WITH SKADDEN TEAM RE: PLEA
                                         MATERIALS AND LOGISTICS (1.1);
                                         REVISE PLEA MATERIALS(1.1);
                                         CONFER WITH DOJ RE: PLEA
                                         LOGISTICS (0.5); CONFER WITH
                                         SKADDEN TEAM AND CO-COUNSEL RE:
                                         STRATEGY (0.2).

RIDGWAY W        11/24/20        4.80    PREPARE FOR PLEA HEARING (0.9);
                                         CONFER WITH SKADDEN TEAM RE: PLEA
                                         HEARING (0.4); PARTICIPATE IN
                                         CHANGE OF PLEA HEARING (1.6);
                                         REVIEW AND ANALYZE MATERIALS RE:
                                         DEPOSITIONS (1.2); PARTICIPATE IN
                                         WEEKLY PRINCIPAL'S MEETING (0.7).

RIDGWAY W        11/25/20        0.40    CONFER WITH SKADDEN TEAM RE:
                                         STRATEGY AND TESTIMONY (0.4).

RIDGWAY W        11/29/20        1.70    CONFER WITH SKADDEN TEAM RE: DOJ
                                         RESOLUTION MATERIALS (0.3); DRAFT
                                         AND REVISE MATERIALS RE: DOJ
                                         RESOLUTION (1.2); CONFER WITH P.
                                         FITZGERALD RE: SAME (0.2).

RIDGWAY W        11/30/20        1.00    CONFER WITH SKADDEN TEAM RE:
                                         FOLLOW UP FROM DOJ RESOLUTION
                                         (0.6); CONFER WITH SKADDEN TEAM
                                         RE: TALKING POINTS ON DOJ
                                         RESOLUTION (0.4).

                                 81.60

Total Partner                   391.90

DUNN AM          11/02/20        2.70    REVIEW SETTLEMENT DOCUMENTS
                                         (2.7).

DUNN AM          11/03/20        3.30    PREPARE ANALYSIS OF SETTLEMENT
                                         DOCUMENTS (3.3).

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| DUNN AM | 11/04/20 | 6.90 | PREPARE SETTLEMENT ANALYSIS (6.9). |
|---------|----------|------|-------------------------------------|
| DUNN AM | 11/05/20 | 0.50 | PARTICIPATE ON CALL WITH J. BRAGG AND M. FLORENCE RE: DOJ SETTLEMENT (0.5). |
| DUNN AM | 11/05/20 | 1.50 | PARTICIPATE ON CALL WITH CLIENT RE: DO SETTLEMENT (1.5). |
| DUNN AM | 11/05/20 | 4.30 | REVISE SETTLEMENT ANALYSIS (4.3). |
| DUNN AM | 11/06/20 | 0.90 | PARTICIPATE ON CALL WITH J. BRAGG AND M. FLORENCE RE: POST-SETTLEMENT ISSUES (0.9). |
| DUNN AM | 11/06/20 | 0.50 | REVISE MATERIALS RE: DOJ SETTLEMENT (0.5). |
| DUNN AM | 11/09/20 | 1.00 | PARTICIPATE ON CALL WITH CLIENT, J. BRAGG, AND M. FLORENCE RE: DOJ SETTLEMENT PAPERS (1.0). |
| DUNN AM | 11/09/20 | 3.60 | CONDUCT PRELIMINARY ANALYSIS RE: POST-SETTLEMENT ISSUES AND LEGAL STRATEGY (3.6). |
| DUNN AM | 11/10/20 | 5.60 | CONDUCT PRELIMINARY REVIEW RE: POST-SETTLEMENT ISSUES AND LEGAL STRATEGY (5.6). |
| DUNN AM | 11/12/20 | 5.40 | DEVELOP WORK PLAN FOR DOJ SETTLEMENT ANALYSIS (5.4). |
| DUNN AM | 11/13/20 | 3.30 | REVIEW MATERIALS RE: DOJ SETTLEMENT ANALYSIS (3.3). |
| DUNN AM | 11/13/20 | 5.50 | PREPARE WORK PLAN RE: DOJ SETTLEMENT ANALYSIS (5.5). |
| DUNN AM | 11/15/20 | 2.40 | REVIEW AND REVISE WORK PLAN FOR DOJ SETTLEMENT ANALYSIS (2.4). |
| DUNN AM | 11/16/20 | 0.60 | PARTICIPATE ON SKADDEN TEAM CALL RE: DOJ SETTLEMENT ANALYSIS (0.6). |
| DUNN AM | 11/16/20 | 1.10 | REVISE WORK PLAN FOR DOJ SETTLEMENT ANALYSIS (1.1). |
| DUNN AM | 11/24/20 | 0.60 | CONDUCT DOJ SETTLEMENT ANALYSIS (0.6). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| DUNN AM | 11/30/20 | 0.50 | PARTICIPATE ON SKADDEN TEAM CALL RE: DOJ SETTLEMENT ANALYSIS (0.5). |
| | | **50.20** | |
| MUSCATO A | 11/24/20 | 1.50 | ATTEND PLEA HEARING (1.5). |
| MUSCATO A | 11/24/20 | 0.80 | FINALIZE ATTORNEY APPEARANCES (0.8). |
| MUSCATO A | 11/24/20 | 0.80 | CORRESPOND WITH COURT AND DOJ RE: RESOLUTION ISSUES (0.8). |
| | | **3.10** | |
| **Total Counsel** | | **53.30** | |
| BEJAN WA | 11/01/20 | 4.20 | REVIEW DOCUMENTS FOR EXTERNAL PRODUCTION RE: TOPICS OF DOJ INTEREST (4.2). |
| BEJAN WA | 11/01/20 | 0.30 | PARTICIPATE ON CALL WITH E. HELLMAN RE: REVIEW FOR EXTERNAL PRODUCTION (0.3). |
| BEJAN WA | 11/02/20 | 0.30 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.3). |
| BEJAN WA | 11/02/20 | 7.90 | REVIEW DOCUMENTS FOR EXTERNAL PRODUCTION RE: TOPICS OF DOJ INTEREST (7.9). |
| BEJAN WA | 11/03/20 | 0.10 | PARTICIPATE ON CALL WITH E. HELLMAN RE: REVIEW FOR EXTERNAL PRODUCTION (0.1). |
| BEJAN WA | 11/03/20 | 8.80 | REVIEW DOCUMENTS FOR EXTERNAL PRODUCTION RE: TOPICS OF DOJ INTEREST (8.8). |
| BEJAN WA | 11/04/20 | 4.60 | REVIEW DOCUMENTS FOR EXTERNAL PRODUCTION RE: TOPICS OF DOJ INTEREST (4.6). |
| BEJAN WA | 11/05/20 | 6.10 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (6.1). |
| BEJAN WA | 11/07/20 | 2.00 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.0). |
| BEJAN WA | 11/09/20 | 4.00 | REVIEW PRIVILEGE LOG RE: TOPICS OF DOJ INTEREST (4.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BEJAN WA | 11/10/20 | 2.40 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (2.4). |
| BEJAN WA | 11/10/20 | 1.50 | REVIEW PRIVILEGE LOG RE: TOPICS OF DOJ INTEREST (1.5). |
| BEJAN WA | 11/12/20 | 1.90 | CONDUCT REVIEW OF DOCUMENTS RE: TOPICS OF DOJ INTEREST (1.9). |
| BEJAN WA | 11/17/20 | 4.50 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ RESOLUTION (4.5). |
| BEJAN WA | 11/18/20 | 1.90 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ RESOLUTION (1.9). |
| BEJAN WA | 11/19/20 | 5.00 | DRAFT PRO HAC VICE MOTIONS (5.0). |
| BEJAN WA | 11/20/20 | 1.50 | DRAFT PRO HAC VICE MOTIONS (1.5). |
| | | **57.00** | |
| BERMAN JH | 11/10/20 | 3.70 | CONDUCT RESEARCH RE: GOVERNMENT'S ABILITY TO BACK OUT OF PLEA AGREEMENT; CORRESPOND WITH COLLEAGUES RE: SAME. |
| BERMAN JH | 11/17/20 | 2.70 | CONDUCT RESEARCH RE: GOVERNMENT'S ABILITY TO WITHDRAW FROM PLEA AGREEMENT AND DETRIMENTAL RELIANCE EXCEPTION THERETO (2.7). |
| BERMAN JH | 11/18/20 | 2.40 | DRAFT SUMMARY OF RESEARCH RE: GOVERNMENT'S RIGHT TO WITHDRAW FROM PLEA AGREEMENT AND DETRIMENTAL RELIANCE EXCEPTION THERETO (2.4). |
| | | **8.80** | |
| BERRY EL | 11/02/20 | 5.40 | RESEARCH  CONTINUE RESEARCH RE: REGULATORY ISSUE (5.4). |
| BERRY EL | 11/03/20 | 5.10 | CONTINUE RESEARCH RE: REGULATORY ISSUE (5.1). |
| BERRY EL | 11/04/20 | 0.10 | CORRESPOND WITH SKADDEN TEAM RE: REGULATORY ISSUE (0.1). |
| BERRY EL | 11/05/20 | 0.10 | PARTICIPATE ON CALL WITH E. HELLMAN RE: REGULATORY ISSUE (0.1). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BERRY EL | 11/06/20 | 1.90 | CONTINUE RESEARCH RE: REGULATORY ISSUE (1.1); REVIEW GOVERNMENTAL GUIDANCE RE: REGULATORY ISSUE (0.8). |
| BERRY EL | 11/08/20 | 0.60 | REVIEW GOVERNMENTAL GUIDANCE RE: REGULATORY ISSUE (0.6). |
| BERRY EL | 11/09/20 | 8.60 | REVIEW GOVERNMENTAL GUIDANCE RE: REGULATORY ISSUE (5.5); CONTINUE RESEARCH RE: REGULATORY ISSUE (3.1). |
| BERRY EL | 11/10/20 | 5.50 | RAFT SUMMARY OF GOVERNMENTAL GUIDANCE RE: REGULATORY ISSUE (0.3); CONTINUE RESEARCH RE: REGULATORY ISSUE (4.8); PARTICIPATE ON CALL WITH M. FLORENCE, J. BRAGG AND A. DUNN RE: SAME (0.4). |
| BERRY EL | 11/11/20 | 4.70 | CONTINUE RESEARCH RE: REGULATORY ISSUE (4.7). |
| BERRY EL | 11/12/20 | 7.60 | CONTINUE RESEARCH RE: REGULATORY ISSUE (7.6). |
| BERRY EL | 11/13/20 | 6.90 | REVIEW DOCUMENTS RE: COMPLIANCE ISSUES AND UPDATE WORK PLAN RE: SAME (1.5); CONTINUE RESEARCH RE: REGULATORY ISSUE (4.8); PARTICIPATE ON CALL WITH A. DUNN RE: SAME (0.6). |
| BERRY EL | 11/15/20 | 4.50 | CONTINUE RESEARCH RE: REGULATORY ISSUE (4.5). |
| BERRY EL | 11/16/20 | 4.40 | CONTINUE RESEARCH RE: REGULATORY ISSUE (3.4); PARTICIPATE ON CALL WITH M. FLORENCE, J. BRAGG AND A. DUNN RE: WORK PLAN RE: SAME (0.6); REVISE DRAFT OF WORK PLAN (0.4). |
| BERRY EL | 11/17/20 | 2.40 | RESEARCH RE: GOVERNMENTAL GUIDANCE (0.7); CONTINUE RESEARCH RE: REGULATORY ISSUE (0.8); PARTICIPATE ON CALL WITH J. BENTIVOGLIO AND A. DUNN RE: GOVERNMENTAL GUIDANCE (0.9). |
| BERRY EL | 11/18/20 | 2.60 | CONDUCT RESEARCH RE: LEGAL PRECEDENT FOR RESOLUTION ISSUE (2.6). |

24

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BERRY EL | 11/19/20 | 1.20 | COORDINATE OBTAINING RELEVANT DOCUMENTS FOR TEAM (0.6); REVIEW RELEVANT COURT FILINGS (0.6). |
| BERRY EL | 11/20/20 | 2.30 | COORDINATE OBTAINING RELEVANT DOCUMENTS FOR TEAM (0.1); PARTICIPATE ON CALL WITH M. FLORENCE, J. BRAGG, E. HELLMAN AND CLIENT RE: RELEVANT REGULATORY REVIEW (0.5); CONTINUE RESEARCH RE: REGULATORY ISSUE (1.4); CORRESPOND WITH SKADDEN TEAM RE: WORK PRODUCT (0.3). |
| BERRY EL | 11/23/20 | 1.50 | PLAN AND PREPARE FOR  CONTINUE REGULATORY REVIEW (0.5); PREPARE LETTER RE: SAME (1.0). |
| BERRY EL | 11/24/20 | 2.10 | CONTINUE RESEARCH RE: REGULATORY ISSUE (1.9); PARTICIPATE ON CALL WITH J. BRAGG AND A. DUNN RE: UPCOMING WORK STREAMS (0.2). |
| BERRY EL | 11/30/20 | 2.90 | PARTICIPATE ON CALL WITH M. FLORENCE, J. BRAGG, E. HELLMAN, AND CLIENT RE: REGULATORY ISSUES (0.5); REVIEW RELEVANT REGULATORY LETTER (0.4); PARTICIPATE ON CALL WITH SKADDEN TEAM RE: UPCOMING WORK STREAMS (0.5); CONTINUE RESEARCH RE: APPLICABLE REGULATORY ISSUE (1.5). |
| | | **70.40** | |
| CASSEUS J | 11/02/20 | 9.20 | REVIEW AND ANALYZE DOCUMENTS TO RESPOND TO DOJ SUBPOENA (9.2). |
| CASSEUS J | 11/03/20 | 9.50 | REVIEW AND ANALYZE DOCUMENTS TO RESPOND TO DOJ SUBPOENA (9.5). |
| CASSEUS J | 11/04/20 | 5.40 | REVIEW AND ANALYZE DOCUMENTS TO RESPOND TO DOJ SUBPOENA (5.4). |
| CASSEUS J | 11/05/20 | 5.20 | REVIEW AND ANALYZE DOCUMENTS TO RESPOND TO DOJ SUBPOENA (5.2). |
| CASSEUS J | 11/06/20 | 4.80 | REVIEW AND ANALYZE DOCUMENTS TO RESPOND TO DOJ SUBPOENA (4.8). |
| CASSEUS J | 11/09/20 | 7.70 | REVIEW AND ANALYZE DOCUMENTS TO RESPOND TO DOJ SUBPOENA (7.7). |
| CASSEUS J | 11/12/20 | 6.50 | REVIEW AND ANALYZE DOCUMENTS TO RESPOND TO DOJ SUBPOENA (6.5). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

|  |  |  |  |
|---|---|---|---|
|  |  | **48.30** |  |
| CHAN AH | 11/17/20 | 4.10 | REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.1). |
|  |  | **4.10** |  |
| DEAN B | 11/11/20 | 1.80 | CREATE CHART OF SUMMARIES RELATED TO OBJECTIONS (1.6); CORRESPOND WITH J. BRAGG RE: SAME (0.2). |
|  |  | **1.80** |  |
| FREY TM | 11/03/20 | 2.10 | COMMUNICATE WITH WITNESS RE: RESOLUTION ISSUE (0.2); ANALYZE ISSUES RE: TOPICS OF DOJ INTEREST (0.8); REVIEW DEA NOTICE OF PROPOSED RULEMAKING (1.1). |
| FREY TM | 11/04/20 | 2.00 | ANALYZE ISSUES RE: DOJ RESOLUTION TOPICS OF INTEREST (2.0). |
| FREY TM | 11/05/20 | 6.30 | REVIEW DOCUMENTS AND DRAFT PRIVILEGE LOG RE: TOPIC OF DOJ INTEREST (4.0); ANALYZE FACTUAL ISSUES RE: SAME (2.3). |
| FREY TM | 11/06/20 | 5.90 | REVIEW DOCUMENTS AND DRAFT PRIVILEGE LOG RE: TOPIC OF DOJ INTEREST (5.9). |
| FREY TM | 11/09/20 | 4.50 | REVIEW AND ANALYZE MATERIALS RE: DOJ TOPIC OF INTEREST (2.0); REVISE PRIVILEGE LOG (2.5). |
| FREY TM | 11/10/20 | 7.30 | DRAFT PRIVILEGE LOG TO PROVIDE TO DOJ (3.3); RESEARCH ISSUES PERTINENT TO DOJ PLEA AGREEMENT (4.0). |
| FREY TM | 11/11/20 | 1.60 | COMMUNICATE WITH COMMON INTEREST COUNSEL RE: TOPICS OF DOJ INTEREST (0.2); REVIEW AND ANALYZE ISSUES RE: TOPICS OF DOJ INTEREST (1.4). |
| FREY TM | 11/12/20 | 2.50 | REVIEW AND ANALYZE ISSUES RE: TOPICS OF DOJ INTEREST (1.5); DRAFT PRIVILEGE LOG FOR DOJ (1.0). |
| FREY TM | 11/13/20 | 0.70 | COMMUNICATE WITH CO-COUNSEL RE: TOPICS OF DOJ INTEREST (0.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| FREY TM | 11/16/20 | 3.10 | REVIEW AND ANALYZE FACTUAL ACCURACY OF PLEA AGREEMENT DOCUMENTS (3.1). |
| FREY TM | 11/17/20 | 11.40 | PREPARE MATERIALS RE: ANALYSIS OF PLEA AGREEMENT DOCUMENTS AND EVIDENTIARY RECORD (11.4). |
| FREY TM | 11/18/20 | 6.70 | COMMUNICATE WITH SKADDEN ATTORNEYS RE: RESPONSE TO DOJ PERTAINING TO PLEA AGREEMENT MATERIALS (1.5); PREPARE MATERIALS RE: ANALYSIS OF PLEA AGREEMENT DOCUMENTS AND EVIDENTIARY RECORD (5.2). |
| FREY TM | 11/19/20 | 8.60 | REVISE CERTIFICATES IN SUPPORT OF MOTIONS TO APPEAR PRO HAC VICE (0.9); PARTICIPATE ON CALL WITH DOJ ATTORNEYS RE: PLEA AGREEMENT ISSUES (0.4); DRAFT PLEA AGREEMENT MATERIALS (6.1); MEET WITH DOJ ATTORNEYS RE: PLEA AGREEMENT MATERIALS (1.2). |
| FREY TM | 11/20/20 | 4.70 | REVIEW AND ANALYZE PLEA AGREEMENT MATERIALS (3.4); COMMUNICATE WITH SKADDEN ATTORNEYS RE: TOPICS OF DOJ INTEREST (0.7); DRAFT PLEA AGREEMENT MATERIALS (0.6). |
| FREY TM | 11/22/20 | 0.40 | ANALYZE ISSUES RELATED TO CERTIFICATES FOR ADMISSION PRO HAC VICE (0.4). |
| FREY TM | 11/24/20 | 2.90 | DRAFT MATERIALS RE: DOJ RESOLUTION (2.9). |
| FREY TM | 11/25/20 | 0.20 | REVISE MATERIALS RE: DOJ RESOLUTION (0.2). |
| FREY TM | 11/29/20 | 1.20 | REVISE MATERIALS FOR CONGRESSIONAL TESTIMONY (1.2). |
| FREY TM | 11/30/20 | 0.70 | COMMUNICATE WITH CO-COUNSEL RE: DOJ SETTLEMENT ANALYSIS (0.4); REVIEW WORK PLAN RE: DOJ SETTLEMENT ANALYSIS (0.3). |
| | | **72.80** | |
| HELLMAN E | 11/01/20 | 2.80 | REVIEW DOCUMENTS FOR PRIVILEGE FOR EXTERNAL PRODUCTION (2.8). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| HELLMAN E | 11/02/20 | 10.50 | REVIEW MATERIALS FOR PRIVILEGE FOR EXTERNAL PRODUCTION (10.5). |
| HELLMAN E | 11/03/20 | 6.80 | REVIEW DOCUMENTS FOR PRIVILEGE FOR EXTERNAL PRODUCTION (6.8). |
| HELLMAN E | 11/04/20 | 0.70 | REVIEW REGULATORY ISSUES (0.7). |
| HELLMAN E | 11/04/20 | 8.20 | COORDINATE AND PREPARE DOCUMENTS REQUESTED BY DOJ (8.2). |
| HELLMAN E | 11/04/20 | 0.10 | COORDINATE REVIEW OF DOCUMENTS FOR EXTERNAL PRODUCTION (0.1). |
| HELLMAN E | 11/04/20 | 0.20 | CONFER WITH M. FLORENCE RE: DOCUMENT PRODUCTIONS (0.2). |
| HELLMAN E | 11/05/20 | 1.60 | COORDINATE DOCUMENT PRODUCTION (1.6). |
| HELLMAN E | 11/05/20 | 0.10 | PARTICIPATE ON CALL WITH E. BERRY RE: REGULATORY ISSUE RESEARCH (0.1). |
| HELLMAN E | 11/05/20 | 0.10 | PLAN AND COORDINATE REGULATORY ISSUE RESEARCH (0.1). |
| HELLMAN E | 11/06/20 | 1.70 | REVISE RESEARCH RE: REGULATORY ISSUE (1.7). |
| HELLMAN E | 11/06/20 | 5.20 | PERFORM QUALITY CONTROL REVIEW AND COORDINATE PRODUCTION OF DOCUMENTS REQUESTED BY DOJ (5.2). |
| HELLMAN E | 11/07/20 | 0.10 | COORDINATE DOCUMENT PRODUCTION (0.1). |
| HELLMAN E | 11/08/20 | 2.40 | PERFORM QUALITY CONTROL REVIEW AND  COORDINATE DOCUMENT PRODUCTION (2.4). |
| HELLMAN E | 11/09/20 | 2.30 | REVISE RESEARCH RE: REGULATORY ISSUES (2.3). |
| HELLMAN E | 11/09/20 | 5.70 | COORDINATE AND PREPARE DOCUMENTS REQUESTED BY DOJ FOR PRODUCTION (5.7). |
| HELLMAN E | 11/09/20 | 0.90 | REVIEW MATERIALS FOR PRIVILEGE FOR EXTERNAL PRODUCTION (0.9). |
| HELLMAN E | 11/10/20 | 4.70 | CONDUCT RESEARCH RE: REGULATORY ISSUES (4.7). |
| HELLMAN E | 11/10/20 | 2.70 | REVISE PRIVILEGE LOG (2.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 11/10/20 | 0.40 | REVISE PRIVILEGE LOG (0.4). |
| HELLMAN E | 11/11/20 | 5.20 | CONDUCT RESEARCH RE: REGULATORY ISSUE (5.2). |
| HELLMAN E | 11/11/20 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: EXTERNAL PRODUCTION (0.2). |
| HELLMAN E | 11/11/20 | 0.40 | REVISE PRIVILEGE LOG (0.4). |
| HELLMAN E | 11/12/20 | 8.70 | CONDUCT RESEARCH RE: REGULATORY ISSUES (8.7). |
| HELLMAN E | 11/12/20 | 0.60 | CONDUCT RESEARCH RE: REGULATORY ISSUES (0.6). |
| HELLMAN E | 11/12/20 | 0.10 | CONFER WITH J. BRAGG RE: RESEARCH RE: REGULATORY ISSUES (0.1). |
| HELLMAN E | 11/13/20 | 0.90 | CONDUCT RESEARCH RE: REGULATORY ISSUES (0.9). |
| HELLMAN E | 11/13/20 | 5.80 | CONDUCT REVIEW OF REGULATORY MATERIALS (5.8). |
| HELLMAN E | 11/14/20 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: MATERIALS RE: REGULATORY ISSUES (0.2). |
| HELLMAN E | 11/15/20 | 1.90 | CONDUCT RESEARCH RE: REGULATORY ISSUES (1.9). |
| HELLMAN E | 11/16/20 | 0.50 | CONFER WITH CLIENT RE: REGULATORY ISSUE (0.5). |
| HELLMAN E | 11/16/20 | 5.70 | CONDUCT RESEARCH AND REVIEW MATERIALS RE: REGULATORY ISSUES (5.7). |
| HELLMAN E | 11/17/20 | 8.10 | REVIEW AND REVISE RESEARCH RE: REGULATORY ISSUES (8.1). |
| HELLMAN E | 11/18/20 | 2.60 | REVISE PRIVILEGE LOG (2.6). |
| HELLMAN E | 11/19/20 | 1.10 | REVISE PRIVILEGE LOG (1.1). |
| HELLMAN E | 11/20/20 | 0.10 | REVISE PRIVILEGE LOG (0.1). |
| HELLMAN E | 11/20/20 | 0.40 | CONFER WITH CLIENT RE: REGULATORY ISSUES (0.4). |
| HELLMAN E | 11/20/20 | 3.30 | CONDUCT RESEARCH RE: REGULATORY ISSUES (3.3). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| HELLMAN E | 11/23/20 | 9.30 | REVISE RESEARCH RE: REGULATORY ISSUES (9.3). |
| HELLMAN E | 11/24/20 | 2.30 | REVISE RESEARCH RE: REGULATORY RESEARCH (2.3). |
| HELLMAN E | 11/30/20 | 0.60 | REVISE LETTER RE: REGULATORY ISSUES (0.6). |
| HELLMAN E | 11/30/20 | 0.50 | PARTICIPATE ON CALL WITH CLIENT RE: REGULATORY ISSUES (0.5). |
| HELLMAN E | 11/30/20 | 9.20 | PREPARE MATERIALS RE: REGULATORY RESEARCH (9.2). |
| | | **124.90** | |
| HOUSTON CD | 11/05/20 | 4.40 | REVIEW DOCUMENTS RE: TOPICS OF DOJ INTEREST (4.4). |
| HOUSTON CD | 11/06/20 | 3.30 | CONTINUE REVIEWING DOCUMENTS RE: TOPICS OF DOJ INTEREST; PREPARE MATERIALS RE: RESEARCH FINDINGS. |
| HOUSTON CD | 11/09/20 | 1.20 | EDIT MATERIALS RE: TOPICS OF DOJ INTEREST (1.2). |
| HOUSTON CD | 11/12/20 | 1.50 | CONTINUE REVIEWING DOCUMENTS RE: TOPICS OF DOJ INTEREST  (1.5). |
| HOUSTON CD | 11/17/20 | 1.90 | COMMUNICATE WITH SKADDEN PERSONNEL RE: RESEARCH PROJECT (0.2); REVIEW FILES RE: TOPICS OF DOJ INTEREST (1.7). |
| HOUSTON CD | 11/18/20 | 3.10 | CONTINUE REVIEWING DOCUMENTS RE: TOPICS OF DOJ INTEREST (3.1). |
| HOUSTON CD | 11/19/20 | 0.20 | CONTINUE REVIEWING DOCUMENTS RE: TOPICS OF DOJ INTEREST (0.2). |
| | | **15.60** | |
| MADDEN J | 11/16/20 | 0.30 | PARTICIPATE ON CALL WITH AD HOC COMMITTEE ATTORNEY RE: SETTLEMENT (0.1); FOLLOW UP RE: SAME (0.2). |
| MADDEN J | 11/18/20 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: PLEA (0.2). |
| | | **0.50** | |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MOUSTAFA NK | 11/02/20 | 3.70 | PARTICIPATE ON CALL WITH SKADDEN TEAM RE: REVIEW OF DOJ TOPICS OF INTEREST (0.5); CONDUCT REVIEW OF MATERIALS RE: SAME (3.2). |
| MOUSTAFA NK | 11/03/20 | 3.80 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (3.3); CONFER WITH SKADDEN TEAM RE: SAME (0.5). |
| MOUSTAFA NK | 11/06/20 | 3.80 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (3.3); DRAFT SUMMARY OF FINDINGS RE: SAME (0.5). |
| MOUSTAFA NK | 11/09/20 | 3.50 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (2.0); DRAFT SUMMARY RE: SAME (1.5). |
| MOUSTAFA NK | 11/10/20 | 2.40 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (2.4). |
| MOUSTAFA NK | 11/11/20 | 0.80 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (0.8). |
| MOUSTAFA NK | 11/12/20 | 4.80 | CONDUCT REVIEW OF DOCUMENTS RE: DOJ TOPICS OF INTEREST (2.5); DRAFT SUMMARY OF MATERIALS RE: SAME (1.4); CONFER WITH SKADDEN TEAM RE: FINDINGS (0.5); PARTICIPATE ON CALL WITH M. FLORENCE AND CLIENT COUNSEL RE: DOJ TOPICS OF INTEREST (0.4). |
| | | **22.80** | |
| PAULSON SM | 11/16/20 | 0.20 | REVIEW MATERIALS RE: RESOLUTION OF DOJ MATTER (0.2). |
| PAULSON SM | 11/17/20 | 0.30 | CONFER WITH W. RIDGWAY AND T. FREY RE: DOJ RESOLUTION ISSUES (0.3). |
| PAULSON SM | 11/17/20 | 5.80 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (5.8). |
| PAULSON SM | 11/18/20 | 4.20 | ANALYZE FACTUAL ISSUES IN CONNECTION WITH RESOLUTION OF DOJ MATTER (4.2). |
| | | **10.50** | |
| **Total Associate** | | **437.50** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BRAINSON GM | 11/17/20 | 1.10 | PREPARE FTP SITE FOR PLEA AGREEMENT DOCUMENTS AND LOAD DOCUMENTS. |
| | | **1.10** | |
| FIEBERG WR | 11/06/20 | 1.70 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (1.7). |
| FIEBERG WR | 11/09/20 | 0.70 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (0.7). |
| FIEBERG WR | 11/17/20 | 0.30 | ASSEMBLE DOCUMENTS FOR ATTORNEY REVIEW (0.3). |
| FIEBERG WR | 11/19/20 | 5.10 | RETRIEVE INFORMATION FOR PRO HAC MOTIONS (5.1). |
| | | **7.80** | |
| **Total Legal Assistant** | | **8.90** | |
| PORT CE | 11/18/20 | 0.90 | RESEARCH TO LOCATE AND OBTAIN CRIMINAL CASES BY JUDGE (0.9). |
| | | **0.90** | |
| **Total Legal Assistant Special-ist** | | **0.90** | |
| **MATTER TOTAL** | | **892.50** | |

Sᴋᴀᴅᴅᴇɴ, Aʀᴘs, Sʟᴀᴛᴇ, Mᴇᴀɢʜᴇʀ & Fʟᴏᴍ ʟʟᴘ ᴀɴᴅ ᴀꜰꜰɪʟɪᴀᴛᴇs
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                   Bill Date: 12/14/20
**Various Texas Actions**                                Bill Number: 1834587

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| REED NM | 11/25/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| | | **0.30** | |
| **Total Partner** | | **0.30** | |
| BOYLE J | 11/02/20 | 0.50 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.5). |
| BOYLE J | 11/05/20 | 0.50 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.5). |
| BOYLE J | 11/11/20 | 0.80 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.8). |
| BOYLE J | 11/16/20 | 1.00 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (1.0). |
| BOYLE J | 11/23/20 | 1.00 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (1.0). |
| BOYLE J | 11/30/20 | 0.60 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.6). |
| | | **4.40** | |
| MAYERFELD DS | 11/02/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 11/04/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 11/05/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 11/10/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| MAYERFELD DS | 11/11/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 11/16/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 11/23/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |

1

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MAYERFELD DS | 11/24/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 11/25/20 | 0.20 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.2). |
| MAYERFELD DS | 11/30/20 | 0.30 | REVIEW AND ANALYZE TEXAS FILINGS FOR RELEVANCE TO PURDUE (0.3). |
| | | **2.20** | |
| **Total Counsel** | | **6.60** | |
| REDMAN R | 11/02/20 | 1.00 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.7). |
| REDMAN R | 11/03/20 | 1.00 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.8). |
| REDMAN R | 11/06/20 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 11/09/20 | 0.80 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 11/10/20 | 0.90 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.7). |
| REDMAN R | 11/11/20 | 0.70 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 11/16/20 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 11/17/20 | 0.70 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 11/18/20 | 0.70 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |
| REDMAN R | 11/19/20 | 0.70 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| REDMAN R | 11/20/20 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 11/24/20 | 0.80 | ANALYZE INCOMING FILINGS (0.2); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| REDMAN R | 11/30/20 | 0.90 | ANALYZE INCOMING FILINGS (0.3); UPDATE AND ORGANIZE PLEADINGS AND DISCOVERY (0.6). |
| | | **10.60** | |

**Total Legal Assistant**      **10.60**

**MATTER TOTAL**      **17.50**

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

Purdue Pharma L.P.                                          Bill Date: 12/14/20
Retention/Fee Matter                                       Bill Number: 1834590

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| CLARK AW | 11/10/20 | 0.80 | WORK ON ISSUES RE: INTERIM FEE APPLICATION DATA (0.4); REVIEW SEPTEMBER FEE APPLICATION (0.4). |
| CLARK AW | 11/11/20 | 0.90 | WORK ON ISSUES RE: INTERIM FEE APPLICATION (0.6); REVIEW RELATED CORRESPONDENCE (0.3). |
| CLARK AW | 11/12/20 | 1.10 | REVISE THIRD INTERIM FEE APPLICATION DOCUMENTS (0.8); REVIEW RELATED CORRESPONDENCE (0.3). |
| | | **2.80** | |
| FLORENCE MP | 11/12/20 | 0.80 | CONFER WITH SKADDEN TEAM RE: FEE REQUEST AND BUDGET PROPOSALS (0.5); REVIEW AND EDIT DRAFT FEE APPLICATION (0.3). |
| FLORENCE MP | 11/13/20 | 0.50 | REVIEW AND COMMENT ON FEE APPLICATION (0.5). |
| | | **1.30** | |
| GIBSON ML | 11/12/20 | 0.60 | PARTICIPATE ON CALL RE: BUDGETING MATTERS (0.3); REVIEW MATERIALS RE: SAME (0.3). |
| GIBSON ML | 11/13/20 | 0.30 | REVIEW AND COMMENT ON FEE APPLICATION MATERIALS (0.3). |
| | | **0.90** | |
| **Total Partner** | | **5.00** | |
| BAILEY MS | 11/03/20 | 0.10 | CORRESPOND WITH N. MOUSTAFA RE: INTERIM FEE APPLICATION (0.1). |
| BAILEY MS | 11/04/20 | 0.10 | CORRESPOND WITH SKADDEN TEAM RE: FEE APPLICATION (0.1). |
| BAILEY MS | 11/09/20 | 0.30 | COORDINATE PREPARATION OF FEE APPLICATION MATERIALS (0.1); CORRESPOND WITH T. FREY RE: REPRESENTATION QUESTIONS (0.2). |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| BAILEY MS | 11/10/20 | 1.70 | REVIEW AND PREPARE REVISIONS TO FEE APPLICATION MATERIALS (1.5); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| BAILEY MS | 11/11/20 | 1.00 | CORRESPOND WITH SKADDEN TEAM RE: FEE APPLICATION MATERIALS (0.4); REVIEW AND REVISE FEE APPLICATION MATERIALS (0.6). |
| BAILEY MS | 11/12/20 | 1.40 | REVIEW AND PREPARE REVISIONS TO FEE APPLICATION MATERIALS (0.8); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.6). |
| BAILEY MS | 11/13/20 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: FEE APPLICATION MATERIALS (0.2). |
| BAILEY MS | 11/18/20 | 0.10 | CORRESPOND WITH TEAM RE: FEE APPLICATION MATERIALS (0.1). |
| BAILEY MS | 11/19/20 | 1.50 | REVIEW AND PREPARE REVISIONS TO FEE APPLICATION MATERIALS (1.5). |
| BAILEY MS | 11/23/20 | 1.80 | REVIEW AND PREPARE REVISIONS TO FEE APPLICATION MATERIALS (1.7); CORRESPOND WITH N. MOUSTAFA RE: SAME (0.1). |
| | | **8.20** | |
| **Total Counsel** | | **8.20** | |
| DEAN B | 11/09/20 | 1.50 | EDIT FEE STATEMENT APPLICATION MATERIALS FOR FILING (1.5). |
| DEAN B | 11/09/20 | 1.90 | EDIT FEE STATEMENT APPLICATION MATERIALS FOR FILING (1.9). |
| DEAN B | 11/10/20 | 2.20 | EDIT FEE STATEMENT APPLICATION MATERIALS FOR FILING (2.2). |
| DEAN B | 11/11/20 | 3.80 | EDIT FEE STATEMENT APPLICATION MATERIALS FOR FILING (3.8). |
| DEAN B | 11/18/20 | 2.70 | EDIT FEE STATEMENT APPLICATION MATERIALS FOR FILING (2.7). |
| DEAN B | 11/19/20 | 2.30 | EDIT FEE STATEMENT APPLICATION MATERIALS FOR FILING (2.3). |
| DEAN B | 11/24/20 | 1.70 | EDIT FEE STATEMENT APPLICATION MATERIALS FOR FILING (1.7). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| DEAN B | 11/25/20 | 1.20 | EDIT FEE STATEMENT APPLICATION MATERIALS FOR FILING (1.2). |
|---|---|---|---|
| | | **17.30** | |
| MADDEN J | 11/04/20 | 0.60 | CORRESPOND WITH SKADDEN TEAM RE: FEE APPLICATION FILING (0.2); ADDRESS ISSUES RE: PREPARATION OF FEE MATERIALS (0.4). |
| MADDEN J | 11/05/20 | 0.90 | CORRESPOND WITH TEAM RE: FEE APPLICATION MATERIALS (0.5); WORK ON FEE APPLICATION MATERIALS (0.4). |
| MADDEN J | 11/10/20 | 6.70 | PREPARE MATERIALS FOR FEE APPLICATION (2.9); REVIEW AND REVISE SAME (2.3); CORRESPOND WITH TEAM RE: SAME (0.7); PREPARE MATERIALS FOR SEPTEMBER FEE APPLICATION FILING (0.6); CORRESPOND WITH TEAM RE: SAME (0.2). |
| MADDEN J | 11/11/20 | 1.60 | REVIEW AND REVISE FEE APPLICATION MATERIALS (1.6). |
| MADDEN J | 11/12/20 | 4.80 | CONTINUE TO PREPARE FEE APPLICATION MATERIALS (3.9); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.9). |
| MADDEN J | 11/13/20 | 3.90 | FINALIZE FEE APPLICATION MATERIALS (3.9). |
| MADDEN J | 11/20/20 | 0.30 | CORRESPOND WITH SKADDEN TEAM RE: FILING (0.1); ANALYZE ISSUES RE: RETENTION OF CONSULTANT (0.2). |
| | | **18.80** | |
| MOUSTAFA NK | 11/02/20 | 0.40 | REVIEW AND EDIT FEE STATEMENT APPLICATION MATERIALS FOR FILING (0.4). |
| MOUSTAFA NK | 11/03/20 | 0.80 | REVIEW AND EDIT FEE STATEMENT APPLICATION MATERIALS FOR FILING (0.8). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| MOUSTAFA NK | 11/05/20 | 1.10 | REVIEW AND EDIT INTERIM FEE APPLICATION (0.6); CORRESPOND WITH SKADDEN TEAM RE: REVISIONS TO SAME (0.3); COORDINATE WITH SKADDEN TEAM RE: APPROVAL OF FEE APPLICATION STATEMENT FOR FILING (0.2). |
| MOUSTAFA NK | 11/09/20 | 1.70 | DRAFT INTERIM FEE APPLICATION (0.5); REVISE FEE STATEMENT APPLICATION FOR FILING (1.2). |
| MOUSTAFA NK | 11/10/20 | 1.30 | CORRESPOND WITH SKADDEN TEAM RE: INTERIM FEE APPLICATION (0.3); DRAFT INTERIM FEE APPLICATION (0.6); REVIEW AND REVISE MONTHLY FEE APPLICATION STATEMENT (0.2); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| MOUSTAFA NK | 11/11/20 | 1.20 | DRAFT AND REVISE INTERIM FEE APPLICATION FOR FILING (0.7); COORDINATE WITH SKADDEN TEAM RE: REVISIONS TO FILINGS (0.3); COORDINATE WITH SKADDEN TEAM RE: RESPONSE TO FEE EXAMINER (0.2). |
| MOUSTAFA NK | 11/12/20 | 0.30 | CONFER WITH SKADDEN TEAM RE: REVISIONS TO INTERIM FEE APPLICATION (0.2); REVISE INTERIM FEE APPLICATION (0.1). |
| MOUSTAFA NK | 11/13/20 | 2.40 | REVIEW AND EDIT INTERIM FEE STATEMENT APPLICATION (0.7); REVIEW AND EDIT OCTOBER FEE STATEMENT MATERIALS FOR FILING (1.2); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.5). |
| MOUSTAFA NK | 11/16/20 | 1.80 | REVIEW AND EDIT FEE STATEMENT APPLICATION FOR FILING (1.5); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |
| MOUSTAFA NK | 11/17/20 | 0.90 | REVIEW AND REVISE FEE STATEMENT APPLICATION FOR FILING (0.9). |
| MOUSTAFA NK | 11/18/20 | 0.50 | REVIEW AND EDIT FEE STATEMENT APPLICATION (0.5). |
| MOUSTAFA NK | 11/23/20 | 1.30 | REVIEW AND EDIT FEE STATEMENT MATERIALS (1.1); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MOUSTAFA NK | 11/25/20 | 0.90 | REVIEW AND EDIT FEE STATEMENT MATERIALS (0.7); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| | | **14.60** | |
| O'HARE WS | 11/02/20 | 0.10 | PREPARE FEE APPLICATION MATERIALS (0.1). |
| O'HARE WS | 11/03/20 | 0.10 | PREPARE FEE APPLICATION MATERIALS (0.1). |
| O'HARE WS | 11/19/20 | 0.40 | PREPARE FEE APPLICATION MATERIALS (0.4). |
| O'HARE WS | 11/20/20 | 0.20 | PREPARE FEE APPLICATION MATERIALS (0.2). |
| O'HARE WS | 11/23/20 | 0.10 | PREPARE FEE APPLICATION MATERIALS (0.1). |
| | | **0.90** | |
| **Total Associate** | | **51.60** | |
| CAMPANA MD | 11/09/20 | 1.00 | EDIT/REVISE THIRD INTERIM FEE APPLICATION (1.0). |
| CAMPANA MD | 11/10/20 | 0.80 | EDIT/REVISE THIRD INTERIM FEE APPLICATION (0.8). |
| CAMPANA MD | 11/11/20 | 0.60 | FINALIZE AND FILE TWELFTH MONTHLY FEE STATEMENT (0.6). |
| CAMPANA MD | 11/13/20 | 1.40 | REVIEW AND FILE THIRD INTERIM FEE STATEMENT (1.4). |
| | | **3.80** | |
| **Total Legal Assistant** | | **3.80** | |
| **MATTER TOTAL** | | **68.60** | |

D02

Sᴋᴀᴅᴅᴇɴ, Aʀᴘs, Sʟᴀᴛᴇ, Mᴇᴀɢʜᴇʀ & Fʟᴏᴍ ʟʟᴘ ᴀɴᴅ ᴀꜰꜰɪʟɪᴀᴛᴇs
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                          Bill Date: 12/14/20
**Litigation Discovery Issues**                                Bill Number: 1834585

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MCCONAGHA W | 11/02/20 | 2.00 | WORK ON MATERIALS RE: REGULATORY ISSUES (2.0). |
| MCCONAGHA W | 11/16/20 | 0.30 | PREPARE MATERIALS RE: REGULATORY ISSUES (0.3). |
| MCCONAGHA W | 11/16/20 | 0.20 | CORRESPOND WITH J. BRAGG AND K. SHELTON RE: REGULATORY ISSUES (0.2). |
| MCCONAGHA W | 11/18/20 | 0.30 | REVIEW UPDATES FROM K. SHELTON RE: REGULATORY ISSUE FOLLOW UP (0.3). |
| MCCONAGHA W | 11/18/20 | 0.50 | UPDATE REGULATORY MATERIALS BASED ON FEEDBACK FROM K. SHELTON (0.5). |
| MCCONAGHA W | 11/23/20 | 0.50 | FINALIZE REGULATORY MATERIALS AND CORRESPOND WITH CLIENT RE: SAME (0.5). |
| | | **3.80** | |
| **Total Partner** | | **3.80** | |
| SHELTON K | 11/17/20 | 0.70 | REVISE MATERIALS RE: REGULATORY ISSUES (0.7). |
| SHELTON K | 11/18/20 | 2.30 | REVISE MATERIALS RE: REGULATORY ISSUES (2.3). |
| | | **3.00** | |
| **Total Associate** | | **3.00** | |
| **MATTER TOTAL** | | **6.80** | |

1

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                          **Bill Date: 12/14/20**
**Project Catalyst**                                            **Bill Number: 1834665**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 11/04/20 | 0.60 | CONFER WITH CO-COUNSEL RE: REGULATORY ISSUES (0.6). |
| BRAGG JL | 11/05/20 | 0.50 | PARTICIPATE ON CALL WITH CO-COUNSEL RE: TRANSACTIONAL ISSUES (0.5). |
| BRAGG JL | 11/20/20 | 0.70 | PARTICIPATE ON CALL WITH M. FLORENCE RE: REGULATORY ISSUES; PARTICIPATE ON CALL RE: REGULATORY ISSUE. |
|  |  | **1.80** |  |
| FLORENCE MP | 11/04/20 | 0.50 | CONFER WITH CLIENT AND SKADDEN TEAM RE: CLOSING REQUIREMENTS (0.5). |
| FLORENCE MP | 11/05/20 | 1.20 | CONFER WITH CLIENT AND SKADDEN TEAM RE: TRANSACTIONAL ISSUES (0.5); CORRESPOND WITH CLIENT AND SKADDEN TEAM RE: SAME (0.7). |
| FLORENCE MP | 11/06/20 | 0.50 | CORRESPOND WITH CLIENT AND SKADDEN TEAM RE: REGULATORY PROCESS (0.5). |
| FLORENCE MP | 11/09/20 | 0.20 | CORRESPOND WITH CLIENT RE: REGULATORY REVIEW (0.2). |
| FLORENCE MP | 11/10/20 | 0.90 | PARTICIPATE ON CALL WITH CLIENT RE: DRAFT QUALITY AGREEMENT (0.9). |
| FLORENCE MP | 11/20/20 | 1.20 | PARTICIPATE ON CALL WITH CLIENT RE: REGULATORY QUESTION (0.5); CONFER WITH M. GIBSON AND J. BRAGG IN PREPARATION FOR SAME (0.5); CONFER WITH R. ALEALI RE: FOLLOW UP FROM SAME (0.2). |
|  |  | **4.50** |  |
| GIBSON ML | 11/02/20 | 1.50 | REVIEW AND COMMENT ON DRAFT MATERIALS (0.6); REVIEW AND COMMENT ON CLOSING CHECKLIST AND RELATED CORRESPONDENCE (0.9). |

1

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

ATTORNEY WORK PRODUCT

PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| GIBSON ML | 11/03/20 | 2.50 | PREPARE FOR CALL WITH SKADDEN TEAM, CLIENT, AND CONSULTANT; PARTICIPATE IN CALL WITH SAME RE: CLOSING PREPARATIONS (1.2); REVIEW AND COMMENT ON DRAFT MATERIALS RE: REGULATORY ISSUES (0.6); DRAFT FOLLOW UP CORRESPONDENCE WITH CLIENT AND COMMON INTEREST COUNSEL (0.3); REVIEW AND COMMENT ON DRAFT TRANSACTIONAL MATERIAL (0.4). | |
| GIBSON ML | 11/04/20 | 2.00 | PARTICIPATE ON CALL WITH ARNOLD CO-COUNSEL AND CLIENT RE: REGULATORY ISSUES (0.7); PARTICIPATE IN FOLLOW UP CALL WITH CLIENT AND CO-COUNSEL (0.5); PARTICIPATE ON CALL WITH SKADDEN TEAM RE: REGULATORY ISSUES (0.5); CORRESPOND WITH SKADDEN TEAM RE: REGULATORY QUESTIONS (0.3). | |
| GIBSON ML | 11/05/20 | 2.00 | PARTICIPATE IN CALL WITH CLIENT, CONSULTANT, AND SKADDEN TEAM RE: TRANSACTIONAL MATERIALS (0.5); CONFER WITH SKADDEN TEAM RE: NEXT STEPS (0.5); PARTICIPATE ON CALL WITH SKADDEN TEAM AND CLIENT RE: REGULATORY ISSUES (0.4); REVIEW AND COMMENT ON TRANSACTIONAL MATERIAL (0.6). | |
| GIBSON ML | 11/06/20 | 0.70 | PARTICIPATE ON CALL WITH R. SCHLOSSBERG RE: STATUS OF IP RELATED WORKSTREAMS (0.3); REVIEW DRAFT MATERIALS RE: REGULATORY ISSUES (0.4). | |
| GIBSON ML | 11/09/20 | 0.40 | CORRESPOND WITH TEAM RE: CLOSING DELIVERABLES/CLOSING PREP (0.4). | |
| GIBSON ML | 11/10/20 | 0.90 | REVIEW COMMENTS ON TRANSACTIONAL MATERIAL AND RELATED CORRESPONDENCE (0.9). | |
| GIBSON ML | 11/11/20 | 1.20 | PARTICIPATE ON CALL WITH CLIENT AND INTERNAL REAL ESTATE TEAM ON WATER ISSUES (0.6); CORRESPOND WITH CLIENT AND SKADDEN TEAM RE: PRE-CLOSING MATTERS (0.6). | |
| GIBSON ML | 11/12/20 | 0.60 | PARTICIPATE IN CALL WITH CLIENT AND CONSULTANT RE: TRANSACTIONAL MATERIALS (0.6). | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| GIBSON ML | 11/13/20 | 3.00 | PARTICIPATE ON CALL WITH SKADDEN TEAM RE: TRANSACTION ISSUES (0.5); REVIEW AND COMMENT ON TRANSACTIONAL MATERIAL (0.3); PARTICIPATE IN CONFERENCE CALL WITH SKADDEN TEAM RE: POTENTIAL CONTRACT REVISIONS (0.6); REVIEW AND ANALYZE AGREEMENT (0.3); REVIEW AND COMMENT ON DRAFTS OF CLOSING DOCUMENTS AND RELATED CORRESPONDENCE (0.9); REVIEW COMMENTS AND CORRESPONDENCE RE: TRANSACTIONAL MATERIALS (0.4). |
| GIBSON ML | 11/14/20 | 0.20 | REVIEW COMMENTS TO APA AMENDMENT (0.2). |
| GIBSON ML | 11/16/20 | 2.80 | PARTICIPATE ON CALL WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (0.5); PARTICIPATE IN CONFERENCE CALL RE: SAME (1.0); REVIEW LANGUAGE FOR CLOSING DOCUMENTATION (0.4); PARTICIPATE ON CALL WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (0.2); CORRESPOND WITH CLIENT RE: SAME (0.7). |
| GIBSON ML | 11/17/20 | 5.70 | PARTICIPATE ON CALL WITH SKADDEN TEAM, CONSULTANT, AND CLIENT RE: CONTRACT ISSUES AND FOLLOW UP (1.0); PARTICIPATE ON CALL WITH CLIENT RE: SAME (0.3) CONFER WITH SKADDEN TEAM RE: SAME (0.4); PARTICIPATE IN CALL WITH SKADDEN TEAM (0.3); PARTICIPATE ON CALL WITH CLIENT, CONSULTANT, AND SKADDEN TEAM RE: POTENTIAL AMENDMENTS AND PRE-CLOSING WORKSTREAMS (1.4); REVIEW AND COMMENT ON SUMMARIES FOR CLIENT (0.4); PARTICIPATE IN CALL WITH SKADDEN TEAM RE: TRANSACTIONAL MATERIAL (0.8); REVIEW AND ANALYZE TRANSACTIONAL MATERIAL (0.6); REVIEW AND ANALYZE COMMENTS TO SAME (0.3); CONFER WITH SKADDEN TEAM RE: REGULATORY ISSUES (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

GIBSON ML          11/18/20          6.00   PARTICIPATE OM VIDEO CONFERENCE
                                            WITH CLIENT AND CONSULTANTS RE:
                                            TRANSACTIONAL ISSUES (0.7);
                                            PARTICIPATE ON CALL WITH SKADDEN
                                            TEAM RE: SAME (0.3); REVIEW AND
                                            ANALYZE TRANSACTIONAL MATERIALS
                                            (0.3); PARTICIPATE ON CALL WITH
                                            CLIENT AND SKADDEN TEAM RE:
                                            CONTRACT CLAIM ANALYSIS (0.5);
                                            REVIEW AND ANALYZE TRANSACTIONAL
                                            MATERIALS (2.3); PARTICIPATE ON
                                            CALL WITH CO-CO-COUNSEL AND
                                            SKADDEN TEAM RE: TRANSACTIONAL
                                            MATERIALS (0.8); CONFER WITH
                                            CLIENT RE: TRANSACTIONAL MATTERS
                                            (0.5); FOLLOW UP WITH SKADDEN
                                            TEAM ON SAME (0.4); CORRESPOND
                                            WITH SKADDEN TEAM RE: BANKRUPTCY
                                            QUESTIONS (0.2).

GIBSON ML          11/19/20          5.80   PARTICIPATE ON VIDEO CALL WITH
                                            CLIENT, SKADDEN AND, CONSULTANT
                                            RE: CONTRACTS REVIEW (0.7);
                                            COMPLETE ANALYSIS AND UPDATE
                                            SUMMARY (1.1); PARTICIPATE ON
                                            CALL WITH COMMON INTEREST COUNSEL
                                            RE: SAME (0.5); PARTICIPATE ON
                                            CALL WITH CLIENT AND COMMON
                                            INTEREST COUNSEL RE:
                                            TRANSACTIONAL ISSUES (1.0);
                                            FOLLOW UP WITH SKADDEN TEAM RE:
                                            SAME (0.3); PARTICIPATE ON CALL
                                            WITH COMMON INTEREST COUNSEL RE:
                                            TRANSACTIONAL MATTERS (0.4);
                                            PARTICIPATE ON CALL WITH R.
                                            SCHLOSSBERG RE: SAME (0.3);
                                            REVIEW AND ANALYZE TRANSACTIONAL
                                            MATERIALS (0.3); CONFER WITH
                                            SKADDEN TEAM AND CLIENT RE: SAME
                                            (0.3); CORRESPOND WITH CLIENT RE:
                                            ONGOING ANALYSIS (0.5); REVIEW
                                            AND COMMENT ON UPDATED DRAFT OF
                                            TRANSACTIONAL MATERIALS (0.4).

GIBSON ML          11/20/20          1.60   CONFER WITH SKADDEN TEAM RE:
                                            TRANSACTIONAL MATTERS (0.4);
                                            CORRESPOND WITH TEAM RE: IT
                                            ISSUES (0.3); REVIEW AND COMMENT
                                            ON ANALYSIS RE: TRANSACTIONAL
                                            MATTERS (0.2); CONFER WITH
                                            SKADDEN TEAM RE: SAME (0.2);
                                            CORRESPOND WITH TEAM RE:
                                            REGULATORY ISSUES (0.3); REVIEW
                                            CHANGES TO APA AMENDMENT (0.2).

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GIBSON ML | 11/23/20 | 5.00 | REVIEW AND ANALYZE TRANSACTIONAL MATERIALS (1.9); PARTICIPATE ON CONFERENCE CALL WITH CLIENT ON IT MATTERS (0.6); REVIEW AND ANNOTATE SUMMARY OF WORK PLAN RE: TRANSACTIONAL MATTERS (1.3); PARTICIPATE IN WEEKLY PRE-CLOSING CALL WITH CLIENT, SKADDEN, AND CONSULTANT (0.7); PARTICIPATE IN PRE-CALL WITH SKADDEN TEAM (0.5). |
| GIBSON ML | 11/24/20 | 2.90 | REVIEW COMMENTS ON TSA IN PREPARATION FOR CALL (0.3); PARTICIPATE ON CONFERENCE CALL WITH CLIENT RE: SAME (0.9); REVIEW AND COMMENT ON TSA REVISED DRAFT (0.6); REVIEW AND COMMENT ON APA AMENDMENT DRAFT (0.5); CORRESPOND WITH TEAM RE: REGULATORY AND TRANSACTIONAL ISSUES (0.6). |
| GIBSON ML | 11/25/20 | 2.50 | PARTICIPATE IN CONTRACTS MEETING WITH CLIENT, CONSULTANT, AND SKADDEN TEAM (0.5); PARTICIPATE IN FOLLOW UP CALL WITH CLIENT, CONSULTANT AND SKADDEN TEAM (0.6); PARTICIPATE IN CALL WITH CO-COUNSEL, CONSULTANT, AND CLIENT RE: REGULATORY ISSUES (0.2); CORRESPOND WITH CLIENT, CO-COUNSEL, AND SKADDEN TEAM RE: TRANSACTIONAL ISSUES (0.4); CORRESPOND WITH CLIENT AND SKADDEN TEAM RE: MATERIALS FOR BOARD MEETING (0.3); CORRESPOND WITH TEAM RE: TSA AND APA-RELATED MATTERS (0.5). |
| GIBSON ML | 11/30/20 | 2.00 | PARTICIPATE ON CALL WITH SKADDEN TEAM RE: OUTSTANDING PRE-CLOSING WORKSTREAMS AND FOLLOW-UP CORRESPONDENCE (0.7); REVIEW AND ANALYZE TRANSACTIONAL MATERIALS (0.3); PARTICIPATE ON CALL WITH CLIENT RE: TRANSACTIONAL ISSUES (0.5); REVIEW AND COMMENT ON DRAFT BOARD MATERIALS (0.5). |
| | | **49.30** | |
| MCCONAGHA W | 11/02/20 | 0.50 | REVIEW AND REVISE REGULATORY ISSUES LIST (0.3); CORRESPOND WITH A. GALLOGLY AND M. GIBSON RE: SAME (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 11/04/20 | 0.50 | PARTICIPATE ON CALL WITH R. SCHLOSSBERG AND CLIENT RE: TRANSACTIONAL ISSUES (0.5). |
| MCCONAGHA W | 11/04/20 | 0.50 | PARTICIPATE ON CALL WITH CLIENT RE: POWER OF ATTORNEY (0.5). |
| MCCONAGHA W | 11/06/20 | 0.80 | PARTICIPATE ON CALL WITH SKADDEN TEAM AND CLIENT RE: TRANSACTIONAL ISSUES (0.8). |
| MCCONAGHA W | 11/09/20 | 1.50 | REVIEW AND REVISE QUALITY AGREEMENT (1.0); REVIEW FDA'S GUIDANCE ON RELEVANT ISSUES (0.5). |
| MCCONAGHA W | 11/10/20 | 1.00 | PARTICIPATE ON CALL WITH CLIENT AND SKADDEN TEAM RE: QUALITY AGREEMENT (1.0). |
| MCCONAGHA W | 11/12/20 | 0.80 | DRAFT UPDATES TO QUALITY AGREEMENT PER FEEDBACK FROM TEAM (0.6); CORRESPOND WITH J. NORTHINGTON RE: SAME (0.2). |
| MCCONAGHA W | 11/17/20 | 0.50 | CORRESPOND WITH CLIENT RE: REGULATORY UPDATES AND MODIFICATIONS TO QUALITY AGREEMENT (0.5). |
| MCCONAGHA W | 11/19/20 | 0.50 | CORRESPOND WITH CLIENT RE: REGULATORY ISSUE (0.2); PARTICIPATE ON CALL WITH CLIENT RE: SAME (0.3). |
| MCCONAGHA W | 11/19/20 | 0.50 | PARTICIPATE ON CALL WITH SKADDEN TEAM RE: REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 11/19/20 | 0.50 | PARTICIPATE ON CALL WITH R. SCHLOSSBERG RE: REGULATORY ISSUE AND RELATED REVIEW OF MSA (0.5). |
| MCCONAGHA W | 11/20/20 | 0.50 | ANALYZE RESEARCH RE: DEA ISSUE (0.5). |
| MCCONAGHA W | 11/20/20 | 0.50 | PREPARE FOR CALL RE: REGULATORY ISSUES (0.2); PARTICIPATE ON CALL WITH SKADDEN TEAM RE: REGULATORY ISSUES (0.3). |
| MCCONAGHA W | 11/24/20 | 0.50 | ANALYZE RESEARCH RE: REGULATORY ISSUES (0.3); CONFER WITH A. CHAN RE: SAME (0.2). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 11/30/20 | 0.30 | CORRESPOND WITH FDA RE: REGULATORY ISSUES (0.3). |
| MCCONAGHA W | 11/30/20 | 0.80 | ANALYZE RESEARCH RE: REGULATORY ISSUES (0.8). |
| | | **10.20** | |
| REED NM | 11/17/20 | 1.20 | ANALYZE MATERIALS RE: ASSIGNMENT ISSUES (0.8); PARTICIPATE ON CALL WITH SKADDEN TEAM RE: SAME (0.4). |
| | | **1.20** | |
| SCHLOSSBERG RK | 10/05/20 | 0.50 | CONFER WITH CLIENT RE: TRANSACTION ISSUES (0.2); CONFER WITH SKADDEN TEAM RE: SAME (0.3). |
| SCHLOSSBERG RK | 10/06/20 | 0.80 | CONFER WITH SKADDEN TEAM RE: TRANSACTION ISSUES (0.5); REVIEW TRANSACTION RELATED DOCUMENTS (0.3). |
| SCHLOSSBERG RK | 10/07/20 | 0.30 | CONFER WITH CLIENT TEAM RE: TRANSACTION ISSUES (0.3). |
| SCHLOSSBERG RK | 10/08/20 | 3.40 | CONFER WITH CLIENT (0.5); REVIEW TRANSACTION DOCUMENTS (0.5); PREPARE TRANSACTION DOCUMENTS (1.0); CONFER WITH SKADDEN TEAM (0.4); REVIEW DOCUMENTS FOR TRANSACTION ISSUES (1.0). |
| SCHLOSSBERG RK | 11/02/20 | 2.80 | CONFER WITH SKADDEN TEAM RE: TRANSACTION ISSUES (1.0); REVIEW TRANSACTION RELATED DOCUMENTS (1.5); CONFER WITH CLIENT TEAM RE: TRANSACTION ISSUES (0.3). |
| SCHLOSSBERG RK | 11/03/20 | 0.70 | CONFER WITH SKADDEN TEAM MEMBERS (0.4); REVIEW TRANSACTION DOCUMENTS (0.3). |
| SCHLOSSBERG RK | 11/03/20 | 3.40 | CONFER WITH CLIENT TEAM RE: TRANSACTION ISSUES (1.7); PREPARE TRANSACTION DOCUMENTS (1.5); REVIEW TRANSACTION DOCUMENTS (0.2). |
| SCHLOSSBERG RK | 11/04/20 | 3.40 | REVIEW TRANSACTION DOCUMENTS (0.5); PREPARE TRANSACTION DOCUMENT (1.0); CONFER WITH CLIENT RE: TRANSACTION ISSUES (1.9). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| SCHLOSSBERG RK | 11/05/20 | 1.10 | CONFER WITH CLIENT TEAM (0.5); COORDINATE REVIEW OF TRANSACTION ISSUES (0.3); CONFER WITH SKADDEN TEAM RE: TRANSACTION ISSUES (0.3). |
|---|---|---|---|
| SCHLOSSBERG RK | 11/06/20 | 1.20 | CONFER WITH CLIENT TEAM RE: TRANSACTION MATTERS (1.1); REVIEW TRANSACTION RELATED DOCUMENTS (0.1). |
| SCHLOSSBERG RK | 11/09/20 | 0.90 | CONFER WITH SKADDEN TEAM RE: TRANSACTION MATTERS (0.2); REVIEW TRANSACTION RELATED DOCUMENTS (0.2); CONFER WITH CLIENT TEAM RE: MATTER (0.5). |
| SCHLOSSBERG RK | 11/10/20 | 1.10 | REVIEW TRANSACTION RELATED DOCUMENTS (0.6); CONFER WITH SKADDEN TEAM RE: MATTE (0.5). |
| SCHLOSSBERG RK | 11/11/20 | 1.00 | CONFER WITH SKADDEN TEAM RE: TRANSACTION MATTERS  (0.5); CONFER WITH CLIENT TEAM RE: TRANSACTION MATTERS (0.5). |
| SCHLOSSBERG RK | 11/12/20 | 4.10 | CONFER WITH SKADDEN TEAM RE: TRANSACTION ISSUES (3.3); COORDINATE REVISIONS TO TRANSACTION DOCUMENTS (0.5); REVIEW TRANSACTION DOCUMENTS (0.3). |
| SCHLOSSBERG RK | 11/13/20 | 2.90 | REVIEW TRANSACTION DOCUMENTS (1.0); CONFER WITH SKADDEN TEAM RE: TRANSACTION ISSUES (0.5); CONFER WITH CLIENT TEAM RE: TRANSACTION ISSUES (1.0); COORDINATE PREPARATION OF TRANSACTION DOCUMENTS (0.4). |
| SCHLOSSBERG RK | 11/15/20 | 0.40 | CONFER RE: MATTER (0.1); REVIEW CORRESPONDENCE RE: MATTER (0.1); DRAFT REVISIONS TO TRANSACTION DOCUMENT (0.2). |
| SCHLOSSBERG RK | 11/16/20 | 1.60 | REVIEW CORRESPONDENCE RE: MATTER (0.2); CONFER WITH SKADDEN TEAM RE: MATTER (0.4); REVIEW TRANSACTION RELATED DOCUMENTS (1.0). |
| SCHLOSSBERG RK | 11/17/20 | 4.70 | CONFER WITH SKADDEN TEAM RE: MATTER (1.7); REVIEW TRANSACTION DOCUMENTS (3.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SCHLOSSBERG RK | 11/18/20 | 3.40 | REVIEW TRANSACTION DOCUMENTS (2.0); CONFER WITH INTERNAL SKADDEN TEAM MEMBERS (1.1); CONFER WITH CLIENT TEAM MEMBERS (0.3). |
| SCHLOSSBERG RK | 11/19/20 | 2.80 | PREPARE FOR CONFERENCE (0.4); CONFER WITH SKADDEN TEAM RE: MATTER (1.6); REVIEW TRANSACTION DOCUMENTS (0.8). |
| SCHLOSSBERG RK | 11/20/20 | 0.30 | REVIEW TRANSACTIONAL MATERIALS (0.2); CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL ISSUES (0.1). |
| SCHLOSSBERG RK | 11/20/20 | 0.30 | ANALYZE TRANSACTION MATTERS (0.3). |
| SCHLOSSBERG RK | 11/23/20 | 0.70 | CONFERENCE WITH CLIENT RE: TRANSACTION ISSUES (0.3); CONFER WITH SKADDEN TEAM RE: TRANSACTION ISSUES (0.4). |
| SCHLOSSBERG RK | 11/24/20 | 0.40 | REVIEW AND DRAFT CORRESPONDENCE RE: MATTER (0.2); CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL MATTERS (0.2). |
| SCHLOSSBERG RK | 11/30/20 | 0.20 | REVIEW TRANSACTIONAL MATERIALS (0.2). |

**42.40**

**Total Partner**                 **109.40**

| | | | |
|---|---|---|---|
| HAMPTON WM | 11/17/20 | 3.50 | REVIEW ISSUES RE: MASTER SUPPLY AGREEMENT (3.2); PARTICIPATE ON CALL WITH SKADDEN TEAM RE: SAME (0.3). |
| HAMPTON WM | 11/18/20 | 0.80 | REVIEW ISSUES RE: ASSET PURCHASE AGREEMENT (0.4); CONFER WITH M. GIBSON RE: SAME (0.4). |
| HAMPTON WM | 11/19/20 | 5.50 | PERFORM LEGAL ANALYSIS RE: PRE-CLOSING ISSUES (4.0); PARTICIPATE ON CALL WITH SKADDEN TEAM RE: SAME (0.5); PARTICIPATE ON CALL WITH CLIENT AND SKADDEN TEAM RE: SAME (1.0). |
| HAMPTON WM | 11/23/20 | 0.70 | REVIEW ISSUES RE: CLOSING AND SUPPLY AGREEMENT (0.7). |

**10.50**

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCELHANEY CL | 11/02/20 | 0.90 | PREPARE FOR CALL WITH CLIENT BY REVIEWING TRANSACTIONAL MATERIALS (0.9). |
| MCELHANEY CL | 11/02/20 | 1.30 | PARTICIPATE ON CALL WITH SKADDEN TEAM AND CLIENT RE: LEASE AND SUBLEASE DRAFT (1.3). |
| MCELHANEY CL | 11/10/20 | 0.90 | REVIEW CORRESPONDENCE FROM CLIENT RE: LEASES AND SUBLEASES (0.9). |
| MCELHANEY CL | 11/11/20 | 1.20 | PARTICIPATE ON CALL WITH CLIENT AND SKADDEN TEAM RE: SUBLEASE (1.2). |
| MCELHANEY CL | 11/12/20 | 1.10 | REVIEW AND COMMENT ON DRAFT LEASE (1.1). |
| MCELHANEY CL | 11/13/20 | 1.10 | PARTICIPATE ON CALL WITH SKADDEN TEAM RE: TRANSACTIONAL MATTERS (1.1). |
| MCELHANEY CL | 11/16/20 | 1.30 | REVIEW DRAFT SUBLEASE (1.3). |
| MCELHANEY CL | 11/17/20 | 1.10 | PREPARE FURTHER REVISIONS TO SUBLEASE (1.1). |
| MCELHANEY CL | 11/18/20 | 1.70 | PERFORM FURTHER REVIEW OF SUBLEASE DRAFT (1.2); CONFER WITH DATA CENTER RE: SUBLEASE (0.5). |
| MCELHANEY CL | 11/19/20 | 1.10 | REVIEW AND REVISE SUBLEASE (1.1). |
| MCELHANEY CL | 11/20/20 | 1.60 | REVIEW AND COMMENT ON SUBLEASE (0.9); PARTICIPATE ON CALL WITH J. LEE RE: SAME (0.7). |
| MCELHANEY CL | 11/24/20 | 0.70 | REVIEW OF PROPOSED AMENDMENT TO APA AND PROVIDE COMMENTS (0.7). |
| | | **14.00** | |
| **Total Counsel** | | **24.50** | |
| CHAN AH | 11/09/20 | 0.30 | RESEARCH  CONDUCT RESEARCH RE: REGULATORY ISSUES (0.3). |
| CHAN AH | 11/20/20 | 0.20 | CONFER WITH W. MCCONAGHA RE: SCOPE OF RESEARCH (0.2). |
| CHAN AH | 11/24/20 | 1.30 | CONDUCT REGULATORY RESEARCH RE: PROCUREMENT (1.3). |
| | | **1.80** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GALLOGLY AR | 11/02/20 | 1.20 | REVISE TRANSACTION CHECKLIST (1.2). |
| GALLOGLY AR | 11/02/20 | 2.30 | CONDUCT DUE DILIGENCE AND REVISE SCHEDULES (2.3). |
| GALLOGLY AR | 11/02/20 | 0.70 | DRAFT CORRESPONDENCE WITH GOVERNMENTAL ENTITIES (0.7). |
| GALLOGLY AR | 11/03/20 | 0.10 | CONDUCT DUE DILIGENCE (0.1). |
| GALLOGLY AR | 11/03/20 | 1.00 | PARTICIPATE ON CALL WITH CLIENT RE: TRANSACTIONAL MATTERS (1.0). |
| GALLOGLY AR | 11/03/20 | 0.90 | DRAFT TRANSACTIONAL MATERIALS (0.9). |
| GALLOGLY AR | 11/04/20 | 1.00 | PARTICIPATE ON CALL WITH CLIENT RE: TRANSACTIONAL MATTERS (1.0). |
| GALLOGLY AR | 11/04/20 | 0.20 | CONDUCT DUE DILIGENCE (0.2). |
| GALLOGLY AR | 11/05/20 | 0.50 | PARTICIPATE IN UPDATE CALL WITH CLIENT RE: DILIGENCE (0.5). |
| GALLOGLY AR | 11/05/20 | 0.40 | CONFER WITH SKADDEN TEAM RE: DILIGENCE (0.4). |
| GALLOGLY AR | 11/05/20 | 0.30 | CONDUCT DUE DILIGENCE (0.3). |
| GALLOGLY AR | 11/09/20 | 2.80 | REVIEW AND REVISE TRANSACTIONAL MATERIALS (2.8). |
| GALLOGLY AR | 11/10/20 | 0.40 | WITH SKADDEN TEAM RE: TRANSACTIONAL MATERIALS (0.4). |
| GALLOGLY AR | 11/11/20 | 1.00 | PARTICIPATE ON CALL WITH CLIENT RE: TRANSACTIONAL MATERIALS (1.0). |
| GALLOGLY AR | 11/11/20 | 0.70 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL MATTERS (0.7). |
| GALLOGLY AR | 11/11/20 | 0.70 | REVIEW AND REVISE TRANSACTIONAL MATERIALS (0.7). |
| GALLOGLY AR | 11/12/20 | 0.60 | PARTICIPATE ON CALL WITH CLIENT RE: DUE DILIGENCE (0.6). |
| GALLOGLY AR | 11/12/20 | 0.50 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL MATTERS (0.5). |
| GALLOGLY AR | 11/13/20 | 1.00 | DRAFT TRANSACTIONAL MATERIALS (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| GALLOGLY AR | 11/13/20 | 0.90 | CONFER WITH SKADDEN TEAM AND CLIENT RE: TRANSACTIONAL MATERIALS (0.9). |
| GALLOGLY AR | 11/13/20 | 0.80 | PARTICIPATE ON CALL WITH CLIENT RE: TRANSACTIONAL MATERIALS (0.8). |
| GALLOGLY AR | 11/15/20 | 0.30 | CONFER WITH CLIENT RE: TRANSACTIONAL MATTERS (0.3). |
| GALLOGLY AR | 11/16/20 | 2.10 | REVISE TRANSACTIONAL MATERIALS (2.1). |
| GALLOGLY AR | 11/16/20 | 0.80 | CONFER WITH SKADDEN TEAM AND CLIENT RE: TRANSACTIONAL MATTERS (0.8). |
| GALLOGLY AR | 11/17/20 | 2.70 | REVISE TRANSACTIONAL MATERIALS (2.7). |
| GALLOGLY AR | 11/17/20 | 1.40 | PARTICIPATE ON CALL WITH CLIENT TRANSACTIONAL MATTERS (1.4). |
| GALLOGLY AR | 11/17/20 | 0.80 | PARTICIPATE ON CALL WITH CLIENT RE: TRANSACTIONAL MATTERS (0.8). |
| GALLOGLY AR | 11/17/20 | 0.60 | PARTICIPATE ON CALL WITH SKADDEN TEAM RE: TRANSACTIONAL MATTERS (0.6). |
| GALLOGLY AR | 11/18/20 | 0.60 | PARTICIPATE ON CALL WITH CONSULTANT AND COUNTERPARTY RE: TRANSACTIONAL MATTERS (0.6). |
| GALLOGLY AR | 11/18/20 | 0.40 | CONFER WITH SKADDEN TEAM AND CLIENT RE: TRANSACTIONAL MATTERS (0.4). |
| GALLOGLY AR | 11/19/20 | 0.70 | PARTICIPATE ON CALL WITH CLIENT RE: TRANSACTIONAL MATERIALS (0.7). |
| GALLOGLY AR | 11/19/20 | 2.50 | DRAFT TRANSACTIONAL MATERIALS (2.5). |
| GALLOGLY AR | 11/19/20 | 1.30 | CONFER WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TRANSACTIONAL MATTERS (1.3). |
| GALLOGLY AR | 11/19/20 | 0.50 | PARTICIPATE ON CALL WITH CLIENT AND SKADDEN TEAM RE: TRANSACTIONAL MATERIALS (0.5). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| GALLOGLY AR | 11/20/20 | 1.30 | CONFER WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TRANSACTIONAL MATTERS (1.3). |
| GALLOGLY AR | 11/23/20 | 0.70 | CONFER WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TRANSACTIONAL MATTERS (0.7). |
| GALLOGLY AR | 11/23/20 | 0.60 | CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL MATERIALS (0.6). |
| GALLOGLY AR | 11/23/20 | 1.90 | PARTICIPATE ON CALL WITH CLIENT RE: TRANSACTIONAL MATTERS (0.6); PARTICIPATE ON CALL WITH CLIENT RE: TRANSITION SERVICES AGREEMENT (0.8); PARTICIPATE ON CALL WITH CLIENT RE: ASSET TRANSFER (0.5). |
| GALLOGLY AR | 11/23/20 | 0.50 | DRAFT TRANSACTIONAL MATERIALS (0.5). |
| GALLOGLY AR | 11/23/20 | 0.60 | DRAFT BOARD MATERIALS (0.6). |
| GALLOGLY AR | 11/24/20 | 0.40 | DISCUSS TRANSACTIONAL MATTERS WITH OPPOSING COUNSEL (0.4). |
| GALLOGLY AR | 11/24/20 | 0.60 | PARTICIPATE ON CALL WITH CLIENT RE: TRANSACTIONAL MATERIALS (0.6). |
| GALLOGLY AR | 11/24/20 | 2.70 | DRAFT TRANSACTIONAL MATERIALS (2.7). |
| GALLOGLY AR | 11/25/20 | 0.60 | DRAFT BOARD MATERIALS (0.6). |
| GALLOGLY AR | 11/25/20 | 0.50 | DRAFT TRANSACTIONAL MATERIALS (0.5). |
| GALLOGLY AR | 11/25/20 | 0.80 | CONFER WITH SKADDEN TEAM AND COMMON INTEREST COUNSEL RE: TRANSACTIONAL MATTERS (0.8). |
| GALLOGLY AR | 11/25/20 | 1.30 | PARTICIPATE ON CALL WITH CLIENT AND COUNTERPARTY RE: TRANSACTIONAL MATTERS (0.5); PARTICIPATE ON CALL WITH CLIENT RE: TRANSACTIONAL MATTERS (0.5); PARTICIPATE ON CALL WITH CLIENT AND COMMON INTEREST COUNSEL RE: TRANSACTIONAL MATTERS (0.3). |
| GALLOGLY AR | 11/30/20 | 3.00 | ORGANIZE TRANSACTIONAL MATERIALS AND PLAN FOR NEXT STEPS (2.4); UPDATE CLOSING CHECKLIST (0.6). |

13

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| GALLOGLY AR | 11/30/20 | 0.80 | PARTICIPATE ON CALL WITH SKADDEN TEAM RE: TRANSACTION AND NEXT STEPS (0.8). |
| GALLOGLY AR | 11/30/20 | 0.50 | DRAFT BOARD MATERIALS (0.5). |
| GALLOGLY AR | 11/30/20 | 0.50 | CONDUCT DUE DILIGENCE (0.5). |
| GALLOGLY AR | 11/30/20 | 0.20 | DRAFT TRANSACTIONAL MATERIALS (0.2). |
| | | **50.20** | |
| ICKES KR | 11/02/20 | 0.40 | PARTICIPATE IN CALL WITH CLIENT (0.4). |
| ICKES KR | 11/03/20 | 0.50 | PARTICIPATE ON CALL WITH CLIENT RE: TRANSACTIONAL MATTERS (0.5). |
| ICKES KR | 11/03/20 | 0.60 | PARTICIPATE ON CALL WITH R. SCHLOSSBERG RE: TRANSACTIONAL MATTERS (0.6). |
| ICKES KR | 11/03/20 | 0.50 | PARTICIPATE ON CALL WITH CLIENT RE: TRANSACTIONAL MATTERS (0.5). |
| ICKES KR | 11/04/20 | 0.30 | COORDINATE AND SCHEDULE VARIOUS CALLS WITH THE CLIENT (0.3). |
| ICKES KR | 11/04/20 | 2.90 | PREPARE FOR CALL WITH CLIENT (1.4); PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL MATTERS (1.5). |
| ICKES KR | 11/04/20 | 0.40 | REVISE PRODUCT ADDENDUM PURSUANT TO CALL WITH CLIENT (0.4). |
| ICKES KR | 11/05/20 | 0.60 | PREPARE FOR CALL WITH CLIENT (0.3); PARTICIPATE IN CALL WITH RE: TRANSACTIONAL MATERIALS (0.3). |
| ICKES KR | 11/05/20 | 1.70 | REVIEW AND REVISE ADDENDUM TO TRANSACTIONAL MATERIALS (1.7). |
| ICKES KR | 11/06/20 | 1.20 | PREPARE FOR CALL WITH CLIENT (0.6); PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL MATTERS (0.6). |
| ICKES KR | 11/09/20 | 1.10 | PREPARE FOR STRATEGY DISCUSSION (0.4); PARTICIPATE IN STRATEGY DISCUSSION WITH TEAM RE: TRANSACTIONAL MATERIALS (0.7). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| ICKES KR | 11/09/20 | 0.40 | COMMUNICATE WITH CLIENT RE: TRANSACTIONAL MATTERS (0.4). |
| ICKES KR | 11/10/20 | 1.30 | CONFER WITH R. SCHLOSSBERG RE: TRANSACTIONAL MATERIALS (0.4); REVISE ADDENDUM (0.9). |
| ICKES KR | 11/11/20 | 0.40 | PREPARE FOR CALL WITH CLIENT (0.1); PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL ISSUES (0.3). |
| ICKES KR | 11/12/20 | 5.90 | REVIEW AND REVISE SUPPLY AGREEMENT (3.8); REVIEW AND REVISE AMENDMENT TO TRANSACTIONAL MATERIALS (1.1); CONFER WITH R. SCHLOSSBERG RE: NEXT STEPS AND OUTSTANDING ACTION ITEMS (0.4); UPDATE PRODUCT ADDENDUM (0.6). |
| ICKES KR | 11/13/20 | 2.90 | UPDATE OUTSTANDING ITEMS CHECKLIST (0.4); REVIEW ADDENDUM TO TRANSACTIONAL MATERIALS (0.5); REVIEW PURCHASE AGREEMENT AND PROPOSED LANGUAGE FOR AMENDMENT (0.8); PREPARE FOR CALL WITH CLIENT (0.2); PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL MATTERS (1.0). |
| ICKES KR | 11/16/20 | 1.10 | REVISE TRANSACTIONAL MATERIALS (0.9); COORDINATE CALL WITH CLIENT (0.2). |
| ICKES KR | 11/17/20 | 6.20 | REVIEW AND REVISE TRANSACTIONAL MATERIALS (2.8); PREPARE FOR CALL WITH CLIENT (0.8); PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL MATERIALS (1.5); CONFER WITH SKADDEN TEAM RE: TRANSACTIONAL MATTERS (1.1). |
| ICKES KR | 11/18/20 | 2.30 | PREPARE FOR CALL WITH CLIENT (0.4); PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL ISSUES (1.5); COMPILE LIST OF OUTSTANDING ACTION ITEMS (0.4). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| ICKES KR | 11/19/20 | 3.60 | REVIEW TRANSACTIONAL MATERIALS FOR CERTAIN PROVISIONS AND PROVIDE ANALYSIS (0.5); CONFER WITH W. MCCONAGHA RE: TRANSACTIONAL MATTERS (1.2); REVISE TRANSACTIONAL MATERIALS (0.8); PREPARE FOR CALL WITH CLIENT (0.2); PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL MATTERS (0.5); PARTICIPATE ON CALL WITH R. SCHLOSSBERG RE: SAME (0.4). |
| ICKES KR | 11/20/20 | 1.10 | REVISE AMENDMENT TO PURCHASE AGREEMENT (0.3); CORRESPOND RE: SAME (0.8). |
| ICKES KR | 11/22/20 | 0.90 | CREATE TRACKER OF OUTSTANDING ACTION ITEMS AND STATUS (0.9). |
| ICKES KR | 11/23/20 | 2.10 | PREPARE FOR CALL WITH CLIENT (0.6); PARTICIPATE IN CALL WITH CLIENT RE: TRANSACTIONAL MATTERS (1.5). |
| ICKES KR | 11/24/20 | 0.50 | DRAFT BOARD MATERIALS (0.5). |
| ICKES KR | 11/30/20 | 0.70 | REVISE SCHEDULES TO MASTER SERVICES AGREEMENT (0.7). |
| | | **39.60** | |
| LEE J | 11/02/20 | 1.70 | PARTICIPATE IN CLIENT CALL RE: TRANSACTIONAL MATERIALS (1.0); DRAFT ISSUES LIST (0.7). |
| LEE J | 11/03/20 | 0.30 | PREPARE REVISIONS TO LEASES (0.3). |
| LEE J | 11/09/20 | 3.50 | REVIEW OF TRANSACTIONAL MATERIALS (1.0); REVIEW AND ANALYZE CLIENT FEEDBACK RE: LEASE (0.8); REVISE LEASE (1.4); CORRESPOND WITH PURCHASER'S COUNSEL RE: SURVEY UPDATES (0.3). |
| LEE J | 11/10/20 | 1.10 | COMPILE ISSUES LIST FOR LEASES (1.1). |
| LEE J | 11/11/20 | 3.80 | CALL WITH CLIENT RE: LEASE ISSUES (1.3); CONFER WITH C. MCELHANEY RE: LEASE (0.3); PREPARE REVISIONS TO LEASE (2.2). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| LEE J | 11/12/20 | 4.40 | PREPARE REVISIONS TO LEASE (2.7); REVISE SUBLEASE (1.4); CORRESPOND WITH C. MCELHANEY RE: SAME(0.3). |
| LEE J | 11/13/20 | 2.10 | CORRESPOND WITH CLIENT RE: LEASE (0.4); CONFER WITH SKADDEN TEAM RE: SUBLEASE (1.0); REVISE SUBLEASE (0.7). |
| LEE J | 11/15/20 | 2.10 | REVISE SUBLEASE (2.1). |
| LEE J | 11/16/20 | 3.20 | FINALIZATION AND DISTRIBUTION OF LEASES TO PURCHASER'S COUNSEL (0.5); CONFER WITH C. MCELHANEY RE: SUBLEASE (0.6); REVISE SUBLEASE AGREEMENT (2.1). |
| LEE J | 11/17/20 | 0.70 | PREPARE REVISIONS TO SUBLEASE AGREEMENT (0.7). |
| LEE J | 11/18/20 | 0.80 | PREPARE REVISIONS TO SUBLEASE AND DISTRIBUTE TO CLIENT (0.5); CONFER WITH SKADDEN TEAM RE: WATER PERMIT (0.3). |
| LEE J | 11/20/20 | 1.40 | FOR CALL RE: SUBLEASE AGREEMENT (0.7); PARTICIPATE ON CALL WITH C. MCELHANEY RE: SUBLEASE AGREEMENT (0.7). |
| LEE J | 11/22/20 | 0.80 | PREPARE REVISIONS TO SUBLEASE AGREEMENT (0.8). |
| LEE J | 11/24/20 | 0.70 | PREPARE APA AMENDMENT REVISIONS FOR WATER SERVICES (0.7). |
| LEE J | 11/30/20 | 0.20 | COUNSEL ON SURVEY UPDATES AND LEASE DOCUMENTS (0.2). |
| | | **26.80** | |
| YUH C | 11/02/20 | 3.70 | REVISE DISCLOSURE SCHEDULES (3.7). |
| YUH C | 11/03/20 | 1.00 | PARTICIPATE ON CALL WITH CLIENT RE: CLOSING CHECKLIST (1.0). |
| YUH C | 11/03/20 | 2.90 | REVISE SCHEDULES BASED ON DILIGENCE REVIEW (0.9); ANALYZE TRANSACTIONAL MATERIAL (2.0). |
| YUH C | 11/04/20 | 3.40 | CONTINUE TO REVISE SCHEDULES BASED ON DILIGENCE REVIEW (1.4); ANALYZE TRANSACTIONAL MATERIALS (2.0). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| YUH C | 11/04/20 | 2.60 | CONDUCT DILIGENCE ON NEWLY UPLOADED AGREEMENTS RE: TRANSACTIONAL ISSUES (2.6). |
| YUH C | 11/05/20 | 2.80 | REVISE TRANSACTIONAL MATERIALS (1.5); DRAFT MATERIALS RE: TRANSACTIONAL ISSUES (1.3). |
| YUH C | 11/05/20 | 0.60 | PARTICIPATE ON CALL WITH SKADDEN, CLIENT, AND CONSULTANT RE: TRANSACTIONAL MATTERS (0.6). |
| YUH C | 11/05/20 | 3.50 | CONDUCT DILIGENCE ON NEWLY UPLOADED AGREEMENTS (3.5). |
| YUH C | 11/09/20 | 1.70 | DRAFT AND REVISE SELLER AND PURCHASER CLOSING CERTIFICATES (1.7). |
| YUH C | 11/09/20 | 0.50 | REVIEW FORM OF ASSIGNMENT/ASSUMPTION AGREEMENT AND BILL OF SALE AGREEMENT (0.5). |
| YUH C | 11/10/20 | 1.30 | REVIEW REAL ESTATE AGREEMENTS FOR ADDITION TO SCHEDULES (1.3). |
| YUH C | 11/11/20 | 1.80 | CONDUCT DILIGENCE ON NEWLY UPLOADED AGREEMENTS TO THE DATA ROOM (1.8). |
| YUH C | 11/11/20 | 0.50 | REVISE DISCLOSURE SCHEDULES BASED ON NEWLY CONDUCTED DILIGENCE (0.5). |
| YUH C | 11/12/20 | 0.70 | PARTICIPATE ON CALL WITH SKADDEN TEAM, CLIENT, AND CONSULTANT RE: TRANSACTIONAL MATTERS (0.7). |
| YUH C | 11/13/20 | 0.90 | REVISE CONTRACTS SCHEDULES AND POST-PETITION CONTRACTS SCHEDULE BASED ON CONSENTS RECEIVED AND NEWLY CONDUCTED DILIGENCE (0.9). |
| YUH C | 11/13/20 | 1.70 | REVIEW AND ANALYZE TRANSACTIONAL MATERIALS (1.7). |
| YUH C | 11/16/20 | 3.30 | REVISE DRAFTS OF BILL OF SALE AND ASSUMPTION/ASSIGNMENT AGREEMENTS (2.3); REVISE POST-PETITION CONTRACTS LIST ON DISCLOSURE SCHEDULES (1.0). |
| YUH C | 11/17/20 | 1.00 | PARTICIPATE ON CALL WITH SKADDEN, CLIENT, AND CONSULTANT RE: TRANSACTIONAL MATTERS (1.0). |

D02

Sᴋᴀᴅᴅᴇɴ, Aʀᴘs, Sʟᴀᴛᴇ, Mᴇᴀɢʜᴇʀ & Fʟᴏᴍ ʟʟᴘ ᴀɴᴅ ᴀꜰꜰɪʟɪᴀᴛᴇs
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| YUH C | 11/19/20 | 1.00 | PARTICIPATE ON CALL WITH SKADDEN, CLIENT, AND CONSULTANT RE: TRANSACTIONAL MATTERS (1.0). |
| YUH C | 11/19/20 | 0.70 | REVISE DISCLOSURE SCHEDULES BASED ON NEWLY CONDUCTED DILIGENCE (0.7). |
| YUH C | 11/19/20 | 1.10 | CONDUCT DILIGENCE ON SOFTWARE PACKAGE/LICENSE DOCUMENTS AND NEWLY EXECUTED AGREEMENTS (1.1). |
| YUH C | 11/30/20 | 1.00 | CONFER WITH A. GALLOGLY AND M. GIBSON RE: CLOSING TASKS AND CONTRACTS MATTERS (1.0). |

|  | | 37.70 | |
| **Total Associate** | | **156.10** | |
| **MATTER TOTAL** | | **290.00** | |

19

D02

Sᴋᴀᴅᴅᴇɴ, Aʀᴘs, Sʟᴀᴛᴇ, Mᴇᴀɢʜᴇʀ & Fʟᴏᴍ ʟʟᴘ ᴀɴᴅ ᴀꜰꜰɪʟɪᴀᴛᴇs
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                            **Bill Date: 12/14/20**
**Rhodes Companies**                                              **Bill Number: 1834588**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 11/02/20 | 1.00 | PARTICIPATE ON CALL WITH CLIENT RE: FDA INFORMATION REQUEST (0.5); PARTICIPATE ON CALL WITH FDA RE: INFORMATION REQUEST (0.3); CORRESPOND WITH TEAM RE: INFORMATION REQUEST (0.2). |
| BRAGG JL | 11/03/20 | 0.50 | PARTICIPATE ON CALL WITH FDA RE: REGULATORY ISSUES (0.5). |
| BRAGG JL | 11/04/20 | 0.90 | REVIEW MATERIALS FROM FDA RE: REGULATORY ISSUES (0.5); CONFER WITH CLIENT RE: FDA REQUEST (0.4). |
| BRAGG JL | 11/18/20 | 0.30 | ANALYZE LEGAL ISSUES RE: INQUIRY FROM FDA/OCI (0.3). |
| | | **2.70** | |
| FLORENCE MP | 11/02/20 | 0.40 | PARTICIPATE ON CONFERENCE CALL WITH CO-COUNSEL AND J. BRAGG RE: FDA REQUEST (0.2); CONFER WITH J. BRAGG AND FDA RE: SAME (0.2). |
| | | **0.40** | |
| MCCONAGHA W | 11/11/20 | 1.50 | PARTICIPATE ON CALLS WITH CO-COUNSEL AND J. BRAGG RE: STATE REGULATORY ISSUE (0.5); ANALYZE LEGAL RESEARCH RE: SAME (1.0). |
| MCCONAGHA W | 11/12/20 | 2.50 | PARTICIPATE ON CALLS WITH A. CHAN RE: STATE REGULATORY ISSUES (0.5); CALL WITH LOCAL COUNSEL RE: BACKGROUND ON CASE (0.5); PARTICIPATE ON CALLS WITH CLIENT RE: LOCAL COUNSEL AND NEXT STEPS (1.0); CORRESPOND WITH LOCAL COUNSEL RE: OVERVIEW OF MATTER (0.5). |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| MCCONAGHA W | 11/16/20 | 1.30 | CORRESPOND WITH J. BRAGG AND LOCAL COUNSEL RE: STATE REGULATORY ISSUE (0.3); PARTICIPATE ON CALL WITH J. BRAGG RE: SAME (0.5); PARTICIPATE ON CALL WITH CLIENT AND LOCAL COUNSEL RE: STATE REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 11/17/20 | 0.50 | CORRESPOND WITH J. BRAGG AND TEAM RE: STATE REGULATORY ISSUE (0.2); FORMULATE LEGAL STRATEGY (0.3). |
| MCCONAGHA W | 11/18/20 | 0.20 | CORRESPOND WITH LOCAL COUNSEL RE: STATE REGULATORY ISSUES (0.2). |
| MCCONAGHA W | 11/18/20 | 0.30 | PARTICIPATE ON CALL WITH LOCAL COUNSEL RE: STATE REGULATORY ISSUES (0.3). |
| MCCONAGHA W | 11/19/20 | 0.50 | PREPARE FOR AND PARTICIPATE ON CALL WITH LOCAL COUNSEL RE: STRATEGY RE: STATE REGULATORY ISSUES (0.5). |
| MCCONAGHA W | 11/24/20 | 0.50 | PARTICIPATE ON CALL WITH LOCAL COUNSEL RE: STATE REGULATORY ISSUES (0.5). |
| | | **7.30** | |
| **Total Partner** | | **10.40** | |
| CHAN AH | 11/12/20 | 1.90 | RESEARCH LOCAL PRACTICE RULES (1.9). |
| | | **1.90** | |
| **Total Associate** | | **1.90** | |
| **MATTER TOTAL** | | **12.30** | |

D02

Skadden, Arps, Slate, Meagher & Flom llp and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                      Bill Date: 12/14/20
**Project Chimera**                                         Bill Number: 1834589

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 11/02/20 | 2.10 | REVIEW TERM SHEET (1.0); PARTICIPATE ON CALL WITH CLIENT RE: TRANSACTION (1.1). |
| BRAGG JL | 11/06/20 | 0.50 | CONFER WITH CO-COUNSEL RE: TERM SHEET (0.5). |
| BRAGG JL | 11/09/20 | 0.50 | EDIT DILIGENCE CHECK LIST (0.5). |
| BRAGG JL | 11/10/20 | 0.60 | REVIEW MATERIALS IN PREPARATION FOR CALL WITH DEAL TEAM (0.6). |
| BRAGG JL | 11/11/20 | 3.20 | REVIEW MATERIALS IN PREPARATION FOR DILIGENCE CALL (0.5); ATTEND DILIGENCE CALL (1.0); PARTICIPATE ON CALL WITH CLIENT RE: DILIGENCE CALL (0.5); PARTICIPATE ON CALL WITH CLIENT AND CO-COUNSEL RE: TERM SHEET REVIEW (1.2). |
| BRAGG JL | 11/17/20 | 1.00 | PARTICIPATE ON CALL WITH CLIENT TO DISCUSS TERM SHEET (1.0). |
| BRAGG JL | 11/18/20 | 0.50 | CONFER WITH CO-COUNSEL RE: TERM SHEET AND MEETING WITH CHIMERA (0.5). |
| | | **8.40** | |
| FLORENCE MP | 11/02/20 | 1.80 | PARTICIPATE ON CALL WITH CLIENT AND SKADDEN TEAM RE: DRAFT TERM SHEET (1.3); REVIEW DRAFT TERM SHEET (0.5). |
| FLORENCE MP | 11/06/20 | 0.90 | REVIEW AND COMMENT ON DRAFT TERM SHEET (0.9). |
| FLORENCE MP | 11/09/20 | 0.40 | REVIEW AND EDIT DRAFT DILIGENCE REQUEST LIST (0.4). |
| FLORENCE MP | 11/11/20 | 1.00 | PARTICIPATE ON CALL WITH CLIENT AND SKADDEN TEAM RE: DRAFT TERM SHEET (1.0). |
| FLORENCE MP | 11/17/20 | 1.00 | PARTICIPATE ON CALL WITH CLIENT AND SKADDEN TEAM RE: DRAFT TERM SHEET (1.0). |

D02

Skadden, Arps, Slate, Meagher & Flom LLP and affiliates
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

5.10

| | | | |
|---|---|---|---|
| SCHLOSSBERG RK | 10/03/20 | 0.40 | CONFER WITH SKADDEN TEAM RE: TRANSACTION (0.4). |
| SCHLOSSBERG RK | 11/01/20 | 1.80 | REVIEW TRANSACTION DOCUMENTS (1.8). |
| SCHLOSSBERG RK | 11/02/20 | 3.20 | CONFER WITH SKADDEN TEAM MEMBERS RE: TRANSACTIONAL MATTER (0.7); CONFER WITH CLIENT RE: SAME (1.0); PREPARE FOR TELECONFERENCE RE: TRANSACTIONAL MATTER (0.5); REVIEW TRANSACTION RELATED DOCUMENTS (1.0). |
| SCHLOSSBERG RK | 11/04/20 | 0.20 | CONFER WITH SKADDEN TEAM RE: TRANSACTION ISSUES (0.2). |
| SCHLOSSBERG RK | 11/05/20 | 0.20 | CONFER WITH SKADDEN TEAM RE: TRANSACTION MATTERS (0.2). |
| SCHLOSSBERG RK | 11/06/20 | 2.60 | REVIEW TRANSACTION DOCUMENTS (2.0); CONFER WITH SKADDEN TEAM RE: TRANSACTION MATTERS (0.6). |
| SCHLOSSBERG RK | 11/09/20 | 0.30 | REVIEW TRANSACTION RELATED DOCUMENTS (0.3). |
| SCHLOSSBERG RK | 11/10/20 | 1.20 | REVIEW TRANSACTION RELATED DOCUMENTS (0.5); COORDINATE REVISIONS TO TRANSACTION RELATED DOCUMENTS (0.2); CONFER WITH SKADDEN TEAM RE: TRANSACTION MATTERS (0.3); REVIEW CORRESPONDENCE RE: MATTER (0.2). |
| SCHLOSSBERG RK | 11/11/20 | 2.00 | PREPARE FOR CONFERENCE (0.5); CONFER WITH CLIENT RE: TRANSACTION ISSUES (1.5). |
| SCHLOSSBERG RK | 11/17/20 | 1.50 | PREPARE FOR CONFERENCE (0.5); CONFER WITH CLIENT TEAM RE: MATTER (1.0). |
| SCHLOSSBERG RK | 11/18/20 | 1.10 | REVIEW TRANSACTION DOCUMENT (1.0); COORDINATE REVISIONS RE: SAME (0.1). |
| SCHLOSSBERG RK | 11/19/20 | 1.40 | REVIEW TRANSACTION DOCUMENTS (1.2); COORDINATE REVIEW OF TRANSACTION RELATED DOCUMENTS (0.2). |

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| SCHLOSSBERG RK | 11/21/20 | 0.80 | REVIEW TRANSACTION RELATED DOCUMENTS (0.8). |
| SCHLOSSBERG RK | 11/22/20 | 1.50 | REVIEW TRANSACTION RELATED DOCUMENTS (1.5). |
| SCHLOSSBERG RK | 11/23/20 | 0.80 | REVIEW TRANSACTION RELATED DOCUMENTS (0.8). |
| SCHLOSSBERG RK | 11/24/20 | 0.90 | REVIEW TRANSACTION RELATED DOCUMENTS (0.5); COORDINATE PREPARATION OF TRANSACTION DOCUMENT (0.4). |
| | | **19.90** | |
| **Total Partner** | | **33.40** | |
| DUNN AM | 11/06/20 | 4.90 | DRAFT DUE DILIGENCE REQUEST LIST (4.9). |
| | | **4.90** | |
| **Total Counsel** | | **4.90** | |
| RODAL R | 11/01/20 | 0.50 | REVIEW PRECEDENT AGREEMENTS IN ADVANCE OF CALL (0.5). |
| RODAL R | 11/02/20 | 2.50 | CONFER WITH R. SCHLOSSBERG RE: TRANSACTION DOCUMENTS (0.2); REVIEW PRECEDENT AGREEMENTS (0.5); PARTICIPATE ON CALL WITH CLIENT RE: TRANSACTION (1.3); REVISE TERM SHEET (0.5). |
| RODAL R | 11/03/20 | 5.60 | CONFER WITH R. SCHLOSSBERG RE: TRANSACTION DOCUMENTS (0.5); REVISE TERM SHEET (4.1); REVIEW PRECEDENT AGREEMENTS (1.0). |
| RODAL R | 11/06/20 | 3.80 | CONFER WITH TEAM RE: TRANSACTION DOCUMENTS (0.6); REVISE TRANSACTION DOCUMENTS (2.2); REVIEW PRECEDENT AGREEMENTS (1.0). |
| RODAL R | 11/09/20 | 1.00 | REVIEW DUE DILIGENCE CHECKLIST (0.5); CONFER WITH TEAM RE: TERM SHEET MARKUP (0.5). |
| RODAL R | 11/10/20 | 1.20 | PREPARE REVISIONS TO DUE DILIGENCE REQUEST LIST (0.7); CONFER WITH TEAM RE: SAME (0.5). |

D02

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

| | | | |
|---|---|---|---|
| RODAL R | 11/11/20 | 1.50 | REVIEW TERM SHEET MARKUP; PARTICIPATE ON CALL WITH CLIENT TO DISCUSS TRANSACTION ISSUES; CALL WITH R. SCHLOSSBERG RE: SAME. |
| RODAL R | 11/13/20 | 0.20 | CONFER WITH TEAM RE: FOLLOW-UP FROM CLIENT CALL (0.2). |
| RODAL R | 11/17/20 | 2.80 | PARTICIPATE ON CALL WITH CLIENT AND SKADDEN TEAM RE: TERM SHEET MARKUP (1.0); DRAFT LIST OF FOLLOW-UP QUESTIONS (0.8); REVISE TERM SHEET (1.0). |
| RODAL R | 11/18/20 | 5.10 | REVIEW AND REVISE LIST OF FOLLOW-UP QUESTIONS FROM CLIENT CALL (1.0); PARTICIPATE ON CALL WITH CLIENT AND THIRD PARTY RE: TERM SHEET (1.3); REVIEW AND REVISE DRAFT TERM SHEET (1.8); REVIEW PRECEDENT AGREEMENTS (1.0). |
| RODAL R | 11/19/20 | 1.00 | CONFER WITH CLIENT RE: TERM SHEET MARKUP (0.5); PREPARE FURTHER REVISIONS TO TERM SHEET (0.5). |
| RODAL R | 11/20/20 | 1.50 | PREPARE FURTHER REVISIONS TO TERM SHEET (1.0); CONFER WITH WITH R. SCHLOSSBERG AND CLIENT RE: SAME (0.5). |
| RODAL R | 11/22/20 | 0.50 | REVIEW PRECEDENT AGREEMENTS (0.5). |
| RODAL R | 11/23/20 | 0.40 | CALL WITH R. SCHLOSSBERG RE: TRANSACTION DOCUMENTS (0.2); REVIEW REGULATORY COMMENTS ON TERM SHEET (0.2). |
| RODAL R | 11/28/20 | 0.20 | PREPARE FOR DRAFTING OF TRANSACTIONAL DOCUMENTS (0.2). |
| | | **27.80** | |

**Total Associate**         **27.80**

**MATTER TOTAL**            **66.10**

D02

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
ATTORNEY WORK PRODUCT
PRIVILEGED AND CONFIDENTIAL

**Purdue Pharma L.P.**                                    **Bill Date: 12/14/20**
**Healthcare Law Compliance**                             **Bill Number: 1834683**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BRAGG JL | 11/22/20 | 0.50 | CONFER WITH A. DUNN RE: LEGAL STRATEGY (0.5). |
| | | **0.50** | |
| **Total Partner** | | **0.50** | |
| DUNN AM | 11/16/20 | 1.00 | REVIEW AND ANALYZE COMPLIANCE POLICY (1.0). |
| DUNN AM | 11/16/20 | 0.70 | PARTICIPATE ON CLIENT CALL RE: COMPLIANCE POLICY REVIEW (0.7). |
| DUNN AM | 11/20/20 | 5.90 | REVIEW COMPLIANCE POLICY AND PREPARE OUTLINE REGARDING THE SAME (5.9). |
| DUNN AM | 11/23/20 | 1.00 | PARTICIPATE ON CALL WITH CLIENT RE: COMPLIANCE POLICY REVIEW (1.0). |
| | | **8.60** | |
| **Total Counsel** | | **8.60** | |
| **MATTER TOTAL** | | **9.10** | |

D02

**<u>EXHIBIT E</u>**

**EXPENSE DETAIL**

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES**

**Purdue Pharma L.P.**                                    **Bill Date: 12/14/20**
**DOJ**                                                   **Bill Number: 1834591**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 10/31/20 | Washington Express LLC | 39.70 |
| Messengers/ Courier | 11/02/20 | Federal Express Corp. | 16.12 |
| | | **TOTAL MESSENGERS/ COURIER** | **$55.82** |
| Court Reporting | 11/20/20 | King Transcription Services | 17.10 |
| | | **TOTAL COURT REPORTING** | **$17.10** |
| Print Images to Paper (from Electronic Media) | 11/02/20 | Reprographics | 16.40 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$16.40** |
| | | **TOTAL MATTER** | **$89.32** |

DD01