# EXHIBIT 23



**MITCHELL P. HURLEY**
+1 212.872.1011/fax: +1 212.872.1002
mhurley@akingump.com

September 12, 2020

**VIA E-MAIL**

Alex Lees
Milbank LLP
55 Hudson Yards
New York, NY 10001

  Re: *In re: Purdue Pharma L.P. et al.*, No. 19-23649 (Bankr. S.D.N.Y.)

Dear Alex:

  We write to follow up on our letters dated August 20, 2020 and August 30, 2020 concerning the issues we have identified pertaining to Side B's privilege log received on July 22, 2020 and supplemented on August 5 and September 8, 2020, as well as the privilege log provided to us on September 4, 2020, which presented many of the same issues identified in Side B's earlier logs (collectively, the "Logs").

  As noted in our August 30 letter, and as you confirmed in your September 2, 2020 response letter, the parties are at an impasse with respect to a number of the issues we have identified concerning the Logs. Among other things, and as we have explained to you in detail previously, numerous types of entries on the Logs must be produced because they include individuals or entities whose presence vitiates any claim of privilege.[1] The categories of persons and entities at issue are identified again in items A through G below:

  A. **Public Relations Firms/Personnel**, including:
    a. Amy Stevens
    b. Dezenhall Resources, Ltd.
    c. Edelman Holdings, Inc. / Daniel J. Edelman Limited
    d. Goldin Solutions
    e. Hill & Knowlton Strategies
    f. Kitchen Table Partners
    g. Sard Verbinnen & Co.
    h. Stu Loeser & Co.
    i. Teneo

---

[1] We will not repeat our arguments with respect to the various challenges we have raised, and instead refer you to our prior correspondence. For the avoidance of doubt, the Official Committee also continues to assert that numerous documents on Side B's Logs are subject to the crime fraud and at issue exceptions to privilege.

**Akin Gump**
STRAUSS HAUER & FELD LLP

September 12, 2020
Page 2

        j.  The Dilenschneider Group
        k.  Lake Partners

B.  **Accountants**, including:
        a.  Management Revisions, Ltd.
        b.  Stephen Ives[2]
        c.  Andrew Beck
        d.  Joerg Fischer

C.  **Investment Advisors**, including:
        a.  Alex Troy
        b.  ████████████████████████
        c.  ████
        d.  Morgan Stanley
        e.  ████
        f.  Michael Kassen

D.  **Other Consultants**, including:
        a.  Purple Strategies

E.  **Special Committee Members**, including:
        a.  Steve Miller
        b.  Kenneth Buckfire
        c.  Mike Cola

F.  **Stuart Baker and Jonathan White** (with no other attorneys present); and

G.  **Other Third-Party Participants**, including:
        a.  Alex Johnston
        b.  Marc Magee
        c.  Daniel Connolly
        d.  Joseph Madri
        e.  SmithTaylor Client Services, Sotheby's International Realty
        f.  JPMorgan Chase & Co.
        g.  Morgan Stanley
        h.  Shmaryahu Levin

---

[2] Although Mr. Ives is identified as an accountant in this letter, the Official Committee understands that Mr. Ives has held multiple roles at numerous companies. Moreover, despite his appearance in multiple privilege log entries, Side B failed to identify him individually, his multiple roles, and his email addresses in its Lists of Individuals and Entities Appearing on its Logs.



September 12, 2020
Page 3

    i.  A.J. O'Connor
    j.  ███████████

Though not required to do so, for your convenience, we also have compiled lists of exemplar entries on the Logs that correspond to the above categories, which are attached hereto as **Exhibits A through G**.[3]  These lists are illustrative only, and do not limit the scope of the Official Committee's requests or any potential motion, or your clients' obligations under applicable rules.

The Official Committee expressly reserves the right to raise additional issues with the Logs and to identify other inappropriate privilege assertions as discovery progresses.  Nothing herein constitutes a waiver or relinquishment of any of the Official Committee's claims, defenses, rights, or remedies.

                Sincerely,

                */s/ Mitchell Hurley*
                Mitchell P. Hurley

cc:    Marshall Huebner (Davis Polk & Wardwell LLP)
       Ben Kaminetzky (Davis Polk & Wardwell LLP)
       Charles Duggan (Davis Polk & Wardwell LLP)
       James McClammy (Davis Polk & Wardwell LLP)
       Margarita Clarens (Davis Polk & Wardwell LLP)
       Chautney M. Oluwole (Davis Polk & Wardwell LLP)
       Andrew Troop (Pillsbury Winthrop Shaw Pittman LLP)
       Andrew Alfano (Pillsbury Winthrop Shaw Pittman LLP)
       Jason Sharp (Pillsbury Winthrop Shaw Pittman LLP)
       Kenneth H. Eckstein (Kramer Levin Naftalis & Frankel LLP)
       Rachael Ringer (Kramer Levin Naftalis & Frankel LLP)

---

[3] We are still reviewing Side B's production of documents dated September 8, 2020, which includes what you have described in your September 8 letter as "overlay files for various files that were previously produced but for which we are now providing a new image."  Accordingly, these exhibits may contain privilege IDs for entries that have been altered or removed from Side B's privilege logs pursuant to that September 8 production.



Akin Gump
STRAUSS HAUER & FELD LLP

September 12, 2020
Page 4

## EXHIBIT A

## NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE LOG ENTRIES INCLUDING PUBLIC RELATIONS FIRMS/PERSONNEL

| | | | |
|---|---|---|---|
| DSF0005128 | DSF0015333 | DSF0016544 | DSF0017268 |
| DSF0005668 | DSF0015430 | DSF0016573 | DSF0017296 |
| DSF0005669 | DSF0015481 | DSF0016585 | DSF0017310 |
| DSF0005725 | DSF0015482 | DSF0016646 | DSF0017341 |
| DSF0005771 | DSF0015549 | DSF0016687 | DSF0017350 |
| DSF0006710 | DSF0015554 | DSF0016696 | DSF0017375 |
| DSF0007078 | DSF0015588 | DSF0016744 | DSF0017417 |
| DSF0007085 | DSF0015595 | DSF0016783 | DSF0017459 |
| DSF0007607 | DSF0015737 | DSF0016793 | DSF0017462 |
| DSF0007608 | DSF0015765 | DSF0016805 | DSF0017483 |
| DSF0008147 | DSF0015795 | DSF0016806 | DSF0017488 |
| DSF0008150 | DSF0015850 | DSF0016809 | DSF0017489 |
| DSF0008193 | DSF0015854 | DSF0016814 | DSF0017497 |
| DSF0008201 | DSF0015858 | DSF0016832 | DSF0017504 |
| DSF0008254 | DSF0015941 | DSF0016835 | DSF0017512 |
| DSF0008358 | DSF0016031 | DSF0016855 | DSF0017554 |
| DSF0008409 | DSF0016109 | DSF0016856 | DSF0017594 |
| DSF0008442 | DSF0016141 | DSF0016888 | DSF0017597 |
| DSF0008476 | DSF0016146 | DSF0016890 | DSF0017598 |
| DSF0008502 | DSF0016157 | DSF0016933 | DSF0017656 |
| DSF0008506 | DSF0016165 | DSF0017002 | DSF0017701 |
| DSF0008543 | DSF0016309 | DSF0017085 | DSF0017709 |
| DSF0008655 | DSF0016310 | DSF0017124 | DSF0017713 |
| DSF0008665 | DSF0016336 | DSF0017128 | DSF0017723 |
| DSF0009029 | DSF0016340 | DSF0017141 | DSF0017732 |
| DSF0009812 | DSF0016354 | DSF0017146 | DSF0017743 |
| DSF0009844 | DSF0016486 | DSF0017163 | DSF0017750 |
| DSF0010589 | DSF0016492 | DSF0017243 | DSF0017752 |
| DSF0015071 | DSF0016507 | DSF0017247 | DSF0017760 |
| DSF0015091 | DSF0016508 | DSF0017250 | DSF0017764 |
| DSF0015138 | DSF0016509 | DSF0017256 | DSF0017766 |
| DSF0015208 | DSF0016537 | DSF0017257 | DSF0017767 |
| DSF0015221 | DSF0016538 | DSF0017260 | DSF0017769 |
| DSF0015244 | DSF0016543 | DSF0017267 | DSF0017770 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**
STRAUSS HAUER & FELD LLP

September 12, 2020
Page 5

| | | | |
|---|---|---|---|
| DSF0017771 | DSF0018477 | DSF0019439 | DSF0020361 |
| DSF0017775 | DSF0018536 | DSF0019460 | DSF0020370 |
| DSF0017776 | DSF0018537 | DSF0019462 | DSF0020372 |
| DSF0017777 | DSF0018543 | DSF0019480 | DSF0020377 |
| DSF0017778 | DSF0018547 | DSF0019504 | DSF0020387 |
| DSF0017779 | DSF0018582 | DSF0019521 | DSF0020404 |
| DSF0017781 | DSF0018684 | DSF0019540 | DSF0020417 |
| DSF0017794 | DSF0018707 | DSF0019594 | DSF0020421 |
| DSF0017798 | DSF0018713 | DSF0019647 | DSF0020423 |
| DSF0017803 | DSF0018764 | DSF0019654 | DSF0020429 |
| DSF0017805 | DSF0018776 | DSF0019655 | DSF0020439 |
| DSF0017806 | DSF0018849 | DSF0019663 | DSF0020445 |
| DSF0017825 | DSF0018876 | DSF0019667 | DSF0020452 |
| DSF0017894 | DSF0018878 | DSF0019748 | DSF0020453 |
| DSF0017898 | DSF0018879 | DSF0019776 | DSF0020495 |
| DSF0017909 | DSF0018904 | DSF0019815 | DSF0020524 |
| DSF0017947 | DSF0018924 | DSF0019930 | DSF0020548 |
| DSF0017981 | DSF0018926 | DSF0020025 | DSF0020549 |
| DSF0017991 | DSF0018929 | DSF0020065 | DSF0020556 |
| DSF0018024 | DSF0018937 | DSF0020080 | DSF0020557 |
| DSF0018026 | DSF0018951 | DSF0020084 | DSF0020558 |
| DSF0018075 | DSF0018956 | DSF0020119 | DSF0020561 |
| DSF0018093 | DSF0018991 | DSF0020127 | DSF0020565 |
| DSF0018096 | DSF0019020 | DSF0020142 | DSF0020566 |
| DSF0018105 | DSF0019055 | DSF0020190 | DSF0020627 |
| DSF0018106 | DSF0019062 | DSF0020218 | DSF0020704 |
| DSF0018112 | DSF0019069 | DSF0020265 | DSF0020741 |
| DSF0018152 | DSF0019102 | DSF0020287 | DSF0020750 |
| DSF0018187 | DSF0019112 | DSF0020292 | DSF0020752 |
| DSF0018188 | DSF0019172 | DSF0020295 | DSF0020756 |
| DSF0018192 | DSF0019254 | DSF0020304 | DSF0020757 |
| DSF0018212 | DSF0019343 | DSF0020311 | DSF0020767 |
| DSF0018319 | DSF0019347 | DSF0020314 | DSF0020769 |
| DSF0018354 | DSF0019389 | DSF0020331 | DSF0020770 |
| DSF0018366 | DSF0019420 | DSF0020332 | DSF0020771 |
| DSF0018372 | DSF0019422 | DSF0020336 | DSF0020860 |
| DSF0018374 | DSF0019434 | DSF0020337 | DSF0020926 |
| DSF0018375 | DSF0019435 | DSF0020339 | DSF0020940 |
| DSF0018415 | DSF0019436 | DSF0020358 | DSF0020942 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 6

| | | | |
|---|---|---|---|
| DSF0020946 | DSF0021420 | DSF0022044 | DSF0023631 |
| DSF0020947 | DSF0021426 | DSF0022056 | DSF0023651 |
| DSF0020950 | DSF0021429 | DSF0022086 | DSF0023684 |
| DSF0020951 | DSF0021431 | DSF0022093 | DSF0023742 |
| DSF0020952 | DSF0021477 | DSF0022096 | DSF0023743 |
| DSF0020953 | DSF0021480 | DSF0022099 | DSF0023744 |
| DSF0020955 | DSF0021491 | DSF0022509 | DSF0023746 |
| DSF0020958 | DSF0021508 | DSF0022566 | DSF0023747 |
| DSF0020966 | DSF0021516 | DSF0022709 | DSF0023749 |
| DSF0020970 | DSF0021530 | DSF0022819 | DSF0023794 |
| DSF0020971 | DSF0021537 | DSF0022821 | DSF0023795 |
| DSF0020972 | DSF0021568 | DSF0022827 | DSF0023798 |
| DSF0020978 | DSF0021569 | DSF0022837 | DSF0023821 |
| DSF0020985 | DSF0021600 | DSF0022849 | DSF0023823 |
| DSF0020986 | DSF0021607 | DSF0022850 | DSF0023825 |
| DSF0020989 | DSF0021608 | DSF0022887 | DSF0023835 |
| DSF0020990 | DSF0021610 | DSF0022896 | DSF0023836 |
| DSF0020993 | DSF0021613 | DSF0022897 | DSF0023948 |
| DSF0020998 | DSF0021615 | DSF0023054 | DSF0023952 |
| DSF0020999 | DSF0021628 | DSF0023093 | DSF0023954 |
| DSF0021004 | DSF0021664 | DSF0023151 | DSF0023956 |
| DSF0021006 | DSF0021749 | DSF0023161 | DSF0023957 |
| DSF0021015 | DSF0021818 | DSF0023190 | DSF0023958 |
| DSF0021020 | DSF0021828 | DSF0023198 | DSF0023959 |
| DSF0021022 | DSF0021831 | DSF0023214 | DSF0023960 |
| DSF0021026 | DSF0021843 | DSF0023217 | DSF0023962 |
| DSF0021030 | DSF0021852 | DSF0023218 | DSF0024141 |
| DSF0021036 | DSF0021935 | DSF0023237 | DSF0024143 |
| DSF0021048 | DSF0021938 | DSF0023242 | DSF0024357 |
| DSF0021129 | DSF0021956 | DSF0023273 | DSF0024428 |
| DSF0021165 | DSF0021992 | DSF0023393 | DSF0024938 |
| DSF0021277 | DSF0021994 | DSF0023416 | DSF0025084 |
| DSF0021282 | DSF0021998 | DSF0023596 | DSF0025085 |
| DSF0021285 | DSF0021999 | DSF0023621 | DSF0025398 |
| DSF0021349 | DSF0022001 | DSF0023622 | DSF0025399 |
| DSF0021354 | DSF0022002 | DSF0023624 | DSF0025418 |
| DSF0021408 | DSF0022014 | DSF0023626 | DSF0025424 |
| DSF0021409 | DSF0022039 | DSF0023629 | DSF0025426 |
| DSF0021418 | DSF0022043 | DSF0023630 | DSF0025439 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

# Akin Gump

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 7

| | | | |
|---|---|---|---|
| DSF0025440 | DSF0026894 | DSF0027639 | DSF0028728 |
| DSF0025446 | DSF0026895 | DSF0027644 | DSF0028735 |
| DSF0025447 | DSF0026899 | DSF0027680 | DSF0028736 |
| DSF0025448 | DSF0026903 | DSF0027687 | DSF0028737 |
| DSF0025588 | DSF0026905 | DSF0027805 | DSF0028738 |
| DSF0025590 | DSF0026907 | DSF0027806 | DSF0028746 |
| DSF0025602 | DSF0026948 | DSF0027812 | DSF0028787 |
| DSF0025603 | DSF0027010 | DSF0027824 | DSF0028788 |
| DSF0025606 | DSF0027011 | DSF0027913 | DSF0029058 |
| DSF0025607 | DSF0027023 | DSF0028022 | DSF0029144 |
| DSF0025609 | DSF0027040 | DSF0028024 | DSF0029145 |
| DSF0025610 | DSF0027057 | DSF0028025 | DSF0029146 |
| DSF0025611 | DSF0027068 | DSF0028026 | DSF0029167 |
| DSF0025613 | DSF0027075 | DSF0028028 | DSF0029179 |
| DSF0025615 | DSF0027080 | DSF0028163 | DSF0029183 |
| DSF0025616 | DSF0027085 | DSF0028165 | DSF0029185 |
| DSF0025618 | DSF0027093 | DSF0028247 | DSF0029187 |
| DSF0025620 | DSF0027095 | DSF0028249 | DSF0029188 |
| DSF0025755 | DSF0027111 | DSF0028262 | DSF0029189 |
| DSF0025757 | DSF0027166 | DSF0028263 | DSF0029191 |
| DSF0025762 | DSF0027167 | DSF0028264 | DSF0029205 |
| DSF0025767 | DSF0027169 | DSF0028267 | DSF0029448 |
| DSF0025769 | DSF0027172 | DSF0028268 | DSF0029553 |
| DSF0025781 | DSF0027328 | DSF0028271 | DSF0029561 |
| DSF0025803 | DSF0027329 | DSF0028272 | DSF0029563 |
| DSF0025852 | DSF0027330 | DSF0028273 | DSF0029574 |
| DSF0025953 | DSF0027332 | DSF0028279 | DSF0029575 |
| DSF0025957 | DSF0027333 | DSF0028280 | DSF0029580 |
| DSF0026172 | DSF0027334 | DSF0028281 | DSF0029583 |
| DSF0026176 | DSF0027336 | DSF0028282 | DSF0029588 |
| DSF0026179 | DSF0027337 | DSF0028349 | DSF0029592 |
| DSF0026283 | DSF0027338 | DSF0028393 | DSF0029594 |
| DSF0026284 | DSF0027339 | DSF0028395 | DSF0029598 |
| DSF0026468 | DSF0027340 | DSF0028403 | DSF0029599 |
| DSF0026651 | DSF0027341 | DSF0028404 | DSF0029645 |
| DSF0026675 | DSF0027435 | DSF0028719 | DSF0029677 |
| DSF0026691 | DSF0027448 | DSF0028720 | DSF0029682 |
| DSF0026698 | DSF0027616 | DSF0028722 | DSF0029684 |
| DSF0026705 | DSF0027623 | DSF0028724 | DSF0029693 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 8

| | | | |
|---|---|---|---|
| DSF0029697 | DSF0030309 | DSF0031123 | DSF0031563 |
| DSF0029699 | DSF0030320 | DSF0031230 | DSF0031575 |
| DSF0029700 | DSF0030322 | DSF0031231 | DSF0031583 |
| DSF0029701 | DSF0030323 | DSF0031334 | DSF0031586 |
| DSF0029703 | DSF0030326 | DSF0031336 | DSF0031591 |
| DSF0029706 | DSF0030332 | DSF0031393 | DSF0031592 |
| DSF0029707 | DSF0030344 | DSF0031411 | DSF0031593 |
| DSF0029708 | DSF0030345 | DSF0031413 | DSF0031595 |
| DSF0029729 | DSF0030451 | DSF0031415 | DSF0031598 |
| DSF0029730 | DSF0030457 | DSF0031420 | DSF0031599 |
| DSF0029731 | DSF0030471 | DSF0031423 | DSF0031600 |
| DSF0029736 | DSF0030488 | DSF0031424 | DSF0031601 |
| DSF0029742 | DSF0030492 | DSF0031430 | DSF0031602 |
| DSF0029746 | DSF0030505 | DSF0031436 | DSF0031603 |
| DSF0029751 | DSF0030518 | DSF0031437 | DSF0031604 |
| DSF0029752 | DSF0030547 | DSF0031438 | DSF0031605 |
| DSF0029753 | DSF0030602 | DSF0031439 | DSF0031606 |
| DSF0029756 | DSF0030662 | DSF0031440 | DSF0031607 |
| DSF0029759 | DSF0030676 | DSF0031441 | DSF0031608 |
| DSF0029770 | DSF0030690 | DSF0031442 | DSF0031609 |
| DSF0029772 | DSF0030694 | DSF0031446 | DSF0031610 |
| DSF0029774 | DSF0030717 | DSF0031447 | DSF0031612 |
| DSF0029816 | DSF0030728 | DSF0031449 | DSF0031613 |
| DSF0029844 | DSF0030765 | DSF0031450 | DSF0031616 |
| DSF0029979 | DSF0030805 | DSF0031484 | DSF0031628 |
| DSF0030016 | DSF0030824 | DSF0031489 | DSF0031638 |
| DSF0030068 | DSF0030853 | DSF0031500 | DSF0031641 |
| DSF0030071 | DSF0030901 | DSF0031509 | DSF0031665 |
| DSF0030075 | DSF0030924 | DSF0031517 | DSF0031674 |
| DSF0030076 | DSF0030965 | DSF0031522 | DSF0031682 |
| DSF0030077 | DSF0030972 | DSF0031523 | DSF0031683 |
| DSF0030082 | DSF0031001 | DSF0031529 | DSF0031685 |
| DSF0030141 | DSF0031024 | DSF0031549 | DSF0031686 |
| DSF0030145 | DSF0031027 | DSF0031550 | DSF0031697 |
| DSF0030191 | DSF0031053 | DSF0031551 | DSF0031717 |
| DSF0030215 | DSF0031079 | DSF0031552 | DSF0031723 |
| DSF0030224 | DSF0031117 | DSF0031553 | DSF0031765 |
| DSF0030273 | DSF0031119 | DSF0031558 | DSF0031814 |
| DSF0030304 | DSF0031121 | DSF0031559 | DSF0031824 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 9

| | | | |
|---|---|---|---|
| DSF0031825 | DSF0032282 | DSF0032560 | DSF0033136 |
| DSF0031894 | DSF0032293 | DSF0032567 | DSF0033143 |
| DSF0031900 | DSF0032294 | DSF0032592 | DSF0033163 |
| DSF0031902 | DSF0032321 | DSF0032597 | DSF0033166 |
| DSF0031905 | DSF0032332 | DSF0032605 | DSF0033185 |
| DSF0031911 | DSF0032348 | DSF0032633 | DSF0033200 |
| DSF0031914 | DSF0032350 | DSF0032647 | DSF0033202 |
| DSF0031917 | DSF0032384 | DSF0032654 | DSF0033285 |
| DSF0031927 | DSF0032395 | DSF0032683 | DSF0033307 |
| DSF0031928 | DSF0032409 | DSF0032707 | DSF0033308 |
| DSF0031970 | DSF0032427 | DSF0032714 | DSF0033310 |
| DSF0031975 | DSF0032432 | DSF0032718 | DSF0033378 |
| DSF0031977 | DSF0032441 | DSF0032732 | DSF0033384 |
| DSF0032060 | DSF0032467 | DSF0032787 | DSF0033391 |
| DSF0032065 | DSF0032482 | DSF0032789 | DSF0033415 |
| DSF0032068 | DSF0032492 | DSF0032799 | DSF0033416 |
| DSF0032069 | DSF0032497 | DSF0032800 | DSF0033444 |
| DSF0032071 | DSF0032499 | DSF0032807 | DSF0033451 |
| DSF0032072 | DSF0032510 | DSF0032824 | DSF0033452 |
| DSF0032073 | DSF0032512 | DSF0032825 | DSF0033455 |
| DSF0032076 | DSF0032515 | DSF0032858 | DSF0033456 |
| DSF0032077 | DSF0032516 | DSF0032874 | DSF0033457 |
| DSF0032152 | DSF0032517 | DSF0032882 | DSF0033458 |
| DSF0032153 | DSF0032519 | DSF0032885 | DSF0033459 |
| DSF0032162 | DSF0032521 | DSF0032889 | DSF0033460 |
| DSF0032202 | DSF0032522 | DSF0032891 | DSF0033461 |
| DSF0032207 | DSF0032523 | DSF0032896 | DSF0033469 |
| DSF0032212 | DSF0032524 | DSF0032911 | DSF0033483 |
| DSF0032232 | DSF0032528 | DSF0032947 | DSF0033487 |
| DSF0032236 | DSF0032532 | DSF0032949 | DSF0033488 |
| DSF0032239 | DSF0032534 | DSF0032951 | DSF0033516 |
| DSF0032240 | DSF0032538 | DSF0032964 | DSF0033538 |
| DSF0032247 | DSF0032541 | DSF0032997 | DSF0033542 |
| DSF0032249 | DSF0032542 | DSF0033009 | DSF0033548 |
| DSF0032251 | DSF0032545 | DSF0033010 | DSF0033551 |
| DSF0032253 | DSF0032546 | DSF0033084 | DSF0033556 |
| DSF0032256 | DSF0032550 | DSF0033085 | DSF0033557 |
| DSF0032259 | DSF0032551 | DSF0033100 | DSF0033560 |
| DSF0032267 | DSF0032553 | DSF0033105 | DSF0033563 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION TREAT SUBJECT TO PROTECTIVE ORDER

# Akin Gump

### STRAUSS HAUER & FELD LLP

September 12, 2020
Page 10

| | | | |
|---|---|---|---|
| DSF0033564 | DSF0033727 | DSF0033960 | DSF0034079 |
| DSF0033565 | DSF0033728 | DSF0033961 | DSF0034081 |
| DSF0033566 | DSF0033762 | DSF0033963 | DSF0034082 |
| DSF0033568 | DSF0033772 | DSF0033964 | DSF0034083 |
| DSF0033569 | DSF0033773 | DSF0033970 | DSF0034086 |
| DSF0033570 | DSF0033782 | DSF0033973 | DSF0034087 |
| DSF0033574 | DSF0033787 | DSF0033974 | DSF0034088 |
| DSF0033581 | DSF0033789 | DSF0033975 | DSF0034092 |
| DSF0033586 | DSF0033791 | DSF0033979 | DSF0034095 |
| DSF0033598 | DSF0033794 | DSF0033981 | DSF0034099 |
| DSF0033615 | DSF0033797 | DSF0033982 | DSF0034102 |
| DSF0033617 | DSF0033798 | DSF0033983 | DSF0034109 |
| DSF0033622 | DSF0033799 | DSF0033986 | DSF0034120 |
| DSF0033628 | DSF0033800 | DSF0033988 | DSF0034129 |
| DSF0033632 | DSF0033803 | DSF0033989 | DSF0034135 |
| DSF0033634 | DSF0033806 | DSF0033990 | DSF0034137 |
| DSF0033637 | DSF0033808 | DSF0033991 | DSF0034140 |
| DSF0033643 | DSF0033809 | DSF0033995 | DSF0034146 |
| DSF0033649 | DSF0033811 | DSF0033999 | DSF0034152 |
| DSF0033653 | DSF0033813 | DSF0034000 | DSF0034159 |
| DSF0033655 | DSF0033818 | DSF0034009 | DSF0034162 |
| DSF0033656 | DSF0033819 | DSF0034010 | DSF0034171 |
| DSF0033658 | DSF0033822 | DSF0034012 | DSF0034174 |
| DSF0033660 | DSF0033824 | DSF0034013 | DSF0034175 |
| DSF0033661 | DSF0033825 | DSF0034021 | DSF0034212 |
| DSF0033668 | DSF0033857 | DSF0034023 | DSF0034214 |
| DSF0033671 | DSF0033869 | DSF0034030 | DSF0034215 |
| DSF0033672 | DSF0033870 | DSF0034031 | DSF0034216 |
| DSF0033683 | DSF0033880 | DSF0034041 | DSF0034217 |
| DSF0033688 | DSF0033885 | DSF0034046 | DSF0034219 |
| DSF0033701 | DSF0033904 | DSF0034048 | DSF0034220 |
| DSF0033712 | DSF0033910 | DSF0034056 | DSF0034221 |
| DSF0033714 | DSF0033921 | DSF0034063 | DSF0034222 |
| DSF0033716 | DSF0033922 | DSF0034064 | DSF0034223 |
| DSF0033717 | DSF0033926 | DSF0034065 | DSF0034224 |
| DSF0033722 | DSF0033930 | DSF0034066 | DSF0034226 |
| DSF0033723 | DSF0033931 | DSF0034070 | DSF0034227 |
| DSF0033724 | DSF0033937 | DSF0034073 | DSF0034229 |
| DSF0033726 | DSF0033947 | DSF0034077 | DSF0034230 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

# Akin Gump

## STRAUSS HAUER & FELD LLP

September 12, 2020
Page 11

| | | | |
|---|---|---|---|
| DSF0034231 | DSF0034310 | DSF0034404 | DSF0034506 |
| DSF0034232 | DSF0034317 | DSF0034405 | DSF0034510 |
| DSF0034234 | DSF0034327 | DSF0034406 | DSF0034534 |
| DSF0034236 | DSF0034328 | DSF0034407 | DSF0034537 |
| DSF0034239 | DSF0034329 | DSF0034408 | DSF0034538 |
| DSF0034241 | DSF0034330 | DSF0034429 | DSF0034540 |
| DSF0034243 | DSF0034331 | DSF0034455 | DSF0034541 |
| DSF0034245 | DSF0034332 | DSF0034460 | DSF0034543 |
| DSF0034246 | DSF0034334 | DSF0034462 | DSF0034552 |
| DSF0034247 | DSF0034337 | DSF0034463 | DSF0034567 |
| DSF0034248 | DSF0034338 | DSF0034464 | DSF0034570 |
| DSF0034249 | DSF0034339 | DSF0034465 | DSF0034571 |
| DSF0034250 | DSF0034341 | DSF0034466 | DSF0034580 |
| DSF0034251 | DSF0034342 | DSF0034467 | DSF0034583 |
| DSF0034252 | DSF0034344 | DSF0034469 | DSF0034587 |
| DSF0034253 | DSF0034345 | DSF0034470 | DSF0034588 |
| DSF0034254 | DSF0034346 | DSF0034471 | DSF0034596 |
| DSF0034256 | DSF0034347 | DSF0034472 | DSF0034604 |
| DSF0034257 | DSF0034354 | DSF0034477 | DSF0034606 |
| DSF0034258 | DSF0034355 | DSF0034478 | DSF0034609 |
| DSF0034262 | DSF0034359 | DSF0034481 | DSF0034694 |
| DSF0034269 | DSF0034362 | DSF0034482 | DSF0034718 |
| DSF0034271 | DSF0034363 | DSF0034483 | DSF0034719 |
| DSF0034285 | DSF0034366 | DSF0034485 | DSF0034724 |
| DSF0034287 | DSF0034374 | DSF0034486 | DSF0034753 |
| DSF0034288 | DSF0034375 | DSF0034487 | DSF0034756 |
| DSF0034289 | DSF0034378 | DSF0034489 | DSF0034761 |
| DSF0034290 | DSF0034381 | DSF0034490 | DSF0034774 |
| DSF0034291 | DSF0034383 | DSF0034491 | DSF0034780 |
| DSF0034292 | DSF0034386 | DSF0034494 | DSF0034782 |
| DSF0034293 | DSF0034389 | DSF0034495 | DSF0034788 |
| DSF0034294 | DSF0034391 | DSF0034496 | DSF0034795 |
| DSF0034295 | DSF0034394 | DSF0034497 | DSF0034802 |
| DSF0034297 | DSF0034397 | DSF0034498 | DSF0034812 |
| DSF0034298 | DSF0034398 | DSF0034501 | DSF0034813 |
| DSF0034300 | DSF0034400 | DSF0034502 | DSF0034814 |
| DSF0034302 | DSF0034401 | DSF0034503 | DSF0034817 |
| DSF0034303 | DSF0034402 | DSF0034504 | DSF0034818 |
| DSF0034308 | DSF0034403 | DSF0034505 | DSF0034820 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 12

| | | | |
|---|---|---|---|
| DSF0034821 | DSF0035213 | DSF0035403 | DSF0035489 |
| DSF0034822 | DSF0035225 | DSF0035404 | DSF0035490 |
| DSF0034823 | DSF0035235 | DSF0035409 | DSF0035492 |
| DSF0034824 | DSF0035238 | DSF0035411 | DSF0035494 |
| DSF0034828 | DSF0035245 | DSF0035413 | DSF0035495 |
| DSF0034829 | DSF0035254 | DSF0035414 | DSF0035496 |
| DSF0034839 | DSF0035259 | DSF0035415 | DSF0035497 |
| DSF0034875 | DSF0035260 | DSF0035416 | DSF0035499 |
| DSF0034878 | DSF0035267 | DSF0035417 | DSF0035500 |
| DSF0034988 | DSF0035270 | DSF0035418 | DSF0035503 |
| DSF0034998 | DSF0035283 | DSF0035419 | DSF0035509 |
| DSF0035001 | DSF0035308 | DSF0035420 | DSF0035512 |
| DSF0035007 | DSF0035310 | DSF0035422 | DSF0035514 |
| DSF0035008 | DSF0035315 | DSF0035423 | DSF0035515 |
| DSF0035018 | DSF0035318 | DSF0035424 | DSF0035523 |
| DSF0035033 | DSF0035320 | DSF0035426 | DSF0035528 |
| DSF0035044 | DSF0035326 | DSF0035429 | DSF0035529 |
| DSF0035045 | DSF0035328 | DSF0035430 | DSF0035530 |
| DSF0035046 | DSF0035332 | DSF0035431 | DSF0035531 |
| DSF0035049 | DSF0035333 | DSF0035432 | DSF0035532 |
| DSF0035050 | DSF0035334 | DSF0035433 | DSF0035533 |
| DSF0035051 | DSF0035335 | DSF0035434 | DSF0035534 |
| DSF0035052 | DSF0035336 | DSF0035439 | DSF0035537 |
| DSF0035053 | DSF0035337 | DSF0035440 | DSF0035538 |
| DSF0035056 | DSF0035338 | DSF0035443 | DSF0035539 |
| DSF0035057 | DSF0035339 | DSF0035448 | DSF0035541 |
| DSF0035060 | DSF0035340 | DSF0035451 | DSF0035542 |
| DSF0035061 | DSF0035341 | DSF0035456 | DSF0035543 |
| DSF0035065 | DSF0035346 | DSF0035460 | DSF0035545 |
| DSF0035086 | DSF0035347 | DSF0035466 | DSF0035546 |
| DSF0035116 | DSF0035349 | DSF0035470 | DSF0035547 |
| DSF0035117 | DSF0035360 | DSF0035471 | DSF0035550 |
| DSF0035137 | DSF0035361 | DSF0035472 | DSF0035551 |
| DSF0035142 | DSF0035384 | DSF0035474 | DSF0035553 |
| DSF0035162 | DSF0035387 | DSF0035478 | DSF0035554 |
| DSF0035174 | DSF0035393 | DSF0035481 | DSF0035555 |
| DSF0035194 | DSF0035399 | DSF0035483 | DSF0035556 |
| DSF0035205 | DSF0035400 | DSF0035484 | DSF0035559 |
| DSF0035207 | DSF0035402 | DSF0035485 | DSF0035563 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

# Akin Gump

### STRAUSS HAUER & FELD LLP

September 12, 2020
Page 13

| | | | |
|---|---|---|---|
| DSF0035567 | DSF0035824 | DSF0036083 | DSF0036403 |
| DSF0035568 | DSF0035825 | DSF0036086 | DSF0036409 |
| DSF0035571 | DSF0035829 | DSF0036088 | DSF0036414 |
| DSF0035572 | DSF0035892 | DSF0036097 | DSF0036419 |
| DSF0035574 | DSF0035897 | DSF0036114 | DSF0036420 |
| DSF0035578 | DSF0035904 | DSF0036122 | DSF0036431 |
| DSF0035579 | DSF0035907 | DSF0036124 | DSF0036432 |
| DSF0035591 | DSF0035916 | DSF0036128 | DSF0036433 |
| DSF0035594 | DSF0035928 | DSF0036129 | DSF0036434 |
| DSF0035605 | DSF0035929 | DSF0036132 | DSF0036444 |
| DSF0035615 | DSF0035932 | DSF0036156 | DSF0036453 |
| DSF0035616 | DSF0035940 | DSF0036176 | DSF0036455 |
| DSF0035617 | DSF0035943 | DSF0036179 | DSF0036457 |
| DSF0035620 | DSF0035944 | DSF0036193 | DSF0036458 |
| DSF0035621 | DSF0035945 | DSF0036209 | DSF0036459 |
| DSF0035622 | DSF0035955 | DSF0036245 | DSF0036460 |
| DSF0035628 | DSF0035956 | DSF0036254 | DSF0036462 |
| DSF0035630 | DSF0035960 | DSF0036255 | DSF0036466 |
| DSF0035651 | DSF0035961 | DSF0036262 | DSF0036467 |
| DSF0035672 | DSF0035962 | DSF0036300 | DSF0036484 |
| DSF0035677 | DSF0035964 | DSF0036330 | DSF0036487 |
| DSF0035679 | DSF0035965 | DSF0036334 | DSF0036519 |
| DSF0035680 | DSF0035966 | DSF0036337 | DSF0036537 |
| DSF0035684 | DSF0035968 | DSF0036338 | DSF0036592 |
| DSF0035685 | DSF0035970 | DSF0036342 | DSF0036593 |
| DSF0035689 | DSF0035975 | DSF0036343 | DSF0036599 |
| DSF0035705 | DSF0035980 | DSF0036345 | DSF0036600 |
| DSF0035707 | DSF0035987 | DSF0036349 | DSF0036601 |
| DSF0035733 | DSF0035995 | DSF0036351 | DSF0036733 |
| DSF0035738 | DSF0035997 | DSF0036353 | DSF0036843 |
| DSF0035739 | DSF0035998 | DSF0036364 | DSF0036875 |
| DSF0035744 | DSF0036048 | DSF0036366 | DSF0036876 |
| DSF0035747 | DSF0036059 | DSF0036372 | DSF0036914 |
| DSF0035749 | DSF0036071 | DSF0036376 | DSF0036921 |
| DSF0035754 | DSF0036073 | DSF0036377 | DSF0036971 |
| DSF0035755 | DSF0036075 | DSF0036379 | DSF0037139 |
| DSF0035761 | DSF0036077 | DSF0036391 | DSF0037184 |
| DSF0035796 | DSF0036079 | DSF0036398 | DSF0037185 |
| DSF0035823 | DSF0036081 | DSF0036402 | DSF0037193 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
TREAT SUBJECT TO PROTECTIVE ORDER

# Akin Gump

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 14

| | | | |
|---|---|---|---|
| DSF0037195 | DSF0037538 | DSF0039044 | DSF0039732 |
| DSF0037196 | DSF0037539 | DSF0039045 | DSF0039735 |
| DSF0037198 | DSF0037540 | DSF0039133 | DSF0039737 |
| DSF0037201 | DSF0037546 | DSF0039142 | DSF0039741 |
| DSF0037287 | DSF0037552 | DSF0039264 | DSF0039742 |
| DSF0037297 | DSF0037557 | DSF0039265 | DSF0039743 |
| DSF0037308 | DSF0037568 | DSF0039271 | DSF0039746 |
| DSF0037324 | DSF0037569 | DSF0039273 | DSF0039747 |
| DSF0037327 | DSF0037575 | DSF0039323 | DSF0039749 |
| DSF0037328 | DSF0037577 | DSF0039324 | DSF0039750 |
| DSF0037348 | DSF0037579 | DSF0039334 | DSF0039753 |
| DSF0037371 | DSF0037605 | DSF0039347 | DSF0039759 |
| DSF0037389 | DSF0037608 | DSF0039350 | DSF0039765 |
| DSF0037390 | DSF0037610 | DSF0039352 | DSF0039768 |
| DSF0037396 | DSF0037827 | DSF0039359 | DSF0039777 |
| DSF0037438 | DSF0037828 | DSF0039360 | DSF0039779 |
| DSF0037439 | DSF0037902 | DSF0039365 | DSF0039788 |
| DSF0037441 | DSF0038078 | DSF0039375 | DSF0039789 |
| DSF0037444 | DSF0038088 | DSF0039428 | DSF0039796 |
| DSF0037448 | DSF0038089 | DSF0039437 | DSF0039801 |
| DSF0037449 | DSF0038113 | DSF0039456 | DSF0039808 |
| DSF0037472 | DSF0038123 | DSF0039490 | DSF0039817 |
| DSF0037501 | DSF0038128 | DSF0039492 | DSF0039818 |
| DSF0037502 | DSF0038134 | DSF0039626 | DSF0039822 |
| DSF0037503 | DSF0038181 | DSF0039631 | DSF0039841 |
| DSF0037504 | DSF0038208 | DSF0039639 | DSF0039842 |
| DSF0037505 | DSF0038264 | DSF0039640 | DSF0039845 |
| DSF0037509 | DSF0038268 | DSF0039644 | DSF0039846 |
| DSF0037517 | DSF0038270 | DSF0039647 | DSF0039848 |
| DSF0037522 | DSF0038278 | DSF0039649 | DSF0039854 |
| DSF0037523 | DSF0038313 | DSF0039662 | DSF0039855 |
| DSF0037525 | DSF0038335 | DSF0039666 | DSF0039863 |
| DSF0037526 | DSF0038340 | DSF0039685 | DSF0039865 |
| DSF0037527 | DSF0038472 | DSF0039686 | DSF0039866 |
| DSF0037528 | DSF0038717 | DSF0039693 | DSF0039877 |
| DSF0037529 | DSF0038719 | DSF0039707 | DSF0040060 |
| DSF0037530 | DSF0038721 | DSF0039710 | DSF0040564 |
| DSF0037532 | DSF0038995 | DSF0039711 | DSF0040633 |
| DSF0037537 | DSF0039039 | DSF0039719 | DSF0040634 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
TREAT SUBJECT TO PROTECTIVE ORDER

# Akin Gump
STRAUSS HAUER & FELD LLP

September 12, 2020
Page 15

| | | | |
|---|---|---|---|
| DSF0040652 | DSF0041646 | DSF0042899 | DSF0059080 |
| DSF0040654 | DSF0041647 | DSF0042991 | DSF0059083 |
| DSF0040662 | DSF0041648 | DSF0042996 | DSF0059084 |
| DSF0040899 | DSF0041671 | DSF0043119 | DSF0059086 |
| DSF0040902 | DSF0041683 | DSF0043120 | DSF0059087 |
| DSF0040909 | DSF0041702 | DSF0045456 | DSF0059088 |
| DSF0040911 | DSF0041703 | DSF0045461 | DSF0059089 |
| DSF0040915 | DSF0041719 | DSF0056572 | DSF0059091 |
| DSF0041021 | DSF0041727 | DSF0056574 | DSF0059096 |
| DSF0041042 | DSF0041730 | DSF0056575 | DSF0059102 |
| DSF0041043 | DSF0041741 | DSF0056576 | DSF0059104 |
| DSF0041044 | DSF0041742 | DSF0056578 | DSF0059105 |
| DSF0041087 | DSF0041743 | DSF0056581 | DSF0059107 |
| DSF0041093 | DSF0041761 | DSF0056705 | DSF0059111 |
| DSF0041094 | DSF0041771 | DSF0056706 | DSF0059115 |
| DSF0041110 | DSF0041848 | DSF0058928 | DSF0059133 |
| DSF0041112 | DSF0041917 | DSF0058962 | DSF0059167 |
| DSF0041119 | DSF0041959 | DSF0058969 | DSF0059180 |
| DSF0041123 | DSF0041968 | DSF0058970 | DSF0059190 |
| DSF0041127 | DSF0042023 | DSF0058975 | DSF0059193 |
| DSF0041133 | DSF0042027 | DSF0058976 | DSF0059252 |
| DSF0041134 | DSF0042029 | DSF0059040 | DSF0059256 |
| DSF0041137 | DSF0042030 | DSF0059047 | DSF0059262 |
| DSF0041147 | DSF0042032 | DSF0059048 | DSF0059289 |
| DSF0041148 | DSF0042033 | DSF0059054 | DSF0059290 |
| DSF0041288 | DSF0042107 | DSF0059056 | DSF0059303 |
| DSF0041310 | DSF0042111 | DSF0059057 | DSF0059315 |
| DSF0041457 | DSF0042113 | DSF0059058 | DSF0059333 |
| DSF0041478 | DSF0042115 | DSF0059059 | DSF0059335 |
| DSF0041517 | DSF0042170 | DSF0059060 | DSF0059337 |
| DSF0041518 | DSF0042191 | DSF0059061 | DSF0059338 |
| DSF0041614 | DSF0042192 | DSF0059066 | DSF0059340 |
| DSF0041615 | DSF0042203 | DSF0059068 | DSF0059341 |
| DSF0041616 | DSF0042333 | DSF0059069 | DSF0059346 |
| DSF0041620 | DSF0042338 | DSF0059073 | DSF0059357 |
| DSF0041623 | DSF0042339 | DSF0059074 | DSF0059358 |
| DSF0041625 | DSF0042340 | DSF0059075 | DSF0059361 |
| DSF0041627 | DSF0042833 | DSF0059076 | DSF0059372 |
| DSF0041643 | DSF0042862 | DSF0059079 | DSF0059381 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

# Akin Gump

### STRAUSS HAUER & FELD LLP

September 12, 2020
Page 16

| | | | |
|---|---|---|---|
| DSF0059382 | DSF0060885 | DSF0061332 | DSF0061449 |
| DSF0059383 | DSF0060899 | DSF0061333 | DSF0061451 |
| DSF0059385 | DSF0060900 | DSF0061334 | DSF0061452 |
| DSF0059391 | DSF0060957 | DSF0061338 | DSF0061453 |
| DSF0059416 | DSF0060988 | DSF0061346 | DSF0061457 |
| DSF0059421 | DSF0061010 | DSF0061348 | DSF0061462 |
| DSF0059438 | DSF0061032 | DSF0061349 | DSF0061474 |
| DSF0059440 | DSF0061087 | DSF0061351 | DSF0061490 |
| DSF0059461 | DSF0061089 | DSF0061352 | DSF0061492 |
| DSF0059474 | DSF0061093 | DSF0061354 | DSF0061493 |
| DSF0059481 | DSF0061094 | DSF0061360 | DSF0061501 |
| DSF0059496 | DSF0061097 | DSF0061363 | DSF0061502 |
| DSF0059498 | DSF0061144 | DSF0061369 | DSF0061504 |
| DSF0059575 | DSF0061150 | DSF0061370 | DSF0061507 |
| DSF0059621 | DSF0061172 | DSF0061372 | DSF0061508 |
| DSF0059623 | DSF0061175 | DSF0061373 | DSF0061509 |
| DSF0059737 | DSF0061176 | DSF0061377 | DSF0061524 |
| DSF0059855 | DSF0061178 | DSF0061378 | DSF0061533 |
| DSF0059944 | DSF0061180 | DSF0061380 | DSF0061534 |
| DSF0060076 | DSF0061181 | DSF0061384 | DSF0061537 |
| DSF0060086 | DSF0061183 | DSF0061385 | DSF0061548 |
| DSF0060166 | DSF0061184 | DSF0061402 | DSF0061560 |
| DSF0060223 | DSF0061188 | DSF0061403 | DSF0061561 |
| DSF0060265 | DSF0061192 | DSF0061405 | DSF0061575 |
| DSF0060266 | DSF0061202 | DSF0061406 | DSF0061579 |
| DSF0060269 | DSF0061275 | DSF0061407 | DSF0061580 |
| DSF0060273 | DSF0061277 | DSF0061419 | DSF0061591 |
| DSF0060316 | DSF0061281 | DSF0061420 | DSF0061598 |
| DSF0060325 | DSF0061301 | DSF0061426 | DSF0061600 |
| DSF0060353 | DSF0061317 | DSF0061428 | DSF0061601 |
| DSF0060396 | DSF0061319 | DSF0061430 | DSF0061606 |
| DSF0060476 | DSF0061320 | DSF0061431 | DSF0061613 |
| DSF0060510 | DSF0061323 | DSF0061437 | DSF0061622 |
| DSF0060585 | DSF0061324 | DSF0061439 | DSF0061623 |
| DSF0060625 | DSF0061325 | DSF0061441 | DSF0061627 |
| DSF0060646 | DSF0061326 | DSF0061442 | DSF0061631 |
| DSF0060658 | DSF0061327 | DSF0061445 | DSF0061636 |
| DSF0060701 | DSF0061330 | DSF0061446 | DSF0061642 |
| DSF0060743 | DSF0061331 | DSF0061447 | DSF0061671 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 17

| | | | |
|---|---|---|---|
| DSF0061676 | DSF0061989 | DSF0062255 | DSF0062718 |
| DSF0061679 | DSF0061999 | DSF0062261 | DSF0062752 |
| DSF0061680 | DSF0062004 | DSF0062278 | DSF0062754 |
| DSF0061681 | DSF0062014 | DSF0062279 | DSF0062755 |
| DSF0061688 | DSF0062022 | DSF0062282 | DSF0062771 |
| DSF0061691 | DSF0062071 | DSF0062284 | DSF0062776 |
| DSF0061692 | DSF0062074 | DSF0062289 | DSF0062783 |
| DSF0061693 | DSF0062076 | DSF0062293 | DSF0062797 |
| DSF0061695 | DSF0062087 | DSF0062296 | DSF0062798 |
| DSF0061697 | DSF0062098 | DSF0062298 | DSF0062806 |
| DSF0061698 | DSF0062099 | DSF0062314 | DSF0062857 |
| DSF0061699 | DSF0062105 | DSF0062316 | DSF0062883 |
| DSF0061714 | DSF0062110 | DSF0062319 | DSF0062884 |
| DSF0061739 | DSF0062115 | DSF0062357 | DSF0062947 |
| DSF0061746 | DSF0062120 | DSF0062358 | DSF0062949 |
| DSF0061758 | DSF0062127 | DSF0062397 | DSF0062959 |
| DSF0061771 | DSF0062130 | DSF0062426 | DSF0062967 |
| DSF0061774 | DSF0062132 | DSF0062434 | DSF0062976 |
| DSF0061799 | DSF0062149 | DSF0062495 | DSF0062980 |
| DSF0061821 | DSF0062150 | DSF0062498 | DSF0062985 |
| DSF0061842 | DSF0062164 | DSF0062500 | DSF0063014 |
| DSF0061855 | DSF0062165 | DSF0062507 | DSF0063084 |
| DSF0061861 | DSF0062166 | DSF0062514 | DSF0063101 |
| DSF0061884 | DSF0062167 | DSF0062534 | DSF0063114 |
| DSF0061885 | DSF0062170 | DSF0062551 | DSF0063180 |
| DSF0061886 | DSF0062172 | DSF0062556 | DSF0063190 |
| DSF0061900 | DSF0062177 | DSF0062558 | DSF0063192 |
| DSF0061905 | DSF0062181 | DSF0062569 | DSF0063193 |
| DSF0061915 | DSF0062187 | DSF0062575 | DSF0063197 |
| DSF0061933 | DSF0062199 | DSF0062587 | DSF0063198 |
| DSF0061950 | DSF0062200 | DSF0062593 | DSF0063202 |
| DSF0061956 | DSF0062201 | DSF0062631 | DSF0063214 |
| DSF0061960 | DSF0062202 | DSF0062638 | DSF0063222 |
| DSF0061969 | DSF0062204 | DSF0062646 | DSF0063231 |
| DSF0061970 | DSF0062206 | DSF0062651 | DSF0063243 |
| DSF0061980 | DSF0062211 | DSF0062655 | DSF0063251 |
| DSF0061985 | DSF0062212 | DSF0062696 | DSF0063252 |
| DSF0061986 | DSF0062214 | DSF0062700 | DSF0063256 |
| DSF0061987 | DSF0062240 | DSF0062712 | DSF0063289 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 18

| | | | |
|---|---|---|---|
| DSF0063294 | DSF0063831 | DSF0064168 | DSF0064362 |
| DSF0063338 | DSF0063838 | DSF0064176 | DSF0064364 |
| DSF0063368 | DSF0063843 | DSF0064180 | DSF0064365 |
| DSF0063371 | DSF0063848 | DSF0064189 | DSF0064367 |
| DSF0063386 | DSF0063872 | DSF0064190 | DSF0064368 |
| DSF0063388 | DSF0063874 | DSF0064193 | DSF0064369 |
| DSF0063417 | DSF0063876 | DSF0064194 | DSF0064370 |
| DSF0063470 | DSF0063877 | DSF0064210 | DSF0064371 |
| DSF0063471 | DSF0063886 | DSF0064221 | DSF0064379 |
| DSF0063490 | DSF0063888 | DSF0064229 | DSF0064380 |
| DSF0063510 | DSF0063895 | DSF0064231 | DSF0064382 |
| DSF0063534 | DSF0063913 | DSF0064235 | DSF0064383 |
| DSF0063549 | DSF0063921 | DSF0064246 | DSF0064384 |
| DSF0063554 | DSF0063925 | DSF0064249 | DSF0064385 |
| DSF0063562 | DSF0063927 | DSF0064253 | DSF0064386 |
| DSF0063589 | DSF0063930 | DSF0064254 | DSF0064387 |
| DSF0063595 | DSF0063939 | DSF0064262 | DSF0064388 |
| DSF0063598 | DSF0063946 | DSF0064265 | DSF0064389 |
| DSF0063619 | DSF0063958 | DSF0064270 | DSF0064393 |
| DSF0063626 | DSF0063963 | DSF0064277 | DSF0064394 |
| DSF0063628 | DSF0063968 | DSF0064279 | DSF0064395 |
| DSF0063635 | DSF0063972 | DSF0064282 | DSF0064396 |
| DSF0063641 | DSF0064032 | DSF0064283 | DSF0064404 |
| DSF0063643 | DSF0064045 | DSF0064288 | DSF0064406 |
| DSF0063647 | DSF0064068 | DSF0064291 | DSF0064407 |
| DSF0063663 | DSF0064082 | DSF0064294 | DSF0064410 |
| DSF0063671 | DSF0064090 | DSF0064295 | DSF0064411 |
| DSF0063726 | DSF0064091 | DSF0064297 | DSF0064414 |
| DSF0063741 | DSF0064092 | DSF0064300 | DSF0064417 |
| DSF0063753 | DSF0064093 | DSF0064303 | DSF0064419 |
| DSF0063765 | DSF0064094 | DSF0064304 | DSF0064420 |
| DSF0063776 | DSF0064096 | DSF0064306 | DSF0064421 |
| DSF0063778 | DSF0064097 | DSF0064328 | DSF0064422 |
| DSF0063807 | DSF0064098 | DSF0064330 | DSF0064425 |
| DSF0063808 | DSF0064101 | DSF0064332 | DSF0064432 |
| DSF0063820 | DSF0064102 | DSF0064333 | DSF0064433 |
| DSF0063822 | DSF0064104 | DSF0064334 | DSF0064436 |
| DSF0063824 | DSF0064112 | DSF0064342 | DSF0064451 |
| DSF0063829 | DSF0064151 | DSF0064346 | DSF0064459 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 19

| | | | |
|---|---|---|---|
| DSF0064464 | DSF0064588 | DSF0064890 | DSF0065997 |
| DSF0064465 | DSF0064589 | DSF0064892 | DSF0065998 |
| DSF0064487 | DSF0064590 | DSF0064914 | DSF0065999 |
| DSF0064488 | DSF0064605 | DSF0064919 | DSF0066000 |
| DSF0064490 | DSF0064635 | DSF0064921 | DSF0066002 |
| DSF0064493 | DSF0064638 | DSF0064922 | DSF0066003 |
| DSF0064495 | DSF0064643 | DSF0064928 | DSF0066004 |
| DSF0064496 | DSF0064646 | DSF0064929 | DSF0066007 |
| DSF0064501 | DSF0064649 | DSF0064932 | DSF0066008 |
| DSF0064502 | DSF0064657 | DSF0064933 | DSF0066009 |
| DSF0064509 | DSF0064659 | DSF0064935 | DSF0066010 |
| DSF0064511 | DSF0064661 | DSF0064944 | DSF0066011 |
| DSF0064513 | DSF0064663 | DSF0064947 | DSF0066012 |
| DSF0064514 | DSF0064667 | DSF0064949 | DSF0066013 |
| DSF0064519 | DSF0064669 | DSF0064950 | DSF0066015 |
| DSF0064521 | DSF0064673 | DSF0064952 | DSF0066018 |
| DSF0064523 | DSF0064674 | DSF0064953 | DSF0066019 |
| DSF0064524 | DSF0064677 | DSF0064954 | DSF0066021 |
| DSF0064526 | DSF0064681 | DSF0064955 | DSF0066022 |
| DSF0064529 | DSF0064683 | DSF0064967 | DSF0066023 |
| DSF0064530 | DSF0064699 | DSF0064968 | DSF0066027 |
| DSF0064531 | DSF0064703 | DSF0064971 | DSF0066031 |
| DSF0064532 | DSF0064705 | DSF0064978 | DSF0066034 |
| DSF0064534 | DSF0064708 | DSF0064989 | DSF0066036 |
| DSF0064535 | DSF0064716 | DSF0064991 | DSF0066038 |
| DSF0064537 | DSF0064736 | DSF0064992 | DSF0066039 |
| DSF0064541 | DSF0064750 | DSF0065007 | DSF0066040 |
| DSF0064545 | DSF0064763 | DSF0065011 | DSF0066053 |
| DSF0064546 | DSF0064765 | DSF0065012 | DSF0066060 |
| DSF0064549 | DSF0064780 | DSF0065014 | DSF0066062 |
| DSF0064556 | DSF0064782 | DSF0065020 | DSF0066063 |
| DSF0064563 | DSF0064783 | DSF0065023 | DSF0072619 |
| DSF0064564 | DSF0064784 | DSF0065038 | DSF0072656 |
| DSF0064567 | DSF0064843 | DSF0065047 | DSF0072685 |
| DSF0064568 | DSF0064850 | DSF0065048 | DSF0072744 |
| DSF0064577 | DSF0064852 | DSF0065988 | DSF0072794 |
| DSF0064581 | DSF0064855 | DSF0065991 | DSF0072797 |
| DSF0064585 | DSF0064869 | DSF0065994 | DSF0072908 |
| DSF0064587 | DSF0064885 | DSF0065995 | DSF0073241 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 20

| | | | |
|---|---|---|---|
| DSF0073243 | DSF0074313 | DSF0075022 | DSF0075489 |
| DSF0073306 | DSF0074318 | DSF0075032 | DSF0075490 |
| DSF0073321 | DSF0074328 | DSF0075033 | DSF0075515 |
| DSF0073324 | DSF0074332 | DSF0075034 | DSF0075521 |
| DSF0073336 | DSF0074334 | DSF0075035 | DSF0075528 |
| DSF0073450 | DSF0074348 | DSF0075036 | DSF0075529 |
| DSF0073476 | DSF0074350 | DSF0075037 | DSF0075537 |
| DSF0073481 | DSF0074351 | DSF0075038 | DSF0075544 |
| DSF0073487 | DSF0074365 | DSF0075039 | DSF0075561 |
| DSF0073491 | DSF0074407 | DSF0075078 | DSF0075563 |
| DSF0073493 | DSF0074408 | DSF0075079 | DSF0075564 |
| DSF0073554 | DSF0074414 | DSF0075081 | DSF0075566 |
| DSF0073572 | DSF0074427 | DSF0075082 | DSF0075577 |
| DSF0073667 | DSF0074439 | DSF0075084 | DSF0075609 |
| DSF0073699 | DSF0074457 | DSF0075139 | DSF0075657 |
| DSF0073700 | DSF0074464 | DSF0075140 | DSF0075663 |
| DSF0073764 | DSF0074467 | DSF0075199 | DSF0075665 |
| DSF0073765 | DSF0074470 | DSF0075205 | DSF0075679 |
| DSF0073769 | DSF0074573 | DSF0075221 | DSF0075711 |
| DSF0073855 | DSF0074574 | DSF0075223 | DSF0075712 |
| DSF0073915 | DSF0074583 | DSF0075224 | DSF0075767 |
| DSF0073934 | DSF0074586 | DSF0075238 | DSF0075781 |
| DSF0074140 | DSF0074590 | DSF0075262 | DSF0075789 |
| DSF0074173 | DSF0074825 | DSF0075271 | DSF0075797 |
| DSF0074176 | DSF0074832 | DSF0075275 | DSF0075852 |
| DSF0074179 | DSF0074848 | DSF0075276 | DSF0075912 |
| DSF0074185 | DSF0074849 | DSF0075285 | DSF0075913 |
| DSF0074191 | DSF0074850 | DSF0075286 | DSF0075914 |
| DSF0074192 | DSF0074870 | DSF0075287 | DSF0075928 |
| DSF0074236 | DSF0074871 | DSF0075288 | DSF0075982 |
| DSF0074237 | DSF0074872 | DSF0075289 | DSF0075990 |
| DSF0074273 | DSF0074873 | DSF0075290 | DSF0075992 |
| DSF0074275 | DSF0074911 | DSF0075291 | DSF0075993 |
| DSF0074276 | DSF0074912 | DSF0075292 | DSF0075996 |
| DSF0074277 | DSF0074957 | DSF0075293 | DSF0076003 |
| DSF0074282 | DSF0075013 | DSF0075381 | DSF0076005 |
| DSF0074303 | DSF0075014 | DSF0075448 | DSF0076008 |
| DSF0074308 | DSF0075020 | DSF0075450 | DSF0076015 |
| DSF0074312 | DSF0075021 | DSF0075488 | DSF0076016 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 21

| | | | |
|---|---|---|---|
| DSF0076017 | DSF0076536 | DSF0076671 | DSF0076901 |
| DSF0076018 | DSF0076540 | DSF0076673 | DSF0076905 |
| DSF0076019 | DSF0076544 | DSF0076675 | DSF0076910 |
| DSF0076027 | DSF0076546 | DSF0076676 | DSF0076914 |
| DSF0076028 | DSF0076547 | DSF0076677 | DSF0076915 |
| DSF0076029 | DSF0076549 | DSF0076678 | DSF0076916 |
| DSF0076030 | DSF0076551 | DSF0076679 | DSF0076919 |
| DSF0076031 | DSF0076553 | DSF0076680 | DSF0076941 |
| DSF0076036 | DSF0076554 | DSF0076681 | DSF0076943 |
| DSF0076042 | DSF0076555 | DSF0076682 | DSF0076948 |
| DSF0076089 | DSF0076556 | DSF0076684 | DSF0076949 |
| DSF0076092 | DSF0076557 | DSF0076685 | DSF0076975 |
| DSF0076099 | DSF0076558 | DSF0076688 | DSF0076978 |
| DSF0076124 | DSF0076595 | DSF0076704 | DSF0076979 |
| DSF0076125 | DSF0076596 | DSF0076707 | DSF0076980 |
| DSF0076176 | DSF0076597 | DSF0076709 | DSF0076981 |
| DSF0076181 | DSF0076598 | DSF0076714 | DSF0076984 |
| DSF0076195 | DSF0076599 | DSF0076715 | DSF0076988 |
| DSF0076199 | DSF0076600 | DSF0076719 | DSF0076997 |
| DSF0076202 | DSF0076602 | DSF0076720 | DSF0077021 |
| DSF0076213 | DSF0076608 | DSF0076721 | DSF0077033 |
| DSF0076237 | DSF0076609 | DSF0076724 | DSF0077035 |
| DSF0076289 | DSF0076610 | DSF0076725 | DSF0077036 |
| DSF0076297 | DSF0076612 | DSF0076726 | DSF0077038 |
| DSF0076299 | DSF0076613 | DSF0076728 | DSF0077040 |
| DSF0076301 | DSF0076614 | DSF0076730 | DSF0077073 |
| DSF0076308 | DSF0076619 | DSF0076754 | DSF0077091 |
| DSF0076343 | DSF0076621 | DSF0076755 | DSF0077102 |
| DSF0076348 | DSF0076630 | DSF0076759 | DSF0077119 |
| DSF0076396 | DSF0076632 | DSF0076760 | DSF0077120 |
| DSF0076404 | DSF0076636 | DSF0076762 | DSF0077127 |
| DSF0076406 | DSF0076642 | DSF0076801 | DSF0077128 |
| DSF0076462 | DSF0076651 | DSF0076849 | DSF0077137 |
| DSF0076471 | DSF0076653 | DSF0076866 | DSF0077139 |
| DSF0076494 | DSF0076655 | DSF0076870 | DSF0077140 |
| DSF0076526 | DSF0076663 | DSF0076872 | DSF0077142 |
| DSF0076528 | DSF0076664 | DSF0076874 | DSF0077147 |
| DSF0076534 | DSF0076665 | DSF0076878 | DSF0077148 |
| DSF0076535 | DSF0076668 | DSF0076900 | DSF0077149 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 22

| | | | |
|---|---|---|---|
| DSF0077150 | DSF0078141 | DSF0081408 | DSF0082095 |
| DSF0077224 | DSF0078149 | DSF0081409 | DSF0082101 |
| DSF0077307 | DSF0078163 | DSF0081410 | DSF0082133 |
| DSF0077430 | DSF0078166 | DSF0081439 | DSF0082141 |
| DSF0077442 | DSF0078205 | DSF0081486 | DSF0082142 |
| DSF0077443 | DSF0078208 | DSF0081495 | DSF0082143 |
| DSF0077444 | DSF0078217 | DSF0081496 | DSF0082144 |
| DSF0077450 | DSF0078224 | DSF0081498 | DSF0082146 |
| DSF0077455 | DSF0078225 | DSF0081511 | DSF0082147 |
| DSF0077456 | DSF0078226 | DSF0081512 | DSF0082148 |
| DSF0077458 | DSF0078227 | DSF0081518 | DSF0082157 |
| DSF0077460 | DSF0078228 | DSF0081523 | DSF0082160 |
| DSF0077472 | DSF0078231 | DSF0081570 | DSF0082165 |
| DSF0077543 | DSF0078232 | DSF0081748 | DSF0082176 |
| DSF0077568 | DSF0078297 | DSF0081967 | DSF0082177 |
| DSF0077590 | DSF0078300 | DSF0081968 | DSF0082181 |
| DSF0077606 | DSF0078301 | DSF0081970 | DSF0082286 |
| DSF0077804 | DSF0078303 | DSF0081971 | DSF0082308 |
| DSF0077810 | DSF0078345 | DSF0081972 | DSF0082431 |
| DSF0077864 | DSF0078376 | DSF0081974 | DSF0082466 |
| DSF0077866 | DSF0078516 | DSF0081989 | DSF0082471 |
| DSF0077869 | DSF0078561 | DSF0081991 | DSF0082481 |
| DSF0077870 | DSF0078562 | DSF0081992 | DSF0082492 |
| DSF0077875 | DSF0078793 | DSF0081993 | DSF0082493 |
| DSF0077933 | DSF0078894 | DSF0081994 | DSF0082504 |
| DSF0077935 | DSF0078915 | DSF0081998 | DSF0082505 |
| DSF0078011 | DSF0079922 | DSF0082020 | DSF0082507 |
| DSF0078058 | DSF0080913 | DSF0082021 | DSF0082509 |
| DSF0078062 | DSF0081387 | DSF0082022 | DSF0082536 |
| DSF0078067 | DSF0081389 | DSF0082023 | DSF0082538 |
| DSF0078105 | DSF0081392 | DSF0082024 | DSF0082539 |
| DSF0078108 | DSF0081399 | DSF0082029 | DSF0082557 |
| DSF0078111 | DSF0081400 | DSF0082030 | DSF0082559 |
| DSF0078115 | DSF0081401 | DSF0082040 | DSF0082560 |
| DSF0078117 | DSF0081402 | DSF0082041 | DSF0082581 |
| DSF0078119 | DSF0081404 | DSF0082058 | DSF0082582 |
| DSF0078120 | DSF0081405 | DSF0082064 | DSF0082589 |
| DSF0078121 | DSF0081406 | DSF0082065 | DSF0082592 |
| DSF0078140 | DSF0081407 | DSF0082093 | DSF0082597 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 23

| | | | |
|---|---|---|---|
| DSF0082599 | PS-00002611 | PS-00004630 | PS-00004739 |
| DSF0082601 | PS-00002649 | PS-00004631 | PS-00004740 |
| DSF0082602 | PS-00002650 | PS-00004632 | PS-00004741 |
| DSF0082603 | PS-00002651 | PS-00004633 | PS-00004742 |
| DSF0082604 | PS-00002652 | PS-00004634 | PS-00004743 |
| DSF0082605 | PS-00002653 | PS-00004635 | PS-00004744 |
| DSF0082606 | PS-00002709 | PS-00004636 | PS-00004762 |
| DSF0082607 | PS-00002716 | PS-00004637 | PS-00004765 |
| DSF0082620 | PS-00002738 | PS-00004638 | PS-00004766 |
| DSF0082622 | PS-00002745 | PS-00004639 | PS-00004770 |
| DSF0082625 | PS-00002807 | PS-00004640 | PS-00004774 |
| DSF0082626 | PS-00002812 | PS-00004701 | PS-00004776 |
| DSF0082645 | PS-00002813 | PS-00004702 | PS-00004785 |
| DSF0082648 | PS-00002888 | PS-00004703 | PS-00004786 |
| DSF0082649 | PS-00002889 | PS-00004704 | PS-00004787 |
| DSF0082651 | PS-00002890 | PS-00004707 | PS-00004788 |
| DSF0082678 | PS-00002891 | PS-00004708 | PS-00004789 |
| DSF0082704 | PS-00002892 | PS-00004709 | PS-00004790 |
| DSF0082715 | PS-00004258 | PS-00004710 | PS-00004791 |
| DSF0082729 | PS-00004259 | PS-00004711 | PS-00004792 |
| DSF0082954 | PS-00004260 | PS-00004712 | PS-00004793 |
| DSF0082955 | PS-00004281 | PS-00004713 | PS-00004794 |
| DSF0084557 | PS-00004284 | PS-00004715 | PS-00004795 |
| DSF0129277 | PS-00004285 | PS-00004716 | PS-00004796 |
| DSF0129279 | PS-00004606 | PS-00004717 | PS-00004799 |
| DSF0129285 | PS-00004616 | PS-00004723 | PS-00004800 |
| DSF0129288 | PS-00004617 | PS-00004724 | PS-00004901 |
| DSF0129289 | PS-00004618 | PS-00004725 | PS-00004930 |
| DSF0129291 | PS-00004619 | PS-00004726 | PS-00004949 |
| DSF0129292 | PS-00004620 | PS-00004727 | PS-00004951 |
| JS-115851 | PS-00004621 | PS-00004728 | PS-00004975 |
| JS-115852 | PS-00004622 | PS-00004729 | PS-00004981 |
| JS-115864 | PS-00004623 | PS-00004730 | PS-00004982 |
| JS-115986 | PS-00004624 | PS-00004731 | PS-00004983 |
| JS-116553 | PS-00004625 | PS-00004732 | PS-00004984 |
| JS-116841 | PS-00004626 | PS-00004733 | PS-00004985 |
| PS-00002543 | PS-00004627 | PS-00004734 | PS-00004988 |
| PS-00002545 | PS-00004628 | PS-00004735 | PS-00004989 |
| PS-00002560 | PS-00004629 | PS-00004736 | PS-00004993 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
TREAT SUBJECT TO PROTECTIVE ORDER

# Akin Gump

### STRAUSS HAUER & FELD LLP

September 12, 2020
Page 24

| | | | |
|---|---|---|---|
| PS-00004994 | PS-00101598 | PS-00101656 | PS-00101715 |
| PS-00004999 | PS-00101599 | PS-00101657 | PS-00101716 |
| PS-00071382 | PS-00101600 | PS-00101659 | PS-00101718 |
| PS-00071383 | PS-00101601 | PS-00101660 | PS-00101719 |
| PS-00098295 | PS-00101603 | PS-00101661 | PS-00101720 |
| PS-00100514 | PS-00101604 | PS-00101662 | PS-00101721 |
| PS-00100719 | PS-00101605 | PS-00101663 | PS-00101722 |
| PS-00100720 | PS-00101606 | PS-00101664 | PS-00101723 |
| PS-00101346 | PS-00101607 | PS-00101665 | PS-00101725 |
| PS-00101415 | PS-00101608 | PS-00101666 | PS-00101726 |
| PS-00101495 | PS-00101609 | PS-00101667 | PS-00101727 |
| PS-00101496 | PS-00101610 | PS-00101670 | PS-00101728 |
| PS-00101502 | PS-00101611 | PS-00101671 | PS-00101731 |
| PS-00101515 | PS-00101614 | PS-00101676 | PS-00101732 |
| PS-00101516 | PS-00101615 | PS-00101677 | PS-00101733 |
| PS-00101520 | PS-00101616 | PS-00101678 | PS-00101734 |
| PS-00101524 | PS-00101618 | PS-00101679 | PS-00101735 |
| PS-00101526 | PS-00101620 | PS-00101680 | PS-00101736 |
| PS-00101532 | PS-00101621 | PS-00101681 | PS-00101741 |
| PS-00101535 | PS-00101623 | PS-00101683 | PS-00101747 |
| PS-00101538 | PS-00101624 | PS-00101684 | PS-00101748 |
| PS-00101539 | PS-00101625 | PS-00101685 | PS-00101894 |
| PS-00101545 | PS-00101630 | PS-00101688 | PS-00101906 |
| PS-00101552 | PS-00101632 | PS-00101689 | PS-00101960 |
| PS-00101557 | PS-00101633 | PS-00101694 | PS-00107309 |
| PS-00101559 | PS-00101634 | PS-00101698 | PS-00107311 |
| PS-00101561 | PS-00101636 | PS-00101699 | PS-00107312 |
| PS-00101562 | PS-00101639 | PS-00101700 | PS-00107313 |
| PS-00101570 | PS-00101640 | PS-00101701 | PS-00107314 |
| PS-00101573 | PS-00101641 | PS-00101702 | PS-00107319 |
| PS-00101575 | PS-00101642 | PS-00101703 | PS-00107328 |
| PS-00101576 | PS-00101643 | PS-00101704 | PS-00107329 |
| PS-00101577 | PS-00101644 | PS-00101705 | PS-00107354 |
| PS-00101579 | PS-00101645 | PS-00101707 | PS-00127050 |
| PS-00101580 | PS-00101648 | PS-00101708 | PS-00127051 |
| PS-00101582 | PS-00101649 | PS-00101709 | PS-00127052 |
| PS-00101586 | PS-00101650 | PS-00101710 | PS-00127054 |
| PS-00101594 | PS-00101652 | PS-00101713 | PS-00127143 |
| PS-00101595 | PS-00101653 | PS-00101714 | PS-00127191 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 25

| | | | |
|---|---|---|---|
| PS-00127197 | PS-00128850 | PS-01150115 | PS-01150937 |
| PS-00127198 | PS-00128854 | PS-01150116 | PS-01150939 |
| PS-00127199 | PS-00129046 | PS-01150127 | PS-01150946 |
| PS-00127200 | PS-00129048 | PS-01150153 | PS-01150949 |
| PS-00127201 | PS-00129112 | PS-01150154 | PS-01150952 |
| PS-00127203 | PS-00129421 | PS-01150242 | PS-01150954 |
| PS-00127204 | PS-00129485 | PS-01150243 | PS-01150961 |
| PS-00127205 | PS-00129488 | PS-01150247 | PS-01150976 |
| PS-00127206 | PS-00129489 | PS-01150268 | PS-01150994 |
| PS-00127207 | PS-00129490 | PS-01150328 | PS-01151019 |
| PS-00127208 | PS-00129492 | PS-01150337 | PS-01151075 |
| PS-00127209 | PS-00129495 | PS-01150351 | PS-01151109 |
| PS-00127210 | PS-00129496 | PS-01150426 | PS-01151110 |
| PS-00127212 | PS-00129785 | PS-01150461 | PS-01151129 |
| PS-00127214 | PS-00129830 | PS-01150462 | PS-01151140 |
| PS-00127215 | PS-00130067 | PS-01150463 | PS-01151150 |
| PS-00127216 | PS-00130623 | PS-01150464 | PS-01151162 |
| PS-00127217 | PS-00130624 | PS-01150487 | PS-01151165 |
| PS-00127229 | PS-00130626 | PS-01150501 | PS-01151195 |
| PS-00127230 | PS-00413480 | PS-01150505 | PS-01151237 |
| PS-00127231 | PS-00413549 | PS-01150512 | PS-01151290 |
| PS-00127233 | PS-00420182 | PS-01150513 | PS-01151294 |
| PS-00127234 | PS-01148865 | PS-01150515 | PS-01151295 |
| PS-00127535 | PS-01148965 | PS-01150516 | PS-01151334 |
| PS-00127722 | PS-01149009 | PS-01150560 | PS-01151352 |
| PS-00127726 | PS-01149051 | PS-01150561 | PS-01151367 |
| PS-00127735 | PS-01149054 | PS-01150572 | PS-01151369 |
| PS-00127736 | PS-01149055 | PS-01150575 | PS-01151373 |
| PS-00127739 | PS-01149206 | PS-01150598 | PS-01151377 |
| PS-00127822 | PS-01149533 | PS-01150657 | PS-01151388 |
| PS-00127899 | PS-01149540 | PS-01150728 | PS-01151391 |
| PS-00127915 | PS-01149895 | PS-01150729 | PS-01151461 |
| PS-00127916 | PS-01150032 | PS-01150748 | PS-01151466 |
| PS-00127946 | PS-01150050 | PS-01150776 | PS-01151479 |
| PS-00127962 | PS-01150053 | PS-01150777 | PS-01151503 |
| PS-00128073 | PS-01150083 | PS-01150884 | PS-01151504 |
| PS-00128077 | PS-01150089 | PS-01150888 | PS-01151506 |
| PS-00128620 | PS-01150097 | PS-01150926 | PS-01151581 |
| PS-00128711 | PS-01150102 | PS-01150930 | PS-01151593 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 26

| | | | |
|---|---|---|---|
| PS-01151596 | PS-01152298 | PS-01153151 | PS-01153727 |
| PS-01151633 | PS-01152301 | PS-01153152 | PS-01153728 |
| PS-01151658 | PS-01152320 | PS-01153156 | PS-01153731 |
| PS-01151661 | PS-01152342 | PS-01153173 | PS-01153733 |
| PS-01151722 | PS-01152373 | PS-01153175 | PS-01153735 |
| PS-01151729 | PS-01152374 | PS-01153176 | PS-01153737 |
| PS-01151733 | PS-01152379 | PS-01153234 | PS-01153741 |
| PS-01151786 | PS-01152382 | PS-01153244 | PS-01153742 |
| PS-01151787 | PS-01152383 | PS-01153246 | PS-01153743 |
| PS-01151841 | PS-01152384 | PS-01153258 | PS-01153746 |
| PS-01151856 | PS-01152453 | PS-01153261 | PS-01153748 |
| PS-01151870 | PS-01152456 | PS-01153268 | PS-01153753 |
| PS-01151893 | PS-01152466 | PS-01153274 | PS-01153755 |
| PS-01151897 | PS-01152470 | PS-01153288 | PS-01153778 |
| PS-01151917 | PS-01152488 | PS-01153302 | PS-01153799 |
| PS-01151936 | PS-01152494 | PS-01153309 | PS-01153802 |
| PS-01151942 | PS-01152521 | PS-01153322 | PS-01153805 |
| PS-01151957 | PS-01152546 | PS-01153328 | PS-01153807 |
| PS-01151971 | PS-01152579 | PS-01153346 | PS-01153811 |
| PS-01151978 | PS-01152588 | PS-01153352 | PS-01153818 |
| PS-01151980 | PS-01152614 | PS-01153368 | PS-01153825 |
| PS-01152037 | PS-01152615 | PS-01153376 | PS-01153828 |
| PS-01152061 | PS-01152670 | PS-01153378 | PS-01153832 |
| PS-01152062 | PS-01152685 | PS-01153394 | PS-01153839 |
| PS-01152064 | PS-01152690 | PS-01153395 | PS-01153864 |
| PS-01152065 | PS-01152719 | PS-01153403 | PS-01153898 |
| PS-01152069 | PS-01152745 | PS-01153406 | PS-01153902 |
| PS-01152070 | PS-01152821 | PS-01153407 | PS-01153979 |
| PS-01152072 | PS-01152886 | PS-01153457 | PS-01153981 |
| PS-01152081 | PS-01152892 | PS-01153534 | PS-01154027 |
| PS-01152082 | PS-01152896 | PS-01153547 | PS-01154070 |
| PS-01152085 | PS-01152952 | PS-01153551 | PS-01154072 |
| PS-01152091 | PS-01152967 | PS-01153597 | PS-01154073 |
| PS-01152102 | PS-01152984 | PS-01153630 | PS-01154084 |
| PS-01152110 | PS-01152988 | PS-01153640 | PS-01154090 |
| PS-01152112 | PS-01153002 | PS-01153679 | PS-01154095 |
| PS-01152203 | PS-01153077 | PS-01153681 | PS-01154120 |
| PS-01152252 | PS-01153113 | PS-01153718 | PS-01154156 |
| PS-01152256 | PS-01153135 | PS-01153719 | PS-01154159 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 27

| | | | |
|---|---|---|---|
| PS-01154163 | PS-01154542 | PS-01155077 | PS-01155633 |
| PS-01154176 | PS-01154550 | PS-01155103 | PS-01155636 |
| PS-01154201 | PS-01154553 | PS-01155105 | PS-01155638 |
| PS-01154203 | PS-01154554 | PS-01155139 | PS-01155642 |
| PS-01154216 | PS-01154555 | PS-01155140 | PS-01155643 |
| PS-01154253 | PS-01154558 | PS-01155145 | PS-01155670 |
| PS-01154290 | PS-01154562 | PS-01155146 | PS-01155675 |
| PS-01154291 | PS-01154569 | PS-01155211 | PS-01155723 |
| PS-01154294 | PS-01154583 | PS-01155214 | PS-01155729 |
| PS-01154356 | PS-01154585 | PS-01155220 | PS-01155759 |
| PS-01154364 | PS-01154606 | PS-01155228 | PS-01155771 |
| PS-01154373 | PS-01154607 | PS-01155237 | PS-01155803 |
| PS-01154377 | PS-01154610 | PS-01155248 | PS-01155815 |
| PS-01154381 | PS-01154626 | PS-01155264 | PS-01155829 |
| PS-01154394 | PS-01154628 | PS-01155279 | PS-01155852 |
| PS-01154396 | PS-01154632 | PS-01155287 | PS-01155853 |
| PS-01154402 | PS-01154650 | PS-01155291 | PS-01155881 |
| PS-01154409 | PS-01154654 | PS-01155334 | PS-01155882 |
| PS-01154426 | PS-01154675 | PS-01155397 | PS-01155890 |
| PS-01154429 | PS-01154702 | PS-01155414 | PS-01155897 |
| PS-01154432 | PS-01154730 | PS-01155415 | PS-01155899 |
| PS-01154433 | PS-01154753 | PS-01155416 | PS-01155915 |
| PS-01154436 | PS-01154908 | PS-01155417 | PS-01155916 |
| PS-01154440 | PS-01154943 | PS-01155418 | PS-01155920 |
| PS-01154443 | PS-01154969 | PS-01155472 | PS-01155925 |
| PS-01154447 | PS-01154973 | PS-01155474 | PS-01155941 |
| PS-01154451 | PS-01154979 | PS-01155485 | PS-01155947 |
| PS-01154455 | PS-01154980 | PS-01155523 | PS-01155948 |
| PS-01154462 | PS-01154981 | PS-01155538 | PS-01155958 |
| PS-01154464 | PS-01155001 | PS-01155547 | PS-01155963 |
| PS-01154468 | PS-01155002 | PS-01155550 | PS-01155975 |
| PS-01154482 | PS-01155025 | PS-01155553 | PS-01155978 |
| PS-01154483 | PS-01155026 | PS-01155554 | PS-01155979 |
| PS-01154504 | PS-01155030 | PS-01155555 | PS-01155986 |
| PS-01154509 | PS-01155031 | PS-01155557 | PS-01155991 |
| PS-01154514 | PS-01155034 | PS-01155580 | PS-01155992 |
| PS-01154531 | PS-01155051 | PS-01155593 | PS-01156087 |
| PS-01154537 | PS-01155067 | PS-01155597 | PS-01156101 |
| PS-01154539 | PS-01155068 | PS-01155599 | PS-01156106 |

PUBLICLY FILED PER STIPULATION [ECF 2140]

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 28

| | | | |
|---|---|---|---|
| PS-01156120 | PS-01156642 | PS-01157079 | PS-01157354 |
| PS-01156136 | PS-01156643 | PS-01157090 | PS-01157355 |
| PS-01156153 | PS-01156646 | PS-01157121 | PS-01157356 |
| PS-01156212 | PS-01156650 | PS-01157123 | PS-01157357 |
| PS-01156213 | PS-01156651 | PS-01157125 | PS-01157359 |
| PS-01156215 | PS-01156655 | PS-01157128 | PS-01157360 |
| PS-01156216 | PS-01156667 | PS-01157139 | PS-01157369 |
| PS-01156217 | PS-01156691 | PS-01157154 | PS-01157392 |
| PS-01156228 | PS-01156703 | PS-01157155 | PS-01157396 |
| PS-01156231 | PS-01156704 | PS-01157169 | PS-01157406 |
| PS-01156273 | PS-01156712 | PS-01157170 | PS-01157409 |
| PS-01156308 | PS-01156734 | PS-01157173 | PS-01157412 |
| PS-01156311 | PS-01156741 | PS-01157184 | PS-01157436 |
| PS-01156312 | PS-01156751 | PS-01157187 | PS-01157442 |
| PS-01156314 | PS-01156767 | PS-01157188 | PS-01157443 |
| PS-01156322 | PS-01156768 | PS-01157190 | PS-01157449 |
| PS-01156323 | PS-01156803 | PS-01157195 | PS-01157454 |
| PS-01156339 | PS-01156820 | PS-01157197 | PS-01157455 |
| PS-01156340 | PS-01156825 | PS-01157198 | PS-01157456 |
| PS-01156350 | PS-01156883 | PS-01157201 | PS-01157467 |
| PS-01156360 | PS-01156886 | PS-01157208 | PS-01157504 |
| PS-01156368 | PS-01156890 | PS-01157216 | PS-01157508 |
| PS-01156369 | PS-01156891 | PS-01157217 | PS-01157514 |
| PS-01156384 | PS-01156893 | PS-01157219 | PS-01157533 |
| PS-01156391 | PS-01156914 | PS-01157230 | PS-01157538 |
| PS-01156392 | PS-01156920 | PS-01157242 | PS-01157552 |
| PS-01156395 | PS-01156931 | PS-01157250 | PS-01157553 |
| PS-01156398 | PS-01156935 | PS-01157298 | PS-01157555 |
| PS-01156403 | PS-01156938 | PS-01157303 | PS-01157558 |
| PS-01156404 | PS-01156961 | PS-01157311 | PS-01157562 |
| PS-01156422 | PS-01156979 | PS-01157340 | PS-01157571 |
| PS-01156429 | PS-01156984 | PS-01157342 | PS-01157574 |
| PS-01156435 | PS-01157036 | PS-01157343 | PS-01157592 |
| PS-01156445 | PS-01157037 | PS-01157344 | PS-01157595 |
| PS-01156449 | PS-01157039 | PS-01157346 | PS-01157604 |
| PS-01156489 | PS-01157048 | PS-01157348 | PS-01157617 |
| PS-01156491 | PS-01157068 | PS-01157351 | PS-01157619 |
| PS-01156546 | PS-01157073 | PS-01157352 | PS-01157620 |
| PS-01156641 | PS-01157075 | PS-01157353 | PS-01157628 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 29

| | | | |
|---|---|---|---|
| PS-01157645 | PS-01157907 | PS-01158244 | PS-01158364 |
| PS-01157646 | PS-01157909 | PS-01158245 | PS-01158372 |
| PS-01157648 | PS-01157913 | PS-01158246 | PS-01158398 |
| PS-01157658 | PS-01157925 | PS-01158248 | PS-01158399 |
| PS-01157667 | PS-01157927 | PS-01158252 | PS-01158405 |
| PS-01157672 | PS-01157934 | PS-01158253 | PS-01158406 |
| PS-01157696 | PS-01157941 | PS-01158255 | PS-01158407 |
| PS-01157703 | PS-01157948 | PS-01158256 | PS-01158413 |
| PS-01157713 | PS-01157949 | PS-01158263 | PS-01158417 |
| PS-01157715 | PS-01157955 | PS-01158278 | PS-01158418 |
| PS-01157717 | PS-01157960 | PS-01158280 | PS-01158426 |
| PS-01157724 | PS-01157977 | PS-01158281 | PS-01158428 |
| PS-01157727 | PS-01157986 | PS-01158285 | PS-01158431 |
| PS-01157734 | PS-01157987 | PS-01158299 | PS-01158451 |
| PS-01157750 | PS-01158004 | PS-01158300 | PS-01158489 |
| PS-01157756 | PS-01158006 | PS-01158303 | PS-01158491 |
| PS-01157802 | PS-01158008 | PS-01158305 | PS-01158494 |
| PS-01157807 | PS-01158025 | PS-01158308 | PS-01158495 |
| PS-01157814 | PS-01158039 | PS-01158309 | PS-01158497 |
| PS-01157821 | PS-01158046 | PS-01158310 | PS-01158498 |
| PS-01157829 | PS-01158057 | PS-01158311 | PS-01158499 |
| PS-01157831 | PS-01158061 | PS-01158313 | PS-01158524 |
| PS-01157856 | PS-01158071 | PS-01158315 | PS-01158535 |
| PS-01157857 | PS-01158081 | PS-01158317 | PS-01158537 |
| PS-01157858 | PS-01158089 | PS-01158318 | PS-01158541 |
| PS-01157861 | PS-01158091 | PS-01158319 | PS-01158543 |
| PS-01157863 | PS-01158093 | PS-01158322 | PS-01158545 |
| PS-01157866 | PS-01158100 | PS-01158323 | PS-01158547 |
| PS-01157867 | PS-01158102 | PS-01158324 | PS-01158549 |
| PS-01157871 | PS-01158104 | PS-01158325 | PS-01158551 |
| PS-01157872 | PS-01158106 | PS-01158326 | PS-01158563 |
| PS-01157873 | PS-01158113 | PS-01158327 | PS-01158565 |
| PS-01157882 | PS-01158118 | PS-01158328 | PS-01158568 |
| PS-01157884 | PS-01158133 | PS-01158331 | PS-01158578 |
| PS-01157889 | PS-01158170 | PS-01158333 | PS-01158582 |
| PS-01157892 | PS-01158182 | PS-01158349 | PS-01158585 |
| PS-01157898 | PS-01158184 | PS-01158357 | PS-01158590 |
| PS-01157900 | PS-01158228 | PS-01158358 | PS-01158594 |
| PS-01157902 | PS-01158240 | PS-01158359 | PS-01158607 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 30

| | | | |
|---|---|---|---|
| PS-01158616 | PS-01158862 | PS-01159378 | PS-01159556 |
| PS-01158620 | PS-01158863 | PS-01159379 | PS-01159557 |
| PS-01158621 | PS-01158867 | PS-01159380 | PS-01159558 |
| PS-01158637 | PS-01158868 | PS-01159392 | PS-01159559 |
| PS-01158648 | PS-01158869 | PS-01159414 | PS-01159560 |
| PS-01158652 | PS-01158875 | PS-01159415 | PS-01159561 |
| PS-01158654 | PS-01158877 | PS-01159420 | PS-01159562 |
| PS-01158660 | PS-01158905 | PS-01159430 | PS-01159563 |
| PS-01158661 | PS-01158946 | PS-01159433 | PS-01159564 |
| PS-01158662 | PS-01158999 | PS-01159475 | PS-01159565 |
| PS-01158669 | PS-01159009 | PS-01159482 | PS-01159566 |
| PS-01158670 | PS-01159010 | PS-01159494 | PS-01159568 |
| PS-01158672 | PS-01159035 | PS-01159500 | PS-01159571 |
| PS-01158673 | PS-01159044 | PS-01159505 | PS-01159572 |
| PS-01158676 | PS-01159081 | PS-01159507 | PS-01159573 |
| PS-01158677 | PS-01159087 | PS-01159508 | PS-01159574 |
| PS-01158685 | PS-01159096 | PS-01159511 | PS-01159576 |
| PS-01158686 | PS-01159128 | PS-01159514 | PS-01159577 |
| PS-01158698 | PS-01159135 | PS-01159515 | PS-01159580 |
| PS-01158700 | PS-01159138 | PS-01159516 | PS-01159581 |
| PS-01158702 | PS-01159161 | PS-01159518 | PS-01159583 |
| PS-01158714 | PS-01159164 | PS-01159519 | PS-01159585 |
| PS-01158717 | PS-01159167 | PS-01159521 | PS-01159586 |
| PS-01158719 | PS-01159232 | PS-01159525 | PS-01159592 |
| PS-01158720 | PS-01159243 | PS-01159526 | PS-01159597 |
| PS-01158738 | PS-01159298 | PS-01159527 | PS-01159608 |
| PS-01158756 | PS-01159299 | PS-01159528 | PS-01159715 |
| PS-01158787 | PS-01159301 | PS-01159529 | PS-01159717 |
| PS-01158792 | PS-01159304 | PS-01159531 | PS-01159718 |
| PS-01158804 | PS-01159306 | PS-01159539 | PS-01159729 |
| PS-01158805 | PS-01159311 | PS-01159541 | PS-01159750 |
| PS-01158806 | PS-01159319 | PS-01159543 | PS-01159761 |
| PS-01158808 | PS-01159320 | PS-01159544 | PS-01159762 |
| PS-01158816 | PS-01159321 | PS-01159548 | PS-01159784 |
| PS-01158824 | PS-01159359 | PS-01159550 | PS-01159792 |
| PS-01158828 | PS-01159364 | PS-01159551 | PS-01159793 |
| PS-01158834 | PS-01159370 | PS-01159552 | PS-01159794 |
| PS-01158842 | PS-01159373 | PS-01159553 | PS-01159795 |
| PS-01158856 | PS-01159376 | PS-01159554 | PS-01159809 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 31

| | | | |
|---|---|---|---|
| PS-01159813 | PS-01160006 | PS-01160432 | PS-01160714 |
| PS-01159814 | PS-01160016 | PS-01160468 | PS-01160716 |
| PS-01159815 | PS-01160030 | PS-01160477 | PS-01160719 |
| PS-01159819 | PS-01160035 | PS-01160478 | PS-01160720 |
| PS-01159827 | PS-01160040 | PS-01160481 | PS-01160737 |
| PS-01159834 | PS-01160041 | PS-01160486 | PS-01160738 |
| PS-01159835 | PS-01160044 | PS-01160489 | PS-01160739 |
| PS-01159837 | PS-01160049 | PS-01160492 | PS-01160757 |
| PS-01159840 | PS-01160058 | PS-01160494 | PS-01160768 |
| PS-01159849 | PS-01160065 | PS-01160591 | PS-01160770 |
| PS-01159853 | PS-01160066 | PS-01160593 | PS-01160779 |
| PS-01159855 | PS-01160069 | PS-01160594 | PS-01160780 |
| PS-01159856 | PS-01160078 | PS-01160596 | PS-01160793 |
| PS-01159857 | PS-01160087 | PS-01160597 | PS-01160795 |
| PS-01159868 | PS-01160091 | PS-01160606 | PS-01160802 |
| PS-01159870 | PS-01160119 | PS-01160608 | PS-01160808 |
| PS-01159874 | PS-01160146 | PS-01160614 | PS-01160816 |
| PS-01159880 | PS-01160151 | PS-01160615 | PS-01160826 |
| PS-01159882 | PS-01160190 | PS-01160616 | PS-01160827 |
| PS-01159884 | PS-01160191 | PS-01160620 | PS-01160838 |
| PS-01159887 | PS-01160258 | PS-01160625 | PS-01160846 |
| PS-01159889 | PS-01160262 | PS-01160628 | PS-01160856 |
| PS-01159891 | PS-01160263 | PS-01160629 | PS-01160883 |
| PS-01159895 | PS-01160269 | PS-01160630 | PS-01160885 |
| PS-01159897 | PS-01160270 | PS-01160635 | PS-01160890 |
| PS-01159910 | PS-01160271 | PS-01160636 | PS-01160895 |
| PS-01159914 | PS-01160273 | PS-01160637 | PS-01160906 |
| PS-01159918 | PS-01160278 | PS-01160638 | PS-01160907 |
| PS-01159919 | PS-01160281 | PS-01160639 | PS-01160908 |
| PS-01159921 | PS-01160283 | PS-01160640 | PS-01160911 |
| PS-01159923 | PS-01160285 | PS-01160642 | PS-01160912 |
| PS-01159924 | PS-01160287 | PS-01160645 | PS-01160918 |
| PS-01159925 | PS-01160312 | PS-01160647 | PS-01160919 |
| PS-01159976 | PS-01160363 | PS-01160650 | PS-01160920 |
| PS-01159978 | PS-01160367 | PS-01160654 | PS-01160926 |
| PS-01159981 | PS-01160372 | PS-01160671 | PS-01160927 |
| PS-01159985 | PS-01160381 | PS-01160706 | PS-01160929 |
| PS-01159990 | PS-01160383 | PS-01160709 | PS-01160930 |
| PS-01160003 | PS-01160386 | PS-01160711 | PS-01160960 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

Akin Gump

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 32

| | | | |
|---|---|---|---|
| PS-01160972 | PS-01161409 | PS-01162156 | PS-01162736 |
| PS-01160975 | PS-01161412 | PS-01162172 | PS-01162739 |
| PS-01160978 | PS-01161415 | PS-01162173 | PS-01162742 |
| PS-01160984 | PS-01161417 | PS-01162174 | PS-01162745 |
| PS-01160985 | PS-01161531 | PS-01162180 | PS-01162746 |
| PS-01160988 | PS-01161608 | PS-01162188 | PS-01162764 |
| PS-01160992 | PS-01161623 | PS-01162201 | PS-01162769 |
| PS-01160995 | PS-01161625 | PS-01162203 | PS-01162770 |
| PS-01160997 | PS-01161627 | PS-01162243 | PS-01162774 |
| PS-01160999 | PS-01161639 | PS-01162244 | PS-01162776 |
| PS-01161000 | PS-01161665 | PS-01162249 | PS-01162780 |
| PS-01161015 | PS-01161666 | PS-01162252 | PS-01162781 |
| PS-01161055 | PS-01161672 | PS-01162260 | PS-01162782 |
| PS-01161056 | PS-01161673 | PS-01162261 | PS-01162783 |
| PS-01161064 | PS-01161674 | PS-01162269 | PS-01162852 |
| PS-01161065 | PS-01161675 | PS-01162275 | PS-01162856 |
| PS-01161066 | PS-01161680 | PS-01162287 | PS-01162877 |
| PS-01161077 | PS-01161682 | PS-01162299 | PS-01162883 |
| PS-01161083 | PS-01161687 | PS-01162301 | PS-01162887 |
| PS-01161096 | PS-01161760 | PS-01162302 | PS-01162941 |
| PS-01161098 | PS-01161813 | PS-01162379 | PS-01162943 |
| PS-01161104 | PS-01161823 | PS-01162384 | PS-01162944 |
| PS-01161109 | PS-01161827 | PS-01162434 | PS-01162945 |
| PS-01161110 | PS-01161840 | PS-01162466 | PS-01162947 |
| PS-01161122 | PS-01161843 | PS-01162537 | PS-01162950 |
| PS-01161127 | PS-01161844 | PS-01162538 | PS-01162960 |
| PS-01161129 | PS-01161958 | PS-01162539 | PS-01162970 |
| PS-01161134 | PS-01161961 | PS-01162548 | PS-01162971 |
| PS-01161136 | PS-01161967 | PS-01162549 | PS-01162973 |
| PS-01161183 | PS-01161978 | PS-01162584 | PS-01163073 |
| PS-01161206 | PS-01162074 | PS-01162613 | PS-01163104 |
| PS-01161208 | PS-01162079 | PS-01162614 | PS-01163109 |
| PS-01161252 | PS-01162101 | PS-01162662 | PS-01163116 |
| PS-01161268 | PS-01162102 | PS-01162717 | PS-01163118 |
| PS-01161269 | PS-01162103 | PS-01162719 | PS-01163119 |
| PS-01161292 | PS-01162105 | PS-01162720 | PS-01163120 |
| PS-01161370 | PS-01162106 | PS-01162723 | PS-01163131 |
| PS-01161386 | PS-01162109 | PS-01162727 | PS-01163132 |
| PS-01161408 | PS-01162147 | PS-01162735 | PS-01163133 |

PUBLICLY FILED PER STIPULATION [ECF 2140]

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 33

| | | | |
|---|---|---|---|
| PS-01163136 | PS-01163506 | PS-01163953 | PS-01164437 |
| PS-01163138 | PS-01163508 | PS-01163960 | PS-01164442 |
| PS-01163139 | PS-01163509 | PS-01163961 | PS-01164443 |
| PS-01163141 | PS-01163510 | PS-01163966 | PS-01164462 |
| PS-01163144 | PS-01163528 | PS-01163974 | PS-01164610 |
| PS-01163145 | PS-01163531 | PS-01163992 | PS-01164612 |
| PS-01163156 | PS-01163556 | PS-01163998 | PS-01164613 |
| PS-01163165 | PS-01163557 | PS-01164014 | PS-01164625 |
| PS-01163178 | PS-01163567 | PS-01164037 | PS-01164628 |
| PS-01163191 | PS-01163578 | PS-01164039 | PS-01164629 |
| PS-01163198 | PS-01163579 | PS-01164045 | PS-01164665 |
| PS-01163201 | PS-01163580 | PS-01164066 | PS-01164698 |
| PS-01163208 | PS-01163598 | PS-01164084 | PS-01164699 |
| PS-01163209 | PS-01163599 | PS-01164147 | PS-01164701 |
| PS-01163211 | PS-01163601 | PS-01164185 | PS-01164767 |
| PS-01163220 | PS-01163603 | PS-01164236 | PS-01164768 |
| PS-01163226 | PS-01163604 | PS-01164238 | PS-01164787 |
| PS-01163227 | PS-01163605 | PS-01164245 | PS-01164809 |
| PS-01163230 | PS-01163608 | PS-01164246 | PS-01164867 |
| PS-01163231 | PS-01163637 | PS-01164263 | PS-01164915 |
| PS-01163234 | PS-01163638 | PS-01164266 | PS-01165021 |
| PS-01163235 | PS-01163652 | PS-01164273 | PS-01165028 |
| PS-01163239 | PS-01163666 | PS-01164277 | PS-01165032 |
| PS-01163281 | PS-01163678 | PS-01164279 | PS-01165033 |
| PS-01163289 | PS-01163706 | PS-01164280 | PS-01165034 |
| PS-01163292 | PS-01163708 | PS-01164282 | PS-01165047 |
| PS-01163293 | PS-01163717 | PS-01164286 | PS-01165048 |
| PS-01163304 | PS-01163718 | PS-01164292 | PS-01165049 |
| PS-01163306 | PS-01163721 | PS-01164298 | PS-01165050 |
| PS-01163317 | PS-01163732 | PS-01164346 | PS-01165051 |
| PS-01163318 | PS-01163738 | PS-01164351 | PS-01165052 |
| PS-01163319 | PS-01163751 | PS-01164353 | PS-01165053 |
| PS-01163331 | PS-01163752 | PS-01164361 | PS-01165054 |
| PS-01163332 | PS-01163760 | PS-01164371 | PS-01165055 |
| PS-01163411 | PS-01163786 | PS-01164372 | PS-01165057 |
| PS-01163482 | PS-01163807 | PS-01164378 | PS-01165084 |
| PS-01163490 | PS-01163841 | PS-01164379 | PS-01165092 |
| PS-01163501 | PS-01163855 | PS-01164381 | PS-01165111 |
| PS-01163503 | PS-01163856 | PS-01164426 | PS-01165112 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION TREAT SUBJECT TO PROTECTIVE ORDER

# Akin Gump

## STRAUSS HAUER & FELD LLP

September 12, 2020
Page 34

| | | | |
|---|---|---|---|
| PS-01165125 | PS-01165577 | PS-01166285 | PS-01166725 |
| PS-01165187 | PS-01165585 | PS-01166288 | PS-01166729 |
| PS-01165189 | PS-01165591 | PS-01166292 | PS-01166731 |
| PS-01165237 | PS-01165629 | PS-01166296 | PS-01166737 |
| PS-01165238 | PS-01165632 | PS-01166309 | PS-01166738 |
| PS-01165240 | PS-01165711 | PS-01166312 | PS-01166761 |
| PS-01165263 | PS-01165712 | PS-01166320 | PS-01166763 |
| PS-01165283 | PS-01165713 | PS-01166337 | PS-01166774 |
| PS-01165297 | PS-01165776 | PS-01166338 | PS-01166776 |
| PS-01165300 | PS-01165810 | PS-01166340 | PS-01166787 |
| PS-01165302 | PS-01165816 | PS-01166341 | PS-01166818 |
| PS-01165303 | PS-01165819 | PS-01166364 | PS-01166820 |
| PS-01165305 | PS-01165896 | PS-01166381 | PS-01166821 |
| PS-01165306 | PS-01165897 | PS-01166395 | PS-01166822 |
| PS-01165308 | PS-01165898 | PS-01166410 | PS-01166823 |
| PS-01165309 | PS-01165910 | PS-01166420 | PS-01166824 |
| PS-01165312 | PS-01165911 | PS-01166426 | PS-01166831 |
| PS-01165315 | PS-01165927 | PS-01166427 | PS-01166852 |
| PS-01165316 | PS-01165929 | PS-01166428 | PS-01166877 |
| PS-01165317 | PS-01165938 | PS-01166467 | PS-01166878 |
| PS-01165321 | PS-01165939 | PS-01166468 | PS-01166903 |
| PS-01165331 | PS-01165943 | PS-01166469 | PS-01166906 |
| PS-01165377 | PS-01165946 | PS-01166471 | PS-01166907 |
| PS-01165378 | PS-01166018 | PS-01166473 | PS-01166908 |
| PS-01165379 | PS-01166062 | PS-01166572 | PS-01166911 |
| PS-01165398 | PS-01166065 | PS-01166597 | PS-01166912 |
| PS-01165447 | PS-01166122 | PS-01166620 | PS-01166913 |
| PS-01165467 | PS-01166125 | PS-01166625 | PS-01166916 |
| PS-01165469 | PS-01166161 | PS-01166626 | PS-01166918 |
| PS-01165475 | PS-01166178 | PS-01166634 | PS-01166921 |
| PS-01165477 | PS-01166179 | PS-01166636 | PS-01166922 |
| PS-01165489 | PS-01166180 | PS-01166639 | PS-01166967 |
| PS-01165520 | PS-01166181 | PS-01166644 | PS-01166968 |
| PS-01165551 | PS-01166215 | PS-01166645 | PS-01166976 |
| PS-01165556 | PS-01166216 | PS-01166646 | PS-01166977 |
| PS-01165559 | PS-01166273 | PS-01166647 | PS-01166978 |
| PS-01165572 | PS-01166276 | PS-01166679 | PS-01166979 |
| PS-01165573 | PS-01166279 | PS-01166699 | PS-01166980 |
| PS-01165575 | PS-01166283 | PS-01166716 | PS-01166982 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 35

| | | | |
|---|---|---|---|
| PS-01166983 | PS-01167521 | PS-01167969 | PS-01687380 |
| PS-01166988 | PS-01167523 | PS-01167970 | PS-01755370 |
| PS-01166990 | PS-01167534 | PS-01167973 | PS-01880082 |
| PS-01166991 | PS-01167535 | PS-01167993 | PS-01880083 |
| PS-01167023 | PS-01167537 | PS-01167997 | PS-01880085 |
| PS-01167042 | PS-01167538 | PS-01168058 | PS-01880086 |
| PS-01167078 | PS-01167557 | PS-01168059 | PS-01880108 |
| PS-01167087 | PS-01167572 | PS-01168060 | PS-01880109 |
| PS-01167088 | PS-01167575 | PS-01168063 | PS-01880349 |
| PS-01167126 | PS-01167623 | PS-01168109 | PS-01880352 |
| PS-01167127 | PS-01167624 | PS-01168114 | PS-01880398 |
| PS-01167136 | PS-01167628 | PS-01168134 | PS-01880663 |
| PS-01167163 | PS-01167635 | PS-01168135 | PS-01880664 |
| PS-01167165 | PS-01167636 | PS-01168138 | PS-01880680 |
| PS-01167173 | PS-01167651 | PS-01168140 | PS-01880681 |
| PS-01167214 | PS-01167653 | PS-01168141 | PS-01880682 |
| PS-01167277 | PS-01167654 | PS-01168144 | PS-01880684 |
| PS-01167302 | PS-01167700 | PS-01168161 | PS-01880685 |
| PS-01167332 | PS-01167701 | PS-01168238 | PS-01880688 |
| PS-01167421 | PS-01167716 | PS-01168241 | PS-01880689 |
| PS-01167423 | PS-01167857 | PS-01168247 | PS-01880690 |
| PS-01167426 | PS-01167866 | PS-01168326 | PS-01880691 |
| PS-01167430 | PS-01167867 | PS-01168329 | PS-01880693 |
| PS-01167431 | PS-01167868 | PS-01168331 | PS-01880696 |
| PS-01167433 | PS-01167881 | PS-01168346 | PS-01880697 |
| PS-01167461 | PS-01167889 | PS-01168347 | PS-01880698 |
| PS-01167462 | PS-01167890 | PS-01168501 | PS-01880705 |
| PS-01167465 | PS-01167892 | PS-01168504 | PS-01880706 |
| PS-01167466 | PS-01167894 | PS-01168510 | PS-01880727 |
| PS-01167467 | PS-01167897 | PS-01168529 | PS-01880748 |
| PS-01167469 | PS-01167899 | PS-01168533 | PS-01880749 |
| PS-01167470 | PS-01167900 | PS-01168537 | PS-01880750 |
| PS-01167475 | PS-01167902 | PS-01168560 | PS-01880966 |
| PS-01167484 | PS-01167917 | PS-01168573 | PS-01880991 |
| PS-01167494 | PS-01167923 | PS-01168574 | PS-01881227 |
| PS-01167495 | PS-01167924 | PS-01168575 | PS-01881228 |
| PS-01167497 | PS-01167928 | PS-01168606 | PS-01885851 |
| PS-01167498 | PS-01167939 | PS-01687344 | PS-01885857 |
| PS-01167516 | PS-01167960 | PS-01687362 | PS-01885863 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 36

| | | | |
|---|---|---|---|
| PS-01885884 | PS-01886204 | PS-01886940 | PS-01887812 |
| PS-01885890 | PS-01886205 | PS-01886941 | PS-01887813 |
| PS-01885892 | PS-01886206 | PS-01886942 | PS-01887859 |
| PS-01885895 | PS-01886207 | PS-01886971 | PS-01888025 |
| PS-01885896 | PS-01886208 | PS-01887018 | PS-01888070 |
| PS-01885897 | PS-01886209 | PS-01887023 | PS-01888078 |
| PS-01885903 | PS-01886212 | PS-01887030 | PS-01888091 |
| PS-01885905 | PS-01886217 | PS-01887056 | PS-01888093 |
| PS-01885909 | PS-01886243 | PS-01887077 | PS-01888134 |
| PS-01885946 | PS-01886249 | PS-01887078 | PS-01888140 |
| PS-01885947 | PS-01886251 | PS-01887079 | PS-01888141 |
| PS-01885954 | PS-01886256 | PS-01887080 | PS-01888154 |
| PS-01885977 | PS-01886259 | PS-01887081 | PS-01888157 |
| PS-01885993 | PS-01886272 | PS-01887082 | PS-01888174 |
| PS-01885997 | PS-01886275 | PS-01887083 | PS-01888179 |
| PS-01886004 | PS-01886279 | PS-01887084 | PS-01888180 |
| PS-01886040 | PS-01886282 | PS-01887086 | PS-01888190 |
| PS-01886050 | PS-01886295 | PS-01887094 | PS-01888191 |
| PS-01886060 | PS-01886302 | PS-01887097 | PS-01888192 |
| PS-01886061 | PS-01886313 | PS-01887175 | PS-01888194 |
| PS-01886080 | PS-01886317 | PS-01887235 | PS-01888212 |
| PS-01886092 | PS-01886319 | PS-01887240 | PS-01888215 |
| PS-01886094 | PS-01886320 | PS-01887259 | PS-01888226 |
| PS-01886101 | PS-01886341 | PS-01887263 | PS-01888235 |
| PS-01886102 | PS-01886363 | PS-01887273 | PS-01888239 |
| PS-01886104 | PS-01886364 | PS-01887274 | PS-01888241 |
| PS-01886105 | PS-01886365 | PS-01887320 | PS-01888242 |
| PS-01886106 | PS-01886367 | PS-01887397 | PS-01888246 |
| PS-01886109 | PS-01886409 | PS-01887415 | PS-01888249 |
| PS-01886110 | PS-01886411 | PS-01887432 | PS-01888262 |
| PS-01886114 | PS-01886704 | PS-01887517 | PS-01888268 |
| PS-01886117 | PS-01886784 | PS-01887520 | PS-01888269 |
| PS-01886147 | PS-01886790 | PS-01887554 | PS-01888270 |
| PS-01886173 | PS-01886814 | PS-01887567 | PS-01888272 |
| PS-01886174 | PS-01886815 | PS-01887653 | PS-01888273 |
| PS-01886177 | PS-01886866 | PS-01887688 | PS-01888274 |
| PS-01886179 | PS-01886867 | PS-01887723 | PS-01888275 |
| PS-01886201 | PS-01886868 | PS-01887773 | PS-01888278 |
| PS-01886202 | PS-01886929 | PS-01887802 | PS-01888302 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 37

| | | | |
|---|---|---|---|
| PS-01888331 | PS-01888679 | PS-01888955 | PS-01889106 |
| PS-01888332 | PS-01888694 | PS-01888960 | PS-01889194 |
| PS-01888338 | PS-01888695 | PS-01888961 | PS-01889200 |
| PS-01888363 | PS-01888697 | PS-01888967 | PS-01889201 |
| PS-01888369 | PS-01888698 | PS-01888990 | PS-01889202 |
| PS-01888383 | PS-01888699 | PS-01889008 | PS-01889204 |
| PS-01888384 | PS-01888735 | PS-01889020 | PS-01889205 |
| PS-01888407 | PS-01888737 | PS-01889025 | PS-01889206 |
| PS-01888415 | PS-01888738 | PS-01889061 | PS-01889326 |
| PS-01888430 | PS-01888748 | PS-01889066 | PS-01889329 |
| PS-01888448 | PS-01888767 | PS-01889069 | PS-01889330 |
| PS-01888471 | PS-01888769 | PS-01889070 | PS-01889332 |
| PS-01888481 | PS-01888771 | PS-01889071 | PS-01889333 |
| PS-01888482 | PS-01888778 | PS-01889072 | PS-01889334 |
| PS-01888483 | PS-01888804 | PS-01889073 | PS-01889335 |
| PS-01888484 | PS-01888845 | PS-01889074 | PS-01889336 |
| PS-01888485 | PS-01888862 | PS-01889075 | PS-01889338 |
| PS-01888519 | PS-01888871 | PS-01889076 | PS-01889341 |
| PS-01888520 | PS-01888886 | PS-01889077 | PS-01889342 |
| PS-01888533 | PS-01888891 | PS-01889079 | PS-01889344 |
| PS-01888535 | PS-01888907 | PS-01889080 | PS-01889355 |
| PS-01888539 | PS-01888911 | PS-01889082 | PS-01889362 |
| PS-01888545 | PS-01888912 | PS-01889083 | PS-01889363 |
| PS-01888561 | PS-01888913 | PS-01889084 | PS-01889364 |
| PS-01888562 | PS-01888914 | PS-01889085 | PS-01889366 |
| PS-01888569 | PS-01888915 | PS-01889086 | PS-01889369 |
| PS-01888571 | PS-01888916 | PS-01889087 | PS-01889372 |
| PS-01888572 | PS-01888917 | PS-01889088 | PS-01889373 |
| PS-01888593 | PS-01888920 | PS-01889089 | PS-01889378 |
| PS-01888600 | PS-01888922 | PS-01889090 | PS-01889389 |
| PS-01888609 | PS-01888923 | PS-01889092 | PS-01889390 |
| PS-01888649 | PS-01888925 | PS-01889093 | PS-01889393 |
| PS-01888665 | PS-01888929 | PS-01889094 | PS-01889394 |
| PS-01888671 | PS-01888930 | PS-01889098 | PS-01889395 |
| PS-01888672 | PS-01888947 | PS-01889099 | PS-01889396 |
| PS-01888674 | PS-01888948 | PS-01889100 | PS-01889401 |
| PS-01888675 | PS-01888949 | PS-01889101 | PS-01889403 |
| PS-01888676 | PS-01888951 | PS-01889102 | PS-01889404 |
| PS-01888677 | PS-01888952 | PS-01889105 | PS-01889424 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

# Akin Gump

### STRAUSS HAUER & FELD LLP

September 12, 2020
Page 38

| | | | |
|---|---|---|---|
| PS-01889440 | PS-01889781 | PS-01890349 | PS-01890756 |
| PS-01889441 | PS-01889782 | PS-01890381 | PS-01890758 |
| PS-01889454 | PS-01889794 | PS-01890382 | PS-01890759 |
| PS-01889510 | PS-01889836 | PS-01890551 | PS-01890764 |
| PS-01889513 | PS-01889837 | PS-01890556 | PS-01890765 |
| PS-01889521 | PS-01889863 | PS-01890558 | PS-01890766 |
| PS-01889561 | PS-01889868 | PS-01890560 | PS-01890767 |
| PS-01889562 | PS-01889876 | PS-01890575 | PS-01890768 |
| PS-01889568 | PS-01889877 | PS-01890578 | PS-01890769 |
| PS-01889569 | PS-01889878 | PS-01890581 | PS-01890770 |
| PS-01889603 | PS-01889885 | PS-01890585 | PS-01890791 |
| PS-01889613 | PS-01889890 | PS-01890588 | PS-01890845 |
| PS-01889625 | PS-01889947 | PS-01890589 | PS-01890848 |
| PS-01889654 | PS-01889970 | PS-01890591 | PS-01890850 |
| PS-01889681 | PS-01889989 | PS-01890606 | PS-01890878 |
| PS-01889699 | PS-01889996 | PS-01890607 | PS-01890881 |
| PS-01889701 | PS-01890042 | PS-01890612 | PS-01890893 |
| PS-01889702 | PS-01890045 | PS-01890615 | PS-01890925 |
| PS-01889713 | PS-01890054 | PS-01890624 | PS-01890938 |
| PS-01889714 | PS-01890062 | PS-01890629 | PS-01890939 |
| PS-01889715 | PS-01890079 | PS-01890631 | PS-01890940 |
| PS-01889716 | PS-01890088 | PS-01890632 | PS-01890945 |
| PS-01889726 | PS-01890090 | PS-01890633 | PS-01890947 |
| PS-01889727 | PS-01890094 | PS-01890699 | PS-01890964 |
| PS-01889739 | PS-01890112 | PS-01890707 | PS-01890971 |
| PS-01889740 | PS-01890116 | PS-01890710 | PS-01890989 |
| PS-01889747 | PS-01890181 | PS-01890711 | PS-01890997 |
| PS-01889751 | PS-01890192 | PS-01890735 | PS-01891003 |
| PS-01889753 | PS-01890193 | PS-01890739 | PS-01891019 |
| PS-01889754 | PS-01890194 | PS-01890740 | PS-01891021 |
| PS-01889766 | PS-01890195 | PS-01890743 | PS-01891026 |
| PS-01889768 | PS-01890196 | PS-01890747 | PS-01891042 |
| PS-01889772 | PS-01890267 | PS-01890748 | PS-01891044 |
| PS-01889774 | PS-01890269 | PS-01890749 | PS-01891045 |
| PS-01889776 | PS-01890270 | PS-01890750 | PS-01891047 |
| PS-01889777 | PS-01890274 | PS-01890752 | PS-01891049 |
| PS-01889778 | PS-01890284 | PS-01890753 | PS-01891050 |
| PS-01889779 | PS-01890287 | PS-01890754 | PS-01891057 |
| PS-01889780 | PS-01890290 | PS-01890755 | PS-01891060 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 39

| | | | |
|---|---|---|---|
| PS-01891066 | PS-01891396 | PS-01891677 | PS-01891810 |
| PS-01891073 | PS-01891397 | PS-01891678 | PS-01891812 |
| PS-01891080 | PS-01891398 | PS-01891679 | PS-01891817 |
| PS-01891082 | PS-01891399 | PS-01891681 | PS-01891824 |
| PS-01891085 | PS-01891400 | PS-01891684 | PS-01891829 |
| PS-01891087 | PS-01891403 | PS-01891688 | PS-01891835 |
| PS-01891089 | PS-01891405 | PS-01891689 | PS-01891836 |
| PS-01891090 | PS-01891406 | PS-01891690 | PS-01891838 |
| PS-01891096 | PS-01891421 | PS-01891691 | PS-01891840 |
| PS-01891097 | PS-01891422 | PS-01891693 | PS-01891843 |
| PS-01891100 | PS-01891423 | PS-01891694 | PS-01891845 |
| PS-01891151 | PS-01891431 | PS-01891695 | PS-01891847 |
| PS-01891153 | PS-01891433 | PS-01891697 | PS-01891848 |
| PS-01891162 | PS-01891453 | PS-01891698 | PS-01891849 |
| PS-01891163 | PS-01891530 | PS-01891708 | PS-01891851 |
| PS-01891176 | PS-01891531 | PS-01891718 | PS-01891852 |
| PS-01891177 | PS-01891554 | PS-01891720 | PS-01891864 |
| PS-01891178 | PS-01891564 | PS-01891726 | PS-01891869 |
| PS-01891179 | PS-01891567 | PS-01891731 | PS-01891879 |
| PS-01891189 | PS-01891569 | PS-01891734 | PS-01891888 |
| PS-01891226 | PS-01891576 | PS-01891738 | PS-01891893 |
| PS-01891234 | PS-01891587 | PS-01891739 | PS-01891894 |
| PS-01891238 | PS-01891592 | PS-01891743 | PS-01891895 |
| PS-01891239 | PS-01891599 | PS-01891746 | PS-01891896 |
| PS-01891242 | PS-01891600 | PS-01891751 | PS-01891897 |
| PS-01891244 | PS-01891603 | PS-01891757 | PS-01891899 |
| PS-01891245 | PS-01891613 | PS-01891760 | PS-01891921 |
| PS-01891252 | PS-01891633 | PS-01891761 | PS-01891923 |
| PS-01891260 | PS-01891654 | PS-01891764 | PS-01891924 |
| PS-01891266 | PS-01891659 | PS-01891770 | PS-01891925 |
| PS-01891268 | PS-01891663 | PS-01891783 | PS-01891998 |
| PS-01891271 | PS-01891664 | PS-01891785 | PS-01891999 |
| PS-01891272 | PS-01891665 | PS-01891786 | PS-01892000 |
| PS-01891279 | PS-01891666 | PS-01891790 | PS-01892001 |
| PS-01891283 | PS-01891667 | PS-01891791 | PS-01892002 |
| PS-01891285 | PS-01891670 | PS-01891792 | PS-01892004 |
| PS-01891288 | PS-01891671 | PS-01891794 | PS-01892005 |
| PS-01891366 | PS-01891672 | PS-01891796 | PS-01892006 |
| PS-01891386 | PS-01891673 | PS-01891797 | PS-01892010 |

# Akin Gump

### STRAUSS HAUER & FELD LLP

September 12, 2020
Page 40

| | | | |
|---|---|---|---|
| PS-01892012 | PS-01892235 | PS-01892659 | PS-01892945 |
| PS-01892014 | PS-01892251 | PS-01892661 | PS-01893003 |
| PS-01892019 | PS-01892256 | PS-01892662 | PS-01893004 |
| PS-01892026 | PS-01892268 | PS-01892663 | PS-01893006 |
| PS-01892030 | PS-01892273 | PS-01892665 | PS-01893079 |
| PS-01892035 | PS-01892305 | PS-01892666 | PS-01893082 |
| PS-01892046 | PS-01892351 | PS-01892667 | PS-01893126 |
| PS-01892073 | PS-01892357 | PS-01892683 | PS-01893140 |
| PS-01892076 | PS-01892407 | PS-01892686 | PS-01893141 |
| PS-01892078 | PS-01892414 | PS-01892689 | PS-01893142 |
| PS-01892086 | PS-01892415 | PS-01892691 | PS-01893143 |
| PS-01892088 | PS-01892431 | PS-01892693 | PS-01893144 |
| PS-01892094 | PS-01892441 | PS-01892696 | PS-01893149 |
| PS-01892095 | PS-01892442 | PS-01892697 | PS-01893151 |
| PS-01892100 | PS-01892443 | PS-01892698 | PS-01893155 |
| PS-01892104 | PS-01892449 | PS-01892699 | PS-01893157 |
| PS-01892114 | PS-01892450 | PS-01892700 | PS-01893158 |
| PS-01892116 | PS-01892496 | PS-01892702 | PS-01893159 |
| PS-01892119 | PS-01892497 | PS-01892777 | PS-01893184 |
| PS-01892121 | PS-01892501 | PS-01892786 | PS-01893191 |
| PS-01892122 | PS-01892502 | PS-01892787 | PS-01893193 |
| PS-01892123 | PS-01892503 | PS-01892804 | PS-01893203 |
| PS-01892124 | PS-01892505 | PS-01892805 | PS-01893206 |
| PS-01892127 | PS-01892506 | PS-01892818 | PS-01893207 |
| PS-01892130 | PS-01892512 | PS-01892826 | PS-01893208 |
| PS-01892139 | PS-01892517 | PS-01892827 | PS-01893209 |
| PS-01892141 | PS-01892518 | PS-01892843 | PS-01893210 |
| PS-01892150 | PS-01892550 | PS-01892859 | PS-01893218 |
| PS-01892169 | PS-01892551 | PS-01892869 | PS-01893222 |
| PS-01892179 | PS-01892554 | PS-01892870 | PS-01893242 |
| PS-01892180 | PS-01892575 | PS-01892871 | PS-01893258 |
| PS-01892182 | PS-01892576 | PS-01892872 | PS-01893266 |
| PS-01892189 | PS-01892585 | PS-01892874 | PS-01893267 |
| PS-01892190 | PS-01892586 | PS-01892875 | PS-01893284 |
| PS-01892191 | PS-01892587 | PS-01892906 | PS-01893286 |
| PS-01892193 | PS-01892654 | PS-01892914 | PS-01893287 |
| PS-01892194 | PS-01892655 | PS-01892942 | PS-01893294 |
| PS-01892230 | PS-01892657 | PS-01892943 | PS-01893296 |
| PS-01892234 | PS-01892658 | PS-01892944 | PS-01893297 |

# Akin Gump

### STRAUSS HAUER & FELD LLP

September 12, 2020
Page 41

| | | | |
|---|---|---|---|
| PS-01893298 | PS-01893573 | PS-01894096 | PS-01894256 |
| PS-01893299 | PS-01893574 | PS-01894100 | PS-01894258 |
| PS-01893300 | PS-01893576 | PS-01894102 | PS-01894259 |
| PS-01893302 | PS-01893589 | PS-01894103 | PS-01894260 |
| PS-01893303 | PS-01893590 | PS-01894104 | PS-01894261 |
| PS-01893313 | PS-01893591 | PS-01894105 | PS-01894263 |
| PS-01893314 | PS-01893592 | PS-01894106 | PS-01894281 |
| PS-01893339 | PS-01893593 | PS-01894107 | PS-01894282 |
| PS-01893347 | PS-01893594 | PS-01894108 | PS-01894283 |
| PS-01893349 | PS-01893595 | PS-01894109 | PS-01894291 |
| PS-01893351 | PS-01893596 | PS-01894111 | PS-01894293 |
| PS-01893353 | PS-01893598 | PS-01894112 | PS-01894296 |
| PS-01893354 | PS-01893599 | PS-01894113 | PS-01894311 |
| PS-01893355 | PS-01893600 | PS-01894119 | PS-01894350 |
| PS-01893356 | PS-01893601 | PS-01894125 | PS-01894365 |
| PS-01893357 | PS-01893602 | PS-01894126 | PS-01894377 |
| PS-01893361 | PS-01893603 | PS-01894128 | PS-01894384 |
| PS-01893362 | PS-01893604 | PS-01894129 | PS-01894386 |
| PS-01893363 | PS-01893619 | PS-01894130 | PS-01894387 |
| PS-01893366 | PS-01893785 | PS-01894131 | PS-01894393 |
| PS-01893367 | PS-01893829 | PS-01894132 | PS-01894398 |
| PS-01893368 | PS-01893846 | PS-01894133 | PS-01894399 |
| PS-01893371 | PS-01893880 | PS-01894134 | PS-01894400 |
| PS-01893376 | PS-01893881 | PS-01894135 | PS-01894401 |
| PS-01893384 | PS-01893901 | PS-01894136 | PS-01894402 |
| PS-01893385 | PS-01893942 | PS-01894137 | PS-01894403 |
| PS-01893386 | PS-01893944 | PS-01894138 | PS-01894405 |
| PS-01893390 | PS-01893946 | PS-01894139 | PS-01894406 |
| PS-01893392 | PS-01893947 | PS-01894140 | PS-01894407 |
| PS-01893393 | PS-01893948 | PS-01894141 | PS-01894412 |
| PS-01893397 | PS-01893949 | PS-01894142 | PS-01894414 |
| PS-01893398 | PS-01894044 | PS-01894143 | PS-01894415 |
| PS-01893399 | PS-01894059 | PS-01894151 | PS-01894418 |
| PS-01893436 | PS-01894069 | PS-01894152 | PS-01894419 |
| PS-01893450 | PS-01894071 | PS-01894153 | PS-01894420 |
| PS-01893498 | PS-01894072 | PS-01894154 | PS-01894421 |
| PS-01893532 | PS-01894091 | PS-01894176 | PS-01894422 |
| PS-01893551 | PS-01894092 | PS-01894185 | PS-01894423 |
| PS-01893571 | PS-01894093 | PS-01894250 | PS-01894425 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 42

| | | | |
|---|---|---|---|
| PS-01894426 | PS-01894747 | PS-01894841 | PS-01894942 |
| PS-01894430 | PS-01894748 | PS-01894842 | PS-01894943 |
| PS-01894431 | PS-01894749 | PS-01894843 | PS-01894945 |
| PS-01894435 | PS-01894751 | PS-01894844 | PS-01894946 |
| PS-01894437 | PS-01894757 | PS-01894845 | PS-01894947 |
| PS-01894442 | PS-01894760 | PS-01894846 | PS-01894948 |
| PS-01894443 | PS-01894772 | PS-01894847 | PS-01894949 |
| PS-01894445 | PS-01894773 | PS-01894848 | PS-01894950 |
| PS-01894446 | PS-01894774 | PS-01894854 | PS-01894951 |
| PS-01894448 | PS-01894775 | PS-01894859 | PS-01894952 |
| PS-01894452 | PS-01894778 | PS-01894860 | PS-01894953 |
| PS-01894454 | PS-01894780 | PS-01894862 | PS-01894954 |
| PS-01894457 | PS-01894784 | PS-01894864 | PS-01894955 |
| PS-01894461 | PS-01894785 | PS-01894865 | PS-01894956 |
| PS-01894463 | PS-01894786 | PS-01894870 | PS-01894957 |
| PS-01894470 | PS-01894787 | PS-01894871 | PS-01894970 |
| PS-01894472 | PS-01894789 | PS-01894873 | PS-01894972 |
| PS-01894490 | PS-01894793 | PS-01894874 | PS-01894974 |
| PS-01894492 | PS-01894796 | PS-01894876 | PS-01894976 |
| PS-01894540 | PS-01894797 | PS-01894878 | PS-01894977 |
| PS-01894570 | PS-01894799 | PS-01894879 | PS-01894978 |
| PS-01894580 | PS-01894800 | PS-01894881 | PS-01894981 |
| PS-01894581 | PS-01894801 | PS-01894882 | PS-01894982 |
| PS-01894592 | PS-01894804 | PS-01894883 | PS-01894984 |
| PS-01894593 | PS-01894806 | PS-01894887 | PS-01894985 |
| PS-01894612 | PS-01894807 | PS-01894888 | PS-01894986 |
| PS-01894620 | PS-01894808 | PS-01894889 | PS-01894987 |
| PS-01894621 | PS-01894809 | PS-01894891 | PS-01894989 |
| PS-01894643 | PS-01894810 | PS-01894892 | PS-01894991 |
| PS-01894646 | PS-01894811 | PS-01894899 | PS-01894992 |
| PS-01894658 | PS-01894812 | PS-01894915 | PS-01894993 |
| PS-01894659 | PS-01894813 | PS-01894917 | PS-01894994 |
| PS-01894663 | PS-01894816 | PS-01894920 | PS-01894996 |
| PS-01894666 | PS-01894817 | PS-01894921 | PS-01895000 |
| PS-01894731 | PS-01894818 | PS-01894923 | PS-01895002 |
| PS-01894736 | PS-01894820 | PS-01894924 | PS-01895003 |
| PS-01894742 | PS-01894825 | PS-01894926 | PS-01895004 |
| PS-01894745 | PS-01894829 | PS-01894936 | PS-01895006 |
| PS-01894746 | PS-01894836 | PS-01894937 | PS-01895007 |

Akin Gump
STRAUSS HAUER & FELD LLP

September 12, 2020
Page 43

| | | | |
|---|---|---|---|
| PS-01895008 | PS-01895131 | PS-01895213 | PS-01895277 |
| PS-01895009 | PS-01895132 | PS-01895229 | PS-01895278 |
| PS-01895010 | PS-01895133 | PS-01895230 | PS-01895279 |
| PS-01895014 | PS-01895134 | PS-01895231 | PS-01895280 |
| PS-01895018 | PS-01895135 | PS-01895232 | PS-01895281 |
| PS-01895019 | PS-01895138 | PS-01895233 | PS-01895282 |
| PS-01895020 | PS-01895139 | PS-01895234 | PS-01895283 |
| PS-01895033 | PS-01895140 | PS-01895236 | PS-01895285 |
| PS-01895049 | PS-01895142 | PS-01895237 | PS-01895286 |
| PS-01895050 | PS-01895145 | PS-01895238 | PS-01895287 |
| PS-01895051 | PS-01895146 | PS-01895239 | PS-01895305 |
| PS-01895054 | PS-01895147 | PS-01895240 | PS-01895308 |
| PS-01895068 | PS-01895151 | PS-01895241 | PS-01895309 |
| PS-01895078 | PS-01895152 | PS-01895242 | PS-01895310 |
| PS-01895080 | PS-01895153 | PS-01895243 | PS-01895313 |
| PS-01895081 | PS-01895154 | PS-01895244 | PS-01895329 |
| PS-01895100 | PS-01895155 | PS-01895245 | PS-01895331 |
| PS-01895102 | PS-01895156 | PS-01895246 | PS-01895332 |
| PS-01895103 | PS-01895157 | PS-01895247 | PS-01895333 |
| PS-01895104 | PS-01895159 | PS-01895248 | PS-01895334 |
| PS-01895105 | PS-01895160 | PS-01895249 | PS-01895335 |
| PS-01895106 | PS-01895161 | PS-01895250 | PS-01895336 |
| PS-01895108 | PS-01895162 | PS-01895251 | PS-01895338 |
| PS-01895110 | PS-01895163 | PS-01895252 | PS-01895339 |
| PS-01895114 | PS-01895164 | PS-01895253 | PS-01895340 |
| PS-01895117 | PS-01895167 | PS-01895254 | PS-01895342 |
| PS-01895118 | PS-01895168 | PS-01895255 | PS-01895350 |
| PS-01895119 | PS-01895169 | PS-01895256 | PS-01895351 |
| PS-01895120 | PS-01895171 | PS-01895257 | PS-01895352 |
| PS-01895121 | PS-01895172 | PS-01895258 | PS-01895353 |
| PS-01895122 | PS-01895176 | PS-01895261 | PS-01895354 |
| PS-01895123 | PS-01895177 | PS-01895262 | PS-01895355 |
| PS-01895124 | PS-01895179 | PS-01895268 | PS-01895356 |
| PS-01895125 | PS-01895181 | PS-01895270 | PS-01895357 |
| PS-01895126 | PS-01895182 | PS-01895271 | PS-01895358 |
| PS-01895127 | PS-01895184 | PS-01895272 | PS-01895359 |
| PS-01895128 | PS-01895191 | PS-01895274 | PS-01895360 |
| PS-01895129 | PS-01895198 | PS-01895275 | PS-01895361 |
| PS-01895130 | PS-01895212 | PS-01895276 | PS-01895362 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 44

| | | | |
|---|---|---|---|
| PS-01895364 | PS-01895555 | PS-01895632 | PS-01895843 |
| PS-01895366 | PS-01895556 | PS-01895634 | PS-01895844 |
| PS-01895389 | PS-01895561 | PS-01895636 | PS-01895851 |
| PS-01895390 | PS-01895562 | PS-01895662 | PS-01895864 |
| PS-01895419 | PS-01895564 | PS-01895663 | PS-01895884 |
| PS-01895430 | PS-01895565 | PS-01895666 | PS-01895912 |
| PS-01895455 | PS-01895566 | PS-01895668 | PS-01895937 |
| PS-01895471 | PS-01895567 | PS-01895669 | PS-01895940 |
| PS-01895484 | PS-01895568 | PS-01895672 | PS-01895942 |
| PS-01895493 | PS-01895570 | PS-01895673 | PS-01895943 |
| PS-01895497 | PS-01895574 | PS-01895674 | PS-01895947 |
| PS-01895501 | PS-01895576 | PS-01895675 | PS-01895948 |
| PS-01895502 | PS-01895577 | PS-01895676 | PS-01895951 |
| PS-01895504 | PS-01895578 | PS-01895680 | PS-01895953 |
| PS-01895505 | PS-01895579 | PS-01895684 | PS-01895967 |
| PS-01895506 | PS-01895580 | PS-01895685 | PS-01895970 |
| PS-01895507 | PS-01895581 | PS-01895686 | PS-01895971 |
| PS-01895508 | PS-01895589 | PS-01895688 | PS-01895972 |
| PS-01895509 | PS-01895590 | PS-01895690 | PS-01895973 |
| PS-01895510 | PS-01895591 | PS-01895694 | PS-01895979 |
| PS-01895511 | PS-01895595 | PS-01895703 | PS-01895980 |
| PS-01895513 | PS-01895596 | PS-01895707 | PS-01895989 |
| PS-01895514 | PS-01895597 | PS-01895722 | PS-01895990 |
| PS-01895516 | PS-01895600 | PS-01895727 | PS-01895991 |
| PS-01895517 | PS-01895601 | PS-01895735 | PS-01895992 |
| PS-01895519 | PS-01895602 | PS-01895738 | PS-01895993 |
| PS-01895521 | PS-01895603 | PS-01895739 | PS-01895994 |
| PS-01895522 | PS-01895604 | PS-01895747 | PS-01895996 |
| PS-01895524 | PS-01895605 | PS-01895749 | PS-01896000 |
| PS-01895525 | PS-01895606 | PS-01895753 | PS-01896003 |
| PS-01895528 | PS-01895607 | PS-01895771 | PS-01896004 |
| PS-01895531 | PS-01895608 | PS-01895772 | PS-01896005 |
| PS-01895534 | PS-01895610 | PS-01895774 | PS-01896006 |
| PS-01895536 | PS-01895611 | PS-01895786 | PS-01896007 |
| PS-01895537 | PS-01895615 | PS-01895790 | PS-01896008 |
| PS-01895541 | PS-01895616 | PS-01895804 | PS-01896010 |
| PS-01895551 | PS-01895624 | PS-01895807 | PS-01896011 |
| PS-01895552 | PS-01895628 | PS-01895838 | PS-01896013 |
| PS-01895554 | PS-01895630 | PS-01895841 | PS-01896015 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 45

| | | | |
|---|---|---|---|
| PS-01896018 | PS-01896443 | PS-01896632 | PS-01897523 |
| PS-01896068 | PS-01896448 | PS-01896667 | PS-01897525 |
| PS-01896077 | PS-01896454 | PS-01896678 | PS-01897526 |
| PS-01896079 | PS-01896455 | PS-01896868 | PS-01897536 |
| PS-01896080 | PS-01896457 | PS-01896992 | PS-01897540 |
| PS-01896188 | PS-01896459 | PS-01896993 | PS-01897565 |
| PS-01896201 | PS-01896460 | PS-01897021 | PS-01897566 |
| PS-01896202 | PS-01896461 | PS-01897027 | PS-01897567 |
| PS-01896205 | PS-01896462 | PS-01897029 | PS-01897578 |
| PS-01896219 | PS-01896463 | PS-01897030 | PS-01897580 |
| PS-01896241 | PS-01896464 | PS-01897034 | PS-01897583 |
| PS-01896301 | PS-01896465 | PS-01897036 | PS-01897592 |
| PS-01896307 | PS-01896468 | PS-01897039 | PS-01897600 |
| PS-01896311 | PS-01896469 | PS-01897043 | PS-01897646 |
| PS-01896316 | PS-01896470 | PS-01897054 | PS-01897657 |
| PS-01896317 | PS-01896471 | PS-01897068 | PS-01897660 |
| PS-01896318 | PS-01896474 | PS-01897091 | PS-01897672 |
| PS-01896319 | PS-01896475 | PS-01897092 | PS-01897674 |
| PS-01896320 | PS-01896479 | PS-01897094 | PS-01897682 |
| PS-01896351 | PS-01896480 | PS-01897146 | PS-01897685 |
| PS-01896355 | PS-01896482 | PS-01897151 | PS-01897690 |
| PS-01896356 | PS-01896490 | PS-01897152 | PS-01897712 |
| PS-01896375 | PS-01896491 | PS-01897153 | PS-01897713 |
| PS-01896378 | PS-01896508 | PS-01897154 | PS-01897714 |
| PS-01896392 | PS-01896510 | PS-01897155 | PS-01897719 |
| PS-01896393 | PS-01896512 | PS-01897199 | PS-01897721 |
| PS-01896395 | PS-01896515 | PS-01897205 | PS-01897723 |
| PS-01896396 | PS-01896533 | PS-01897230 | PS-01897725 |
| PS-01896398 | PS-01896541 | PS-01897273 | PS-01897728 |
| PS-01896399 | PS-01896543 | PS-01897294 | PS-01897730 |
| PS-01896400 | PS-01896544 | PS-01897298 | PS-01897731 |
| PS-01896401 | PS-01896545 | PS-01897299 | PS-01897732 |
| PS-01896419 | PS-01896546 | PS-01897316 | PS-01897733 |
| PS-01896426 | PS-01896555 | PS-01897455 | PS-01897739 |
| PS-01896434 | PS-01896558 | PS-01897474 | PS-01897758 |
| PS-01896436 | PS-01896561 | PS-01897477 | PS-01897760 |
| PS-01896437 | PS-01896612 | PS-01897478 | PS-01897766 |
| PS-01896438 | PS-01896617 | PS-01897482 | PS-01897769 |
| PS-01896439 | PS-01896618 | PS-01897486 | PS-01897770 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 46

| | | | |
|---|---|---|---|
| PS-01897771 | PS-01897914 | PS-01898186 | PS-01899912 |
| PS-01897772 | PS-01897915 | PS-01898187 | PS-01899915 |
| PS-01897773 | PS-01897916 | PS-01898188 | PS-01899919 |
| PS-01897774 | PS-01897917 | PS-01898189 | PS-01899922 |
| PS-01897775 | PS-01897918 | PS-01898190 | PS-01899969 |
| PS-01897780 | PS-01897920 | PS-01898192 | PS-01899984 |
| PS-01897781 | PS-01897924 | PS-01898193 | PS-01899995 |
| PS-01897782 | PS-01897926 | PS-01898194 | PS-01900040 |
| PS-01897783 | PS-01897927 | PS-01898195 | PS-01900057 |
| PS-01897784 | PS-01897928 | PS-01898196 | PS-01900060 |
| PS-01897785 | PS-01897930 | PS-01898207 | PS-01900061 |
| PS-01897786 | PS-01897931 | PS-01898208 | PS-01900069 |
| PS-01897789 | PS-01897932 | PS-01898209 | PS-01900072 |
| PS-01897831 | PS-01897933 | PS-01898211 | PS-01900092 |
| PS-01897835 | PS-01897934 | PS-01898780 | PS-01900095 |
| PS-01897842 | PS-01897942 | PS-01899097 | PS-01900103 |
| PS-01897844 | PS-01897944 | PS-01899204 | PS-01900114 |
| PS-01897863 | PS-01897951 | PS-01899250 | PS-01900137 |
| PS-01897867 | PS-01897952 | PS-01899285 | PS-01900145 |
| PS-01897868 | PS-01897956 | PS-01899306 | PS-01900167 |
| PS-01897870 | PS-01897963 | PS-01899326 | PS-01900172 |
| PS-01897871 | PS-01897996 | PS-01899327 | PS-01900182 |
| PS-01897872 | PS-01897997 | PS-01899359 | PS-01900236 |
| PS-01897878 | PS-01897998 | PS-01899360 | PS-01900238 |
| PS-01897885 | PS-01898067 | PS-01899362 | PS-01900240 |
| PS-01897887 | PS-01898090 | PS-01899381 | PS-01900242 |
| PS-01897890 | PS-01898103 | PS-01899406 | PS-01900260 |
| PS-01897891 | PS-01898104 | PS-01899444 | PS-01900296 |
| PS-01897892 | PS-01898105 | PS-01899517 | PS-01900301 |
| PS-01897893 | PS-01898170 | PS-01899568 | PS-01900322 |
| PS-01897894 | PS-01898173 | PS-01899579 | PS-01900405 |
| PS-01897895 | PS-01898175 | PS-01899590 | PS-01900407 |
| PS-01897905 | PS-01898176 | PS-01899649 | PS-01900428 |
| PS-01897906 | PS-01898177 | PS-01899717 | PS-01900451 |
| PS-01897907 | PS-01898178 | PS-01899736 | PS-01900470 |
| PS-01897908 | PS-01898181 | PS-01899821 | PS-01900471 |
| PS-01897909 | PS-01898182 | PS-01899855 | PS-01900472 |
| PS-01897910 | PS-01898183 | PS-01899862 | PS-01900519 |
| PS-01897913 | PS-01898185 | PS-01899911 | PS-01900522 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
TREAT SUBJECT TO PROTECTIVE ORDER

Akin Gump

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 47

| | | | |
|---|---|---|---|
| PS-01900524 | PS-01900917 | PS-01906412 | PS-01910147 |
| PS-01900527 | PS-01900930 | PS-01906414 | PS-01910672 |
| PS-01900540 | PS-01900933 | PS-01906416 | PS-01910676 |
| PS-01900545 | PS-01900939 | PS-01906818 | PS-01910680 |
| PS-01900564 | PS-01900953 | PS-01906852 | PS-01910691 |
| PS-01900655 | PS-01901000 | PS-01907046 | PS-01910692 |
| PS-01900656 | PS-01901047 | PS-01907047 | PS-01910841 |
| PS-01900663 | PS-01901121 | PS-01907104 | PS-01911097 |
| PS-01900672 | PS-01901123 | PS-01907112 | PS-01911099 |
| PS-01900673 | PS-01901165 | PS-01907174 | PS-01911100 |
| PS-01900675 | PS-01901191 | PS-01907192 | PS-01911128 |
| PS-01900705 | PS-01901199 | PS-01907195 | PS-01911131 |
| PS-01900706 | PS-01901210 | PS-01907197 | PS-01911182 |
| PS-01900711 | PS-01901219 | PS-01907200 | PS-01911274 |
| PS-01900712 | PS-01901244 | PS-01907220 | PS-01911279 |
| PS-01900713 | PS-01901256 | PS-01907221 | PS-01911281 |
| PS-01900715 | PS-01901257 | PS-01907222 | PS-01911282 |
| PS-01900717 | PS-01901743 | PS-01907229 | PS-01911283 |
| PS-01900721 | PS-01903569 | PS-01907280 | PS-01911286 |
| PS-01900734 | PS-01905871 | PS-01907284 | PS-01911296 |
| PS-01900749 | PS-01905873 | PS-01907285 | PS-01911299 |
| PS-01900777 | PS-01905966 | PS-01907287 | PS-01911336 |
| PS-01900785 | PS-01905969 | PS-01907355 | PS-01911345 |
| PS-01900809 | PS-01906071 | PS-01908223 | PS-01911347 |
| PS-01900810 | PS-01906082 | PS-01908224 | PS-01911352 |
| PS-01900811 | PS-01906083 | PS-01908291 | PS-01911359 |
| PS-01900812 | PS-01906084 | PS-01908292 | PS-01911663 |
| PS-01900818 | PS-01906086 | PS-01908439 | PS-01911760 |
| PS-01900828 | PS-01906110 | PS-01908530 | PS-01911764 |
| PS-01900833 | PS-01906111 | PS-01908843 | PS-01911774 |
| PS-01900837 | PS-01906119 | PS-01909483 | PS-01911894 |
| PS-01900859 | PS-01906221 | PS-01909582 | PS-01911911 |
| PS-01900863 | PS-01906280 | PS-01909806 | PS-01912227 |
| PS-01900886 | PS-01906281 | PS-01909815 | PS-01912276 |
| PS-01900895 | PS-01906282 | PS-01909821 | PS-01912285 |
| PS-01900910 | PS-01906283 | PS-01909822 | PS-01912287 |
| PS-01900911 | PS-01906372 | PS-01910071 | PS-01912403 |
| PS-01900914 | PS-01906376 | PS-01910072 | PS-01912423 |
| PS-01900915 | PS-01906386 | PS-01910073 | PS-01912424 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 48

| | | | |
|---|---|---|---|
| PS-01912770 | PS-01915442 | PS-01918203 | PS-01920226 |
| PS-01912809 | PS-01915556 | PS-01918210 | PS-01920240 |
| PS-01913008 | PS-01915655 | PS-01918214 | PS-01920250 |
| PS-01913025 | PS-01915657 | PS-01918215 | PS-01920256 |
| PS-01913053 | PS-01916241 | PS-01918336 | PS-01920526 |
| PS-01913207 | PS-01916365 | PS-01918352 | PS-01920760 |
| PS-01913208 | PS-01916366 | PS-01918353 | PS-01920888 |
| PS-01913329 | PS-01916367 | PS-01918634 | PS-01921042 |
| PS-01913686 | PS-01917065 | PS-01918855 | PS-01922128 |
| PS-01913687 | PS-01917068 | PS-01918868 | PS-01922726 |
| PS-01913690 | PS-01917114 | PS-01918873 | PS-01922727 |
| PS-01913701 | PS-01917115 | PS-01918876 | PS-01922729 |
| PS-01913710 | PS-01917211 | PS-01919166 | PS-01922730 |
| PS-01913711 | PS-01917216 | PS-01919176 | PS-01922753 |
| PS-01913712 | PS-01917217 | PS-01919189 | PS-01922782 |
| PS-01913713 | PS-01917220 | PS-01919190 | PS-01922910 |
| PS-01913716 | PS-01917221 | PS-01919227 | PS-01922912 |
| PS-01913717 | PS-01917222 | PS-01919228 | PS-01922923 |
| PS-01913718 | PS-01917231 | PS-01919229 | PS-01922925 |
| PS-01913733 | PS-01917232 | PS-01919275 | PS-01922932 |
| PS-01913741 | PS-01917234 | PS-01919281 | PS-01922939 |
| PS-01913743 | PS-01917235 | PS-01919297 | PS-01922940 |
| PS-01913744 | PS-01917237 | PS-01919310 | PS-01922941 |
| PS-01913745 | PS-01917239 | PS-01919367 | PS-01923036 |
| PS-01913746 | PS-01917240 | PS-01919378 | PS-01923174 |
| PS-01913747 | PS-01917241 | PS-01919400 | PS-01923178 |
| PS-01913748 | PS-01917247 | PS-01919410 | PS-01923179 |
| PS-01913749 | PS-01917249 | PS-01919412 | PS-01923180 |
| PS-01913750 | PS-01917250 | PS-01919489 | PS-01923182 |
| PS-01913751 | PS-01917251 | PS-01919493 | PS-01923198 |
| PS-01913752 | PS-01918101 | PS-01919921 | PS-01923214 |
| PS-01914013 | PS-01918110 | PS-01919925 | PS-01923215 |
| PS-01914014 | PS-01918112 | PS-01920085 | PS-01923232 |
| PS-01914015 | PS-01918119 | PS-01920086 | PS-01923630 |
| PS-01914021 | PS-01918125 | PS-01920110 | PS-01923635 |
| PS-01914024 | PS-01918126 | PS-01920158 | PS-01923699 |
| PS-01914085 | PS-01918127 | PS-01920215 | PS-01923700 |
| PS-01914133 | PS-01918201 | PS-01920217 | PS-01923701 |
| PS-01914210 | PS-01918202 | PS-01920219 | PS-01923702 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 49

| | | | |
|---|---|---|---|
| PS-01924395 | PS-01925711 | RS0793728 | RS0797663 |
| PS-01924437 | PS-01925758 | RS0793810 | RS0797701 |
| PS-01924616 | PS-01925776 | RS0793844 | RS0797768 |
| PS-01924620 | PS-01925788 | RS0793868 | RS0797851 |
| PS-01924630 | PS-01925791 | RS0794242 | RS0798082 |
| PS-01924634 | PS-01925794 | RS0794508 | RS0798175 |
| PS-01924637 | PS-01925798 | RS0794725 | RS0798432 |
| PS-01924651 | PS-01925799 | RS0794895 | RS0798479 |
| PS-01924669 | PS-01925800 | RS0794942 | RS0798533 |
| PS-01924778 | PS-01925964 | RS0794989 | RS0798651 |
| PS-01924783 | PS-01925965 | RS0795003 | RS0798748 |
| PS-01924784 | PS-01925966 | RS0795176 | RS0798809 |
| PS-01924786 | PS-01925982 | RS0795179 | RS0798862 |
| PS-01924787 | PS-01925984 | RS0795209 | RS0798955 |
| PS-01924788 | PS-01926045 | RS0795253 | RS0799338 |
| PS-01924793 | PS-01926049 | RS0795315 | RS0799570 |
| PS-01924794 | PS-01926050 | RS0795344 | RS0799579 |
| PS-01924891 | PS-01926052 | RS0795347 | RS0799672 |
| PS-01925053 | PS-01926059 | RS0795361 | RS0799808 |
| PS-01925232 | PS-01926060 | RS0795381 | RS0799967 |
| PS-01925238 | PS-01926076 | RS0795458 | RS0800111 |
| PS-01925240 | PS-01926249 | RS0795493 | RS0800230 |
| PS-01925359 | PS-01926252 | RS0795508 | RS0800309 |
| PS-01925361 | PS-01926268 | RS0795535 | RS0800390 |
| PS-01925362 | PS-01926511 | RS0795542 | RS0800471 |
| PS-01925375 | PS-01926517 | RS0795689 | RS0800557 |
| PS-01925387 | PS-01926649 | RS0795700 | RS0800840 |
| PS-01925391 | RS0678314 | RS0795853 | RS0800841 |
| PS-01925582 | RS0686884 | RS0796069 | RS0800878 |
| PS-01925584 | RS0688482 | RS0796097 | RS0800913 |
| PS-01925585 | RS0702824 | RS0796100 | RS0800914 |
| PS-01925647 | RS0722442 | RS0796417 | RS0801005 |
| PS-01925672 | RS0732702 | RS0796778 | RS0801047 |
| PS-01925678 | RS0741242 | RS0796798 | RS0801140 |
| PS-01925681 | RS0743209 | RS0796811 | RS0801146 |
| PS-01925703 | RS0763478 | RS0796951 | RS0801180 |
| PS-01925704 | RS0771820 | RS0797241 | RS0801211 |
| PS-01925705 | RS0793575 | RS0797395 | RS0801272 |
| PS-01925710 | RS0793643 | RS0797452 | RS0801322 |

PUBLICLY FILED PER STIPULATION [ECF 2140]

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 50

| | | | |
|---|---|---|---|
| RS0801494 | RS0804860 | RS0808807 | RS0811740 |
| RS0801618 | RS0804916 | RS0808814 | RS0811956 |
| RS0801660 | RS0805105 | RS0808901 | RS0812130 |
| RS0801677 | RS0805150 | RS0808974 | RS0812133 |
| RS0801678 | RS0805363 | RS0809069 | RS0812150 |
| RS0801724 | RS0805703 | RS0809075 | RS0812169 |
| RS0801883 | RS0805716 | RS0809134 | RS0812391 |
| RS0801940 | RS0805786 | RS0809147 | RS0812512 |
| RS0802200 | RS0805893 | RS0809198 | RS0812535 |
| RS0802365 | RS0805967 | RS0809359 | RS0812811 |
| RS0802572 | RS0806123 | RS0809383 | RS0813032 |
| RS0802615 | RS0806257 | RS0809395 | RS0813234 |
| RS0802918 | RS0806351 | RS0809525 | RS0813299 |
| RS0802938 | RS0806373 | RS0809563 | RS0813372 |
| RS0803033 | RS0806493 | RS0809720 | RS0813607 |
| RS0803047 | RS0806669 | RS0809747 | RS0813685 |
| RS0803151 | RS0806670 | RS0809858 | RS0813716 |
| RS0803229 | RS0806739 | RS0809883 | RS0813719 |
| RS0803236 | RS0806946 | RS0810102 | RS0813858 |
| RS0803288 | RS0806960 | RS0810151 | RS0813867 |
| RS0803500 | RS0807085 | RS0810216 | RS0814110 |
| RS0803506 | RS0807235 | RS0810294 | RS0814270 |
| RS0803508 | RS0807246 | RS0810489 | RS0814332 |
| RS0803529 | RS0807354 | RS0810565 | RS0814389 |
| RS0803602 | RS0807362 | RS0810577 | RS0814567 |
| RS0803791 | RS0807566 | RS0810596 | RS0814635 |
| RS0803799 | RS0807621 | RS0810860 | RS0814798 |
| RS0803952 | RS0807714 | RS0810865 | RS0814898 |
| RS0803981 | RS0807764 | RS0810880 | RS0814957 |
| RS0804044 | RS0807893 | RS0810942 | RS0815252 |
| RS0804097 | RS0808206 | RS0811087 | RS0815269 |
| RS0804217 | RS0808349 | RS0811153 | RS0815389 |
| RS0804262 | RS0808467 | RS0811210 | RS0815655 |
| RS0804282 | RS0808508 | RS0811214 | RS0815745 |
| RS0804382 | RS0808555 | RS0811271 | RS0815771 |
| RS0804442 | RS0808605 | RS0811462 | RS0815914 |
| RS0804504 | RS0808636 | RS0811677 | RS0815916 |
| RS0804523 | RS0808752 | RS0811700 | RS0815930 |
| RS0804672 | RS0808805 | RS0811719 | RS0815947 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 51

| | | | |
|---|---|---|---|
| RS0815958 | RS0818886 | RS0821675 | RS0824597 |
| RS0815970 | RS0819030 | RS0821680 | RS0824649 |
| RS0816160 | RS0819079 | RS0821693 | RS0824655 |
| RS0816163 | RS0819107 | RS0821797 | RS0824697 |
| RS0816176 | RS0819182 | RS0821899 | RS0824742 |
| RS0816212 | RS0819186 | RS0821915 | RS0824824 |
| RS0816376 | RS0819201 | RS0821954 | RS0824851 |
| RS0816404 | RS0819307 | RS0822005 | RS0824898 |
| RS0816492 | RS0819340 | RS0822037 | RS0825064 |
| RS0816526 | RS0819492 | RS0822064 | RS0825216 |
| RS0816759 | RS0819573 | RS0822109 | RS0825328 |
| RS0816764 | RS0819577 | RS0822162 | RS0825420 |
| RS0816880 | RS0819695 | RS0822182 | RS0825469 |
| RS0816921 | RS0819811 | RS0822210 | RS0825530 |
| RS0816925 | RS0819829 | RS0822265 | RS0825610 |
| RS0817080 | RS0819896 | RS0822287 | RS0825843 |
| RS0817152 | RS0819904 | RS0822316 | RS0825878 |
| RS0817373 | RS0820215 | RS0822330 | RS0826014 |
| RS0817376 | RS0820346 | RS0822421 | RS0826024 |
| RS0817445 | RS0820409 | RS0822575 | RS0826069 |
| RS0817509 | RS0820459 | RS0822729 | RS0826079 |
| RS0817523 | RS0820554 | RS0822777 | RS0826421 |
| RS0817595 | RS0820572 | RS0822794 | RS0826494 |
| RS0817610 | RS0820582 | RS0822949 | RS0826598 |
| RS0817621 | RS0820723 | RS0822963 | RS0826703 |
| RS0817673 | RS0820842 | RS0823196 | RS0826710 |
| RS0817685 | RS0820927 | RS0823406 | RS0826824 |
| RS0817742 | RS0820930 | RS0823520 | RS0827191 |
| RS0817753 | RS0820945 | RS0823618 | RS0827313 |
| RS0817891 | RS0820955 | RS0823687 | RS0827416 |
| RS0817950 | RS0821253 | RS0823702 | RS0827438 |
| RS0818026 | RS0821362 | RS0823712 | RS0827599 |
| RS0818161 | RS0821437 | RS0823803 | RS0827663 |
| RS0818199 | RS0821494 | RS0823820 | RS0827706 |
| RS0818254 | RS0821600 | RS0823929 | RS0827867 |
| RS0818518 | RS0821618 | RS0824244 | RS0827969 |
| RS0818586 | RS0821661 | RS0824463 | RS0828039 |
| RS0818701 | RS0821662 | RS0824480 | RS0828040 |
| RS0818770 | RS0821669 | RS0824591 | RS0828141 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 52

| | | | |
|---|---|---|---|
| RS0828418 | RS0831598 | RS0834485 | RS0837704 |
| RS0828573 | RS0831602 | RS0834612 | RS0837808 |
| RS0828585 | RS0831635 | RS0834738 | RS0837820 |
| RS0828655 | RS0831740 | RS0834743 | RS0837988 |
| RS0828658 | RS0831908 | RS0834810 | RS0838176 |
| RS0828678 | RS0831926 | RS0834902 | RS0838247 |
| RS0828726 | RS0832000 | RS0834934 | RS0838526 |
| RS0828788 | RS0832005 | RS0834990 | RS0838631 |
| RS0828834 | RS0832057 | RS0835015 | RS0838657 |
| RS0828938 | RS0832074 | RS0835118 | RS0838756 |
| RS0828966 | RS0832086 | RS0835276 | RS0838849 |
| RS0828977 | RS0832211 | RS0835433 | RS0838995 |
| RS0829075 | RS0832419 | RS0835469 | RS0839038 |
| RS0829118 | RS0832681 | RS0835474 | RS0839161 |
| RS0829125 | RS0832699 | RS0835483 | RS0839203 |
| RS0829240 | RS0832777 | RS0835596 | RS0839347 |
| RS0829331 | RS0832903 | RS0835597 | RS0839553 |
| RS0829335 | RS0832937 | RS0835631 | RS0839554 |
| RS0829338 | RS0832993 | RS0835772 | RS0839676 |
| RS0829418 | RS0833032 | RS0835918 | RS0839687 |
| RS0829464 | RS0833034 | RS0836037 | RS0839752 |
| RS0829514 | RS0833056 | RS0836286 | RS0839906 |
| RS0829717 | RS0833086 | RS0836430 | RS0839912 |
| RS0829735 | RS0833191 | RS0836494 | RS0839929 |
| RS0829844 | RS0833215 | RS0836592 | RS0840052 |
| RS0829895 | RS0833352 | RS0836662 | RS0840074 |
| RS0829911 | RS0833359 | RS0836745 | RS0840098 |
| RS0829957 | RS0833457 | RS0836846 | RS0840119 |
| RS0830171 | RS0833489 | RS0837057 | RS0840269 |
| RS0830321 | RS0833648 | RS0837078 | RS0840322 |
| RS0830395 | RS0833845 | RS0837217 | RS0840330 |
| RS0830546 | RS0833851 | RS0837324 | RS0840341 |
| RS0830744 | RS0833912 | RS0837357 | RS0840443 |
| RS0830766 | RS0834026 | RS0837428 | RS0840637 |
| RS0830988 | RS0834054 | RS0837431 | RS0840929 |
| RS0831250 | RS0834194 | RS0837484 | RS0840957 |
| RS0831485 | RS0834203 | RS0837526 | RS0841211 |
| RS0831587 | RS0834342 | RS0837592 | RS0841346 |
| RS0831596 | RS0834403 | RS0837644 | RS0841512 |

PUBLICLY FILED PER STIPULATION [ECF 2140]

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 53

| | | | |
|---|---|---|---|
| RS0841744 | RS0845035 | RS0848485 | RS0851643 |
| RS0841825 | RS0845182 | RS0848496 | RS0851822 |
| RS0841835 | RS0845215 | RS0848543 | RS0851988 |
| RS0841876 | RS0845280 | RS0848555 | RS0852045 |
| RS0841906 | RS0845452 | RS0848695 | RS0852168 |
| RS0842117 | RS0845510 | RS0848843 | RS0852399 |
| RS0842173 | RS0846252 | RS0848847 | RS0852414 |
| RS0842178 | RS0846299 | RS0848891 | RS0852435 |
| RS0842206 | RS0846326 | RS0848970 | RS0852852 |
| RS0842446 | RS0846336 | RS0849005 | RS0853119 |
| RS0842544 | RS0846359 | RS0849107 | RS0853284 |
| RS0842611 | RS0846489 | RS0849505 | RS0853311 |
| RS0842692 | RS0846491 | RS0849635 | RS0853361 |
| RS0842823 | RS0846495 | RS0849833 | RS0853532 |
| RS0842875 | RS0846614 | RS0849840 | RS0853548 |
| RS0842878 | RS0846711 | RS0849866 | RS0853734 |
| RS0842933 | RS0846741 | RS0849875 | RS0853745 |
| RS0842957 | RS0846934 | RS0849970 | RS0853761 |
| RS0843050 | RS0847036 | RS0850019 | RS0853815 |
| RS0843084 | RS0847135 | RS0850032 | RS0853829 |
| RS0843207 | RS0847200 | RS0850156 | RS0853833 |
| RS0843331 | RS0847213 | RS0850188 | RS0853885 |
| RS0843360 | RS0847293 | RS0850301 | RS0854022 |
| RS0843483 | RS0847294 | RS0850415 | RS0854098 |
| RS0843488 | RS0847387 | RS0850505 | RS0854134 |
| RS0843549 | RS0847430 | RS0850520 | RS0854224 |
| RS0843625 | RS0847460 | RS0850567 | RS0854270 |
| RS0843630 | RS0847546 | RS0850599 | RS0854353 |
| RS0843751 | RS0847557 | RS0850648 | RS0854382 |
| RS0844152 | RS0847681 | RS0850733 | RS0854553 |
| RS0844306 | RS0847965 | RS0850980 | RS0854613 |
| RS0844559 | RS0847982 | RS0851013 | RS0854642 |
| RS0844704 | RS0848017 | RS0851137 | RS0854695 |
| RS0844709 | RS0848019 | RS0851144 | RS0854731 |
| RS0844736 | RS0848107 | RS0851244 | RS0854980 |
| RS0844804 | RS0848313 | RS0851328 | RS0854991 |
| RS0844838 | RS0848328 | RS0851437 | RS0855098 |
| RS0844883 | RS0848392 | RS0851468 | RS0855302 |
| RS0845008 | RS0848408 | RS0851580 | RS0855372 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 54

| | | | |
|---|---|---|---|
| RS0855392 | RS0859566 | RS0863927 | RS0866457 |
| RS0855428 | RS0859638 | RS0863930 | RS0866590 |
| RS0855433 | RS0859779 | RS0864038 | RS0866693 |
| RS0855443 | RS0859811 | RS0864174 | RS0866883 |
| RS0855538 | RS0859987 | RS0864180 | RS0867080 |
| RS0855614 | RS0860025 | RS0864225 | RS0867292 |
| RS0855617 | RS0860364 | RS0864412 | RS0867518 |
| RS0856336 | RS0860384 | RS0864438 | RS0867570 |
| RS0856359 | RS0860544 | RS0864445 | RS0867643 |
| RS0856420 | RS0860748 | RS0864505 | RS0867660 |
| RS0856443 | RS0861136 | RS0864567 | RS0867679 |
| RS0856537 | RS0861329 | RS0864638 | RS0867785 |
| RS0856696 | RS0861437 | RS0864733 | RS0867813 |
| RS0856810 | RS0861676 | RS0864845 | RS0867831 |
| RS0856955 | RS0861803 | RS0864879 | RS0868058 |
| RS0856973 | RS0861912 | RS0864910 | RS0868163 |
| RS0856993 | RS0861955 | RS0864911 | RS0868383 |
| RS0857190 | RS0862246 | RS0864915 | RS0868429 |
| RS0857215 | RS0862290 | RS0864942 | RS0868443 |
| RS0857373 | RS0862388 | RS0864985 | RS0868725 |
| RS0857375 | RS0862634 | RS0865169 | RS0868832 |
| RS0857415 | RS0862648 | RS0865239 | RS0868841 |
| RS0857486 | RS0862689 | RS0865279 | RS0868866 |
| RS0857992 | RS0862766 | RS0865288 | RS0868951 |
| RS0858270 | RS0862802 | RS0865302 | RS0869185 |
| RS0858275 | RS0862803 | RS0865593 | RS0869280 |
| RS0858279 | RS0862815 | RS0865616 | RS0869501 |
| RS0858371 | RS0862861 | RS0865692 | RS0869557 |
| RS0858672 | RS0863088 | RS0865753 | RS0869566 |
| RS0858677 | RS0863121 | RS0865803 | RS0869640 |
| RS0858691 | RS0863256 | RS0865834 | RS0869731 |
| RS0858756 | RS0863453 | RS0865975 | RS0869769 |
| RS0858853 | RS0863635 | RS0866086 | RS0869845 |
| RS0858915 | RS0863728 | RS0866094 | RS0869922 |
| RS0858975 | RS0863789 | RS0866111 | RS0869934 |
| RS0859073 | RS0863847 | RS0866181 | RS0870016 |
| RS0859078 | RS0863895 | RS0866203 | RS0870241 |
| RS0859343 | RS0863903 | RS0866368 | RS0870410 |
| RS0859564 | RS0863909 | RS0866417 | RS0870428 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 55

| | | | |
|---|---|---|---|
| RS0870597 | RS0873357 | RS0877590 | RS0880771 |
| RS0870635 | RS0873742 | RS0877659 | RS0880791 |
| RS0870832 | RS0873758 | RS0877763 | RS0880822 |
| RS0870917 | RS0873932 | RS0877764 | RS0881042 |
| RS0870944 | RS0874130 | RS0877895 | RS0881238 |
| RS0870984 | RS0874486 | RS0877917 | RS0881516 |
| RS0871013 | RS0874675 | RS0878118 | RS0881636 |
| RS0871025 | RS0874916 | RS0878186 | RS0881677 |
| RS0871182 | RS0874941 | RS0878197 | RS0881870 |
| RS0871188 | RS0874975 | RS0878235 | RS0881937 |
| RS0871198 | RS0875000 | RS0878337 | RS0881947 |
| RS0871299 | RS0875108 | RS0878341 | RS0881993 |
| RS0871404 | RS0875222 | RS0878499 | RS0882053 |
| RS0871465 | RS0875231 | RS0878698 | RS0882101 |
| RS0871509 | RS0875246 | RS0878709 | RS0882140 |
| RS0871515 | RS0875417 | RS0878855 | RS0882352 |
| RS0871533 | RS0875459 | RS0878875 | RS0882374 |
| RS0871641 | RS0875674 | RS0879132 | RS0882528 |
| RS0871830 | RS0875676 | RS0879228 | RS0882545 |
| RS0871857 | RS0875708 | RS0879277 | RS0882562 |
| RS0871860 | RS0875740 | RS0879307 | RS0882604 |
| RS0871928 | RS0876012 | RS0879320 | RS0882619 |
| RS0872069 | RS0876034 | RS0879349 | RS0882721 |
| RS0872202 | RS0876075 | RS0879433 | RS0882799 |
| RS0872210 | RS0876243 | RS0879630 | RS0883052 |
| RS0872215 | RS0876249 | RS0879652 | RS0883095 |
| RS0872344 | RS0876349 | RS0879875 | RS0883110 |
| RS0872453 | RS0876423 | RS0879912 | RS0883181 |
| RS0872719 | RS0876441 | RS0879913 | RS0883318 |
| RS0872836 | RS0876462 | RS0879948 | RS0883350 |
| RS0872849 | RS0876634 | RS0879967 | RS0883383 |
| RS0872883 | RS0876767 | RS0880165 | RS0883698 |
| RS0872969 | RS0876885 | RS0880185 | RS0883703 |
| RS0873074 | RS0876918 | RS0880246 | RS0883903 |
| RS0873136 | RS0877063 | RS0880304 | RS0884058 |
| RS0873196 | RS0877284 | RS0880369 | RS0884215 |
| RS0873234 | RS0877375 | RS0880444 | RS0884379 |
| RS0873253 | RS0877381 | RS0880528 | RS0884431 |
| RS0873268 | RS0877418 | RS0880647 | RS0884487 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 56

| | | | |
|---|---|---|---|
| RS0884553 | RS0888231 | RS0891274 | RS0894552 |
| RS0884696 | RS0888314 | RS0891366 | RS0894580 |
| RS0884756 | RS0888480 | RS0891568 | RS0894659 |
| RS0884769 | RS0888607 | RS0891691 | RS0894673 |
| RS0884780 | RS0888645 | RS0891738 | RS0894747 |
| RS0884795 | RS0888670 | RS0891785 | RS0894762 |
| RS0884865 | RS0888731 | RS0891841 | RS0894815 |
| RS0885156 | RS0888763 | RS0891924 | RS0894929 |
| RS0885359 | RS0888880 | RS0891975 | RS0895115 |
| RS0885427 | RS0888895 | RS0892002 | RS0895206 |
| RS0885441 | RS0889080 | RS0892135 | RS0895277 |
| RS0885496 | RS0889106 | RS0892149 | RS0895304 |
| RS0885510 | RS0889162 | RS0892336 | RS0895423 |
| RS0885553 | RS0889408 | RS0892422 | RS0895457 |
| RS0885686 | RS0889491 | RS0892440 | RS0895595 |
| RS0885790 | RS0889595 | RS0892537 | RS0895730 |
| RS0886007 | RS0889689 | RS0892795 | RS0895753 |
| RS0886136 | RS0889804 | RS0892879 | RS0895758 |
| RS0886440 | RS0889820 | RS0892912 | RS0895782 |
| RS0886474 | RS0889836 | RS0892954 | RS0895957 |
| RS0886740 | RS0889912 | RS0893175 | RS0895992 |
| RS0886929 | RS0890095 | RS0893302 | RS0896001 |
| RS0886974 | RS0890285 | RS0893369 | RS0896078 |
| RS0887157 | RS0890309 | RS0893586 | RS0896109 |
| RS0887256 | RS0890467 | RS0893589 | RS0896146 |
| RS0887273 | RS0890537 | RS0893742 | RS0896202 |
| RS0887285 | RS0890630 | RS0893750 | RS0896218 |
| RS0887296 | RS0890706 | RS0893800 | RS0896334 |
| RS0887346 | RS0890749 | RS0893846 | RS0896516 |
| RS0887394 | RS0890775 | RS0893982 | RS0896805 |
| RS0887406 | RS0890827 | RS0894077 | RS0896832 |
| RS0887428 | RS0890896 | RS0894236 | RS0896985 |
| RS0887480 | RS0890907 | RS0894263 | RS0897249 |
| RS0887566 | RS0891009 | RS0894298 | RS0897401 |
| RS0887641 | RS0891022 | RS0894301 | RS0897715 |
| RS0887676 | RS0891099 | RS0894419 | RS0897953 |
| RS0887718 | RS0891179 | RS0894489 | RS0897964 |
| RS0887880 | RS0891208 | RS0894507 | RS0897980 |
| RS0888216 | RS0891242 | RS0894523 | RS0898008 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 57

| | | | |
|---|---|---|---|
| RS0898132 | RS0901220 | RS0905414 | RS0909069 |
| RS0898274 | RS0901259 | RS0905672 | RS0909136 |
| RS0898371 | RS0901478 | RS0905738 | RS0909187 |
| RS0898384 | RS0901509 | RS0905784 | RS0909196 |
| RS0898515 | RS0901682 | RS0905902 | RS0909274 |
| RS0898584 | RS0901778 | RS0906050 | RS0909287 |
| RS0898600 | RS0901787 | RS0906158 | RS0909451 |
| RS0898628 | RS0901850 | RS0906285 | RS0909489 |
| RS0898651 | RS0901899 | RS0906291 | RS0909524 |
| RS0898820 | RS0902054 | RS0906311 | RS0909585 |
| RS0898821 | RS0902211 | RS0906583 | RS0909605 |
| RS0898873 | RS0902409 | RS0906683 | RS0909688 |
| RS0898993 | RS0902635 | RS0906832 | RS0909708 |
| RS0899024 | RS0902640 | RS0907165 | RS0909753 |
| RS0899056 | RS0902684 | RS0907318 | RSM-122664 |
| RS0899087 | RS0902692 | RS0907368 | RSM-133105 |
| RS0899146 | RS0902861 | RS0907431 | RSM-136341 |
| RS0899155 | RS0902895 | RS0907491 | RSM-149620 |
| RS0899385 | RS0902967 | RS0907601 | RSM-151648 |
| RS0899512 | RS0903151 | RS0907735 | RSM-157876 |
| RS0899559 | RS0903436 | RS0907803 | RSM-178663 |
| RS0899609 | RS0903551 | RS0907839 | RSM-184494 |
| RS0899640 | RS0903891 | RS0907890 | RSM-190416 |
| RS0899736 | RS0903923 | RS0907929 | RSM-193503 |
| RS0899749 | RS0903942 | RS0907994 | RSM-251532 |
| RS0899815 | RS0904309 | RS0908043 | RSM-251696 |
| RS0899950 | RS0904352 | RS0908100 | RSM-251700 |
| RS0900025 | RS0904370 | RS0908146 | RSM-251748 |
| RS0900081 | RS0904856 | RS0908191 | RSM-251753 |
| RS0900477 | RS0904910 | RS0908259 | RSM-251899 |
| RS0900486 | RS0904950 | RS0908336 | RSM-252025 |
| RS0900517 | RS0905013 | RS0908589 | RSM-252089 |
| RS0900548 | RS0905161 | RS0908610 | RSM-252184 |
| RS0900768 | RS0905180 | RS0908752 | RSM-252243 |
| RS0900772 | RS0905247 | RS0908880 | RSM-252517 |
| RS0900889 | RS0905287 | RS0908889 | RSM-252734 |
| RS0900894 | RS0905325 | RS0908933 | RSM-252749 |
| RS0901068 | RS0905336 | RS0909000 | RSM-252955 |
| RS0901208 | RS0905368 | RS0909021 | RSM-253046 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 58

| | | | |
|---|---|---|---|
| RSM-253501 | RSM-257777 | RSM-263632 | RSM-268254 |
| RSM-253502 | RSM-257871 | RSM-263731 | RSM-268308 |
| RSM-253515 | RSM-257894 | RSM-263788 | RSM-268646 |
| RSM-253675 | RSM-258270 | RSM-263879 | RSM-268830 |
| RSM-253793 | RSM-258321 | RSM-264014 | RSM-268834 |
| RSM-253878 | RSM-258497 | RSM-264041 | RSM-268854 |
| RSM-253926 | RSM-258582 | RSM-264167 | RSM-269200 |
| RSM-254007 | RSM-258694 | RSM-264212 | RSM-269251 |
| RSM-254152 | RSM-258696 | RSM-264450 | RSM-269311 |
| RSM-254200 | RSM-259296 | RSM-264619 | RSM-269388 |
| RSM-254406 | RSM-259332 | RSM-264675 | RSM-269458 |
| RSM-254413 | RSM-259479 | RSM-264904 | RSM-269588 |
| RSM-254438 | RSM-259484 | RSM-265000 | RSM-269802 |
| RSM-254487 | RSM-259754 | RSM-265021 | RSM-269869 |
| RSM-254699 | RSM-260205 | RSM-265108 | RSM-270048 |
| RSM-254758 | RSM-260237 | RSM-265328 | RSM-270387 |
| RSM-254890 | RSM-260475 | RSM-265398 | RSM-270518 |
| RSM-254956 | RSM-260551 | RSM-265406 | RSM-270534 |
| RSM-255006 | RSM-260561 | RSM-265492 | RSM-270576 |
| RSM-255090 | RSM-260654 | RSM-265620 | RSM-270604 |
| RSM-255162 | RSM-260931 | RSM-265768 | RSM-270709 |
| RSM-255179 | RSM-261018 | RSM-265795 | RSM-270724 |
| RSM-255313 | RSM-261028 | RSM-265799 | RSM-270814 |
| RSM-255509 | RSM-261131 | RSM-265826 | RSM-271207 |
| RSM-256150 | RSM-261230 | RSM-266016 | RSM-271373 |
| RSM-256354 | RSM-261236 | RSM-266269 | RSM-271437 |
| RSM-256646 | RSM-261316 | RSM-266333 | RSM-271475 |
| RSM-256697 | RSM-261891 | RSM-266396 | RSM-271673 |
| RSM-256829 | RSM-261937 | RSM-266767 | RSM-271734 |
| RSM-256905 | RSM-262218 | RSM-266957 | RSM-271764 |
| RSM-257086 | RSM-262578 | RSM-267127 | RSM-271861 |
| RSM-257152 | RSM-262654 | RSM-267183 | RSM-271865 |
| RSM-257163 | RSM-262761 | RSM-267318 | RSM-272003 |
| RSM-257289 | RSM-262764 | RSM-267363 | RSM-272010 |
| RSM-257408 | RSM-262779 | RSM-267398 | RSM-272140 |
| RSM-257622 | RSM-263271 | RSM-267843 | RSM-272287 |
| RSM-257629 | RSM-263338 | RSM-267879 | RSM-272356 |
| RSM-257713 | RSM-263343 | RSM-268142 | RSM-272641 |
| RSM-257721 | RSM-263555 | RSM-268157 | RSM-272962 |

PUBLICLY FILED PER STIPULATION [ECF 2140]

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**
STRAUSS HAUER & FELD LLP

September 12, 2020
Page 59

| | | | |
|---|---|---|---|
| RSM-272967 | RSM-278043 | RSM-284391 | RSM-290315 |
| RSM-272989 | RSM-278066 | RSM-284418 | RSM-290337 |
| RSM-273037 | RSM-278484 | RSM-284448 | RSM-290448 |
| RSM-273129 | RSM-278820 | RSM-284493 | RSM-290660 |
| RSM-273211 | RSM-279727 | RSM-284766 | RSM-290786 |
| RSM-273657 | RSM-279767 | RSM-284775 | RSM-290974 |
| RSM-273676 | RSM-279999 | RSM-285246 | RSM-291013 |
| RSM-273814 | RSM-280021 | RSM-285424 | RSM-291081 |
| RSM-273872 | RSM-280026 | RSM-285528 | RSM-291162 |
| RSM-273931 | RSM-280053 | RSM-285600 | RSM-291325 |
| RSM-274258 | RSM-280108 | RSM-285853 | RSM-291394 |
| RSM-274487 | RSM-280235 | RSM-285855 | RSM-291613 |
| RSM-274647 | RSM-280317 | RSM-285879 | RSM-291737 |
| RSM-274669 | RSM-280350 | RSM-286237 | RSM-292077 |
| RSM-274708 | RSM-280496 | RSM-286361 | RSM-292229 |
| RSM-274925 | RSM-280660 | RSM-286672 | RSM-292417 |
| RSM-275357 | RSM-280663 | RSM-286712 | RSM-292477 |
| RSM-275418 | RSM-281021 | RSM-286740 | RSM-292521 |
| RSM-275564 | RSM-281045 | RSM-287099 | RSM-292569 |
| RSM-275612 | RSM-281050 | RSM-287114 | RSM-292987 |
| RSM-275732 | RSM-281056 | RSM-287192 | RSM-293014 |
| RSM-275849 | RSM-281141 | RSM-287447 | RSM-293067 |
| RSM-275976 | RSM-281224 | RSM-287495 | RSM-293072 |
| RSM-276072 | RSM-281339 | RSM-287712 | RSM-293312 |
| RSM-276166 | RSM-281461 | RSM-287738 | RSM-293354 |
| RSM-276295 | RSM-281804 | RSM-287819 | RSM-293589 |
| RSM-276309 | RSM-281835 | RSM-288062 | RSM-293616 |
| RSM-276646 | RSM-282008 | RSM-288097 | RSM-293697 |
| RSM-276700 | RSM-282145 | RSM-288277 | RSM-294051 |
| RSM-276923 | RSM-282577 | RSM-288306 | RSM-294224 |
| RSM-276983 | RSM-282646 | RSM-288492 | RSM-294279 |
| RSM-277241 | RSM-282695 | RSM-288663 | RSM-294529 |
| RSM-277278 | RSM-283004 | RSM-288783 | RSM-294561 |
| RSM-277360 | RSM-283394 | RSM-288799 | RSM-294746 |
| RSM-277637 | RSM-283515 | RSM-288915 | RSM-294793 |
| RSM-277673 | RSM-283528 | RSM-289067 | RSM-294835 |
| RSM-278007 | RSM-283555 | RSM-289597 | RSM-294971 |
| RSM-278009 | RSM-283938 | RSM-289663 | RSM-294980 |
| RSM-278018 | RSM-284163 | RSM-289955 | RSM-295166 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 60

| | | | |
|---|---|---|---|
| RSM-295185 | RSM-299628 | RSM-304421 | RSM-309380 |
| RSM-295227 | RSM-299936 | RSM-304526 | RSM-309865 |
| RSM-295346 | RSM-300094 | RSM-304554 | RSM-309939 |
| RSM-295414 | RSM-300249 | RSM-304731 | RSM-309989 |
| RSM-295424 | RSM-300586 | RSM-304918 | RSM-310218 |
| RSM-295870 | RSM-300771 | RSM-305022 | RSM-310260 |
| RSM-295993 | RSM-300968 | RSM-305096 | RSM-310699 |
| RSM-296179 | RSM-300975 | RSM-305281 | RSM-310874 |
| RSM-296204 | RSM-301056 | RSM-305354 | RSM-311193 |
| RSM-296299 | RSM-301238 | RSM-305459 | RSM-311204 |
| RSM-296301 | RSM-301415 | RSM-305594 | RSM-311255 |
| RSM-296471 | RSM-301427 | RSM-305663 | RSM-311517 |
| RSM-296619 | RSM-301522 | RSM-305750 | RSM-311715 |
| RSM-296642 | RSM-301541 | RSM-306103 | RSM-311853 |
| RSM-296647 | RSM-301586 | RSM-306211 | RSM-311877 |
| RSM-296648 | RSM-301639 | RSM-306232 | RSM-311974 |
| RSM-296658 | RSM-301669 | RSM-306241 | RSM-312033 |
| RSM-296729 | RSM-301725 | RSM-306658 | RSM-312443 |
| RSM-296802 | RSM-301827 | RSM-306770 | RSM-312546 |
| RSM-296852 | RSM-302112 | RSM-306991 | RSM-312898 |
| RSM-296862 | RSM-302160 | RSM-307198 | RSM-313038 |
| RSM-297196 | RSM-302306 | RSM-307300 | RSM-313406 |
| RSM-297244 | RSM-302386 | RSM-307302 | RSM-313681 |
| RSM-297261 | RSM-302431 | RSM-307377 | RSM-313765 |
| RSM-297520 | RSM-302483 | RSM-307513 | RSM-313772 |
| RSM-297615 | RSM-302823 | RSM-307587 | RSM-313774 |
| RSM-297648 | RSM-302828 | RSM-307626 | RSM-314263 |
| RSM-297826 | RSM-303186 | RSM-307696 | RSM-314295 |
| RSM-297873 | RSM-303490 | RSM-307848 | RSM-314416 |
| RSM-297999 | RSM-303511 | RSM-307923 | RSM-314548 |
| RSM-298041 | RSM-303516 | RSM-308094 | RSM-314565 |
| RSM-298147 | RSM-303633 | RSM-308260 | RSM-314592 |
| RSM-298173 | RSM-303681 | RSM-308444 | RSM-314667 |
| RSM-298354 | RSM-303724 | RSM-308759 | RSM-314991 |
| RSM-298383 | RSM-303750 | RSM-308786 | RSNY12120195 |
| RSM-298544 | RSM-303786 | RSM-308866 | RSNY12187199 |
| RSM-298605 | RSM-303875 | RSM-309095 | RSNY12187392 |
| RSM-298828 | RSM-304055 | RSM-309125 | RSNY12187494 |
| RSM-299218 | RSM-304330 | RSM-309317 | RSNY12187543 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 61

| | | | |
|---|---|---|---|
| RSNY12187695 | RSNY12191799 | RSNY12194810 | RSNY12198130 |
| RSNY12188179 | RSNY12191817 | RSNY12194818 | RSNY12198197 |
| RSNY12188325 | RSNY12191958 | RSNY12194995 | RSNY12198257 |
| RSNY12188445 | RSNY12192123 | RSNY12195261 | RSNY12198463 |
| RSNY12188457 | RSNY12192221 | RSNY12195271 | RSNY12198520 |
| RSNY12188474 | RSNY12192349 | RSNY12195303 | RSNY12198708 |
| RSNY12188665 | RSNY12192390 | RSNY12195338 | RSNY12198776 |
| RSNY12188892 | RSNY12192431 | RSNY12195365 | RSNY12198791 |
| RSNY12189084 | RSNY12192596 | RSNY12195451 | RSNY12198829 |
| RSNY12189131 | RSNY12192609 | RSNY12195489 | RSNY12198936 |
| RSNY12189159 | RSNY12192669 | RSNY12195595 | RSNY12198981 |
| RSNY12189348 | RSNY12192687 | RSNY12195684 | RSNY12199074 |
| RSNY12189402 | RSNY12192836 | RSNY12195701 | RSNY12199152 |
| RSNY12189503 | RSNY12193029 | RSNY12195787 | RSNY12199367 |
| RSNY12189836 | RSNY12193131 | RSNY12195923 | RSNY12199393 |
| RSNY12189843 | RSNY12193204 | RSNY12196055 | RSNY12199446 |
| RSNY12189917 | RSNY12193358 | RSNY12196059 | RSNY12199451 |
| RSNY12190098 | RSNY12193379 | RSNY12196062 | RSNY12199536 |
| RSNY12190152 | RSNY12193392 | RSNY12196083 | RSNY12199546 |
| RSNY12190159 | RSNY12193508 | RSNY12196164 | RSNY12199701 |
| RSNY12190220 | RSNY12193590 | RSNY12196332 | RSNY12199732 |
| RSNY12190337 | RSNY12193610 | RSNY12196448 | RSNY12199768 |
| RSNY12190366 | RSNY12193662 | RSNY12196476 | RSNY12199770 |
| RSNY12190391 | RSNY12193741 | RSNY12196795 | RSNY12199803 |
| RSNY12190523 | RSNY12193753 | RSNY12196805 | RSNY12200002 |
| RSNY12190590 | RSNY12193766 | RSNY12196911 | RSNY12200150 |
| RSNY12190809 | RSNY12193792 | RSNY12197007 | RSNY12200171 |
| RSNY12190918 | RSNY12193829 | RSNY12197106 | RSNY12200246 |
| RSNY12190986 | RSNY12193856 | RSNY12197139 | RSNY12200294 |
| RSNY12190988 | RSNY12194132 | RSNY12197233 | RSNY12200580 |
| RSNY12191090 | RSNY12194159 | RSNY12197287 | RSNY12200583 |
| RSNY12191293 | RSNY12194162 | RSNY12197418 | RSNY12200631 |
| RSNY12191392 | RSNY12194166 | RSNY12197492 | RSNY12200757 |
| RSNY12191444 | RSNY12194266 | RSNY12197511 | RSNY12200841 |
| RSNY12191491 | RSNY12194336 | RSNY12197682 | RSNY12200925 |
| RSNY12191554 | RSNY12194418 | RSNY12197728 | RSNY12200970 |
| RSNY12191647 | RSNY12194518 | RSNY12197979 | RSNY12201196 |
| RSNY12191686 | RSNY12194585 | RSNY12197984 | RSNY12201291 |
| RSNY12191756 | RSNY12194683 | RSNY12198116 | RSNY12201476 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 62

| | | | |
|---|---|---|---|
| RSNY12201530 | RSNY12205178 | RSNY12208163 | RSNY12211336 |
| RSNY12201556 | RSNY12205188 | RSNY12208164 | RSNY12211346 |
| RSNY12201567 | RSNY12205343 | RSNY12208203 | RSNY12211499 |
| RSNY12201779 | RSNY12205405 | RSNY12208216 | RSNY12211551 |
| RSNY12201816 | RSNY12205431 | RSNY12208218 | RSNY12211619 |
| RSNY12201836 | RSNY12205532 | RSNY12208250 | RSNY12211647 |
| RSNY12201960 | RSNY12205570 | RSNY12208275 | RSNY12211895 |
| RSNY12202044 | RSNY12205623 | RSNY12208283 | RSNY12212011 |
| RSNY12202049 | RSNY12205628 | RSNY12208770 | RSNY12212061 |
| RSNY12202333 | RSNY12205648 | RSNY12208814 | RSNY12212436 |
| RSNY12202434 | RSNY12205976 | RSNY12208893 | RSNY12212578 |
| RSNY12202531 | RSNY12205983 | RSNY12208908 | RSNY12212589 |
| RSNY12202656 | RSNY12206081 | RSNY12209108 | RSNY12212655 |
| RSNY12202730 | RSNY12206109 | RSNY12209257 | RSNY12212843 |
| RSNY12203013 | RSNY12206218 | RSNY12209298 | RSNY12213054 |
| RSNY12203151 | RSNY12206247 | RSNY12209413 | RSNY12213216 |
| RSNY12203289 | RSNY12206277 | RSNY12209451 | RSNY12213323 |
| RSNY12203355 | RSNY12206302 | RSNY12209488 | RSNY12213392 |
| RSNY12203388 | RSNY12206393 | RSNY12209755 | RSNY12213976 |
| RSNY12203410 | RSNY12206417 | RSNY12209772 | RSNY12214172 |
| RSNY12203675 | RSNY12206470 | RSNY12209924 | RSNY12214334 |
| RSNY12203761 | RSNY12206503 | RSNY12210186 | RSNY12214492 |
| RSNY12203900 | RSNY12206747 | RSNY12210325 | RSNY12214643 |
| RSNY12203962 | RSNY12206816 | RSNY12210399 | RSNY12214705 |
| RSNY12204042 | RSNY12206889 | RSNY12210406 | RSNY12214899 |
| RSNY12204065 | RSNY12206938 | RSNY12210527 | RSNY12215007 |
| RSNY12204201 | RSNY12207031 | RSNY12210550 | RSNY12215188 |
| RSNY12204209 | RSNY12207063 | RSNY12210651 | RSNY12215196 |
| RSNY12204283 | RSNY12207073 | RSNY12210732 | RSNY12227911 |
| RSNY12204381 | RSNY12207091 | RSNY12210746 | RSNY12230097 |
| RSNY12204483 | RSNY12207165 | RSNY12210870 | RSNY15142780 |
| RSNY12204484 | RSNY12207219 | RSNY12210940 | RSNY15143519 |
| RSNY12204690 | RSNY12207229 | RSNY12210948 | RSNY15144194 |
| RSNY12204747 | RSNY12207302 | RSNY12210950 | RSNY15144823 |
| RSNY12204778 | RSNY12207437 | RSNY12210994 | RSNY15145387 |
| RSNY12204845 | RSNY12207531 | RSNY12211157 | RSNY15145417 |
| RSNY12204851 | RSNY12207602 | RSNY12211171 | RSNY15146938 |
| RSNY12205143 | RSNY12207643 | RSNY12211269 | RSNY15147304 |
| RSNY12205160 | RSNY12208031 | RSNY12211278 | RSNY15148518 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
TREAT SUBJECT TO PROTECTIVE ORDER



September 12, 2020
Page 63

RSNY15149041
RSNY15149306
RSNY15149614
RSNY15149646
RSNY15159324

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER



Akin Gump
STRAUSS HAUER & FELD LLP

September 12, 2020
Page 64

## EXHIBIT B

### NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE LOG ENTRIES INCLUDING ACCOUNTANTS

| | | | |
|---|---|---|---|
| DSF0008592 | PS-00039239 | PS-00079549 | PS-00123608 |
| DSF0008600 | PS-00039240 | PS-00079990 | PS-00128299 |
| DSF0019057 | PS-00039254 | PS-00080026 | PS-00129062 |
| DSF0037100 | PS-00040371 | PS-00080457 | PS-00129261 |
| DSF0060808 | PS-00045014 | PS-00080597 | PS-00130188 |
| DSF0084803 | PS-00045351 | PS-00080601 | PS-00134141 |
| JS-067679 | PS-00045366 | PS-00080604 | PS-00135382 |
| JS-067761 | PS-00045431 | PS-00080608 | PS-00135386 |
| JS-067762 | PS-00045433 | PS-00080611 | PS-00135607 |
| JS-067768 | PS-00045440 | PS-00087252 | PS-00135689 |
| JS-067772 | PS-00045457 | PS-00087273 | PS-00135861 |
| JS-067786 | PS-00045898 | PS-00087275 | PS-00136025 |
| JS-070080 | PS-00045909 | PS-00087305 | PS-00136866 |
| JS-070081 | PS-00047727 | PS-00087306 | PS-00137026 |
| JS-070082 | PS-00047756 | PS-00087307 | PS-00143866 |
| JS-146372 | PS-00047793 | PS-00087309 | PS-00143872 |
| JS-146665 | PS-00053399 | PS-00092492 | PS-00143875 |
| MB1083823 | PS-00053409 | PS-00092887 | PS-00143877 |
| MB1086385 | PS-00054150 | PS-00092901 | PS-00143888 |
| MB1086388 | PS-00054169 | PS-00093158 | PS-00143908 |
| MB1099577 | PS-00054657 | PS-00093161 | PS-00143911 |
| PS-00001618 | PS-00063654 | PS-00095587 | PS-00143912 |
| PS-00001630 | PS-00063677 | PS-00095603 | PS-00146866 |
| PS-00004022 | PS-00066299 | PS-00095606 | PS-00146873 |
| PS-00004550 | PS-00066309 | PS-00095607 | PS-00146923 |
| PS-00004552 | PS-00066443 | PS-00099932 | PS-00146924 |
| PS-00035629 | PS-00070491 | PS-00106015 | PS-00146997 |
| PS-00039030 | PS-00070971 | PS-00106477 | PS-00147019 |
| PS-00039092 | PS-00072306 | PS-00106595 | PS-00147043 |
| PS-00039232 | PS-00078779 | PS-00106596 | PS-00147063 |
| PS-00039233 | PS-00079402 | PS-00106597 | PS-00154628 |

# Akin Gump

### STRAUSS HAUER & FELD LLP

September 12, 2020
Page 65

| | | | |
|---|---|---|---|
| PS-00154637 | PS-00416273 | PS-01002081 | PS-01063657 |
| PS-00155603 | PS-00418051 | PS-01002687 | PS-01063658 |
| PS-00155686 | PS-00434038 | PS-01002919 | PS-01063665 |
| PS-00175882 | PS-00435115 | PS-01002964 | PS-01063698 |
| PS-00176169 | PS-00458516 | PS-01002998 | PS-01063712 |
| PS-00176170 | PS-00460663 | PS-01003043 | PS-01063713 |
| PS-00176172 | PS-00460665 | PS-01003248 | PS-01063715 |
| PS-00176173 | PS-00473641 | PS-01003318 | PS-01063719 |
| PS-00176174 | PS-00513045 | PS-01003436 | PS-01063756 |
| PS-00176178 | PS-00528578 | PS-01003473 | PS-01063757 |
| PS-00176181 | PS-00562270 | PS-01003572 | PS-01102064 |
| PS-00176184 | PS-00562271 | PS-01003581 | PS-01102075 |
| PS-00177366 | PS-00562275 | PS-01004910 | PS-01102093 |
| PS-00205650 | PS-00562285 | PS-01010888 | PS-01114033 |
| PS-00217046 | PS-00562291 | PS-01034609 | PS-01114034 |
| PS-00218126 | PS-00584224 | PS-01034612 | PS-01147316 |
| PS-00220509 | PS-00588654 | PS-01036630 | PS-01155240 |
| PS-00220512 | PS-00592975 | PS-01042190 | PS-01159275 |
| PS-00223110 | PS-00614197 | PS-01043921 | PS-01208350 |
| PS-00223300 | PS-00614198 | PS-01043936 | PS-01208988 |
| PS-00223302 | PS-00620471 | PS-01048749 | PS-01209943 |
| PS-00257951 | PS-00649766 | PS-01051369 | PS-01210233 |
| PS-00259464 | PS-00649768 | PS-01054901 | PS-01211116 |
| PS-00259478 | PS-00735481 | PS-01055152 | PS-01211884 |
| PS-00259480 | PS-00813694 | PS-01055162 | PS-01212337 |
| PS-00259481 | PS-00822882 | PS-01055206 | PS-01212472 |
| PS-00259482 | PS-00827592 | PS-01062548 | PS-01213481 |
| PS-00259484 | PS-00831670 | PS-01062798 | PS-01213714 |
| PS-00259493 | PS-00843230 | PS-01062799 | PS-01213996 |
| PS-00398489 | PS-00850123 | PS-01062818 | PS-01214002 |
| PS-00398500 | PS-00878033 | PS-01062821 | PS-01214080 |
| PS-00398529 | PS-00878188 | PS-01063547 | PS-01216192 |
| PS-00398531 | PS-00883370 | PS-01063549 | PS-01216690 |
| PS-00409658 | PS-00883543 | PS-01063616 | PS-01219036 |
| PS-00411827 | PS-00884620 | PS-01063618 | PS-01221283 |
| PS-00414927 | PS-01002013 | PS-01063641 | PS-01222437 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

Akin Gump

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 66

| | | | |
|---|---|---|---|
| PS-01224525 | PS-01248014 | PS-01279833 | PS-01282832 |
| PS-01225536 | PS-01249550 | PS-01280009 | PS-01282982 |
| PS-01225944 | PS-01249952 | PS-01280043 | PS-01283252 |
| PS-01226639 | PS-01250834 | PS-01280285 | PS-01283300 |
| PS-01226874 | PS-01252443 | PS-01280357 | PS-01283324 |
| PS-01226963 | PS-01253900 | PS-01280423 | PS-01283330 |
| PS-01227035 | PS-01254254 | PS-01280498 | PS-01283756 |
| PS-01228864 | PS-01255018 | PS-01281710 | PS-01283768 |
| PS-01228943 | PS-01258636 | PS-01282004 | PS-01283774 |
| PS-01228967 | PS-01259014 | PS-01282130 | PS-01283780 |
| PS-01228979 | PS-01261019 | PS-01282136 | PS-01283792 |
| PS-01228985 | PS-01264381 | PS-01282142 | PS-01283834 |
| PS-01232016 | PS-01266359 | PS-01282184 | PS-01283840 |
| PS-01232931 | PS-01266539 | PS-01282226 | PS-01283846 |
| PS-01234057 | PS-01266829 | PS-01282238 | PS-01283852 |
| PS-01236018 | PS-01268077 | PS-01282244 | PS-01283858 |
| PS-01237988 | PS-01268329 | PS-01282250 | PS-01283864 |
| PS-01238783 | PS-01268732 | PS-01282256 | PS-01283905 |
| PS-01239071 | PS-01268744 | PS-01282262 | PS-01283972 |
| PS-01239251 | PS-01268750 | PS-01282263 | PS-01283984 |
| PS-01241279 | PS-01268798 | PS-01282316 | PS-01283996 |
| PS-01243619 | PS-01268882 | PS-01282424 | PS-01284074 |
| PS-01244111 | PS-01269368 | PS-01282514 | PS-01284308 |
| PS-01244243 | PS-01271014 | PS-01282556 | PS-01284332 |
| PS-01244249 | PS-01273804 | PS-01282562 | PS-01284350 |
| PS-01244309 | PS-01273909 | PS-01282568 | PS-01284614 |
| PS-01244383 | PS-01273955 | PS-01282634 | PS-01284617 |
| PS-01244779 | PS-01274134 | PS-01282640 | PS-01284626 |
| PS-01245109 | PS-01275611 | PS-01282652 | PS-01284650 |
| PS-01245973 | PS-01275791 | PS-01282702 | PS-01284656 |
| PS-01246844 | PS-01276123 | PS-01282742 | PS-01284668 |
| PS-01246886 | PS-01277589 | PS-01282778 | PS-01284680 |
| PS-01246904 | PS-01277816 | PS-01282784 | PS-01284686 |
| PS-01246964 | PS-01278198 | PS-01282790 | PS-01284692 |
| PS-01247222 | PS-01278710 | PS-01282814 | PS-01284698 |
| PS-01247955 | PS-01279707 | PS-01282826 | PS-01284716 |

PUBLICLY FILED PER STIPULATION [ECF 2140]

Akin Gump

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 67

| | | | |
|---|---|---|---|
| PS-01284722 | PS-01291586 | PS-01300653 | PS-01316583 |
| PS-01284746 | PS-01291592 | PS-01300665 | PS-01317499 |
| PS-01284806 | PS-01292058 | PS-01300671 | PS-01317505 |
| PS-01284872 | PS-01292750 | PS-01300689 | PS-01317510 |
| PS-01284890 | PS-01292974 | PS-01300755 | PS-01318481 |
| PS-01284944 | PS-01293304 | PS-01301099 | PS-01318511 |
| PS-01284968 | PS-01293496 | PS-01301246 | PS-01318517 |
| PS-01285028 | PS-01293514 | PS-01301259 | PS-01318788 |
| PS-01285076 | PS-01294260 | PS-01302052 | PS-01318991 |
| PS-01285094 | PS-01294308 | PS-01303496 | PS-01319419 |
| PS-01285274 | PS-01294326 | PS-01303523 | PS-01319585 |
| PS-01285292 | PS-01294927 | PS-01303703 | PS-01319938 |
| PS-01285298 | PS-01297641 | PS-01307172 | PS-01319999 |
| PS-01285340 | PS-01298349 | PS-01307192 | PS-01320107 |
| PS-01285502 | PS-01298767 | PS-01307215 | PS-01320125 |
| PS-01285556 | PS-01299340 | PS-01308335 | PS-01320149 |
| PS-01285616 | PS-01299400 | PS-01308725 | PS-01320155 |
| PS-01285622 | PS-01299991 | PS-01308761 | PS-01320179 |
| PS-01285628 | PS-01300033 | PS-01308989 | PS-01321050 |
| PS-01285646 | PS-01300116 | PS-01309421 | PS-01323048 |
| PS-01285670 | PS-01300357 | PS-01309624 | PS-01323534 |
| PS-01285688 | PS-01300422 | PS-01309875 | PS-01323966 |
| PS-01285724 | PS-01300495 | PS-01310813 | PS-01323972 |
| PS-01285730 | PS-01300507 | PS-01311015 | PS-01323984 |
| PS-01285765 | PS-01300513 | PS-01311621 | PS-01323990 |
| PS-01285766 | PS-01300519 | PS-01313395 | PS-01323996 |
| PS-01286078 | PS-01300525 | PS-01313413 | PS-01324002 |
| PS-01286150 | PS-01300537 | PS-01313540 | PS-01324008 |
| PS-01287223 | PS-01300567 | PS-01313546 | PS-01324359 |
| PS-01287384 | PS-01300587 | PS-01313558 | PS-01325516 |
| PS-01287900 | PS-01300593 | PS-01313563 | PS-01325702 |
| PS-01288001 | PS-01300599 | PS-01313888 | PS-01325798 |
| PS-01288400 | PS-01300617 | PS-01315425 | PS-01325858 |
| PS-01288593 | PS-01300623 | PS-01315627 | PS-01325876 |
| PS-01288821 | PS-01300629 | PS-01315851 | PS-01326562 |
| PS-01291556 | PS-01300641 | PS-01316535 | PS-01326610 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

# Akin Gump

### STRAUSS HAUER & FELD LLP

September 12, 2020
Page 68

| | | | |
|---|---|---|---|
| PS-01327575 | PS-01348192 | PS-01371976 | PS-01400799 |
| PS-01328062 | PS-01348462 | PS-01372005 | PS-01401243 |
| PS-01328089 | PS-01348618 | PS-01372042 | PS-01401574 |
| PS-01328101 | PS-01348732 | PS-01372813 | PS-01402409 |
| PS-01328447 | PS-01348840 | PS-01373092 | PS-01402571 |
| PS-01328453 | PS-01350156 | PS-01375206 | PS-01405881 |
| PS-01328459 | PS-01350630 | PS-01375339 | PS-01406497 |
| PS-01329167 | PS-01354711 | PS-01375380 | PS-01406509 |
| PS-01329508 | PS-01357461 | PS-01376916 | PS-01406533 |
| PS-01330514 | PS-01357605 | PS-01376922 | PS-01407007 |
| PS-01332989 | PS-01357766 | PS-01376928 | PS-01407013 |
| PS-01333097 | PS-01357990 | PS-01376934 | PS-01407159 |
| PS-01333224 | PS-01358002 | PS-01377851 | PS-01407659 |
| PS-01336706 | PS-01358366 | PS-01377857 | PS-01408354 |
| PS-01336928 | PS-01361090 | PS-01381329 | PS-01408407 |
| PS-01338040 | PS-01361162 | PS-01381485 | PS-01408413 |
| PS-01340532 | PS-01361803 | PS-01382433 | PS-01408419 |
| PS-01342006 | PS-01361822 | PS-01383789 | PS-01409165 |
| PS-01343815 | PS-01362241 | PS-01383817 | PS-01409229 |
| PS-01343821 | PS-01365365 | PS-01384660 | PS-01409534 |
| PS-01343827 | PS-01365546 | PS-01386096 | PS-01410632 |
| PS-01343851 | PS-01365905 | PS-01387205 | PS-01410776 |
| PS-01343863 | PS-01365923 | PS-01389126 | PS-01410867 |
| PS-01343869 | PS-01365941 | PS-01389564 | PS-01410879 |
| PS-01343893 | PS-01365959 | PS-01391793 | PS-01410927 |
| PS-01343905 | PS-01366163 | PS-01394083 | PS-01411131 |
| PS-01343935 | PS-01366205 | PS-01394095 | PS-01411544 |
| PS-01343941 | PS-01366307 | PS-01394616 | PS-01411789 |
| PS-01344175 | PS-01366319 | PS-01395218 | PS-01411897 |
| PS-01344343 | PS-01368044 | PS-01396292 | PS-01411924 |
| PS-01344779 | PS-01368122 | PS-01396898 | PS-01411969 |
| PS-01344953 | PS-01369596 | PS-01397570 | PS-01411987 |
| PS-01344971 | PS-01370743 | PS-01397756 | PS-01412107 |
| PS-01345667 | PS-01371718 | PS-01400600 | PS-01412443 |
| PS-01346160 | PS-01371778 | PS-01400612 | PS-01412518 |
| PS-01348132 | PS-01371784 | PS-01400642 | PS-01413437 |

Akin Gump

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 69

| | | | |
|---|---|---|---|
| PS-01413617 | PS-01422476 | PS-01434986 | PS-01445922 |
| PS-01413671 | PS-01422615 | PS-01435016 | PS-01445933 |
| PS-01413992 | PS-01423490 | PS-01435033 | PS-01445987 |
| PS-01415654 | PS-01423610 | PS-01435057 | PS-01446006 |
| PS-01415666 | PS-01423700 | PS-01435121 | PS-01446047 |
| PS-01415684 | PS-01425577 | PS-01435668 | PS-01446089 |
| PS-01416489 | PS-01425619 | PS-01435955 | PS-01446101 |
| PS-01416967 | PS-01425699 | PS-01437209 | PS-01446815 |
| PS-01417979 | PS-01426455 | PS-01439771 | PS-01447377 |
| PS-01418271 | PS-01426558 | PS-01440095 | PS-01447760 |
| PS-01418423 | PS-01426948 | PS-01440098 | PS-01449556 |
| PS-01418429 | PS-01426954 | PS-01440314 | PS-01449826 |
| PS-01418433 | PS-01427068 | PS-01440373 | PS-01450096 |
| PS-01418439 | PS-01427176 | PS-01440593 | PS-01450781 |
| PS-01418441 | PS-01427182 | PS-01440599 | PS-01451375 |
| PS-01418445 | PS-01427188 | PS-01440991 | PS-01455066 |
| PS-01418457 | PS-01427833 | PS-01441007 | PS-01455156 |
| PS-01418601 | PS-01428502 | PS-01441924 | PS-01455750 |
| PS-01418672 | PS-01428508 | PS-01441937 | PS-01456895 |
| PS-01419759 | PS-01428775 | PS-01441954 | PS-01457063 |
| PS-01419800 | PS-01429659 | PS-01441961 | PS-01457344 |
| PS-01419992 | PS-01429749 | PS-01442177 | PS-01457464 |
| PS-01420808 | PS-01429773 | PS-01442225 | PS-01457921 |
| PS-01421011 | PS-01430097 | PS-01442459 | PS-01457945 |
| PS-01421333 | PS-01430207 | PS-01442512 | PS-01457958 |
| PS-01421361 | PS-01430614 | PS-01442513 | PS-01457988 |
| PS-01421413 | PS-01431341 | PS-01442542 | PS-01458017 |
| PS-01421681 | PS-01431460 | PS-01442560 | PS-01458179 |
| PS-01421877 | PS-01431487 | PS-01444181 | PS-01459681 |
| PS-01421895 | PS-01431673 | PS-01444361 | PS-01460304 |
| PS-01422026 | PS-01432044 | PS-01445544 | PS-01460356 |
| PS-01422050 | PS-01432110 | PS-01445561 | PS-01460861 |
| PS-01422056 | PS-01434160 | PS-01445585 | PS-01460951 |
| PS-01422314 | PS-01434364 | PS-01445621 | PS-01461502 |
| PS-01422326 | PS-01434865 | PS-01445699 | PS-01461514 |
| PS-01422399 | PS-01434961 | PS-01445891 | PS-01461520 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 70

| | | | |
|---|---|---|---|
| PS-01461868 | PS-01550342 | PS-01575919 | PS-01577996 |
| PS-01461880 | PS-01550348 | PS-01576269 | PS-01578002 |
| PS-01461996 | PS-01550384 | PS-01576318 | PS-01578020 |
| PS-01462062 | PS-01552375 | PS-01576348 | PS-01578044 |
| PS-01462420 | PS-01552592 | PS-01576354 | PS-01578062 |
| PS-01462498 | PS-01553204 | PS-01576448 | PS-01578098 |
| PS-01462732 | PS-01553827 | PS-01576682 | PS-01578104 |
| PS-01463052 | PS-01553851 | PS-01576706 | PS-01578140 |
| PS-01465372 | PS-01553863 | PS-01576724 | PS-01578452 |
| PS-01465468 | PS-01554295 | PS-01576988 | PS-01578524 |
| PS-01470617 | PS-01555478 | PS-01577000 | PS-01579621 |
| PS-01477752 | PS-01559598 | PS-01577024 | PS-01579639 |
| PS-01493202 | PS-01561650 | PS-01577030 | PS-01580158 |
| PS-01517776 | PS-01568632 | PS-01577042 | PS-01582088 |
| PS-01518118 | PS-01569643 | PS-01577054 | PS-01583569 |
| PS-01518459 | PS-01569703 | PS-01577060 | PS-01583986 |
| PS-01518944 | PS-01570920 | PS-01577066 | PS-01584040 |
| PS-01518992 | PS-01571004 | PS-01577072 | PS-01584046 |
| PS-01519016 | PS-01571012 | PS-01577090 | PS-01584052 |
| PS-01520296 | PS-01571016 | PS-01577096 | PS-01584058 |
| PS-01521899 | PS-01572686 | PS-01577120 | PS-01584082 |
| PS-01527032 | PS-01572824 | PS-01577180 | PS-01584124 |
| PS-01529555 | PS-01574390 | PS-01577246 | PS-01586159 |
| PS-01530279 | PS-01575171 | PS-01577264 | PS-01586722 |
| PS-01532095 | PS-01575709 | PS-01577318 | PS-01590110 |
| PS-01532768 | PS-01575715 | PS-01577342 | PS-01590748 |
| PS-01533344 | PS-01575727 | PS-01577402 | PS-01591926 |
| PS-01533350 | PS-01575733 | PS-01577450 | PS-01594873 |
| PS-01533356 | PS-01575745 | PS-01577468 | PS-01594879 |
| PS-01533362 | PS-01575751 | PS-01577648 | PS-01597642 |
| PS-01535732 | PS-01575757 | PS-01577666 | PS-01599191 |
| PS-01535750 | PS-01575853 | PS-01577672 | PS-01599197 |
| PS-01538914 | PS-01575871 | PS-01577714 | PS-01599325 |
| PS-01540791 | PS-01575877 | PS-01577876 | PS-01600873 |
| PS-01540953 | PS-01575883 | PS-01577930 | PS-01600879 |
| PS-01541007 | PS-01575895 | PS-01577990 | PS-01601885 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 71

| | | | |
|---|---|---|---|
| PS-01602178 | PS-01604213 | PS-01619255 | PS-01638886 |
| PS-01602184 | PS-01604219 | PS-01620292 | PS-01639376 |
| PS-01602299 | PS-01604220 | PS-01621617 | PS-01640504 |
| PS-01602370 | PS-01604369 | PS-01621665 | PS-01640510 |
| PS-01602448 | PS-01604639 | PS-01622099 | PS-01640708 |
| PS-01602586 | PS-01604687 | PS-01622684 | PS-01640720 |
| PS-01602658 | PS-01604711 | PS-01623560 | PS-01640732 |
| PS-01603011 | PS-01604717 | PS-01623566 | PS-01640870 |
| PS-01603097 | PS-01605143 | PS-01623584 | PS-01641494 |
| PS-01603391 | PS-01605155 | PS-01623590 | PS-01641506 |
| PS-01603517 | PS-01605161 | PS-01623596 | PS-01641542 |
| PS-01603523 | PS-01605167 | PS-01623614 | PS-01645734 |
| PS-01603529 | PS-01605179 | PS-01623896 | PS-01645740 |
| PS-01603571 | PS-01605221 | PS-01628437 | PS-01645898 |
| PS-01603599 | PS-01605227 | PS-01629592 | PS-01645916 |
| PS-01603613 | PS-01605233 | PS-01631216 | PS-01645958 |
| PS-01603625 | PS-01605239 | PS-01631222 | PS-01645964 |
| PS-01603631 | PS-01605245 | PS-01631252 | PS-01646060 |
| PS-01603637 | PS-01605251 | PS-01631891 | PS-01647026 |
| PS-01603643 | PS-01605359 | PS-01631909 | PS-01647710 |
| PS-01603649 | PS-01605371 | PS-01633037 | PS-01650644 |
| PS-01603703 | PS-01605383 | PS-01634562 | PS-01650962 |
| PS-01603811 | PS-01606078 | PS-01635483 | PS-01651507 |
| PS-01603901 | PS-01606414 | PS-01637170 | PS-01651908 |
| PS-01603943 | PS-01607956 | PS-01637282 | PS-01652725 |
| PS-01603949 | PS-01607998 | PS-01637318 | PS-01652731 |
| PS-01603955 | PS-01608043 | PS-01637348 | PS-01652737 |
| PS-01604021 | PS-01608271 | PS-01637354 | PS-01653852 |
| PS-01604027 | PS-01614291 | PS-01637360 | PS-01653858 |
| PS-01604039 | PS-01618297 | PS-01637504 | PS-01654056 |
| PS-01604129 | PS-01618884 | PS-01637552 | PS-01654062 |
| PS-01604165 | PS-01618902 | PS-01637564 | PS-01656390 |
| PS-01604166 | PS-01619100 | PS-01637990 | PS-01656565 |
| PS-01604171 | PS-01619225 | PS-01638002 | PS-01656703 |
| PS-01604177 | PS-01619231 | PS-01638008 | PS-01656727 |
| PS-01604201 | PS-01619237 | PS-01638874 | PS-01656757 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 72

| | | | |
|---|---|---|---|
| PS-01656763 | PS-01668304 | PS-01691693 | PS-01709196 |
| PS-01656769 | PS-01669187 | PS-01691771 | PS-01709220 |
| PS-01656961 | PS-01669259 | PS-01691885 | PS-01709238 |
| PS-01657764 | PS-01669642 | PS-01691938 | PS-01709520 |
| PS-01658213 | PS-01669715 | PS-01692030 | PS-01709526 |
| PS-01658249 | PS-01670806 | PS-01692417 | PS-01709532 |
| PS-01658273 | PS-01671322 | PS-01692423 | PS-01709538 |
| PS-01658345 | PS-01671328 | PS-01692477 | PS-01709544 |
| PS-01659816 | PS-01671334 | PS-01694009 | PS-01709550 |
| PS-01660176 | PS-01672291 | PS-01694544 | PS-01709592 |
| PS-01660343 | PS-01672757 | PS-01694889 | PS-01709598 |
| PS-01660403 | PS-01672979 | PS-01695615 | PS-01709646 |
| PS-01661249 | PS-01673122 | PS-01695693 | PS-01709688 |
| PS-01661621 | PS-01674484 | PS-01696304 | PS-01710230 |
| PS-01662035 | PS-01674532 | PS-01698813 | PS-01710476 |
| PS-01662719 | PS-01676099 | PS-01699950 | PS-01710548 |
| PS-01662775 | PS-01679096 | PS-01699968 | PS-01710696 |
| PS-01662863 | PS-01679825 | PS-01699974 | PS-01712946 |
| PS-01662977 | PS-01683047 | PS-01700430 | PS-01713008 |
| PS-01663013 | PS-01684552 | PS-01700436 | PS-01713260 |
| PS-01663153 | PS-01685449 | PS-01700442 | PS-01714316 |
| PS-01663157 | PS-01685473 | PS-01700448 | PS-01714554 |
| PS-01666351 | PS-01686850 | PS-01700514 | PS-01715658 |
| PS-01666457 | PS-01687344 | PS-01702455 | PS-01716948 |
| PS-01666603 | PS-01687362 | PS-01702461 | PS-01718084 |
| PS-01666609 | PS-01687380 | PS-01702905 | PS-01719584 |
| PS-01666771 | PS-01688230 | PS-01703136 | PS-01722360 |
| PS-01666795 | PS-01689268 | PS-01703142 | PS-01727066 |
| PS-01666807 | PS-01689791 | PS-01703148 | PS-01728812 |
| PS-01667165 | PS-01690437 | PS-01707102 | PS-01728836 |
| PS-01667177 | PS-01691146 | PS-01707915 | PS-01736660 |
| PS-01667179 | PS-01691241 | PS-01708136 | PS-01737524 |
| PS-01667197 | PS-01691339 | PS-01708226 | PS-01737632 |
| PS-01667395 | PS-01691388 | PS-01709024 | PS-01738364 |
| PS-01667977 | PS-01691418 | PS-01709148 | PS-01742887 |
| PS-01667993 | PS-01691655 | PS-01709178 | PS-01742905 |

PUBLICLY FILED PER STIPULATION [ECF 2140]

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

Akin Gump

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 73

| | | | |
|---|---|---|---|
| PS-01744717 | PS-01762511 | PS-01771679 | PS-01778135 |
| PS-01744789 | PS-01762547 | PS-01771723 | PS-01778147 |
| PS-01745029 | PS-01762862 | PS-01772601 | PS-01778301 |
| PS-01745671 | PS-01763318 | PS-01772891 | PS-01778313 |
| PS-01746553 | PS-01764056 | PS-01773035 | PS-01778319 |
| PS-01746661 | PS-01764238 | PS-01773047 | PS-01778734 |
| PS-01746679 | PS-01764251 | PS-01773053 | PS-01779710 |
| PS-01746691 | PS-01764341 | PS-01773077 | PS-01779716 |
| PS-01746715 | PS-01764899 | PS-01773083 | PS-01779758 |
| PS-01746727 | PS-01764947 | PS-01773089 | PS-01779764 |
| PS-01748347 | PS-01765421 | PS-01773101 | PS-01779776 |
| PS-01748533 | PS-01765883 | PS-01773283 | PS-01779824 |
| PS-01748539 | PS-01766309 | PS-01773431 | PS-01779866 |
| PS-01750198 | PS-01767019 | PS-01773471 | PS-01779872 |
| PS-01750210 | PS-01767569 | PS-01773677 | PS-01779974 |
| PS-01750252 | PS-01767941 | PS-01773685 | PS-01780393 |
| PS-01750264 | PS-01768343 | PS-01773689 | PS-01780417 |
| PS-01750492 | PS-01768529 | PS-01773713 | PS-01780423 |
| PS-01750984 | PS-01769747 | PS-01773737 | PS-01780535 |
| PS-01751164 | PS-01769951 | PS-01774197 | PS-01780597 |
| PS-01753240 | PS-01769957 | PS-01774523 | PS-01780601 |
| PS-01753720 | PS-01770023 | PS-01775167 | PS-01783863 |
| PS-01753990 | PS-01770743 | PS-01775373 | PS-01784614 |
| PS-01754809 | PS-01770755 | PS-01775401 | PS-01784815 |
| PS-01755370 | PS-01770761 | PS-01775445 | PS-01784899 |
| PS-01755687 | PS-01770767 | PS-01775523 | PS-01785659 |
| PS-01757252 | PS-01770818 | PS-01775787 | PS-01785667 |
| PS-01757710 | PS-01770830 | PS-01775807 | PS-01786349 |
| PS-01758097 | PS-01770839 | PS-01775811 | PS-01786742 |
| PS-01759370 | PS-01770848 | PS-01775823 | PS-01786760 |
| PS-01759376 | PS-01770854 | PS-01776297 | PS-01786790 |
| PS-01760660 | PS-01770893 | PS-01776327 | PS-01787102 |
| PS-01760690 | PS-01770941 | PS-01776718 | PS-01787108 |
| PS-01761307 | PS-01770989 | PS-01776843 | PS-01787120 |
| PS-01761650 | PS-01771067 | PS-01777407 | PS-01787126 |
| PS-01762477 | PS-01771543 | PS-01778123 | PS-01787228 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 74

| | | | |
|---|---|---|---|
| PS-01787234 | PS-01794667 | PS-01805448 | PS-01813061 |
| PS-01787240 | PS-01795244 | PS-01805566 | PS-01813073 |
| PS-01787271 | PS-01795292 | PS-01805590 | PS-01813339 |
| PS-01787425 | PS-01796260 | PS-01805596 | PS-01813342 |
| PS-01787798 | PS-01796677 | PS-01805603 | PS-01814494 |
| PS-01787985 | PS-01797454 | PS-01805614 | PS-01814831 |
| PS-01788141 | PS-01797478 | PS-01805632 | PS-01815534 |
| PS-01788213 | PS-01797542 | PS-01805712 | PS-01815576 |
| PS-01788781 | PS-01798030 | PS-01805759 | PS-01816461 |
| PS-01788793 | PS-01798242 | PS-01805875 | PS-01816764 |
| PS-01788799 | PS-01798278 | PS-01805879 | PS-01816854 |
| PS-01788817 | PS-01798982 | PS-01805983 | PS-01818011 |
| PS-01788841 | PS-01799197 | PS-01805995 | PS-01818120 |
| PS-01788847 | PS-01799329 | PS-01806073 | PS-01818145 |
| PS-01788877 | PS-01799443 | PS-01806558 | PS-01818163 |
| PS-01788889 | PS-01799581 | PS-01806576 | PS-01818205 |
| PS-01790453 | PS-01799968 | PS-01807247 | PS-01822894 |
| PS-01790809 | PS-01800319 | PS-01809022 | PS-01823092 |
| PS-01791451 | PS-01800450 | PS-01809258 | PS-01823122 |
| PS-01791577 | PS-01800486 | PS-01810284 | PS-01823145 |
| PS-01791733 | PS-01800492 | PS-01810314 | PS-01823175 |
| PS-01792886 | PS-01801484 | PS-01810438 | PS-01823188 |
| PS-01792904 | PS-01801496 | PS-01810450 | PS-01823199 |
| PS-01792988 | PS-01802153 | PS-01810462 | PS-01823212 |
| PS-01792994 | PS-01803521 | PS-01810474 | PS-01823235 |
| PS-01793018 | PS-01803630 | PS-01810480 | PS-01823350 |
| PS-01793084 | PS-01804015 | PS-01810486 | PS-01823356 |
| PS-01793114 | PS-01804429 | PS-01810663 | PS-01823362 |
| PS-01793186 | PS-01804435 | PS-01811620 | PS-01823409 |
| PS-01793258 | PS-01804549 | PS-01811941 | PS-01823476 |
| PS-01793864 | PS-01804746 | PS-01812150 | PS-01823572 |
| PS-01793912 | PS-01804837 | PS-01812420 | PS-01823752 |
| PS-01794569 | PS-01804933 | PS-01812814 | PS-01824329 |
| PS-01794575 | PS-01805171 | PS-01812825 | PS-01824411 |
| PS-01794579 | PS-01805243 | PS-01812939 | PS-01824417 |
| PS-01794597 | PS-01805250 | PS-01813055 | PS-01824425 |

PUBLICLY FILED PER STIPULATION [ECF 2140]

# Akin Gump
### STRAUSS HAUER & FELD LLP

September 12, 2020
Page 75

| | | | |
|---|---|---|---|
| PS-01824509 | PS-01830816 | PS-01836872 | PS-01843486 |
| PS-01824521 | PS-01830831 | PS-01836971 | PS-01843586 |
| PS-01824558 | PS-01830836 | PS-01837658 | PS-01843836 |
| PS-01824570 | PS-01830902 | PS-01837663 | PS-01843841 |
| PS-01824575 | PS-01830982 | PS-01837817 | PS-01843883 |
| PS-01824804 | PS-01831007 | PS-01838179 | PS-01843888 |
| PS-01825158 | PS-01831572 | PS-01838304 | PS-01843893 |
| PS-01825314 | PS-01831972 | PS-01838446 | PS-01843913 |
| PS-01825794 | PS-01832317 | PS-01838456 | PS-01843916 |
| PS-01825845 | PS-01832357 | PS-01838466 | PS-01843918 |
| PS-01826469 | PS-01832362 | PS-01838511 | PS-01843928 |
| PS-01826601 | PS-01832377 | PS-01838541 | PS-01843958 |
| PS-01826733 | PS-01832564 | PS-01838572 | PS-01843963 |
| PS-01826770 | PS-01832747 | PS-01838642 | PS-01844153 |
| PS-01826787 | PS-01833028 | PS-01838791 | PS-01844427 |
| PS-01827045 | PS-01833434 | PS-01839167 | PS-01844478 |
| PS-01827087 | PS-01833549 | PS-01839227 | PS-01844497 |
| PS-01827786 | PS-01833579 | PS-01839839 | PS-01844577 |
| PS-01827798 | PS-01833803 | PS-01839849 | PS-01844593 |
| PS-01827810 | PS-01833891 | PS-01839854 | PS-01844809 |
| PS-01828437 | PS-01833956 | PS-01842229 | PS-01845394 |
| PS-01828509 | PS-01833988 | PS-01842249 | PS-01845398 |
| PS-01828515 | PS-01834073 | PS-01842272 | PS-01845406 |
| PS-01828533 | PS-01834076 | PS-01842423 | PS-01845414 |
| PS-01828545 | PS-01834198 | PS-01842453 | PS-01845446 |
| PS-01828551 | PS-01834283 | PS-01842488 | PS-01845501 |
| PS-01828569 | PS-01834373 | PS-01842608 | PS-01845804 |
| PS-01829277 | PS-01834437 | PS-01842643 | PS-01845876 |
| PS-01829364 | PS-01834543 | PS-01842644 | PS-01845880 |
| PS-01829586 | PS-01834791 | PS-01842649 | PS-01845884 |
| PS-01829740 | PS-01834877 | PS-01842653 | PS-01845888 |
| PS-01829820 | PS-01834887 | PS-01842659 | PS-01847610 |
| PS-01829826 | PS-01835426 | PS-01842668 | PS-01848304 |
| PS-01830081 | PS-01836032 | PS-01843237 | PS-01848316 |
| PS-01830093 | PS-01836637 | PS-01843366 | PS-01848399 |
| PS-01830801 | PS-01836812 | PS-01843417 | PS-01848435 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

# Akin Gump

### STRAUSS HAUER & FELD LLP

September 12, 2020
Page 76

| | | | |
|---|---|---|---|
| PS-01848543 | PS-01859254 | PS-01867486 | PS-01898561 |
| PS-01848637 | PS-01859654 | PS-01870440 | PS-01898562 |
| PS-01848695 | PS-01860350 | PS-01870671 | PS-01898563 |
| PS-01848727 | PS-01860418 | PS-01870766 | PS-01898564 |
| PS-01848747 | PS-01861422 | PS-01870767 | PS-01900174 |
| PS-01848767 | PS-01861430 | PS-01870770 | PS-01900633 |
| PS-01848795 | PS-01861450 | PS-01870771 | PS-01900668 |
| PS-01848799 | PS-01861714 | PS-01870773 | PS-01901574 |
| PS-01848815 | PS-01861822 | PS-01871330 | PS-01901579 |
| PS-01848835 | PS-01862126 | PS-01871348 | PS-01908242 |
| PS-01848851 | PS-01863986 | PS-01871357 | PS-01912700 |
| PS-01848909 | PS-01864634 | PS-01871363 | PS-01912701 |
| PS-01849405 | PS-01864926 | PS-01871365 | PS-01912906 |
| PS-01850102 | PS-01865310 | PS-01871366 | PS-01915081 |
| PS-01851065 | PS-01865338 | PS-01886882 | PS-01917947 |
| PS-01851069 | PS-01865342 | PS-01887142 | PS-01964392 |
| PS-01851177 | PS-01865382 | PS-01888665 | PS-01965061 |
| PS-01851181 | PS-01865534 | PS-01888671 | PS-01965353 |
| PS-01851277 | PS-01866662 | PS-01888672 | PS-01965572 |
| PS-01851297 | PS-01866666 | PS-01888674 | PS-01965956 |
| PS-01851325 | PS-01866694 | PS-01888675 | PS-01966408 |
| PS-01851434 | PS-01866750 | PS-01888676 | PS-01972618 |
| PS-01851442 | PS-01866790 | PS-01888677 | PS-01972625 |
| PS-01852381 | PS-01866858 | PS-01890257 | PS-01973104 |
| PS-01852994 | PS-01867318 | PS-01891944 | PS-01973107 |
| PS-01853486 | PS-01867322 | PS-01891946 | PS-01973167 |
| PS-01853490 | PS-01867326 | PS-01891947 | PS-01974170 |
| PS-01853514 | PS-01867330 | PS-01892032 | PS-01974174 |
| PS-01853518 | PS-01867334 | PS-01892039 | PS-01974175 |
| PS-01853538 | PS-01867338 | PS-01892043 | PS-01974188 |
| PS-01853562 | PS-01867342 | PS-01892044 | PS-01977157 |
| PS-01853586 | PS-01867370 | PS-01894019 | PS-01977501 |
| PS-01853598 | PS-01867418 | PS-01894028 | PS-01978501 |
| PS-01853614 | PS-01867426 | PS-01894029 | PS-01978503 |
| PS-01853898 | PS-01867434 | PS-01894031 | PS-01979837 |
| PS-01853902 | PS-01867474 | PS-01898560 | PS-01980622 |

PUBLICLY FILED PER STIPULATION [ECF 2140]

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 77

| | | | |
|---|---|---|---|
| PS-01981540 | PS-02003953 | PS-02021496 | RS0199823 |
| PS-01981556 | PS-02004016 | PS-02021500 | RS0199829 |
| PS-01983637 | PS-02004369 | PS-02021501 | RS0199889 |
| PS-01984024 | PS-02004370 | PS-02021552 | RS0199891 |
| PS-01985198 | PS-02004569 | PS-02026121 | RS0199896 |
| PS-01985233 | PS-02006689 | PS-02026124 | RS0199899 |
| PS-01985235 | PS-02007168 | PS-02028635 | RS0200121 |
| PS-01985236 | PS-02007170 | PS-02029355 | RS0200157 |
| PS-01985245 | PS-02007291 | PS-02029407 | RS0200174 |
| PS-01985264 | PS-02007297 | PS-02029428 | RS0201369 |
| PS-01985703 | PS-02007312 | PS-02029753 | RS0201387 |
| PS-01985746 | PS-02007313 | PS-02030082 | RS0208075 |
| PS-01988991 | PS-02007314 | PS-02031214 | RS0208548 |
| PS-01990070 | PS-02007315 | PS-02031218 | RS0208587 |
| PS-01990073 | PS-02007318 | PS-02031222 | RS0216465 |
| PS-01990162 | PS-02007319 | PS-02031370 | RS0231661 |
| PS-01992902 | PS-02007512 | PS-02031392 | RS0232429 |
| PS-01992906 | PS-02007515 | PS-02032595 | RS0234457 |
| PS-01992911 | PS-02007517 | PS-02034808 | RS0234529 |
| PS-01992912 | PS-02007521 | PS-02036900 | RS0238029 |
| PS-01992914 | PS-02007541 | PS-02039662 | RS0238090 |
| PS-01993765 | PS-02007592 | PS-02039663 | RS0280201 |
| PS-01993767 | PS-02007593 | RS0098661 | RS0282446 |
| PS-01993804 | PS-02008082 | RS0099236 | RS0285153 |
| PS-01993944 | PS-02009655 | RS0101772 | RS0285417 |
| PS-01994116 | PS-02010442 | RS0187096 | RS0286316 |
| PS-01996634 | PS-02010843 | RS0193139 | RS0287542 |
| PS-01996699 | PS-02010964 | RS0198300 | RS0287596 |
| PS-01996701 | PS-02012431 | RS0198309 | RS0288660 |
| PS-01996747 | PS-02012799 | RS0198313 | RS0288673 |
| PS-01996779 | PS-02012826 | RS0199040 | RS0289366 |
| PS-01996807 | PS-02012828 | RS0199043 | RS0290674 |
| PS-01996808 | PS-02018430 | RS0199274 | RS0291592 |
| PS-01998539 | PS-02020369 | RS0199343 | RS0291953 |
| PS-02003878 | PS-02020370 | RS0199422 | RS0292340 |
| PS-02003898 | PS-02021491 | RS0199426 | RS0292411 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 78

| | | | |
|---|---|---|---|
| RS0297916 | RS0630158 | RS0730329 | RS0858222 |
| RS0297938 | RS0631121 | RS0731551 | RS0862055 |
| RS0300178 | RS0631962 | RS0739016 | RS0868057 |
| RS0303746 | RS0633446 | RS0741777 | RS0868452 |
| RS0335452 | RS0635290 | RS0744447 | RS0874204 |
| RS0339011 | RS0635715 | RS0750125 | RS0874829 |
| RS0349665 | RS0635726 | RS0752510 | RS0875571 |
| RS0463956 | RS0637194 | RS0757762 | RS0875777 |
| RS0467985 | RS0637569 | RS0759300 | RS0877448 |
| RS0471000 | RS0638744 | RS0761047 | RS0878765 |
| RS0471521 | RS0639661 | RS0761916 | RS0879753 |
| RS0594344 | RS0642704 | RS0762842 | RS0881229 |
| RS0596105 | RS0642936 | RS0765409 | RS0882996 |
| RS0596919 | RS0643631 | RS0795240 | RS0883590 |
| RS0600007 | RS0644183 | RS0795561 | RS0884815 |
| RS0600626 | RS0649832 | RS0802483 | RS0885008 |
| RS0601417 | RS0677114 | RS0803277 | RS0885666 |
| RS0601602 | RS0678002 | RS0803589 | RS0886705 |
| RS0601934 | RS0678266 | RS0809531 | RS0886869 |
| RS0602353 | RS0679233 | RS0816861 | RS0893495 |
| RS0603170 | RS0679855 | RS0829807 | RS0898078 |
| RS0605467 | RS0681165 | RS0830555 | RS0901470 |
| RS0606933 | RS0682982 | RS0834997 | RS0903482 |
| RS0607074 | RS0683220 | RS0838223 | RS0906505 |
| RS0611680 | RS0691566 | RS0838748 | RS0908027 |
| RS0616477 | RS0694693 | RS0840791 | RS0909221 |
| RS0617063 | RS0697358 | RS0842359 | RS0909587 |
| RS0620266 | RS0698089 | RS0846115 | RS0909886 |
| RS0620458 | RS0700759 | RS0847357 | RS0910425 |
| RS0621466 | RS0701428 | RS0848145 | RS0910727 |
| RS0621796 | RS0708930 | RS0849926 | RS0914508 |
| RS0621947 | RS0711038 | RS0849949 | RS0914911 |
| RS0626951 | RS0711257 | RS0853754 | RS0916448 |
| RS0627513 | RS0718156 | RS0855492 | RS0916486 |
| RS0629951 | RS0718540 | RS0858002 | RS0920626 |
| RS0629968 | RS0727465 | RS0858012 | RS0920673 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER



September 12, 2020
Page 79

| | | |
|---|---|---|
| RS0921533 | RSM-159096 | RSNY12416940 |
| RS0922073 | RSM-162546 | RSNY12436974 |
| RS0922319 | RSM-164468 | RSNY15048342 |
| RS0922348 | RSM-167183 | RSNY15068891 |
| RS0923247 | RSM-171439 | |
| RS0926263 | RSM-173082 | |
| RS0926516 | RSM-174155 | |
| RS0926912 | RSM-183908 | |
| RS0927058 | RSM-184542 | |
| RS0927175 | RSM-184694 | |
| RS0929378 | RSM-192591 | |
| RS0929493 | RSM-193363 | |
| RS0931003 | RSM-194854 | |
| RS0931623 | RSM-195485 | |
| RS0933341 | RSM-197748 | |
| RS0935673 | RSNY12014558 | |
| RS0935940 | RSNY12015783 | |
| RS0937563 | RSNY12018238 | |
| RSM-118598 | RSNY12023195 | |
| RSM-118894 | RSNY12037982 | |
| RSM-120241 | RSNY12037983 | |
| RSM-122931 | RSNY12049053 | |
| RSM-124439 | RSNY12185243 | |
| RSM-126267 | RSNY12203819 | |
| RSM-132464 | RSNY12277070 | |
| RSM-134675 | RSNY12294176 | |
| RSM-135183 | RSNY12294177 | |
| RSM-140904 | RSNY12294178 | |
| RSM-141440 | RSNY12347195 | |
| RSM-145596 | RSNY12387947 | |
| RSM-147301 | RSNY12409352 | |
| RSM-147774 | RSNY12412250 | |
| RSM-151926 | RSNY12412596 | |
| RSM-157768 | RSNY12413503 | |



**Akin Gump**
STRAUSS HAUER & FELD LLP

September 12, 2020
Page 80

<u>**EXHIBIT C**</u>

**NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE LOG ENTRIES INCLUDING INVESTMENT ADVISORS**

PS-00432163
PS-00432170
PS-00562275
PS-00562285
PS-00562291
PS-00649766
PS-00701201
PS-01114639
PS-01880349
PS-01897205

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER



September 12, 2020
Page 81

## EXHIBIT D

## NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE LOG ENTRIES INCLUDING OTHER CONSULTANTS

PS-00004765
PS-00004774
PS-00004776
PS-00004799
PS-00127899
PS-00127946
PS-00127962
PS-00128073
RS0871188
RS0871198
RS0872210
RS0904910



September 12, 2020
Page 82

## EXHIBIT E

### NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS
### FOR PRIVILEGE LOG ENTRIES INCLUDING COMMUNICATIONS
### WITH THE SPECIAL COMMITTEE

| | | | |
|---|---|---|---|
| DSF0008442 | DSF0033598 | DSF0033798 | DSF0035523 |
| DSF0008476 | DSF0033615 | DSF0033799 | DSF0035528 |
| DSF0009812 | DSF0033617 | DSF0033800 | DSF0035529 |
| DSF0009844 | DSF0033622 | DSF0033803 | DSF0035531 |
| DSF0018075 | DSF0033628 | DSF0033806 | DSF0035533 |
| DSF0018096 | DSF0033632 | DSF0033808 | DSF0035534 |
| DSF0018105 | DSF0033634 | DSF0033809 | DSF0035538 |
| DSF0026630 | DSF0033637 | DSF0033811 | DSF0035539 |
| DSF0026631 | DSF0033643 | DSF0033813 | DSF0035541 |
| DSF0026632 | DSF0033649 | DSF0033818 | DSF0035572 |
| DSF0026633 | DSF0033653 | DSF0033819 | DSF0035578 |
| DSF0026634 | DSF0033655 | DSF0033822 | DSF0035579 |
| DSF0026647 | DSF0033656 | DSF0033824 | DSF0035594 |
| DSF0027075 | DSF0033658 | DSF0033857 | DSF0037139 |
| DSF0027080 | DSF0033660 | DSF0033904 | DSF0037184 |
| DSF0027095 | DSF0033661 | DSF0035310 | DSF0037193 |
| DSF0027111 | DSF0033668 | DSF0035471 | DSF0037195 |
| DSF0032427 | DSF0033712 | DSF0035472 | DSF0037196 |
| DSF0032714 | DSF0033714 | DSF0035474 | DSF0037198 |
| DSF0032718 | DSF0033716 | DSF0035483 | DSF0037324 |
| DSF0032787 | DSF0033717 | DSF0035485 | DSF0037327 |
| DSF0032911 | DSF0033722 | DSF0035490 | DSF0037328 |
| DSF0032964 | DSF0033723 | DSF0035492 | DSF0037335 |
| DSF0033009 | DSF0033724 | DSF0035494 | DSF0037355 |
| DSF0033010 | DSF0033726 | DSF0035495 | DSF0037372 |
| DSF0033136 | DSF0033728 | DSF0035496 | DSF0039375 |
| DSF0033163 | DSF0033762 | DSF0035499 | DSF0041517 |
| DSF0033391 | DSF0033772 | DSF0035509 | DSF0041518 |
| DSF0033569 | DSF0033773 | DSF0035512 | DSF0041615 |
| DSF0033574 | DSF0033782 | DSF0035514 | DSF0041620 |
| DSF0033586 | DSF0033797 | DSF0035515 | DSF0041627 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 83

| | | | |
|---|---|---|---|
| DSF0041671 | PS-00004765 | PS-01157645 | PS-01894592 |
| DSF0041702 | PS-00004774 | PS-01157648 | PS-01894593 |
| DSF0041703 | PS-00004776 | PS-01157667 | PS-01894612 |
| DSF0042027 | PS-00004799 | PS-01157672 | PS-01894620 |
| DSF0042029 | PS-00004904 | PS-01158413 | PS-01894621 |
| DSF0042030 | PS-00004907 | PS-01158417 | PS-01894643 |
| DSF0042032 | PS-00004939 | PS-01158418 | PS-01894646 |
| DSF0042033 | PS-00004941 | PS-01158426 | PS-01894731 |
| DSF0042700 | PS-00004946 | PS-01158585 | PS-01894784 |
| DSF0042862 | PS-00079748 | PS-01158648 | PS-01894785 |
| DSF0076308 | PS-00101580 | PS-01158654 | PS-01894787 |
| DSF0076343 | PS-00102314 | PS-01158661 | PS-01894789 |
| DSF0076348 | PS-00107313 | PS-01158669 | PS-01894793 |
| DSF0076494 | PS-00107314 | PS-01158670 | PS-01894796 |
| DSF0076941 | PS-00107371 | PS-01158673 | PS-01894797 |
| DSF0077424 | PS-00107420 | PS-01158676 | PS-01894799 |
| DSF0078208 | PS-00127230 | PS-01158677 | PS-01894800 |
| DSF0078217 | PS-00127231 | PS-01162877 | PS-01894801 |
| DSF0079312 | PS-00127899 | PS-01162883 | PS-01894804 |
| JS-115851 | PS-00127946 | PS-01163332 | PS-01894806 |
| JS-115852 | PS-00127962 | PS-01164063 | PS-01894807 |
| JS-115864 | PS-00128073 | PS-01880726 | PS-01894808 |
| JS-116556 | PS-00413480 | PS-01881049 | PS-01894809 |
| JS-116596 | PS-01149009 | PS-01888407 | PS-01894810 |
| JS-116598 | PS-01151733 | PS-01891369 | PS-01894811 |
| JS-116644 | PS-01156326 | PS-01891370 | PS-01894812 |
| JS-116659 | PS-01156327 | PS-01891371 | PS-01894813 |
| JS-116741 | PS-01156328 | PS-01891372 | PS-01894816 |
| JS-116841 | PS-01156329 | PS-01891373 | PS-01894817 |
| JS-121018 | PS-01156330 | PS-01891385 | PS-01894836 |
| PS-00003396 | PS-01156348 | PS-01891554 | PS-01894841 |
| PS-00003619 | PS-01156961 | PS-01891599 | PS-01894842 |
| PS-00003620 | PS-01157121 | PS-01891600 | PS-01894843 |
| PS-00003621 | PS-01157154 | PS-01891603 | PS-01894844 |
| PS-00003626 | PS-01157155 | PS-01893191 | PS-01894845 |
| PS-00003631 | PS-01157173 | PS-01893193 | PS-01894846 |
| PS-00003641 | PS-01157592 | PS-01894377 | PS-01894847 |
| PS-00004637 | PS-01157604 | PS-01894540 | PS-01894848 |
| PS-00004638 | PS-01157620 | PS-01894570 | PS-01894854 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 84

| | | | |
|---|---|---|---|
| PS-01894859 | PS-01895580 | PS-01900934 | RS0822287 |
| PS-01894860 | PS-01895581 | PS-01901244 | RS0823687 |
| PS-01894862 | PS-01895589 | RS0795275 | RS0825610 |
| PS-01894870 | PS-01895590 | RS0796097 | RS0827313 |
| PS-01894871 | PS-01895591 | RS0798714 | RS0829331 |
| PS-01894873 | PS-01895595 | RS0798748 | RS0830395 |
| PS-01894874 | PS-01895597 | RS0800934 | RS0832005 |
| PS-01894876 | PS-01895600 | RS0800983 | RS0833032 |
| PS-01894878 | PS-01895707 | RS0801146 | RS0833787 |
| PS-01894879 | PS-01896301 | RS0801211 | RS0833851 |
| PS-01894881 | PS-01896307 | RS0802572 | RS0833912 |
| PS-01894882 | PS-01896311 | RS0803602 | RS0834054 |
| PS-01894883 | PS-01896316 | RS0803799 | RS0837324 |
| PS-01894887 | PS-01896318 | RS0804044 | RS0837431 |
| PS-01894888 | PS-01896351 | RS0804523 | RS0838526 |
| PS-01894889 | PS-01896355 | RS0804916 | RS0839347 |
| PS-01894891 | PS-01896356 | RS0805786 | RS0840119 |
| PS-01894892 | PS-01896359 | RS0805893 | RS0840322 |
| PS-01894915 | PS-01896369 | RS0809747 | RS0842544 |
| PS-01895455 | PS-01897043 | RS0810294 | RS0845215 |
| PS-01895493 | PS-01897682 | RS0810577 | RS0846252 |
| PS-01895551 | PS-01897685 | RS0811210 | RS0846614 |
| PS-01895552 | PS-01897713 | RS0811462 | RS0847135 |
| PS-01895554 | PS-01897719 | RS0813032 | RS0847213 |
| PS-01895555 | PS-01897725 | RS0813685 | RS0848891 |
| PS-01895556 | PS-01897739 | RS0813719 | RS0849005 |
| PS-01895561 | PS-01897758 | RS0815389 | RS0849833 |
| PS-01895562 | PS-01897760 | RS0816406 | RS0850032 |
| PS-01895564 | PS-01897867 | RS0816759 | RS0850156 |
| PS-01895565 | PS-01897868 | RS0817445 | RS0854224 |
| PS-01895566 | PS-01897870 | RS0817595 | RS0854695 |
| PS-01895567 | PS-01897871 | RS0817610 | RS0856696 |
| PS-01895568 | PS-01897872 | RS0819542 | RS0857992 |
| PS-01895570 | PS-01898208 | RS0820215 | RS0859987 |
| PS-01895574 | PS-01898209 | RS0820554 | RS0861329 |
| PS-01895576 | PS-01900749 | RS0820582 | RS0861803 |
| PS-01895577 | PS-01900911 | RS0821437 | RS0861912 |
| PS-01895578 | PS-01900915 | RS0821667 | RS0862388 |
| PS-01895579 | PS-01900917 | RS0821797 | RS0862802 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 85

| | | | |
|---|---|---|---|
| RS0862803 | RS0881516 | RS0904910 | RSNY12204851 |
| RS0863256 | RS0881993 | RS0906285 | RSNY12205343 |
| RS0863601 | RS0882528 | RS0907368 | RSNY12206247 |
| RS0864915 | RS0883110 | RS0907601 | RSNY12206889 |
| RS0865474 | RS0884215 | RS0909187 | RSNY12207229 |
| RS0865593 | RS0885427 | RS0909451 | RSNY12208893 |
| RS0866094 | RS0885496 | RSM-255006 | RSNY12209451 |
| RS0866111 | RS0887296 | RSM-267318 | RSNY12211551 |
| RS0866457 | RS0887428 | RSM-268254 | RSNY12211647 |
| RS0867518 | RS0888645 | RSM-284418 | RSNY12212655 |
| RS0868429 | RS0889080 | RSNY12189402 | RSNY12212843 |
| RS0868663 | RS0889595 | RSNY12189503 | RSNY12213788 |
| RS0868841 | RS0890095 | RSNY12191491 | RSNY12214492 |
| RS0870241 | RS0891099 | RSNY12192596 | |
| RS0870917 | RS0892135 | RSNY12193379 | |
| RS0871188 | RS0892879 | RSNY12193392 | |
| RS0871198 | RS0894301 | RSNY12193590 | |
| RS0871465 | RS0894580 | RSNY12194995 | |
| RS0871533 | RS0894981 | RSNY12195451 | |
| RS0872069 | RS0895457 | RSNY12196164 | |
| RS0872210 | RS0897253 | RSNY12196588 | |
| RS0872221 | RS0898384 | RSNY12198197 | |
| RS0872883 | RS0898628 | RSNY12199803 | |
| RS0874675 | RS0898873 | RSNY12200580 | |
| RS0875108 | RS0899640 | RSNY12203013 | |
| RS0875740 | RS0901509 | RSNY12203151 | |
| RS0876075 | RS0901778 | RSNY12203900 | |
| RS0876885 | RS0902640 | RSNY12204042 | |
| RS0878186 | RS0903151 | RSNY12204119 | |
| RS0879948 | RS0903414 | RSNY12204484 | |

PUBLICLY FILED PER STIPULATION [ECF 2140]



Akin Gump
STRAUSS HAUER & FELD LLP

September 12, 2020
Page 86

## EXHIBIT F

### NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE LOG ENTRIES INCLUDING COMMUNICATIONS WITH STUART BAKER AND JONATHAN WHITE

| | | | |
|---|---|---|---|
| DSF0026082 | DSF0051217 | JS-115048 | PS-00002865 |
| DSF0041491 | DSF0051384 | JS-116730 | PS-00002874 |
| DSF0041521 | DSF0055201 | JS-116739 | PS-00002876 |
| DSF0041619 | DSF0080856 | JS-116758 | PS-00002877 |
| DSF0041846 | JS-052554 | JS-116785 | PS-00002898 |
| DSF0042036 | JS-054539 | JS-120418 | PS-00002900 |
| DSF0042415 | JS-067618 | JS-120522 | PS-00002901 |
| DSF0042631 | JS-067630 | MB1086525 | PS-00002994 |
| DSF0042632 | JS-067631 | MB1095062 | PS-00003029 |
| DSF0042767 | JS-067697 | MB1096574 | PS-00003145 |
| DSF0043414 | JS-067698 | MB1096636 | PS-00003150 |
| DSF0045099 | JS-067809 | MB1096960 | PS-00003162 |
| DSF0045367 | JS-067811 | PS-00001249 | PS-00003166 |
| DSF0045517 | JS-067858 | PS-00001256 | PS-00003169 |
| DSF0045639 | JS-067864 | PS-00001261 | PS-00003178 |
| DSF0045828 | JS-067865 | PS-00001262 | PS-00003191 |
| DSF0045829 | JS-068076 | PS-00001263 | PS-00003205 |
| DSF0045983 | JS-068109 | PS-00001406 | PS-00003215 |
| DSF0045984 | JS-068111 | PS-00001427 | PS-00003243 |
| DSF0046182 | JS-068116 | PS-00002283 | PS-00003253 |
| DSF0046834 | JS-068120 | PS-00002287 | PS-00003259 |
| DSF0047079 | JS-068121 | PS-00002292 | PS-00003269 |
| DSF0047226 | JS-068126 | PS-00002294 | PS-00003359 |
| DSF0047412 | JS-068127 | PS-00002295 | PS-00003390 |
| DSF0047631 | JS-068377 | PS-00002609 | PS-00003617 |
| DSF0047881 | JS-068380 | PS-00002648 | PS-00003626 |
| DSF0048122 | JS-068381 | PS-00002701 | PS-00003631 |
| DSF0048295 | JS-068602 | PS-00002706 | PS-00003994 |
| DSF0048464 | JS-068605 | PS-00002720 | PS-00004111 |
| DSF0049793 | JS-068607 | PS-00002722 | PS-00004112 |
| DSF0050829 | JS-069068 | PS-00002729 | PS-00004113 |
| DSF0050855 | JS-069102 | PS-00002859 | PS-00004115 |
| DSF0051090 | JS-070128 | PS-00002860 | PS-00004282 |

PUBLICLY FILED PER STIPULATION [ECF 2140]

## Akin Gump
STRAUSS HAUER & FELD LLP

September 12, 2020
Page 87

| | | | |
|---|---|---|---|
| PS-00004326 | PS-00004961 | PS-00101827 | PS-00563507 |
| PS-00004331 | PS-00004962 | PS-00101842 | PS-00596782 |
| PS-00004332 | PS-00039237 | PS-00101951 | PS-00596836 |
| PS-00004335 | PS-00039238 | PS-00101986 | PS-00596847 |
| PS-00004361 | PS-00045428 | PS-00102717 | PS-00726319 |
| PS-00004366 | PS-00045429 | PS-00103279 | PS-00768816 |
| PS-00004396 | PS-00045432 | PS-00103413 | PS-00768818 |
| PS-00004454 | PS-00045433 | PS-00104944 | PS-00813572 |
| PS-00004459 | PS-00049202 | PS-00104945 | PS-01001675 |
| PS-00004544 | PS-00049223 | PS-00104946 | PS-01002150 |
| PS-00004569 | PS-00049255 | PS-00104947 | PS-01003581 |
| PS-00004570 | PS-00049272 | PS-00104948 | PS-01003710 |
| PS-00004571 | PS-00064272 | PS-00104949 | PS-01004535 |
| PS-00004572 | PS-00064290 | PS-00104950 | PS-01006810 |
| PS-00004574 | PS-00087522 | PS-00104953 | PS-01006811 |
| PS-00004575 | PS-00094095 | PS-00105030 | PS-01006815 |
| PS-00004576 | PS-00101514 | PS-00105127 | PS-01006818 |
| PS-00004641 | PS-00101541 | PS-00105138 | PS-01008284 |
| PS-00004699 | PS-00101542 | PS-00106904 | PS-01012344 |
| PS-00004749 | PS-00101553 | PS-00106905 | PS-01012352 |
| PS-00004750 | PS-00101555 | PS-00107353 | PS-01027732 |
| PS-00004778 | PS-00101590 | PS-00107508 | PS-01027872 |
| PS-00004780 | PS-00101596 | PS-00107549 | PS-01027899 |
| PS-00004798 | PS-00101706 | PS-00108357 | PS-01030985 |
| PS-00004806 | PS-00101729 | PS-00108645 | PS-01042223 |
| PS-00004810 | PS-00101746 | PS-00109391 | PS-01042225 |
| PS-00004811 | PS-00101749 | PS-00109392 | PS-01042229 |
| PS-00004821 | PS-00101750 | PS-00109393 | PS-01042235 |
| PS-00004822 | PS-00101752 | PS-00112524 | PS-01042746 |
| PS-00004838 | PS-00101753 | PS-00135295 | PS-01042901 |
| PS-00004839 | PS-00101756 | PS-00144674 | PS-01042903 |
| PS-00004877 | PS-00101786 | PS-00144675 | PS-01042976 |
| PS-00004885 | PS-00101798 | PS-00144676 | PS-01043101 |
| PS-00004900 | PS-00101799 | PS-00148670 | PS-01043109 |
| PS-00004905 | PS-00101803 | PS-00148687 | PS-01043242 |
| PS-00004932 | PS-00101809 | PS-00163324 | PS-01043258 |
| PS-00004937 | PS-00101814 | PS-00163325 | PS-01043259 |
| PS-00004948 | PS-00101822 | PS-00163336 | PS-01043261 |
| PS-00004956 | PS-00101826 | PS-00350184 | PS-01043265 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 88

| | | | |
|---|---|---|---|
| PS-01043287 | PS-01141062 | RS0218610 | RS0351276 |
| PS-01043356 | PS-01143584 | RS0218615 | RS0464635 |
| PS-01046928 | PS-01145276 | RS0218630 | RS0511983 |
| PS-01055019 | PS-01146181 | RS0218730 | RS0513145 |
| PS-01068382 | PS-01146705 | RS0218735 | RS0520118 |
| PS-01072058 | PS-01154963 | RS0219996 | RS0550134 |
| PS-01072815 | PS-01163765 | RS0220036 | RS0551296 |
| PS-01074970 | PS-01164913 | RS0222572 | RS0561619 |
| PS-01075040 | PS-01166741 | RS0223313 | RS0596660 |
| PS-01091078 | PS-01282263 | RS0223315 | RS0597911 |
| PS-01091286 | PS-01366163 | RS0223316 | RS0599682 |
| PS-01091294 | PS-01418441 | RS0223946 | RS0604961 |
| PS-01091296 | PS-01786760 | RS0238246 | RS0605468 |
| PS-01091299 | PS-01848815 | RS0242763 | RS0607788 |
| PS-01091300 | PS-01890370 | RS0243009 | RS0608211 |
| PS-01091301 | PS-01891991 | RS0244533 | RS0611464 |
| PS-01091314 | PS-01897406 | RS0245161 | RS0611539 |
| PS-01091341 | PS-01900096 | RS0282165 | RS0611830 |
| PS-01091543 | PS-01900986 | RS0282552 | RS0612118 |
| PS-01096933 | PS-01981556 | RS0284356 | RS0612226 |
| PS-01097025 | RS0084565 | RS0284456 | RS0613768 |
| PS-01097105 | RS0089935 | RS0285014 | RS0616620 |
| PS-01097112 | RS0090920 | RS0286456 | RS0619023 |
| PS-01097114 | RS0091012 | RS0290466 | RS0620428 |
| PS-01097128 | RS0091022 | RS0291493 | RS0621021 |
| PS-01097290 | RS0093678 | RS0296928 | RS0624030 |
| PS-01099447 | RS0094909 | RS0302053 | RS0624446 |
| PS-01099451 | RS0094913 | RS0302364 | RS0624558 |
| PS-01099452 | RS0094932 | RS0303785 | RS0625772 |
| PS-01103581 | RS0094937 | RS0303872 | RS0627729 |
| PS-01104788 | RS0096958 | RS0304047 | RS0633243 |
| PS-01106375 | RS0097062 | RS0305028 | RS0635378 |
| PS-01110736 | RS0099338 | RS0305835 | RS0640464 |
| PS-01112369 | RS0101372 | RS0333277 | RS0640930 |
| PS-01121843 | RS0189895 | RS0333316 | RS0641405 |
| PS-01134474 | RS0189896 | RS0340517 | RS0644185 |
| PS-01137793 | RS0189897 | RS0340573 | RS0650059 |
| PS-01139116 | RS0198101 | RS0348600 | RS0677437 |
| PS-01139227 | RS0218602 | RS0349631 | RS0678528 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

# Akin Gump

## STRAUSS HAUER & FELD LLP

September 12, 2020
Page 89

| | | | |
|---|---|---|---|
| RS0679509 | RS0737325 | RS0796783 | RS0810047 |
| RS0679845 | RS0739876 | RS0797025 | RS0810335 |
| RS0680014 | RS0740465 | RS0797123 | RS0810404 |
| RS0681524 | RS0741842 | RS0797296 | RS0811181 |
| RS0682946 | RS0742349 | RS0797806 | RS0811223 |
| RS0689650 | RS0742525 | RS0798054 | RS0812848 |
| RS0691477 | RS0747701 | RS0798459 | RS0813260 |
| RS0692735 | RS0747782 | RS0799268 | RS0814347 |
| RS0693774 | RS0748489 | RS0799710 | RS0814527 |
| RS0695454 | RS0749114 | RS0800344 | RS0814559 |
| RS0696217 | RS0749247 | RS0800819 | RS0814771 |
| RS0698047 | RS0749557 | RS0801238 | RS0815227 |
| RS0698177 | RS0751388 | RS0801596 | RS0815393 |
| RS0699948 | RS0751659 | RS0802122 | RS0815665 |
| RS0700649 | RS0753161 | RS0802178 | RS0815946 |
| RS0701670 | RS0754836 | RS0802608 | RS0816502 |
| RS0703031 | RS0757563 | RS0803400 | RS0817101 |
| RS0703282 | RS0757794 | RS0803803 | RS0817330 |
| RS0705055 | RS0758072 | RS0804151 | RS0817504 |
| RS0705840 | RS0762471 | RS0804782 | RS0817747 |
| RS0707331 | RS0762492 | RS0804907 | RS0819771 |
| RS0708139 | RS0762960 | RS0804989 | RS0820389 |
| RS0710429 | RS0763878 | RS0805629 | RS0820564 |
| RS0710916 | RS0764019 | RS0805842 | RS0821174 |
| RS0711097 | RS0764889 | RS0805968 | RS0821667 |
| RS0711486 | RS0789003 | RS0806268 | RS0821970 |
| RS0712217 | RS0789303 | RS0806790 | RS0821978 |
| RS0717499 | RS0790819 | RS0806962 | RS0822348 |
| RS0720649 | RS0791178 | RS0806998 | RS0823801 |
| RS0724510 | RS0791518 | RS0807102 | RS0823891 |
| RS0724918 | RS0793232 | RS0807559 | RS0824606 |
| RS0726057 | RS0793764 | RS0808075 | RS0825151 |
| RS0726668 | RS0793954 | RS0808199 | RS0825273 |
| RS0728004 | RS0794602 | RS0808318 | RS0825398 |
| RS0730436 | RS0794819 | RS0808967 | RS0825550 |
| RS0731424 | RS0795275 | RS0809386 | RS0825652 |
| RS0731793 | RS0795614 | RS0809617 | RS0826093 |
| RS0735273 | RS0795720 | RS0809642 | RS0826491 |
| RS0736231 | RS0796113 | RS0809894 | RS0827600 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 90

| | | | |
|---|---|---|---|
| RS0827835 | RS0843229 | RS0869382 | RS0887266 |
| RS0828390 | RS0843253 | RS0869441 | RS0888077 |
| RS0829066 | RS0843376 | RS0869494 | RS0888200 |
| RS0829494 | RS0843651 | RS0869699 | RS0888443 |
| RS0829603 | RS0843822 | RS0869832 | RS0889522 |
| RS0830260 | RS0843962 | RS0870733 | RS0889716 |
| RS0831063 | RS0844613 | RS0871355 | RS0889960 |
| RS0831195 | RS0844808 | RS0872434 | RS0890245 |
| RS0832043 | RS0845395 | RS0872673 | RS0890453 |
| RS0832308 | RS0845839 | RS0873082 | RS0891264 |
| RS0832736 | RS0846666 | RS0873248 | RS0891281 |
| RS0832785 | RS0847133 | RS0873622 | RS0892087 |
| RS0833854 | RS0847447 | RS0873949 | RS0892284 |
| RS0834021 | RS0847512 | RS0874261 | RS0892636 |
| RS0834315 | RS0848556 | RS0874803 | RS0892907 |
| RS0834792 | RS0848869 | RS0876341 | RS0893926 |
| RS0835110 | RS0850094 | RS0878009 | RS0894000 |
| RS0835548 | RS0850167 | RS0878332 | RS0894145 |
| RS0836139 | RS0851703 | RS0878471 | RS0894154 |
| RS0836394 | RS0853813 | RS0878722 | RS0894479 |
| RS0836636 | RS0855158 | RS0879090 | RS0895422 |
| RS0836851 | RS0857384 | RS0879889 | RS0895490 |
| RS0836868 | RS0857745 | RS0879899 | RS0895574 |
| RS0837246 | RS0858840 | RS0880232 | RS0895614 |
| RS0837315 | RS0858943 | RS0880568 | RS0895811 |
| RS0837518 | RS0859657 | RS0880687 | RS0895929 |
| RS0837528 | RS0859688 | RS0880780 | RS0896137 |
| RS0839050 | RS0860366 | RS0881318 | RS0896918 |
| RS0839199 | RS0861704 | RS0881353 | RS0898732 |
| RS0839409 | RS0863437 | RS0882001 | RS0898886 |
| RS0839443 | RS0864750 | RS0884436 | RS0899358 |
| RS0839991 | RS0864959 | RS0884685 | RS0899445 |
| RS0840050 | RS0865837 | RS0885087 | RS0899514 |
| RS0840254 | RS0866395 | RS0885244 | RS0900036 |
| RS0840523 | RS0866827 | RS0885312 | RS0900733 |
| RS0841201 | RS0867910 | RS0885829 | RS0900774 |
| RS0841689 | RS0868051 | RS0886145 | RS0901349 |
| RS0841961 | RS0868329 | RS0886818 | RS0901790 |
| RS0842911 | RS0868872 | RS0886875 | RS0902180 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

Akin Gump

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 91

| | | | |
|---|---|---|---|
| RS0902530 | RSM-131715 | RSM-189397 | RSM-296001 |
| RS0903404 | RSM-131859 | RSM-193415 | RSM-297034 |
| RS0904105 | RSM-134110 | RSM-196436 | RSM-297492 |
| RS0905234 | RSM-135442 | RSM-196675 | RSM-298658 |
| RS0905238 | RSM-135860 | RSM-251970 | RSM-299771 |
| RS0905829 | RSM-136009 | RSM-253797 | RSM-299901 |
| RS0906186 | RSM-136227 | RSM-254150 | RSM-300453 |
| RS0907214 | RSM-136992 | RSM-257184 | RSM-300527 |
| RS0908087 | RSM-139128 | RSM-257285 | RSM-300579 |
| RS0908384 | RSM-139337 | RSM-259789 | RSM-300851 |
| RS0908524 | RSM-140060 | RSM-265773 | RSM-301270 |
| RS0908887 | RSM-140278 | RSM-266619 | RSM-303135 |
| RS0909221 | RSM-140701 | RSM-268621 | RSM-305322 |
| RS0914711 | RSM-142388 | RSM-269230 | RSM-307060 |
| RS0914976 | RSM-143981 | RSM-272619 | RSM-307466 |
| RS0915314 | RSM-148352 | RSM-272625 | RSM-307701 |
| RS0916197 | RSM-148535 | RSM-272874 | RSM-308424 |
| RS0919157 | RSM-149538 | RSM-274980 | RSM-309202 |
| RS0920668 | RSM-149871 | RSM-275969 | RSM-311171 |
| RS0925110 | RSM-151267 | RSM-276696 | RSM-311711 |
| RS0926792 | RSM-159289 | RSM-277681 | RSM-313251 |
| RS0929047 | RSM-161001 | RSM-277806 | RSNY12016890 |
| RS0930557 | RSM-161539 | RSM-279160 | RSNY12021749 |
| RS0930636 | RSM-162681 | RSM-279422 | RSNY12025226 |
| RS0931151 | RSM-166099 | RSM-279777 | RSNY12025344 |
| RS0932863 | RSM-167020 | RSM-280243 | RSNY12028263 |
| RSM-118062 | RSM-167746 | RSM-280581 | RSNY12034188 |
| RSM-119364 | RSM-170247 | RSM-280988 | RSNY12039413 |
| RSM-122565 | RSM-173589 | RSM-281110 | RSNY12044671 |
| RSM-122659 | RSM-176071 | RSM-282006 | RSNY12063465 |
| RSM-123136 | RSM-176209 | RSM-282260 | RSNY12087821 |
| RSM-123675 | RSM-176676 | RSM-282449 | RSNY12130397 |
| RSM-124973 | RSM-177623 | RSM-286805 | RSNY12130854 |
| RSM-127079 | RSM-180549 | RSM-286959 | RSNY12131807 |
| RSM-128832 | RSM-183325 | RSM-288746 | RSNY12132447 |
| RSM-129844 | RSM-183414 | RSM-289505 | RSNY12133389 |
| RSM-130743 | RSM-185870 | RSM-293590 | RSNY12135445 |
| RSM-131001 | RSM-188406 | RSM-294348 | RSNY12137098 |
| RSM-131308 | RSM-188610 | RSM-294738 | RSNY12138524 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

Akin Gump

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 92

RSNY12139725
RSNY12141135
RSNY12142794
RSNY12143798
RSNY12144418
RSNY12145102
RSNY12187945
RSNY12190319
RSNY12190488
RSNY12204496
RSNY12205016
RSNY12205310
RSNY12209817
RSNY12211266
RSNY12214463
RSNY12228453
RSNY12229889
RSNY12239058
RSNY12249398
RSNY12249705
RSNY12255324
RSNY12262029
RSNY12269217
RSNY12271149
RSNY12280510
RSNY12282653
RSNY12291191
RSNY12294941
RSNY12299788
RSNY12334936
RSNY12363629
RSNY12367554
RSNY12393177
RSNY12405640
RSNY12411623
RSNY12412895
RSNY12413055
RSNY12419268
RSNY12419881

RSNY12441529
RSNY15084261
RSNY15086142
RSNY15138259
RSNY15139685
RSNY15140932
RSNY15168735



September 12, 2020
Page 93

## EXHIBIT G

### NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE LOG ENTRIES INCLUDING OTHER THIRD PARTY PARTICIPANTS

| | | | |
|---|---|---|---|
| DSF0027057 | DSF0061698 | DSF0062110 | DSF0062498 |
| DSF0027068 | DSF0061699 | DSF0062115 | DSF0062500 |
| DSF0027166 | DSF0061714 | DSF0062120 | DSF0062507 |
| DSF0027172 | DSF0061739 | DSF0062127 | DSF0062514 |
| DSF0027330 | DSF0061746 | DSF0062130 | DSF0062534 |
| DSF0027336 | DSF0061758 | DSF0062132 | DSF0062551 |
| DSF0027337 | DSF0061771 | DSF0062149 | DSF0062556 |
| DSF0061533 | DSF0061774 | DSF0062150 | DSF0062558 |
| DSF0061534 | DSF0061799 | DSF0062164 | DSF0062569 |
| DSF0061537 | DSF0061821 | DSF0062165 | DSF0062575 |
| DSF0061548 | DSF0061842 | DSF0062166 | DSF0062587 |
| DSF0061560 | DSF0061855 | DSF0062167 | DSF0062593 |
| DSF0061561 | DSF0061861 | DSF0062170 | DSF0062631 |
| DSF0061575 | DSF0061884 | DSF0062181 | DSF0062638 |
| DSF0061579 | DSF0061886 | DSF0062187 | DSF0062646 |
| DSF0061580 | DSF0061900 | DSF0062201 | DSF0062655 |
| DSF0061598 | DSF0061915 | DSF0062202 | DSF0062696 |
| DSF0061600 | DSF0061933 | DSF0062204 | DSF0062700 |
| DSF0061601 | DSF0061960 | DSF0062211 | DSF0062712 |
| DSF0061606 | DSF0061970 | DSF0062214 | DSF0062718 |
| DSF0061613 | DSF0061980 | DSF0062240 | DSF0062752 |
| DSF0061622 | DSF0061985 | DSF0062255 | DSF0062754 |
| DSF0061627 | DSF0061986 | DSF0062261 | DSF0062755 |
| DSF0061631 | DSF0061987 | DSF0062278 | DSF0062771 |
| DSF0061636 | DSF0061989 | DSF0062279 | DSF0062776 |
| DSF0061671 | DSF0061999 | DSF0062282 | DSF0062797 |
| DSF0061676 | DSF0062004 | DSF0062289 | DSF0062806 |
| DSF0061679 | DSF0062014 | DSF0062314 | DSF0062857 |
| DSF0061688 | DSF0062022 | DSF0062316 | DSF0062883 |
| DSF0061691 | DSF0062071 | DSF0062319 | DSF0062884 |
| DSF0061692 | DSF0062074 | DSF0062397 | DSF0062947 |
| DSF0061693 | DSF0062076 | DSF0062426 | DSF0062949 |
| DSF0061695 | DSF0062098 | DSF0062434 | DSF0062959 |
| DSF0061697 | DSF0062105 | DSF0062495 | DSF0062967 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

# Akin Gump
### STRAUSS HAUER & FELD LLP

September 12, 2020
Page 94

| | | | |
|---|---|---|---|
| DSF0062976 | DSF0063626 | DSF0064032 | DSF0064294 |
| DSF0062980 | DSF0063628 | DSF0064045 | DSF0064300 |
| DSF0062985 | DSF0063635 | DSF0064068 | DSF0064303 |
| DSF0063014 | DSF0063641 | DSF0064082 | DSF0064304 |
| DSF0063084 | DSF0063643 | DSF0064090 | DSF0064306 |
| DSF0063180 | DSF0063647 | DSF0064091 | DSF0064328 |
| DSF0063190 | DSF0063663 | DSF0064093 | DSF0064330 |
| DSF0063192 | DSF0063671 | DSF0064094 | DSF0064332 |
| DSF0063193 | DSF0063726 | DSF0064096 | DSF0064333 |
| DSF0063197 | DSF0063741 | DSF0064097 | DSF0064334 |
| DSF0063198 | DSF0063753 | DSF0064101 | DSF0064342 |
| DSF0063202 | DSF0063765 | DSF0064102 | DSF0064346 |
| DSF0063214 | DSF0063776 | DSF0064104 | DSF0064362 |
| DSF0063222 | DSF0063778 | DSF0064112 | DSF0064365 |
| DSF0063231 | DSF0063807 | DSF0064151 | DSF0064367 |
| DSF0063243 | DSF0063808 | DSF0064168 | DSF0064368 |
| DSF0063251 | DSF0063820 | DSF0064176 | DSF0064369 |
| DSF0063252 | DSF0063822 | DSF0064180 | DSF0064370 |
| DSF0063256 | DSF0063824 | DSF0064189 | DSF0064371 |
| DSF0063289 | DSF0063829 | DSF0064190 | DSF0064379 |
| DSF0063294 | DSF0063831 | DSF0064193 | DSF0064380 |
| DSF0063338 | DSF0063838 | DSF0064194 | DSF0064382 |
| DSF0063368 | DSF0063843 | DSF0064210 | DSF0064383 |
| DSF0063371 | DSF0063848 | DSF0064221 | DSF0064384 |
| DSF0063386 | DSF0063872 | DSF0064229 | DSF0064385 |
| DSF0063388 | DSF0063874 | DSF0064231 | DSF0064386 |
| DSF0063417 | DSF0063877 | DSF0064235 | DSF0064387 |
| DSF0063470 | DSF0063886 | DSF0064246 | DSF0064388 |
| DSF0063471 | DSF0063913 | DSF0064253 | DSF0064389 |
| DSF0063490 | DSF0063921 | DSF0064254 | DSF0064393 |
| DSF0063510 | DSF0063925 | DSF0064262 | DSF0064394 |
| DSF0063534 | DSF0063927 | DSF0064265 | DSF0064395 |
| DSF0063549 | DSF0063930 | DSF0064270 | DSF0064396 |
| DSF0063554 | DSF0063939 | DSF0064277 | DSF0064404 |
| DSF0063562 | DSF0063946 | DSF0064279 | DSF0064406 |
| DSF0063589 | DSF0063958 | DSF0064282 | DSF0064407 |
| DSF0063595 | DSF0063963 | DSF0064283 | DSF0064410 |
| DSF0063598 | DSF0063968 | DSF0064288 | DSF0064411 |
| DSF0063619 | DSF0063972 | DSF0064291 | DSF0064414 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 95

| | | | |
|---|---|---|---|
| DSF0064417 | DSF0064546 | DSF0064765 | DSF0065038 |
| DSF0064419 | DSF0064549 | DSF0064780 | DSF0065047 |
| DSF0064420 | DSF0064556 | DSF0064783 | DSF0065048 |
| DSF0064421 | DSF0064563 | DSF0064784 | DSF0065988 |
| DSF0064422 | DSF0064564 | DSF0064843 | DSF0065991 |
| DSF0064425 | DSF0064567 | DSF0064850 | DSF0065994 |
| DSF0064432 | DSF0064568 | DSF0064852 | DSF0065995 |
| DSF0064433 | DSF0064577 | DSF0064855 | DSF0065997 |
| DSF0064436 | DSF0064581 | DSF0064869 | DSF0065998 |
| DSF0064451 | DSF0064585 | DSF0064885 | DSF0065999 |
| DSF0064459 | DSF0064587 | DSF0064890 | DSF0066000 |
| DSF0064464 | DSF0064588 | DSF0064892 | DSF0066002 |
| DSF0064465 | DSF0064589 | DSF0064914 | DSF0066003 |
| DSF0064487 | DSF0064590 | DSF0064919 | DSF0066004 |
| DSF0064488 | DSF0064605 | DSF0064921 | DSF0066007 |
| DSF0064490 | DSF0064635 | DSF0064922 | DSF0066008 |
| DSF0064493 | DSF0064638 | DSF0064928 | DSF0066009 |
| DSF0064495 | DSF0064643 | DSF0064929 | DSF0066010 |
| DSF0064496 | DSF0064646 | DSF0064932 | DSF0066011 |
| DSF0064501 | DSF0064649 | DSF0064933 | DSF0066012 |
| DSF0064502 | DSF0064657 | DSF0064935 | DSF0066013 |
| DSF0064509 | DSF0064659 | DSF0064944 | DSF0066015 |
| DSF0064511 | DSF0064661 | DSF0064947 | DSF0066018 |
| DSF0064513 | DSF0064663 | DSF0064949 | DSF0066019 |
| DSF0064514 | DSF0064667 | DSF0064950 | DSF0066021 |
| DSF0064519 | DSF0064669 | DSF0064952 | DSF0066022 |
| DSF0064521 | DSF0064673 | DSF0064953 | DSF0066023 |
| DSF0064523 | DSF0064674 | DSF0064954 | DSF0066027 |
| DSF0064524 | DSF0064677 | DSF0064955 | DSF0066031 |
| DSF0064526 | DSF0064681 | DSF0064978 | DSF0066034 |
| DSF0064529 | DSF0064683 | DSF0064989 | DSF0066036 |
| DSF0064530 | DSF0064699 | DSF0064991 | DSF0066038 |
| DSF0064531 | DSF0064703 | DSF0064992 | DSF0066039 |
| DSF0064532 | DSF0064705 | DSF0065007 | DSF0066040 |
| DSF0064534 | DSF0064708 | DSF0065011 | DSF0066053 |
| DSF0064535 | DSF0064716 | DSF0065012 | DSF0066060 |
| DSF0064537 | DSF0064736 | DSF0065014 | DSF0066062 |
| DSF0064541 | DSF0064750 | DSF0065020 | DSF0066063 |
| DSF0064545 | DSF0064763 | DSF0065023 | DSF0075224 |

# Akin Gump
## STRAUSS HAUER & FELD LLP

September 12, 2020
Page 96

| | | | |
|---|---|---|---|
| DSF0081998 | DSF0082602 | PS-01158654 | PS-01885947 |
| DSF0082023 | DSF0082603 | PS-01158661 | PS-01885954 |
| DSF0082029 | DSF0082604 | PS-01158669 | PS-01885977 |
| DSF0082030 | DSF0082605 | PS-01158670 | PS-01885993 |
| DSF0082040 | DSF0082606 | PS-01158673 | PS-01885997 |
| DSF0082041 | DSF0082607 | PS-01158676 | PS-01886004 |
| DSF0082058 | DSF0082620 | PS-01158677 | PS-01886040 |
| DSF0082101 | DSF0082622 | PS-01166285 | PS-01886050 |
| DSF0082141 | DSF0082625 | PS-01282562 | PS-01886060 |
| DSF0082142 | DSF0082626 | PS-01282568 | PS-01886061 |
| DSF0082143 | DSF0082645 | PS-01284308 | PS-01886080 |
| DSF0082144 | DSF0082648 | PS-01284332 | PS-01886092 |
| DSF0082146 | DSF0082649 | PS-01284350 | PS-01886094 |
| DSF0082147 | DSF0082651 | PS-01285724 | PS-01886101 |
| DSF0082148 | DSF0082678 | PS-01285730 | PS-01886102 |
| DSF0082160 | DSF0082704 | PS-01286078 | PS-01886104 |
| DSF0082165 | DSF0082729 | PS-01286150 | PS-01886105 |
| DSF0082176 | DSF0082954 | PS-01576682 | PS-01886106 |
| DSF0082308 | DSF0082955 | PS-01576706 | PS-01886109 |
| DSF0082431 | MB1096980 | PS-01576724 | PS-01886110 |
| DSF0082466 | MB1097184 | PS-01578098 | PS-01886114 |
| DSF0082471 | MB1098832 | PS-01578104 | PS-01886117 |
| DSF0082481 | MB1099577 | PS-01578452 | PS-01886147 |
| DSF0082492 | PS-01157538 | PS-01578524 | PS-01886173 |
| DSF0082493 | PS-01157555 | PS-01603949 | PS-01886174 |
| DSF0082504 | PS-01157620 | PS-01603955 | PS-01886177 |
| DSF0082505 | PS-01157857 | PS-01867474 | PS-01886179 |
| DSF0082507 | PS-01157902 | PS-01867486 | PS-01886201 |
| DSF0082536 | PS-01158113 | PS-01879839 | PS-01886202 |
| DSF0082538 | PS-01158309 | PS-01879840 | PS-01886204 |
| DSF0082539 | PS-01158311 | PS-01879848 | PS-01886205 |
| DSF0082557 | PS-01158322 | PS-01885884 | PS-01886206 |
| DSF0082559 | PS-01158323 | PS-01885892 | PS-01886207 |
| DSF0082560 | PS-01158413 | PS-01885895 | PS-01886209 |
| DSF0082589 | PS-01158417 | PS-01885896 | PS-01886212 |
| DSF0082592 | PS-01158418 | PS-01885897 | PS-01886217 |
| DSF0082597 | PS-01158426 | PS-01885905 | PS-01886243 |
| DSF0082599 | PS-01158585 | PS-01885909 | PS-01886249 |
| DSF0082601 | PS-01158648 | PS-01885946 | PS-01886251 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 97

| | | | |
|---|---|---|---|
| PS-01886256 | PS-01891925 | PS-01907221 | PS-00398529 |
| PS-01886259 | PS-01892000 | PS-01907222 | PS-01440098 |
| PS-01886272 | PS-01892002 | PS-01907229 | PS-01707915 |
| PS-01886275 | PS-01892026 | PS-01907280 | PS-01832747 |
| PS-01886279 | PS-01892030 | PS-01907284 | PS-01897205 |
| PS-01886295 | PS-01892035 | PS-01907285 | RS0678685 |
| PS-01886302 | PS-01892119 | PS-01907287 | RS0682941 |
| PS-01886313 | PS-01899276 | PS-01918110 | RS0688118 |
| PS-01886317 | PS-01899283 | PS-01918112 | RS0690378 |
| PS-01886319 | PS-01900061 | PS-01918119 | RS0691338 |
| PS-01886320 | PS-01900095 | PS-01918126 | RS0694017 |
| PS-01886341 | PS-01900103 | PS-01918127 | RS0704063 |
| PS-01886363 | PS-01900137 | PS-01918203 | RS0705326 |
| PS-01886364 | PS-01900138 | PS-01918214 | RS0706862 |
| PS-01886365 | PS-01905871 | PS-01919166 | RS0707861 |
| PS-01886367 | PS-01905873 | PS-01919176 | RS0712656 |
| PS-01886409 | PS-01906071 | PS-01919189 | RS0714970 |
| PS-01886411 | PS-01906082 | PS-01919190 | RS0715411 |
| PS-01886704 | PS-01906083 | PS-01919227 | RS0720714 |
| PS-01886784 | PS-01906084 | PS-01919228 | RS0724100 |
| PS-01886790 | PS-01906086 | PS-01919229 | RS0727023 |
| PS-01886814 | PS-01906110 | PS-01919275 | RS0730958 |
| PS-01886815 | PS-01906111 | PS-01919281 | RS0733652 |
| PS-01886866 | PS-01906119 | PS-01919367 | RS0748743 |
| PS-01886867 | PS-01906221 | PS-01919378 | RS0750158 |
| PS-01886868 | PS-01906280 | PS-01919400 | RS0752544 |
| PS-01886929 | PS-01906281 | PS-01919410 | RS0756241 |
| PS-01886940 | PS-01906282 | PS-01919412 | RS0756275 |
| PS-01886941 | PS-01906412 | PS-01919493 | RS0759537 |
| PS-01886942 | PS-01906414 | PS-01919921 | RS0762778 |
| PS-01886971 | PS-01906416 | PS-01919925 | RS0763172 |
| PS-01887018 | PS-01906818 | PS-01920085 | RS0764908 |
| PS-01887023 | PS-01907104 | PS-01920086 | RS0771297 |
| PS-01887030 | PS-01907112 | PS-01920110 | RS0795458 |
| PS-01891734 | PS-01907174 | PS-01920158 | RS0803981 |
| PS-01891743 | PS-01907192 | PS-01925681 | RS0840322 |
| PS-01891824 | PS-01907195 | PS-01996808 | RS0841906 |
| PS-01891847 | PS-01907200 | PS-01635483 | RS0861136 |
| PS-01891848 | PS-01907220 | PS-01620292 | RS0862290 |



September 12, 2020
Page 98

RSM-255006          RSM-270709          RSNY12198197          RSNY12271580
RSM-256829          RSM-271861          RSNY12239032          RSNY12273254
RSM-260237          RSM-314416          RSNY12260184

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

# EXHIBIT 24

PUBLICLY FILED PER STIPULATION [ECF 2140]



# Akin Gump

## STRAUSS HAUER & FELD LLP

**MITCHELL P. HURLEY**
+1 212.872.1011/fax: +1 212.872.1002
mhurley@akingump.com

September 12, 2020

**VIA E-MAIL**

Jasmine Ball
**Debevoise & Plimpton LLP**
919 Third Avenue
New York, NY 10022

Re:   *In re: Purdue Pharma L.P. et al.*, No. 19-23649 (Bankr. S.D.N.Y.)

Dear Jasmine:

We write to follow up on our letters dated August 18, 2020 and August 30, 2020 concerning the issues we have identified pertaining to Side A's privilege log, received on July 21, 2020 and amended on July 31, 2020 and August 28, 2020 (the "Log").

As noted in our August 30 letter, and confirmed by your letter on September 8, 2020, the parties have failed to reach agreement with respect to a number of the issues we have identified concerning the Log. Among other things, and as we have explained to you in detail previously, numerous types of entries on the Log must be produced because they include individuals or entities whose presence vitiates any claim of privilege or because they are otherwise subject to the crime-fraud or at issue exception to privilege.[1] If, as stated in your September 8 letter, you intend to

---

[1] We will not repeat our arguments with respect to the various challenges we have raised, and instead refer you to the Official Committee's prior correspondence concerning these matters. However, for the avoidance of any doubt, we dispute your contention that the Official Committee's concerns regarding at-issue wavier have "been resolved." In our August 30 letter, the Official Committee provided a non-exhaustive list of example control numbers from the Log that appeared to fall within the crime-fraud and at-issue privilege exceptions. Indeed, in your September 8 letter, you state that Side A is still in the process of reviewing these sample log entries. Moreover, your suggestion that the Official Committee must identify privileged communications expressly relied on by Side A to assert at-issue waiver is inaccurate. As explained in our August 18 letter, at-issue waiver applies where privileged materials must in fairness be considered in light of a privilege holder's assertions. *See, e.g.*, *United States v. Bilzerian*, 926 F.2d 1285, 1292 (2d Cir. 1991) (defendant implicitly waived privilege when he testified that he thought his actions were legal, putting his knowledge of the law and the basis for his understanding of the law at issue).

As just one example, slide 58 of Side A's December 6 presentation plainly states that the Purdue Board "Was Consistently Informed Purdue's Marketing Was In Compliance With Law." Whether Side A's claim expressly relies on otherwise privileged material is irrelevant. What matters for purposes of at-issue waiver is whether consideration of privileged materials is necessary to assess the truth of Side A's statements. *See, e.g.*, *Pereira v. United Jersey Bank*, Nos. 94 Civ. 1565, 94 Civ. 1844, 1997 WL 773716, at *4 (S.D.N.Y. Dec. 11, 1997) (privilege may be waived if the holder "makes factual assertions the truth of which can only be assessed by examination of the privileged communication"). Given Side A's assertions that it was informed that its marketing complied with all applicable laws, evaluation of attorney communications tending to prove or disprove this fact is warranted here.

---

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER



**Akin Gump**
STRAUSS HAUER & FELD LLP

September 12, 2020
Page 2

reconsider privilege designations with respect to any of these entries, please provide an amended Log and produce the documents you are no longer withholding as privileged by September 21. If we receive no amended log by this date, we will assume the parties are at an impasse. The categories of persons and entities at issue include those identified again in items A through L below:

A. **Public Relations Firms**, including:
    a. Edelman
        1. Alec Newton
        2. Anna Selby
        3. Hynd Lalam
        4
    b. Goldin Solutions
        1. Amy Stevens
        2. Clio Boele
        3. Lexi Georgiadis
    c. Hanover Communications International
        1. Michael Prescott
    d. Purple Strategies
        1. Sarah Simmons
    e. Sard Verbinnen
        1. Giles Bethule
        2. Lauralynn Stamp
        3
        4
    f. Teneo
        1. Becky Eidson
        2. Faten Alqaseer
        3. Jack Coster
        4.
        5. Robert Mead
        6. Svetlana Vaisman

B. **Accountants**, including:



PUBLICLY FILED PER STIPULATION [ECF 2140]



September 12, 2020
Page 3



C.  **Investment Advisors**, including:



3.



September 12, 2020
Page 4



D. **Insurance Brokers and Adjusters**, including:

    a.
    b.
    c.
    d.
    e.
    f.
    g.
    h.
    i.



E. **Real Estate Agents and Brokers**, including:

    a.

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER



September 12, 2020
Page 5



b.

c.

d.

F.  **Other Consultants and Advisors**, including:

a.



b.

1

3

c.

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER



September 12, 2020
Page 6



d.

e.

G. **Co-Investors or Partners**, including:



a.
b.
c.
d.
e.
f.
g.
h.
i.
j.
k.
l.
m.
n.



September 12, 2020
Page 7



o.
p.
q.
r.
s.
t.
u.
v.
w.
x.
y.
z.
aa.
bb.
cc.
dd.
ee.
ff.
gg.
hh.
ii.
jj.
kk.
ll.
mm.
nn.
oo.
pp.
qq.
rr.
ss.
tt.
uu.
vv.
ww.
xx.

H.  **Bankers**, including:
     a.



September 12, 2020
Page 8

b. 

c.

I. **Other Third Parties**,[2] including:

| NAME | ROLE (per Side A's appendix) |
| --- | --- |
|  | Contractor retained by Mortimer D.A. Sackler |
|  | Gardener at La Cassine |
|  | Staff attorney [New York Legal Assistance Group] |
|  | Executive Assistant |
|  | Former employee of Michael Sackler |
|  | Land agent to Rooksnest |
|  | Assistant to Ralph Snyderman |
|  | Friend of Mortimer D.A. Sackler |
|  | House manager at Rooksnest |
|  |  |
|  | Assistant |
|  | Personal friend/counsel to Theresa Sackler |
|  | Trust company service provider |
|  | Employee of land agent to Rooksnest |
|  | Gardeners at Rooksnest |

---

[2] Many of the entries on Side A's appendix further describe these individuals as "agents" or "consultants" to Side A persons. Such conclusory descriptions are insufficient to carry your burden of demonstrating that the privilege has been preserved despite the presence of these third parties.



September 12, 2020
Page 9

| NAME | ROLE (per Side A's appendix) |
|---|---|
| | Chef & Owner |
| | Employee |
| | Assistant to Jacques Theurillat |
| | Building project managers |
| | Director of charity foundation |
| | Consultant to Mortimer D.A. Sackler / Stillwater Aviation |
| | Architect |
| | Building Contractor and Chartered Surveyor |
| | Director to New York Academy of Sciences |
| | Employee of land agent to Rooksnest |
| | Advisor to Stillwater Aviation |
| | Associate at charitable foundation |
| | Architect |
| | Aircraft manager for Stillwater Aviation |
| | Head Gardener at Rooksnest |
| | Property manager |
| | Assistant |
| | Former Executive Assistant to Marissa Sackler |
| | Board Chair |
| | Friend of Jacqueline Sackler |
| | Aircraft manager for Stillwater Aviation |
| | Assistant to Mike Cola |
| | Architect |
| | Partner |
| | Architect |
| | Contractor retained by Kathe Sackler |
| | Accounting Manager |
| | Friend of Marissa Sackler |
| | Building project managers |
| | Architect |
| | Architect |
| | Architect |
| | Former driver to Mortimer D. Sackler |



**Akin Gump**
STRAUSS HAUER & FELD LLP

September 12, 2020
Page 10

| NAME | | ROLE (per Side A's appendix) |
|---|---|---|
| ███████ | | Estate and farm manager at Rooksnest |
| ███████ | | Estate and farm manager at Rooksnest |
| ███████ | | Security advisor to Side A |
| ███████ | | Personal assistant to trustee Peter Stormonth-Darling |
| ███████ | | Building project manager |
| ███████ | | Friend of Theresa Sackler |
| ███████ | | Friend of Theresa Sackler |
| ███████ | | Aircraft manager for Stillwater Aviation |
| ███████ | | Construction manager |
| ███████ | | Personal Assistant to Sophie and Jamie Dalrymple |
| ███████ | | Administrative Assistant |
| ███████ | | Web Developer |

   J.  **Communications without Counsel** including the legal description "[r]eflecting an intent to seek legal advice"

   K.  **Communications with Special Committee members**, including:
      a.  Steve Miller
      b.  Kenneth Buckfire
      c.  Mike Cola
      d.  John Dubel

   L.  **Stuart Baker and Jonathan White** (with no other attorneys present).

Though not required to do so, for your convenience, we also have compiled lists of exemplar entries on the Log, with exhibit letters that correspond to the above categories attached hereto as **Exhibits A through L**.[3]  These lists are illustrative only, and do not limit the scope of the Official Committee's requests or any potential motion, or your clients' obligations under applicable rules.

---

[3] Your September 8 letter states that you have completed the review of log entries set forth in the Official Committee's prior meet and confer correspondence and that you have identified approximately 300 documents that you determined are not privileged or should be subject to fewer redactions.  You do not, however, provide the log entry numbers corresponding to such documents.  Accordingly, Exhibits A through L may include documents you have previously reviewed and agreed to produce.  Please provide the Official Committee with a list of the log entry numbers corresponding to the documents you have agreed to produce in full or redacted form.



September 12, 2020
Page 11

      The Official Committee expressly reserves the right to raise additional issues with the Log and to challenge other entries or categories of entries as discovery progresses. Nothing herein constitutes a waiver or relinquishment of any of the Official Committee's claims, defenses, rights, or remedies.

Sincerely,

*/s/ Mitchell Hurley*
Mitchell P. Hurley

cc:    Marshall Huebner (Davis Polk & Wardwell LLP)
       Ben Kaminetzky (Davis Polk & Wardwell LLP)
       Charles Duggan (Davis Polk & Wardwell LLP)
       James McClammy (Davis Polk & Wardwell LLP)
       Margarita Clarens (Davis Polk & Wardwell LLP)
       Chautney M. Oluwole (Davis Polk & Wardwell LLP)
       Andrew Troop (Pillsbury Winthrop Shaw Pittman LLP)
       Andrew Alfano (Pillsbury Winthrop Shaw Pittman LLP)
       Jason Sharp (Pillsbury Winthrop Shaw Pittman LLP)
       Kenneth H. Eckstein (Kramer Levin Naftalis & Frankel LLP)
       Rachael Ringer (Kramer Levin Naftalis & Frankel LLP)

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
TREAT SUBJECT TO PROTECTIVE ORDER



September 12, 2020
Page 12

## EXHIBIT A

## NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE LOG ENTRIES INCLUDING PUBLIC RELATIONS FIRMS

| | | | | | |
|---|---|---|---|---|---|
| 3 | 143 | 311 | 811 | 1103 | 1351 |
| 9 | 144 | 315 | 862 | 1106 | 1362 |
| 11 | 151 | 328 | 945 | 1107 | 1379 |
| 12 | 157 | 336 | 965 | 1110 | 1389 |
| 13 | 158 | 365 | 966 | 1113 | 1392 |
| 14 | 161 | 368 | 967 | 1114 | 1394 |
| 16 | 170 | 377 | 969 | 1115 | 1395 |
| 18 | 177 | 390 | 972 | 1116 | 1396 |
| 19 | 198 | 431 | 973 | 1120 | 1397 |
| 20 | 206 | 434 | 974 | 1122 | 1398 |
| 21 | 207 | 443 | 975 | 1128 | 1399 |
| 22 | 208 | 445 | 976 | 1144 | 1400 |
| 23 | 209 | 446 | 977 | 1153 | 1412 |
| 24 | 210 | 450 | 978 | 1154 | 1416 |
| 30 | 211 | 463 | 979 | 1156 | 1420 |
| 36 | 227 | 515 | 1017 | 1181 | 1421 |
| 37 | 228 | 534 | 1034 | 1205 | 1422 |
| 38 | 229 | 535 | 1036 | 1233 | 1423 |
| 39 | 230 | 536 | 1038 | 1234 | 1424 |
| 41 | 231 | 542 | 1049 | 1263 | 1425 |
| 43 | 232 | 571 | 1053 | 1276 | 1426 |
| 83 | 233 | 591 | 1055 | 1277 | 1427 |
| 84 | 234 | 592 | 1057 | 1278 | 1428 |
| 89 | 235 | 593 | 1072 | 1279 | 1429 |
| 90 | 236 | 594 | 1080 | 1286 | 1438 |
| 91 | 245 | 704 | 1084 | 1299 | 1440 |
| 92 | 246 | 708 | 1089 | 1306 | 1448 |
| 93 | 247 | 734 | 1090 | 1308 | 1449 |
| 97 | 252 | 740 | 1091 | 1313 | 1450 |
| 108 | 258 | 781 | 1097 | 1321 | 1454 |
| 125 | 267 | 782 | 1098 | 1325 | 1456 |
| 134 | 268 | 783 | 1099 | 1327 | 1457 |
| 135 | 269 | 785 | 1100 | 1331 | 1459 |
| 137 | 270 | 808 | 1101 | 1343 | 1461 |
| 139 | 273 | 810 | 1102 | 1348 | 1464 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION.
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 13

| | | | | | |
|---|---|---|---|---|---|
| 1465 | 1862 | 2047 | 2428 | 2651 | 3532 |
| 1467 | 1874 | 2059 | 2429 | 2652 | 3535 |
| 1480 | 1886 | 2111 | 2436 | 2659 | 3541 |
| 1485 | 1901 | 2121 | 2466 | 2662 | 3542 |
| 1491 | 1902 | 2157 | 2473 | 2664 | 3543 |
| 1492 | 1929 | 2159 | 2474 | 2665 | 3544 |
| 1500 | 1940 | 2163 | 2475 | 2667 | 3545 |
| 1516 | 1941 | 2168 | 2476 | 2668 | 3546 |
| 1523 | 1943 | 2169 | 2482 | 2678 | 3547 |
| 1525 | 1950 | 2172 | 2483 | 2726 | 3552 |
| 1535 | 1952 | 2186 | 2493 | 2735 | 3553 |
| 1541 | 1953 | 2204 | 2495 | 2739 | 3554 |
| 1542 | 1954 | 2208 | 2496 | 2769 | 3561 |
| 1543 | 1959 | 2209 | 2501 | 2770 | 3566 |
| 1563 | 1960 | 2210 | 2502 | 2794 | 3572 |
| 1584 | 1971 | 2215 | 2503 | 2795 | 3576 |
| 1590 | 1972 | 2219 | 2504 | 2884 | 3589 |
| 1593 | 1973 | 2220 | 2505 | 2890 | 3591 |
| 1598 | 1986 | 2222 | 2506 | 2891 | 3592 |
| 1605 | 1991 | 2225 | 2512 | 2900 | 3595 |
| 1642 | 1993 | 2226 | 2515 | 2905 | 3596 |
| 1644 | 1996 | 2227 | 2517 | 2911 | 3622 |
| 1647 | 1998 | 2269 | 2518 | 2914 | 3673 |
| 1686 | 2001 | 2277 | 2537 | 2922 | 3699 |
| 1687 | 2002 | 2298 | 2538 | 2932 | 3743 |
| 1688 | 2007 | 2305 | 2550 | 3041 | 3744 |
| 1689 | 2008 | 2307 | 2567 | 3042 | 3751 |
| 1690 | 2009 | 2328 | 2568 | 3091 | 3752 |
| 1727 | 2011 | 2332 | 2569 | 3092 | 3779 |
| 1733 | 2012 | 2333 | 2573 | 3111 | 3838 |
| 1734 | 2018 | 2342 | 2576 | 3142 | 3913 |
| 1739 | 2025 | 2345 | 2577 | 3287 | 3954 |
| 1747 | 2029 | 2364 | 2579 | 3293 | 3960 |
| 1764 | 2034 | 2371 | 2601 | 3306 | 3967 |
| 1769 | 2039 | 2389 | 2605 | 3318 | 3970 |
| 1811 | 2040 | 2390 | 2606 | 3390 | 3971 |
| 1821 | 2041 | 2411 | 2608 | 3392 | 3972 |
| 1831 | 2042 | 2423 | 2630 | 3448 | 4032 |
| 1835 | 2043 | 2424 | 2633 | 3495 | 4033 |
| 1842 | 2044 | 2425 | 2635 | 3497 | 4078 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 14

| | | | | | |
|------|------|------|------|------|------|
| 4097 | 4574 | 5494 | 6354 | 7928 | 8571 |
| 4098 | 4575 | 5567 | 6385 | 7945 | 8576 |
| 4102 | 4576 | 5678 | 6392 | 7948 | 8586 |
| 4154 | 4577 | 5682 | 6393 | 7949 | 8587 |
| 4192 | 4578 | 5751 | 6462 | 7958 | 8588 |
| 4213 | 4582 | 5752 | 6515 | 7960 | 8599 |
| 4214 | 4592 | 5764 | 6609 | 7973 | 8613 |
| 4243 | 4617 | 5779 | 6677 | 7986 | 8614 |
| 4244 | 4619 | 5819 | 6707 | 8066 | 8681 |
| 4245 | 4672 | 5857 | 6732 | 8067 | 8694 |
| 4247 | 4676 | 5867 | 6800 | 8073 | 8695 |
| 4261 | 4677 | 5868 | 6857 | 8088 | 8713 |
| 4264 | 4681 | 5869 | 6892 | 8089 | 8719 |
| 4268 | 4756 | 5904 | 6922 | 8177 | 8720 |
| 4273 | 4790 | 5905 | 7015 | 8196 | 8724 |
| 4274 | 4796 | 5906 | 7027 | 8211 | 8725 |
| 4292 | 4944 | 5907 | 7078 | 8230 | 8738 |
| 4295 | 5001 | 5937 | 7149 | 8263 | 8772 |
| 4296 | 5002 | 5955 | 7150 | 8265 | 8775 |
| 4320 | 5006 | 5964 | 7151 | 8280 | 8776 |
| 4324 | 5009 | 5965 | 7152 | 8289 | 8778 |
| 4335 | 5049 | 5969 | 7294 | 8341 | 8783 |
| 4337 | 5108 | 5970 | 7359 | 8356 | 8784 |
| 4338 | 5170 | 5972 | 7446 | 8358 | 8785 |
| 4342 | 5176 | 5977 | 7484 | 8360 | 8786 |
| 4381 | 5179 | 5982 | 7487 | 8361 | 8792 |
| 4389 | 5233 | 5983 | 7488 | 8362 | 8793 |
| 4403 | 5276 | 5994 | 7657 | 8365 | 8794 |
| 4404 | 5288 | 5995 | 7660 | 8369 | 8795 |
| 4443 | 5289 | 6035 | 7700 | 8370 | 8801 |
| 4479 | 5291 | 6044 | 7782 | 8405 | 8831 |
| 4480 | 5305 | 6056 | 7783 | 8457 | 8839 |
| 4487 | 5347 | 6103 | 7868 | 8459 | 8849 |
| 4494 | 5398 | 6137 | 7876 | 8479 | 8857 |
| 4513 | 5403 | 6152 | 7891 | 8490 | 8869 |
| 4535 | 5442 | 6158 | 7905 | 8527 | 8876 |
| 4559 | 5443 | 6205 | 7920 | 8544 | 8877 |
| 4567 | 5449 | 6224 | 7921 | 8545 | 8881 |
| 4571 | 5464 | 6314 | 7922 | 8546 | 8883 |
| 4573 | 5478 | 6315 | 7923 | 8559 | 8884 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 15

| | | | | | |
|---|---|---|---|---|---|
| 8907 | 9418 | 10422 | 11503 | 12051 | 12706 |
| 8908 | 9461 | 10452 | 11510 | 12058 | 12707 |
| 8920 | 9573 | 10550 | 11517 | 12106 | 12715 |
| 8925 | 9617 | 10552 | 11528 | 12108 | 12783 |
| 8927 | 9635 | 10563 | 11529 | 12109 | 12801 |
| 8947 | 9669 | 10569 | 11565 | 12116 | 12806 |
| 8949 | 9670 | 10578 | 11577 | 12122 | 12877 |
| 8957 | 9680 | 10579 | 11627 | 12123 | 12891 |
| 8959 | 9785 | 10627 | 11630 | 12126 | 12897 |
| 8967 | 9835 | 10636 | 11640 | 12129 | 12933 |
| 8989 | 9853 | 10640 | 11709 | 12132 | 12956 |
| 8992 | 9865 | 10645 | 11710 | 12135 | 12968 |
| 9007 | 9871 | 10658 | 11740 | 12138 | 12986 |
| 9010 | 9881 | 10687 | 11742 | 12165 | 12987 |
| 9042 | 9933 | 10698 | 11781 | 12271 | 12990 |
| 9047 | 9944 | 10703 | 11785 | 12273 | 13007 |
| 9059 | 9947 | 10708 | 11803 | 12274 | 13009 |
| 9092 | 9949 | 10713 | 11841 | 12281 | 13146 |
| 9111 | 10031 | 10724 | 11847 | 12290 | 13147 |
| 9180 | 10111 | 10760 | 11858 | 12291 | 13148 |
| 9184 | 10112 | 10806 | 11886 | 12292 | 13149 |
| 9190 | 10113 | 10807 | 11900 | 12293 | 13158 |
| 9192 | 10135 | 10820 | 11909 | 12294 | 13165 |
| 9199 | 10137 | 10953 | 11936 | 12295 | 13166 |
| 9200 | 10139 | 10954 | 11937 | 12296 | 13193 |
| 9209 | 10140 | 11044 | 11944 | 12319 | 13213 |
| 9239 | 10141 | 11048 | 11946 | 12366 | 13216 |
| 9240 | 10152 | 11049 | 12018 | 12369 | 13235 |
| 9241 | 10154 | 11179 | 12022 | 12371 | 13241 |
| 9244 | 10194 | 11183 | 12023 | 12393 | 13252 |
| 9247 | 10244 | 11190 | 12024 | 12398 | 13253 |
| 9248 | 10245 | 11199 | 12026 | 12399 | 13324 |
| 9259 | 10263 | 11208 | 12029 | 12415 | 13340 |
| 9261 | 10268 | 11209 | 12031 | 12427 | 13359 |
| 9325 | 10269 | 11304 | 12032 | 12443 | 13367 |
| 9327 | 10273 | 11422 | 12037 | 12592 | 13368 |
| 9328 | 10308 | 11423 | 12038 | 12595 | 13379 |
| 9329 | 10309 | 11437 | 12042 | 12630 | 13411 |
| 9340 | 10320 | 11438 | 12044 | 12682 | 13425 |
| 9390 | 10340 | 11501 | 12048 | 12705 | 13472 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 16

| | | | | | |
|---|---|---|---|---|---|
| 13493 | 14219 | 14604 | 15105 | 15364 | 15690 |
| 13496 | 14259 | 14632 | 15108 | 15369 | 15707 |
| 13497 | 14262 | 14636 | 15111 | 15377 | 15719 |
| 13514 | 14316 | 14642 | 15112 | 15394 | 15733 |
| 13521 | 14326 | 14647 | 15115 | 15406 | 15748 |
| 13529 | 14331 | 14658 | 15117 | 15407 | 15790 |
| 13542 | 14345 | 14670 | 15118 | 15408 | 15802 |
| 13607 | 14348 | 14672 | 15119 | 15410 | 15809 |
| 13644 | 14356 | 14704 | 15132 | 15413 | 15810 |
| 13660 | 14358 | 14705 | 15151 | 15415 | 15820 |
| 13686 | 14368 | 14719 | 15152 | 15424 | 15830 |
| 13692 | 14370 | 14735 | 15153 | 15429 | 15837 |
| 13694 | 14384 | 14749 | 15154 | 15430 | 15838 |
| 13763 | 14446 | 14764 | 15157 | 15431 | 15840 |
| 13785 | 14452 | 14772 | 15158 | 15436 | 15841 |
| 13796 | 14460 | 14787 | 15159 | 15437 | 15846 |
| 13805 | 14469 | 14789 | 15163 | 15442 | 15847 |
| 13808 | 14489 | 14794 | 15164 | 15443 | 15851 |
| 13813 | 14491 | 14803 | 15165 | 15456 | 15858 |
| 13821 | 14495 | 14830 | 15166 | 15465 | 15862 |
| 13822 | 14496 | 14831 | 15171 | 15469 | 15864 |
| 13825 | 14497 | 14832 | 15176 | 15470 | 15868 |
| 13834 | 14504 | 14833 | 15200 | 15471 | 15919 |
| 13835 | 14505 | 14840 | 15201 | 15472 | 15920 |
| 13836 | 14506 | 14842 | 15204 | 15475 | 15929 |
| 13840 | 14516 | 14847 | 15207 | 15479 | 15931 |
| 13841 | 14517 | 14887 | 15214 | 15490 | 15933 |
| 13842 | 14522 | 14915 | 15223 | 15492 | 15939 |
| 13843 | 14530 | 14919 | 15225 | 15496 | 15941 |
| 13844 | 14531 | 14977 | 15241 | 15514 | 15946 |
| 13861 | 14550 | 14996 | 15246 | 15515 | 15949 |
| 13871 | 14552 | 15001 | 15247 | 15520 | 15954 |
| 14016 | 14555 | 15002 | 15267 | 15527 | 15955 |
| 14021 | 14557 | 15005 | 15288 | 15529 | 15956 |
| 14044 | 14571 | 15036 | 15312 | 15531 | 15957 |
| 14047 | 14575 | 15057 | 15322 | 15536 | 15958 |
| 14057 | 14576 | 15059 | 15352 | 15644 | 15966 |
| 14064 | 14585 | 15067 | 15355 | 15663 | 15967 |
| 14103 | 14598 | 15087 | 15356 | 15666 | 15968 |
| 14165 | 14601 | 15096 | 15361 | 15688 | 15977 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 17

| | | | | | |
|---|---|---|---|---|---|
| 15979 | 16336 | 16580 | 17532 | 18013 | 18784 |
| 16013 | 16348 | 16590 | 17551 | 18019 | 19120 |
| 16019 | 16356 | 16592 | 17575 | 18025 | 19121 |
| 16040 | 16360 | 16606 | 17582 | 18055 | 19174 |
| 16041 | 16361 | 16654 | 17590 | 18059 | 19176 |
| 16042 | 16362 | 16668 | 17627 | 18068 | 19316 |
| 16043 | 16363 | 16684 | 17666 | 18069 | 19317 |
| 16045 | 16379 | 16704 | 17712 | 18070 | 19445 |
| 16049 | 16382 | 16706 | 17713 | 18071 | 19446 |
| 16107 | 16383 | 16708 | 17717 | 18072 | 19566 |
| 16109 | 16384 | 16744 | 17722 | 18073 | 19570 |
| 16113 | 16385 | 16748 | 17723 | 18074 | 19571 |
| 16114 | 16388 | 16750 | 17724 | 18075 | 19572 |
| 16115 | 16393 | 16752 | 17726 | 18077 | 19573 |
| 16138 | 16397 | 16753 | 17736 | 18273 | 19574 |
| 16141 | 16398 | 16755 | 17737 | 18277 | 19575 |
| 16169 | 16412 | 16782 | 17739 | 18281 | 19576 |
| 16174 | 16413 | 16794 | 17795 | 18307 | 19577 |
| 16179 | 16425 | 16828 | 17830 | 18308 | 19578 |
| 16182 | 16429 | 16855 | 17834 | 18309 | 19579 |
| 16220 | 16433 | 16905 | 17835 | 18310 | 19580 |
| 16237 | 16450 | 16906 | 17916 | 18432 | 19890 |
| 16249 | 16452 | 16936 | 17939 | 18433 | 20288 |
| 16253 | 16453 | 16948 | 17941 | 18434 | 20292 |
| 16255 | 16454 | 16956 | 17942 | 18435 | 20389 |
| 16259 | 16455 | 16969 | 17944 | 18465 | 20390 |
| 16261 | 16457 | 16970 | 17945 | 18518 | 20391 |
| 16265 | 16458 | 16985 | 17946 | 18563 | 20732 |
| 16275 | 16473 | 16986 | 17965 | 18567 | 20956 |
| 16276 | 16475 | 17027 | 17966 | 18568 | 20959 |
| 16278 | 16476 | 17319 | 17967 | 18570 | 20960 |
| 16279 | 16486 | 17347 | 17969 | 18583 | 20961 |
| 16283 | 16487 | 17348 | 17970 | 18593 | 20964 |
| 16290 | 16488 | 17349 | 17971 | 18594 | 21370 |
| 16300 | 16490 | 17416 | 17972 | 18599 | 21374 |
| 16301 | 16502 | 17417 | 17975 | 18603 | 21594 |
| 16313 | 16531 | 17418 | 17976 | 18604 | 22012 |
| 16320 | 16534 | 17419 | 17979 | 18627 | 22095 |
| 16326 | 16566 | 17420 | 17980 | 18628 | 22567 |
| 16332 | 16567 | 17518 | 18012 | 18629 | 22569 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 18

| | | | | | |
|---|---|---|---|---|---|
| 22571 | 24411 | 24482 | 25134 | 26789 | 32515 |
| 22611 | 24412 | 24490 | 25148 | 26814 | 32516 |
| 23562 | 24416 | 24493 | 25149 | 26844 | 32517 |
| 23563 | 24418 | 24523 | 25153 | 26845 | 32518 |
| 24021 | 24420 | 24526 | 25155 | 26847 | 32519 |
| 24189 | 24431 | 24527 | 25997 | 26848 | 32520 |
| 24190 | 24434 | 24528 | 25998 | 27179 | 32533 |
| 24355 | 24446 | 24530 | 25999 | 27286 | 32804 |
| 24370 | 24448 | 24531 | 26023 | 28016 | 32945 |
| 24373 | 24454 | 24535 | 26024 | 28017 | 34567 |
| 24377 | 24456 | 24541 | 26044 | 28018 | 34569 |
| 24379 | 24457 | 24587 | 26045 | 29763 | 34576 |
| 24381 | 24461 | 24588 | 26133 | 32499 | 34666 |
| 24384 | 24466 | 24760 | 26134 | 32510 | |
| 24390 | 24470 | 24761 | 26136 | 32511 | |
| 24391 | 24473 | 24762 | 26222 | 32512 | |
| 24393 | 24476 | 24763 | 26223 | 32513 | |
| 24396 | 24478 | 24764 | 26224 | 32514 | |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER



September 12, 2020
Page 19

## EXHIBIT B

## NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE LOG ENTRIES INCLUDING ACCOUNTANTS

| | | | | | |
|---|---|---|---|---|---|
| 9 | 534 | 1057 | 1542 | 2059 | 2613 |
| 11 | 535 | 1072 | 1543 | 2159 | 2629 |
| 12 | 536 | 1080 | 1563 | 2163 | 2651 |
| 13 | 571 | 1081 | 1584 | 2168 | 2652 |
| 14 | 591 | 1085 | 1686 | 2169 | 2664 |
| 16 | 592 | 1090 | 1687 | 2172 | 2665 |
| 83 | 593 | 1098 | 1688 | 2182 | 2667 |
| 84 | 594 | 1099 | 1692 | 2194 | 2668 |
| 97 | 681 | 1100 | 1694 | 2195 | 2830 |
| 108 | 704 | 1101 | 1696 | 2209 | 2833 |
| 135 | 708 | 1102 | 1717 | 2229 | 2879 |
| 137 | 740 | 1103 | 1734 | 2240 | 2916 |
| 143 | 781 | 1106 | 1739 | 2248 | 3027 |
| 144 | 782 | 1107 | 1756 | 2249 | 3090 |
| 161 | 783 | 1110 | 1758 | 2298 | 3142 |
| 170 | 785 | 1123 | 1759 | 2307 | 3287 |
| 177 | 808 | 1263 | 1764 | 2342 | 3390 |
| 198 | 810 | 1277 | 1914 | 2411 | 3392 |
| 227 | 862 | 1278 | 1950 | 2423 | 3495 |
| 228 | 945 | 1279 | 1952 | 2424 | 3497 |
| 229 | 960 | 1286 | 1953 | 2425 | 3532 |
| 230 | 972 | 1287 | 1954 | 2428 | 3535 |
| 231 | 973 | 1306 | 1960 | 2429 | 3541 |
| 232 | 974 | 1307 | 1986 | 2436 | 3542 |
| 233 | 975 | 1308 | 1991 | 2466 | 3543 |
| 234 | 976 | 1313 | 1993 | 2473 | 3544 |
| 235 | 977 | 1343 | 1996 | 2474 | 3545 |
| 236 | 978 | 1362 | 1998 | 2475 | 3546 |
| 315 | 979 | 1376 | 2001 | 2476 | 3547 |
| 328 | 1017 | 1378 | 2007 | 2496 | 3552 |
| 368 | 1034 | 1382 | 2008 | 2503 | 3554 |
| 445 | 1036 | 1400 | 2009 | 2506 | 3561 |
| 446 | 1038 | 1440 | 2039 | 2538 | 3589 |
| 450 | 1055 | 1459 | 2042 | 2573 | 3591 |
| 515 | 1056 | 1525 | 2044 | 2608 | 3592 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 20

| | | | | | |
|---|---|---|---|---|---|
| 3595 | 5521 | 5987 | 7738 | 8906 | 10359 |
| 3596 | 5669 | 5992 | 7808 | 9002 | 10362 |
| 3662 | 5670 | 5994 | 7818 | 9188 | 10363 |
| 3699 | 5671 | 6045 | 7819 | 9284 | 10364 |
| 3743 | 5672 | 6051 | 7820 | 9286 | 10366 |
| 3761 | 5673 | 6129 | 7823 | 9325 | 10367 |
| 3779 | 5674 | 6147 | 7903 | 9433 | 10368 |
| 3838 | 5675 | 6282 | 7907 | 9434 | 10369 |
| 3913 | 5676 | 6421 | 7923 | 9435 | 10370 |
| 3960 | 5677 | 6672 | 7962 | 9436 | 10371 |
| 3966 | 5694 | 6676 | 8016 | 9438 | 10373 |
| 3974 | 5695 | 6677 | 8017 | 9440 | 10374 |
| 4033 | 5697 | 6724 | 8018 | 9689 | 10375 |
| 4245 | 5816 | 6725 | 8019 | 9774 | 10392 |
| 4247 | 5821 | 6730 | 8075 | 9928 | 10393 |
| 4261 | 5822 | 6911 | 8076 | 9931 | 10394 |
| 4268 | 5823 | 6938 | 8206 | 9971 | 10395 |
| 4273 | 5877 | 7027 | 8252 | 9973 | 10396 |
| 4274 | 5879 | 7078 | 8253 | 9977 | 10399 |
| 4292 | 5895 | 7203 | 8254 | 10169 | 10420 |
| 4389 | 5897 | 7238 | 8255 | 10201 | 10432 |
| 4403 | 5900 | 7274 | 8256 | 10202 | 10433 |
| 4404 | 5922 | 7275 | 8257 | 10203 | 10434 |
| 4494 | 5923 | 7276 | 8258 | 10204 | 10435 |
| 4587 | 5927 | 7277 | 8264 | 10205 | 10436 |
| 4672 | 5930 | 7278 | 8341 | 10206 | 10437 |
| 4674 | 5935 | 7279 | 8352 | 10207 | 10438 |
| 4676 | 5936 | 7280 | 8386 | 10208 | 10439 |
| 5185 | 5952 | 7281 | 8406 | 10231 | 10440 |
| 5186 | 5953 | 7282 | 8494 | 10288 | 10442 |
| 5187 | 5954 | 7338 | 8495 | 10289 | 10443 |
| 5188 | 5956 | 7359 | 8496 | 10292 | 10453 |
| 5277 | 5957 | 7446 | 8726 | 10293 | 10454 |
| 5288 | 5958 | 7479 | 8728 | 10299 | 10524 |
| 5305 | 5959 | 7480 | 8729 | 10300 | 10551 |
| 5319 | 5960 | 7492 | 8734 | 10301 | 10552 |
| 5359 | 5967 | 7503 | 8735 | 10354 | 10602 |
| 5452 | 5971 | 7560 | 8852 | 10355 | 10603 |
| 5453 | 5980 | 7660 | 8864 | 10356 | 10606 |
| 5473 | 5984 | 7729 | 8892 | 10357 | 10616 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 21

| | | | | | |
|---|---|---|---|---|---|
| 10617 | 11772 | 12990 | 13868 | 14307 | 14712 |
| 10698 | 11785 | 13129 | 13901 | 14308 | 14713 |
| 10729 | 11793 | 13159 | 13902 | 14319 | 14714 |
| 10742 | 11794 | 13247 | 13944 | 14351 | 14744 |
| 10743 | 11875 | 13248 | 13945 | 14352 | 14745 |
| 10744 | 11886 | 13249 | 13946 | 14353 | 14746 |
| 10745 | 11901 | 13250 | 13947 | 14368 | 14747 |
| 10746 | 11938 | 13251 | 13948 | 14369 | 14748 |
| 10747 | 11983 | 13265 | 13949 | 14384 | 14749 |
| 10751 | 11985 | 13275 | 13950 | 14392 | 14752 |
| 10752 | 11998 | 13276 | 13951 | 14435 | 14756 |
| 10753 | 12000 | 13365 | 13954 | 14444 | 14758 |
| 10755 | 12001 | 13508 | 13955 | 14447 | 14761 |
| 10766 | 12031 | 13510 | 13960 | 14451 | 14763 |
| 10775 | 12101 | 13511 | 14109 | 14452 | 14767 |
| 10776 | 12124 | 13512 | 14110 | 14457 | 14768 |
| 10777 | 12125 | 13513 | 14119 | 14473 | 14769 |
| 10795 | 12127 | 13515 | 14120 | 14475 | 14770 |
| 10801 | 12128 | 13516 | 14121 | 14476 | 14775 |
| 10802 | 12243 | 13523 | 14122 | 14477 | 14776 |
| 10803 | 12312 | 13524 | 14123 | 14479 | 14777 |
| 10804 | 12321 | 13525 | 14124 | 14480 | 14778 |
| 10805 | 12328 | 13526 | 14125 | 14481 | 14779 |
| 10807 | 12330 | 13580 | 14126 | 14482 | 14837 |
| 10808 | 12331 | 13581 | 14127 | 14483 | 14838 |
| 10809 | 12342 | 13583 | 14128 | 14484 | 14839 |
| 10810 | 12343 | 13584 | 14129 | 14485 | 14840 |
| 10811 | 12373 | 13585 | 14133 | 14486 | 14878 |
| 10812 | 12384 | 13586 | 14134 | 14493 | 14880 |
| 10813 | 12609 | 13588 | 14137 | 14494 | 15205 |
| 10894 | 12610 | 13589 | 14138 | 14503 | 15510 |
| 10944 | 12662 | 13593 | 14139 | 14569 | 15511 |
| 11038 | 12704 | 13594 | 14140 | 14630 | 15512 |
| 11120 | 12705 | 13791 | 14141 | 14667 | 15513 |
| 11361 | 12708 | 13792 | 14142 | 14668 | 15515 |
| 11365 | 12709 | 13793 | 14143 | 14669 | 15533 |
| 11509 | 12800 | 13794 | 14194 | 14706 | 15534 |
| 11579 | 12856 | 13854 | 14237 | 14707 | 15535 |
| 11646 | 12857 | 13855 | 14305 | 14708 | 15556 |
| 11761 | 12882 | 13867 | 14306 | 14709 | 15557 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 22

| | | | | | |
|---|---|---|---|---|---|
| 15558 | 16170 | 16506 | 17256 | 18114 | 18848 |
| 15559 | 16171 | 16507 | 17257 | 18116 | 18849 |
| 15616 | 16172 | 16508 | 17258 | 18119 | 18850 |
| 15697 | 16173 | 16511 | 17259 | 18120 | 18851 |
| 15698 | 16174 | 16513 | 17262 | 18144 | 18852 |
| 15699 | 16175 | 16514 | 17263 | 18148 | 18853 |
| 15701 | 16176 | 16743 | 17264 | 18160 | 18854 |
| 15702 | 16177 | 16962 | 17265 | 18164 | 18855 |
| 15703 | 16178 | 16963 | 17266 | 18205 | 18937 |
| 15704 | 16227 | 16964 | 17267 | 18236 | 19083 |
| 15705 | 16228 | 16971 | 17272 | 18237 | 19084 |
| 15706 | 16229 | 16986 | 17273 | 18238 | 19095 |
| 15707 | 16252 | 17025 | 17275 | 18239 | 19097 |
| 15708 | 16281 | 17026 | 17276 | 18240 | 19105 |
| 15709 | 16287 | 17041 | 17277 | 18247 | 19114 |
| 15710 | 16304 | 17053 | 17278 | 18250 | 19129 |
| 15711 | 16305 | 17059 | 17279 | 18260 | 19130 |
| 15712 | 16316 | 17060 | 17306 | 18265 | 19131 |
| 15713 | 16317 | 17130 | 17309 | 18266 | 19148 |
| 15714 | 16318 | 17131 | 17335 | 18521 | 19186 |
| 15715 | 16339 | 17133 | 17336 | 18559 | 19330 |
| 15718 | 16389 | 17165 | 17337 | 18562 | 19376 |
| 15728 | 16394 | 17227 | 17340 | 18565 | 19400 |
| 15729 | 16395 | 17228 | 17341 | 18566 | 19402 |
| 15730 | 16396 | 17230 | 17414 | 18579 | 19405 |
| 15736 | 16410 | 17231 | 17415 | 18580 | 19474 |
| 15737 | 16411 | 17232 | 17627 | 18581 | 19488 |
| 15741 | 16414 | 17233 | 17645 | 18697 | 19491 |
| 15989 | 16416 | 17234 | 17647 | 18698 | 19545 |
| 15990 | 16417 | 17235 | 17666 | 18701 | 19547 |
| 15991 | 16418 | 17236 | 17787 | 18710 | 19550 |
| 15992 | 16420 | 17237 | 17790 | 18725 | 19731 |
| 16026 | 16426 | 17239 | 17791 | 18760 | 19732 |
| 16050 | 16427 | 17240 | 17908 | 18761 | 19733 |
| 16054 | 16430 | 17245 | 17909 | 18762 | 19734 |
| 16055 | 16431 | 17246 | 17911 | 18766 | 19735 |
| 16165 | 16432 | 17247 | 17912 | 18844 | 19737 |
| 16166 | 16436 | 17253 | 17913 | 18845 | 19743 |
| 16167 | 16437 | 17254 | 17914 | 18846 | 19744 |
| 16169 | 16450 | 17255 | 17915 | 18847 | 19745 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 23

| | | | | | |
|---|---|---|---|---|---|
| 19746 | 20798 | 21565 | 21953 | 22898 | 23785 |
| 19748 | 20802 | 21566 | 21954 | 22914 | 23824 |
| 19868 | 20805 | 21567 | 22208 | 22922 | 23841 |
| 19881 | 20813 | 21575 | 22210 | 22924 | 23944 |
| 19882 | 20815 | 21576 | 22213 | 22932 | 23946 |
| 20193 | 20818 | 21579 | 22445 | 23061 | 23947 |
| 20198 | 21235 | 21580 | 22446 | 23062 | 23948 |
| 20202 | 21319 | 21581 | 22451 | 23064 | 23949 |
| 20362 | 21322 | 21639 | 22454 | 23066 | 23954 |
| 20363 | 21323 | 21640 | 22458 | 23067 | 23955 |
| 20364 | 21324 | 21646 | 22461 | 23069 | 23957 |
| 20402 | 21329 | 21647 | 22462 | 23084 | 24032 |
| 20404 | 21330 | 21648 | 22463 | 23085 | 24033 |
| 20407 | 21331 | 21682 | 22465 | 23086 | 24034 |
| 20461 | 21332 | 21683 | 22466 | 23369 | 24035 |
| 20463 | 21335 | 21729 | 22467 | 23370 | 24036 |
| 20464 | 21336 | 21731 | 22468 | 23372 | 24038 |
| 20465 | 21389 | 21733 | 22469 | 23383 | 24042 |
| 20466 | 21391 | 21918 | 22470 | 23384 | 24043 |
| 20467 | 21394 | 21919 | 22472 | 23386 | 24044 |
| 20468 | 21448 | 21921 | 22478 | 23388 | 24048 |
| 20504 | 21451 | 21922 | 22479 | 23393 | 24049 |
| 20506 | 21453 | 21923 | 22480 | 23395 | 24053 |
| 20509 | 21456 | 21925 | 22481 | 23396 | 24054 |
| 20587 | 21466 | 21926 | 22483 | 23398 | 24055 |
| 20588 | 21468 | 21927 | 22484 | 23405 | 24059 |
| 20589 | 21471 | 21928 | 22488 | 23407 | 24060 |
| 20590 | 21524 | 21933 | 22515 | 23409 | 24061 |
| 20591 | 21527 | 21934 | 22590 | 23414 | 24062 |
| 20641 | 21528 | 21935 | 22592 | 23415 | 24063 |
| 20642 | 21532 | 21937 | 22595 | 23416 | 24101 |
| 20652 | 21533 | 21940 | 22623 | 23420 | 24102 |
| 20653 | 21535 | 21941 | 22654 | 23421 | 24104 |
| 20655 | 21537 | 21942 | 22730 | 23435 | 24105 |
| 20657 | 21551 | 21944 | 22731 | 23437 | 24106 |
| 20661 | 21552 | 21945 | 22732 | 23485 | 24108 |
| 20662 | 21554 | 21947 | 22734 | 23506 | 24110 |
| 20664 | 21559 | 21948 | 22743 | 23552 | 24112 |
| 20769 | 21560 | 21949 | 22803 | 23553 | 24114 |
| 20771 | 21562 | 21952 | 22897 | 23583 | 24115 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 24

| | | | | | |
|---|---|---|---|---|---|
| 24117 | 24784 | 24955 | 25026 | 25173 | 25251 |
| 24183 | 24787 | 24956 | 25035 | 25174 | 25252 |
| 24184 | 24788 | 24960 | 25037 | 25175 | 25253 |
| 24186 | 24789 | 24961 | 25038 | 25176 | 25270 |
| 24187 | 24790 | 24967 | 25039 | 25177 | 25271 |
| 24188 | 24791 | 24968 | 25040 | 25178 | 25272 |
| 24208 | 24792 | 24971 | 25042 | 25179 | 25275 |
| 24212 | 24793 | 24972 | 25043 | 25182 | 25276 |
| 24213 | 24794 | 24973 | 25044 | 25201 | 25277 |
| 24215 | 24795 | 24976 | 25045 | 25202 | 25292 |
| 24221 | 24796 | 24977 | 25046 | 25203 | 25293 |
| 24223 | 24797 | 24978 | 25047 | 25204 | 25335 |
| 24226 | 24798 | 24979 | 25050 | 25205 | 25337 |
| 24591 | 24799 | 24980 | 25052 | 25212 | 25338 |
| 24593 | 24803 | 24981 | 25054 | 25213 | 25344 |
| 24612 | 24805 | 24982 | 25055 | 25215 | 25345 |
| 24615 | 24808 | 24984 | 25056 | 25216 | 25353 |
| 24619 | 24809 | 24985 | 25057 | 25217 | 25354 |
| 24622 | 24812 | 24986 | 25058 | 25218 | 25358 |
| 24623 | 24813 | 24987 | 25059 | 25221 | 25359 |
| 24625 | 24835 | 24988 | 25060 | 25222 | 25360 |
| 24627 | 24836 | 24989 | 25061 | 25223 | 25361 |
| 24628 | 24851 | 24991 | 25062 | 25225 | 25362 |
| 24629 | 24852 | 24992 | 25063 | 25226 | 25364 |
| 24692 | 24859 | 24993 | 25064 | 25228 | 25367 |
| 24694 | 24866 | 24994 | 25074 | 25229 | 25369 |
| 24696 | 24899 | 24995 | 25077 | 25230 | 25370 |
| 24698 | 24908 | 24996 | 25078 | 25231 | 25376 |
| 24701 | 24927 | 24997 | 25079 | 25232 | 25377 |
| 24704 | 24929 | 24998 | 25080 | 25237 | 25390 |
| 24710 | 24930 | 24999 | 25081 | 25238 | 25391 |
| 24711 | 24931 | 25000 | 25084 | 25239 | 25393 |
| 24712 | 24933 | 25001 | 25139 | 25240 | 25402 |
| 24742 | 24934 | 25002 | 25141 | 25241 | 25405 |
| 24743 | 24935 | 25004 | 25143 | 25242 | 25408 |
| 24744 | 24937 | 25006 | 25167 | 25243 | 25490 |
| 24780 | 24938 | 25007 | 25168 | 25247 | 25491 |
| 24781 | 24951 | 25023 | 25169 | 25248 | 25493 |
| 24782 | 24952 | 25024 | 25170 | 25249 | 25510 |
| 24783 | 24953 | 25025 | 25172 | 25250 | 25511 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 25

| | | | | | |
|---|---|---|---|---|---|
| 25512 | 25677 | 25721 | 25830 | 25887 | 26246 |
| 25546 | 25678 | 25722 | 25832 | 25891 | 26310 |
| 25547 | 25679 | 25724 | 25834 | 25892 | 26311 |
| 25549 | 25680 | 25726 | 25835 | 25893 | 26313 |
| 25558 | 25681 | 25727 | 25836 | 25894 | 26317 |
| 25561 | 25682 | 25728 | 25838 | 25895 | 26318 |
| 25565 | 25683 | 25729 | 25839 | 25897 | 26321 |
| 25566 | 25684 | 25730 | 25840 | 25898 | 26322 |
| 25583 | 25685 | 25731 | 25841 | 25899 | 26351 |
| 25584 | 25686 | 25732 | 25848 | 25900 | 26352 |
| 25591 | 25687 | 25733 | 25849 | 25929 | 26388 |
| 25595 | 25688 | 25734 | 25850 | 25980 | 26389 |
| 25605 | 25689 | 25735 | 25851 | 25982 | 26391 |
| 25607 | 25690 | 25736 | 25852 | 25985 | 26438 |
| 25610 | 25691 | 25737 | 25853 | 26005 | 26439 |
| 25612 | 25692 | 25738 | 25854 | 26006 | 26441 |
| 25613 | 25694 | 25739 | 25855 | 26007 | 26448 |
| 25614 | 25695 | 25740 | 25856 | 26009 | 26450 |
| 25616 | 25696 | 25741 | 25857 | 26010 | 26451 |
| 25618 | 25697 | 25742 | 25858 | 26036 | 26453 |
| 25619 | 25698 | 25743 | 25859 | 26037 | 26519 |
| 25620 | 25699 | 25744 | 25860 | 26133 | 26552 |
| 25621 | 25701 | 25745 | 25861 | 26134 | 26556 |
| 25622 | 25702 | 25746 | 25863 | 26135 | 26561 |
| 25623 | 25703 | 25747 | 25864 | 26163 | 26562 |
| 25624 | 25704 | 25748 | 25865 | 26164 | 26563 |
| 25628 | 25705 | 25749 | 25866 | 26165 | 26566 |
| 25629 | 25706 | 25750 | 25867 | 26166 | 26567 |
| 25630 | 25707 | 25751 | 25869 | 26182 | 26568 |
| 25631 | 25708 | 25755 | 25870 | 26183 | 26569 |
| 25633 | 25709 | 25756 | 25871 | 26210 | 26604 |
| 25637 | 25710 | 25807 | 25872 | 26211 | 26606 |
| 25638 | 25711 | 25810 | 25873 | 26213 | 26610 |
| 25660 | 25712 | 25811 | 25875 | 26214 | 26627 |
| 25662 | 25714 | 25813 | 25876 | 26215 | 26628 |
| 25665 | 25715 | 25814 | 25877 | 26238 | 26651 |
| 25671 | 25716 | 25817 | 25878 | 26239 | 26652 |
| 25672 | 25718 | 25819 | 25879 | 26240 | 26654 |
| 25675 | 25719 | 25820 | 25884 | 26241 | 26658 |
| 25676 | 25720 | 25829 | 25885 | 26243 | 26659 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

Akin Gump

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 26

| | | | | | |
|---|---|---|---|---|---|
| 26661 | 27022 | 27194 | 27354 | 27460 | 27742 |
| 26667 | 27023 | 27228 | 27355 | 27463 | 27744 |
| 26670 | 27024 | 27230 | 27359 | 27464 | 27745 |
| 26672 | 27025 | 27233 | 27360 | 27466 | 27756 |
| 26755 | 27027 | 27252 | 27375 | 27467 | 27758 |
| 26756 | 27037 | 27254 | 27376 | 27469 | 27764 |
| 26758 | 27048 | 27255 | 27378 | 27470 | 27768 |
| 26761 | 27058 | 27259 | 27381 | 27471 | 27773 |
| 26762 | 27059 | 27260 | 27382 | 27472 | 27774 |
| 26764 | 27061 | 27261 | 27383 | 27473 | 27775 |
| 26766 | 27063 | 27263 | 27387 | 27475 | 27776 |
| 26767 | 27064 | 27264 | 27388 | 27477 | 27777 |
| 26777 | 27075 | 27266 | 27390 | 27478 | 27778 |
| 26778 | 27076 | 27267 | 27393 | 27486 | 27779 |
| 26784 | 27077 | 27268 | 27394 | 27487 | 27780 |
| 26785 | 27078 | 27270 | 27395 | 27488 | 27781 |
| 26787 | 27080 | 27271 | 27396 | 27489 | 27782 |
| 26887 | 27081 | 27272 | 27397 | 27490 | 27790 |
| 26891 | 27083 | 27273 | 27398 | 27510 | 27791 |
| 26892 | 27084 | 27274 | 27399 | 27511 | 27793 |
| 26893 | 27085 | 27275 | 27400 | 27512 | 27794 |
| 26894 | 27086 | 27276 | 27401 | 27513 | 27795 |
| 26896 | 27088 | 27278 | 27402 | 27515 | 27798 |
| 26952 | 27090 | 27279 | 27403 | 27519 | 27799 |
| 26953 | 27092 | 27280 | 27414 | 27520 | 27801 |
| 26955 | 27093 | 27281 | 27415 | 27522 | 27802 |
| 27003 | 27100 | 27282 | 27416 | 27594 | 27803 |
| 27004 | 27104 | 27287 | 27417 | 27596 | 27804 |
| 27006 | 27109 | 27289 | 27420 | 27597 | 27807 |
| 27007 | 27140 | 27290 | 27438 | 27632 | 27808 |
| 27008 | 27141 | 27337 | 27439 | 27633 | 27809 |
| 27009 | 27149 | 27338 | 27441 | 27634 | 27810 |
| 27010 | 27151 | 27339 | 27449 | 27636 | 27831 |
| 27011 | 27161 | 27343 | 27450 | 27706 | 27832 |
| 27015 | 27162 | 27344 | 27453 | 27723 | 27840 |
| 27016 | 27164 | 27345 | 27454 | 27724 | 27841 |
| 27017 | 27172 | 27348 | 27455 | 27727 | 27848 |
| 27018 | 27173 | 27349 | 27456 | 27729 | 27889 |
| 27020 | 27175 | 27350 | 27458 | 27730 | 27891 |
| 27021 | 27190 | 27352 | 27459 | 27740 | 27896 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 27

| | | | | | |
|---|---|---|---|---|---|
| 27897 | 28163 | 28296 | 28445 | 28821 | 29860 |
| 27899 | 28165 | 28302 | 28447 | 28871 | 29913 |
| 27907 | 28166 | 28303 | 28448 | 28876 | 29922 |
| 27908 | 28167 | 28304 | 28449 | 28878 | 29929 |
| 27909 | 28168 | 28306 | 28451 | 28879 | 30115 |
| 27911 | 28169 | 28309 | 28452 | 28880 | 30117 |
| 28019 | 28170 | 28313 | 28455 | 28888 | 30122 |
| 28021 | 28171 | 28315 | 28475 | 28900 | 30123 |
| 28032 | 28172 | 28318 | 28476 | 28932 | 30269 |
| 28033 | 28183 | 28324 | 28480 | 28933 | 30316 |
| 28055 | 28184 | 28325 | 28482 | 28948 | 30337 |
| 28056 | 28194 | 28328 | 28484 | 28971 | 30375 |
| 28057 | 28195 | 28329 | 28485 | 29012 | 30382 |
| 28058 | 28196 | 28331 | 28486 | 29014 | 30421 |
| 28060 | 28197 | 28332 | 28487 | 29015 | 30439 |
| 28061 | 28198 | 28333 | 28488 | 29037 | 30443 |
| 28063 | 28200 | 28335 | 28494 | 29039 | 30502 |
| 28064 | 28214 | 28339 | 28495 | 29050 | 30565 |
| 28065 | 28215 | 28340 | 28496 | 29059 | 30567 |
| 28067 | 28217 | 28342 | 28497 | 29062 | 30568 |
| 28068 | 28218 | 28344 | 28498 | 29130 | 30569 |
| 28070 | 28220 | 28345 | 28499 | 29131 | 30572 |
| 28071 | 28222 | 28346 | 28500 | 29219 | 30602 |
| 28072 | 28228 | 28355 | 28505 | 29424 | 30603 |
| 28073 | 28229 | 28366 | 28506 | 29425 | 30604 |
| 28074 | 28230 | 28371 | 28508 | 29487 | 30629 |
| 28075 | 28231 | 28384 | 28621 | 29498 | 30699 |
| 28076 | 28237 | 28388 | 28633 | 29536 | 30739 |
| 28077 | 28238 | 28410 | 28663 | 29539 | 30815 |
| 28078 | 28253 | 28415 | 28664 | 29570 | 30816 |
| 28081 | 28254 | 28419 | 28670 | 29598 | 30817 |
| 28084 | 28255 | 28420 | 28673 | 29599 | 30829 |
| 28105 | 28256 | 28421 | 28677 | 29600 | 30888 |
| 28106 | 28257 | 28424 | 28682 | 29601 | 31004 |
| 28107 | 28258 | 28425 | 28683 | 29604 | 31005 |
| 28108 | 28259 | 28426 | 28686 | 29605 | 31119 |
| 28157 | 28292 | 28428 | 28689 | 29606 | 31132 |
| 28159 | 28293 | 28432 | 28690 | 29750 | 31196 |
| 28161 | 28294 | 28433 | 28701 | 29831 | 31295 |
| 28162 | 28295 | 28439 | 28715 | 29832 | 31299 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 28

| | | | | | |
|---|---|---|---|---|---|
| 31302 | 31652 | 32143 | 32763 | 32833 | 33199 |
| 31315 | 31653 | 32246 | 32764 | 32841 | 33201 |
| 31351 | 31654 | 32247 | 32765 | 32861 | 33202 |
| 31352 | 31673 | 32270 | 32766 | 32884 | 33206 |
| 31355 | 31686 | 32273 | 32767 | 32888 | 33214 |
| 31358 | 31717 | 32274 | 32768 | 32907 | 33217 |
| 31361 | 31718 | 32275 | 32769 | 32920 | 33272 |
| 31366 | 31719 | 32291 | 32770 | 32921 | 33275 |
| 31367 | 31720 | 32292 | 32771 | 32932 | 33276 |
| 31376 | 31721 | 32293 | 32772 | 32943 | 33292 |
| 31393 | 31722 | 32294 | 32773 | 32949 | 33299 |
| 31400 | 31723 | 32316 | 32774 | 32956 | 33301 |
| 31403 | 31724 | 32317 | 32775 | 32965 | 33307 |
| 31424 | 31727 | 32329 | 32776 | 32967 | 33314 |
| 31425 | 31728 | 32459 | 32777 | 33023 | 33315 |
| 31465 | 31729 | 32462 | 32778 | 33033 | 33316 |
| 31467 | 31733 | 32463 | 32779 | 33041 | 33342 |
| 31468 | 31863 | 32464 | 32780 | 33047 | 33344 |
| 31472 | 31911 | 32465 | 32781 | 33055 | 33349 |
| 31490 | 31912 | 32467 | 32782 | 33057 | 33376 |
| 31493 | 31916 | 32468 | 32783 | 33058 | 33396 |
| 31494 | 31917 | 32469 | 32784 | 33059 | 33400 |
| 31495 | 31918 | 32470 | 32785 | 33060 | 33401 |
| 31496 | 31940 | 32471 | 32786 | 33103 | 33402 |
| 31497 | 31985 | 32472 | 32787 | 33115 | 33403 |
| 31498 | 31991 | 32473 | 32788 | 33132 | 33404 |
| 31530 | 31999 | 32474 | 32789 | 33170 | 33405 |
| 31534 | 32000 | 32622 | 32790 | 33172 | 33425 |
| 31541 | 32113 | 32658 | 32791 | 33173 | 33426 |
| 31554 | 32114 | 32659 | 32792 | 33174 | 33427 |
| 31563 | 32115 | 32715 | 32793 | 33185 | 33428 |
| 31564 | 32120 | 32754 | 32817 | 33187 | 33429 |
| 31565 | 32121 | 32755 | 32819 | 33190 | 33440 |
| 31572 | 32123 | 32756 | 32821 | 33191 | 33444 |
| 31581 | 32124 | 32757 | 32822 | 33193 | 33445 |
| 31595 | 32125 | 32758 | 32823 | 33194 | 33501 |
| 31599 | 32126 | 32759 | 32824 | 33195 | 33507 |
| 31630 | 32128 | 32760 | 32826 | 33196 | 33523 |
| 31632 | 32129 | 32761 | 32827 | 33197 | 33524 |
| 31643 | 32130 | 32762 | 32832 | 33198 | 33525 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 29

| | | | | | |
|---|---|---|---|---|---|
| 33528 | 33841 | 33955 | 33995 | 34043 | 34110 |
| 33529 | 33843 | 33956 | 33996 | 34044 | 34113 |
| 33530 | 33871 | 33957 | 33997 | 34048 | 34114 |
| 33532 | 33873 | 33958 | 33998 | 34049 | 34143 |
| 33533 | 33874 | 33959 | 33999 | 34052 | 34166 |
| 33534 | 33883 | 33960 | 34000 | 34053 | 34189 |
| 33535 | 33888 | 33961 | 34001 | 34055 | 34197 |
| 33552 | 33899 | 33962 | 34002 | 34056 | 34198 |
| 33565 | 33921 | 33963 | 34003 | 34057 | 34199 |
| 33566 | 33922 | 33964 | 34004 | 34058 | 34212 |
| 33567 | 33923 | 33965 | 34005 | 34059 | 34216 |
| 33568 | 33924 | 33966 | 34006 | 34062 | 34217 |
| 33569 | 33925 | 33967 | 34007 | 34063 | 34218 |
| 33583 | 33926 | 33968 | 34008 | 34064 | 34220 |
| 33584 | 33928 | 33969 | 34009 | 34065 | 34221 |
| 33585 | 33929 | 33970 | 34010 | 34066 | 34222 |
| 33586 | 33930 | 33971 | 34011 | 34067 | 34223 |
| 33587 | 33932 | 33972 | 34012 | 34068 | 34225 |
| 33588 | 33933 | 33973 | 34013 | 34071 | 34226 |
| 33591 | 33934 | 33974 | 34014 | 34074 | 34227 |
| 33592 | 33935 | 33975 | 34015 | 34076 | 34234 |
| 33621 | 33936 | 33976 | 34016 | 34079 | 34235 |
| 33622 | 33937 | 33977 | 34017 | 34080 | 34236 |
| 33645 | 33938 | 33978 | 34018 | 34081 | 34237 |
| 33646 | 33939 | 33979 | 34019 | 34082 | 34239 |
| 33647 | 33940 | 33980 | 34020 | 34083 | 34240 |
| 33650 | 33941 | 33981 | 34021 | 34085 | 34241 |
| 33654 | 33942 | 33982 | 34022 | 34087 | 34242 |
| 33655 | 33943 | 33983 | 34023 | 34090 | 34243 |
| 33660 | 33944 | 33984 | 34024 | 34091 | 34244 |
| 33676 | 33945 | 33985 | 34025 | 34092 | 34245 |
| 33677 | 33946 | 33986 | 34026 | 34093 | 34246 |
| 33682 | 33947 | 33987 | 34027 | 34094 | 34247 |
| 33695 | 33948 | 33988 | 34029 | 34095 | 34248 |
| 33706 | 33949 | 33989 | 34031 | 34096 | 34249 |
| 33711 | 33950 | 33990 | 34035 | 34097 | 34262 |
| 33748 | 33951 | 33991 | 34039 | 34098 | 34267 |
| 33822 | 33952 | 33992 | 34040 | 34102 | 34269 |
| 33830 | 33953 | 33993 | 34041 | 34107 | 34270 |
| 33831 | 33954 | 33994 | 34042 | 34109 | 34273 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 30

| | | | | | |
|---|---|---|---|---|---|
| 34280 | 34403 | 34446 | 34491 | 34578 | 34655 |
| 34281 | 34404 | 34447 | 34492 | 34586 | 34656 |
| 34286 | 34406 | 34448 | 34493 | 34589 | 34657 |
| 34287 | 34407 | 34450 | 34494 | 34591 | 34658 |
| 34288 | 34408 | 34451 | 34495 | 34592 | 34664 |
| 34290 | 34409 | 34452 | 34496 | 34602 | 34666 |
| 34291 | 34410 | 34453 | 34497 | 34604 | 34667 |
| 34295 | 34411 | 34455 | 34498 | 34605 | 34668 |
| 34301 | 34412 | 34456 | 34499 | 34606 | 34669 |
| 34302 | 34413 | 34457 | 34500 | 34607 | 34670 |
| 34306 | 34414 | 34458 | 34505 | 34609 | 34671 |
| 34307 | 34415 | 34459 | 34512 | 34612 | 34675 |
| 34308 | 34417 | 34460 | 34516 | 34613 | 34678 |
| 34317 | 34418 | 34462 | 34517 | 34614 | 34679 |
| 34318 | 34419 | 34463 | 34518 | 34617 | 34680 |
| 34320 | 34420 | 34464 | 34519 | 34618 | 34691 |
| 34325 | 34422 | 34465 | 34520 | 34619 | 34692 |
| 34362 | 34423 | 34466 | 34525 | 34620 | 34693 |
| 34375 | 34424 | 34474 | 34526 | 34621 | 34695 |
| 34376 | 34425 | 34475 | 34527 | 34627 | 34696 |
| 34382 | 34426 | 34476 | 34528 | 34634 | 34708 |
| 34383 | 34428 | 34477 | 34529 | 34635 | 34709 |
| 34386 | 34430 | 34478 | 34530 | 34637 | 34710 |
| 34387 | 34431 | 34479 | 34531 | 34642 | 34712 |
| 34388 | 34432 | 34480 | 34534 | 34643 | 34713 |
| 34389 | 34433 | 34481 | 34535 | 34644 | 34714 |
| 34390 | 34434 | 34482 | 34544 | 34645 | 34716 |
| 34391 | 34435 | 34483 | 34548 | 34646 | 34719 |
| 34393 | 34439 | 34484 | 34553 | 34647 | 34723 |
| 34395 | 34440 | 34485 | 34554 | 34648 | |
| 34396 | 34441 | 34486 | 34555 | 34649 | |
| 34398 | 34442 | 34487 | 34560 | 34650 | |
| 34399 | 34443 | 34489 | 34563 | 34651 | |
| 34400 | 34444 | 34490 | 34575 | 34652 | |



September 12, 2020
Page 31

## EXHIBIT C

### NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE LOG ENTRIES INCLUDING INVESTMENT ADVISORS

| | | | | | |
|---|---|---|---|---|---|
| 2 | 1624 | 1949 | 3966 | 17470 | 33577 |
| 368 | 1625 | 1955 | 4382 | 17471 | 33583 |
| 810 | 1632 | 2030 | 4384 | 19083 | 33584 |
| 811 | 1633 | 2060 | 4385 | 19084 | 33585 |
| 1241 | 1634 | 2071 | 4386 | 19685 | 33586 |
| 1468 | 1636 | 2090 | 4389 | 28984 | 33587 |
| 1473 | 1648 | 2094 | 5443 | 28985 | 33653 |
| 1474 | 1649 | 2099 | 5711 | 28986 | 33678 |
| 1475 | 1650 | 2113 | 5713 | 28987 | 33726 |
| 1476 | 1651 | 2114 | 5747 | 28988 | 33888 |
| 1477 | 1652 | 2115 | 5778 | 28989 | 34100 |
| 1478 | 1653 | 2116 | 5783 | 28990 | 34116 |
| 1482 | 1657 | 2117 | 5788 | 28992 | 34336 |
| 1493 | 1665 | 2118 | 5796 | 28993 | 34375 |
| 1494 | 1667 | 2135 | 5799 | 28994 | 34376 |
| 1495 | 1682 | 2138 | 5820 | 28995 | 34382 |
| 1520 | 1685 | 2139 | 5833 | 29118 | 34383 |
| 1532 | 1699 | 2167 | 5865 | 31563 | 34386 |
| 1533 | 1701 | 2298 | 5866 | 31564 | 34387 |
| 1581 | 1727 | 2315 | 6724 | 31565 | 34391 |
| 1601 | 1733 | 2423 | 6725 | 31643 | 34393 |
| 1602 | 1769 | 2424 | 7027 | 32316 | 34396 |
| 1603 | 1810 | 2425 | 7078 | 32317 | 34399 |
| 1604 | 1811 | 2428 | 7246 | 33277 | 34403 |
| 1606 | 1821 | 2429 | 7252 | 33280 | 34404 |
| 1608 | 1835 | 2436 | 7359 | 33285 | 34406 |
| 1610 | 1865 | 2473 | 7365 | 33313 | 34407 |
| 1611 | 1886 | 2475 | 7446 | 33337 | 34408 |
| 1612 | 1893 | 2476 | 7962 | 33344 | 34409 |
| 1615 | 1894 | 2503 | 8386 | 33349 | 34410 |
| 1616 | 1903 | 2504 | 8864 | 33370 | 34411 |
| 1618 | 1917 | 2505 | 11519 | 33396 | 34412 |
| 1621 | 1919 | 2512 | 13508 | 33534 | 34413 |
| 1622 | 1940 | 2553 | 14384 | 33535 | 34414 |
| 1623 | 1943 | 2554 | 14457 | 33538 | 34415 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 32

| | | | | | |
|---|---|---|---|---|---|
| 34417 | 34428 | 34464 | 34494 | 34510 | 34649 |
| 34418 | 34435 | 34465 | 34495 | 34512 | 34658 |
| 34419 | 34439 | 34466 | 34496 | 34528 | |
| 34420 | 34441 | 34470 | 34497 | 34529 | |
| 34422 | 34447 | 34480 | 34498 | 34544 | |
| 34423 | 34448 | 34485 | 34500 | 34609 | |
| 34424 | 34456 | 34486 | 34505 | 34614 | |
| 34425 | 34459 | 34492 | 34507 | 34617 | |
| 34426 | 34460 | 34493 | 34508 | 34643 | |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER



**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 33

## EXHIBIT D

### NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE LOG ENTRIES INCLUDING INSURANCE BROKERS AND ADJUSTERS

| | |
|---|---|
| 903 | 27227 |
| 993 | 27247 |
| 1050 | 27663 |
| 1051 | 27971 |
| 1052 | 31466 |
| 1054 | 31629 |
| 1087 | 34682 |
| 1148 | |
| 1149 | |
| 1150 | |
| 1151 | |
| 1152 | |
| 1159 | |
| 1160 | |
| 1175 | |
| 1178 | |
| 1179 | |
| 1180 | |
| 1201 | |
| 1342 | |
| 3387 | |
| 3734 | |
| 3735 | |
| 16030 | |
| 16081 | |
| 16797 | |
| 20833 | |
| 22002 | |
| 25880 | |
| 25881 | |
| 25882 | |
| 25883 | |
| 26609 | |
| 26642 | |
| 26823 | |



Akin Gump
STRAUSS HAUER & FELD LLP

September 12, 2020
Page 34

## EXHIBIT E

## NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE LOG ENTRIES INCLUDING REAL ESTATE AGENTS AND BROKERS

| | | | | | |
|---|---|---|---|---|---|
| 3 | 6103 | 9683 | 12280 | 14840 | 33240 |
| 462 | 6204 | 9684 | 12281 | 14878 | 33249 |
| 780 | 6347 | 9685 | 12282 | 14880 | 33255 |
| 852 | 6460 | 10108 | 12284 | 20953 | 33265 |
| 1055 | 6647 | 10113 | 12323 | 20954 | 33266 |
| 1056 | 6706 | 10340 | 12366 | 21641 | 33267 |
| 1057 | 6922 | 10819 | 12368 | 21746 | 33374 |
| 1080 | 6923 | 11033 | 12369 | 24630 | 33384 |
| 1081 | 7182 | 11397 | 12432 | 24631 | 33444 |
| 1085 | 7484 | 11638 | 12433 | 24632 | 33445 |
| 1123 | 7487 | 11741 | 12434 | 24633 | 33446 |
| 1170 | 7594 | 11742 | 12435 | 24635 | 33451 |
| 1239 | 7596 | 11787 | 12436 | 24636 | 33452 |
| 2336 | 7607 | 11790 | 12437 | 24777 | 33453 |
| 2410 | 7700 | 11791 | 12438 | 24867 | 33456 |
| 2525 | 7738 | 11792 | 12439 | 24868 | 33457 |
| 3409 | 7745 | 11795 | 12440 | 24869 | 33458 |
| 3410 | 7780 | 11799 | 12441 | 24871 | 33538 |
| 3411 | 7876 | 11802 | 13340 | 25033 | 33539 |
| 3605 | 8022 | 11803 | 13575 | 25085 | 33540 |
| 3637 | 8738 | 11812 | 13743 | 25086 | 33541 |
| 3652 | 9023 | 12095 | 14505 | 25346 | 33545 |
| 4148 | 9085 | 12096 | 14790 | 25347 | 33626 |
| 4192 | 9086 | 12097 | 14791 | 25348 | 33640 |
| 4336 | 9088 | 12098 | 14802 | 25349 | 33642 |
| 4337 | 9089 | 12122 | 14803 | 25350 | 34319 |
| 4585 | 9178 | 12123 | 14830 | 31452 | |
| 4791 | 9236 | 12126 | 14831 | 33134 | |
| 5904 | 9237 | 12129 | 14837 | 33135 | |
| 5907 | 9254 | 12257 | 14838 | 33145 | |
| 5908 | 9255 | 12277 | 14839 | 33236 | |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER



September 12, 2020
Page 35

## EXHIBIT F

### NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE LOG ENTRIES INCLUDING OTHER CONSULTANTS AND ADVISORS

| | | | | | |
|---|---|---|---|---|---|
| 645 | 1894 | 6167 | 14478 | 14873 | 30067 |
| 1473 | 2030 | 6206 | 14487 | 14874 | 30299 |
| 1474 | 2071 | 7539 | 14488 | 14875 | 30300 |
| 1475 | 2094 | 7540 | 14507 | 14876 | 33057 |
| 1476 | 2099 | 7541 | 14508 | 14957 | 33058 |
| 1477 | 2113 | 8193 | 14510 | 14958 | 33059 |
| 1482 | 2114 | 8260 | 14511 | 14959 | 33060 |
| 1495 | 2115 | 10566 | 14525 | 14960 | 33197 |
| 1520 | 2116 | 10984 | 14527 | 14961 | 33198 |
| 1581 | 2117 | 11003 | 14528 | 15098 | 33328 |
| 1603 | 2118 | 11398 | 14560 | 15189 | 33472 |
| 1604 | 2135 | 11539 | 14577 | 16093 | 34010 |
| 1606 | 2138 | 11555 | 14578 | 16094 | 34011 |
| 1608 | 2139 | 11556 | 14579 | 16095 | 34012 |
| 1610 | 2167 | 11575 | 14580 | 16096 | 34475 |
| 1611 | 2315 | 11576 | 14581 | 16097 | 34476 |
| 1612 | 4485 | 11982 | 14684 | 16108 | 34478 |
| 1615 | 6134 | 14454 | 14685 | 16792 | 34479 |
| 1616 | 6135 | 14456 | 14729 | 16803 | 34481 |
| 1651 | 6136 | 14470 | 14823 | 16804 | 34482 |
| 1665 | 6165 | 14471 | 14834 | 27797 | |
| 1685 | 6166 | 14472 | 14872 | 27800 | |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER



September 12, 2020
Page 36

## EXHIBIT G

### NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS
### FOR PRIVILEGE LOG ENTRIES INCLUDING CO-INVESTORS OR PARTNERS

| | | | | | |
|---|---|---|---|---|---|
| 1 | 299 | 409 | 580 | 749 | 944 |
| 3 | 301 | 414 | 581 | 794 | 947 |
| 119 | 306 | 419 | 588 | 796 | 950 |
| 180 | 307 | 420 | 589 | 797 | 951 |
| 184 | 309 | 423 | 599 | 805 | 988 |
| 186 | 310 | 424 | 601 | 817 | 993 |
| 187 | 313 | 426 | 603 | 832 | 994 |
| 190 | 314 | 427 | 607 | 834 | 997 |
| 192 | 318 | 436 | 609 | 835 | 1003 |
| 197 | 319 | 437 | 611 | 836 | 1004 |
| 204 | 320 | 438 | 613 | 837 | 1009 |
| 222 | 325 | 441 | 629 | 839 | 1012 |
| 223 | 326 | 462 | 637 | 840 | 1014 |
| 225 | 330 | 465 | 645 | 841 | 1050 |
| 248 | 331 | 489 | 648 | 843 | 1051 |
| 249 | 334 | 498 | 652 | 847 | 1054 |
| 250 | 335 | 517 | 654 | 849 | 1055 |
| 255 | 358 | 518 | 655 | 851 | 1057 |
| 262 | 359 | 523 | 665 | 870 | 1085 |
| 265 | 360 | 529 | 666 | 874 | 1086 |
| 266 | 367 | 540 | 667 | 891 | 1087 |
| 271 | 370 | 544 | 668 | 903 | 1117 |
| 272 | 373 | 546 | 670 | 911 | 1129 |
| 279 | 374 | 548 | 671 | 912 | 1130 |
| 280 | 381 | 549 | 672 | 913 | 1131 |
| 284 | 382 | 550 | 673 | 917 | 1135 |
| 286 | 384 | 553 | 676 | 919 | 1137 |
| 287 | 386 | 554 | 677 | 920 | 1138 |
| 289 | 392 | 555 | 720 | 922 | 1139 |
| 291 | 393 | 556 | 732 | 924 | 1142 |
| 293 | 399 | 557 | 733 | 928 | 1143 |
| 295 | 400 | 573 | 744 | 929 | 1146 |
| 296 | 401 | 574 | 745 | 930 | 1147 |
| 297 | 402 | 575 | 746 | 931 | 1148 |
| 298 | 406 | 578 | 747 | 934 | 1149 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 37

| | | | | | |
|---|---|---|---|---|---|
| 1150 | 1490 | 1852 | 1995 | 2367 | 2619 |
| 1151 | 1493 | 1864 | 2030 | 2374 | 2620 |
| 1152 | 1494 | 1865 | 2060 | 2375 | 2622 |
| 1159 | 1498 | 1866 | 2074 | 2376 | 2635 |
| 1160 | 1520 | 1867 | 2090 | 2378 | 2636 |
| 1165 | 1570 | 1868 | 2094 | 2380 | 2638 |
| 1166 | 1571 | 1870 | 2099 | 2381 | 2639 |
| 1167 | 1572 | 1883 | 2113 | 2382 | 2641 |
| 1169 | 1573 | 1885 | 2114 | 2383 | 2660 |
| 1178 | 1579 | 1893 | 2115 | 2384 | 2661 |
| 1199 | 1582 | 1894 | 2116 | 2385 | 2669 |
| 1203 | 1591 | 1903 | 2117 | 2386 | 2682 |
| 1204 | 1599 | 1906 | 2118 | 2388 | 2683 |
| 1207 | 1600 | 1907 | 2123 | 2393 | 2684 |
| 1208 | 1601 | 1908 | 2135 | 2394 | 2685 |
| 1236 | 1602 | 1909 | 2138 | 2395 | 2686 |
| 1238 | 1603 | 1910 | 2139 | 2410 | 2687 |
| 1257 | 1604 | 1917 | 2144 | 2439 | 2689 |
| 1258 | 1606 | 1919 | 2167 | 2445 | 2712 |
| 1259 | 1608 | 1921 | 2170 | 2446 | 2713 |
| 1293 | 1610 | 1922 | 2191 | 2447 | 2715 |
| 1356 | 1611 | 1923 | 2200 | 2448 | 2716 |
| 1358 | 1612 | 1924 | 2203 | 2449 | 2717 |
| 1387 | 1613 | 1925 | 2207 | 2450 | 2718 |
| 1404 | 1615 | 1926 | 2211 | 2451 | 2719 |
| 1430 | 1616 | 1939 | 2253 | 2452 | 2721 |
| 1431 | 1618 | 1971 | 2273 | 2453 | 2722 |
| 1451 | 1643 | 1975 | 2274 | 2461 | 2736 |
| 1452 | 1651 | 1976 | 2279 | 2462 | 2737 |
| 1453 | 1655 | 1977 | 2280 | 2467 | 2745 |
| 1463 | 1665 | 1978 | 2291 | 2481 | 2746 |
| 1471 | 1680 | 1979 | 2315 | 2494 | 2748 |
| 1475 | 1685 | 1980 | 2317 | 2498 | 2749 |
| 1476 | 1711 | 1981 | 2319 | 2520 | 2818 |
| 1478 | 1740 | 1982 | 2320 | 2525 | 2863 |
| 1481 | 1762 | 1983 | 2327 | 2586 | 2865 |
| 1483 | 1808 | 1985 | 2330 | 2590 | 2868 |
| 1484 | 1809 | 1990 | 2336 | 2616 | 2869 |
| 1487 | 1810 | 1992 | 2339 | 2617 | 2870 |
| 1488 | 1851 | 1994 | 2346 | 2618 | 2871 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 38

| | | | | | |
|---|---|---|---|---|---|
| 2874 | 3227 | 5039 | 5610 | 6173 | 6562 |
| 2875 | 3238 | 5051 | 5639 | 6176 | 6568 |
| 2876 | 3249 | 5052 | 5681 | 6177 | 6597 |
| 2882 | 3250 | 5053 | 5683 | 6178 | 6598 |
| 2930 | 3251 | 5066 | 5689 | 6180 | 6637 |
| 2936 | 3256 | 5068 | 5874 | 6193 | 6646 |
| 2937 | 3269 | 5071 | 5886 | 6196 | 6647 |
| 2938 | 3273 | 5075 | 5904 | 6323 | 6678 |
| 2945 | 3283 | 5076 | 5907 | 6324 | 6699 |
| 2951 | 3286 | 5079 | 5908 | 6325 | 6706 |
| 2990 | 3308 | 5080 | 5912 | 6338 | 6709 |
| 3001 | 3311 | 5087 | 5925 | 6340 | 6710 |
| 3003 | 3395 | 5122 | 5983 | 6342 | 6726 |
| 3004 | 3429 | 5128 | 6072 | 6344 | 6733 |
| 3005 | 3433 | 5129 | 6073 | 6347 | 6738 |
| 3007 | 3657 | 5130 | 6074 | 6348 | 6741 |
| 3015 | 3666 | 5282 | 6084 | 6349 | 6743 |
| 3047 | 3692 | 5283 | 6091 | 6350 | 6744 |
| 3112 | 3700 | 5287 | 6098 | 6351 | 6783 |
| 3115 | 3710 | 5309 | 6101 | 6354 | 6814 |
| 3116 | 3713 | 5310 | 6103 | 6360 | 6831 |
| 3118 | 3714 | 5313 | 6109 | 6362 | 6840 |
| 3120 | 3715 | 5314 | 6115 | 6369 | 6842 |
| 3121 | 3716 | 5316 | 6116 | 6370 | 6843 |
| 3122 | 3725 | 5350 | 6121 | 6371 | 6856 |
| 3130 | 3727 | 5351 | 6122 | 6372 | 6858 |
| 3150 | 3728 | 5352 | 6123 | 6374 | 6859 |
| 3151 | 3772 | 5353 | 6124 | 6375 | 6860 |
| 3153 | 3778 | 5354 | 6126 | 6382 | 6861 |
| 3154 | 4298 | 5375 | 6139 | 6397 | 6862 |
| 3158 | 4299 | 5376 | 6144 | 6404 | 6863 |
| 3159 | 4336 | 5402 | 6145 | 6460 | 6864 |
| 3166 | 4337 | 5406 | 6146 | 6510 | 6885 |
| 3167 | 4585 | 5407 | 6149 | 6523 | 6887 |
| 3168 | 4900 | 5433 | 6150 | 6524 | 6888 |
| 3170 | 4966 | 5440 | 6154 | 6542 | 6976 |
| 3171 | 5026 | 5459 | 6155 | 6547 | 6997 |
| 3173 | 5027 | 5525 | 6156 | 6551 | 6999 |
| 3179 | 5028 | 5560 | 6159 | 6552 | 7004 |
| 3182 | 5030 | 5605 | 6160 | 6557 | 7016 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 39

| | | | | | |
|---|---|---|---|---|---|
| 7031 | 7484 | 8208 | 8438 | 9131 | 9653 |
| 7053 | 7487 | 8218 | 8439 | 9132 | 9655 |
| 7077 | 7592 | 8219 | 8440 | 9134 | 9656 |
| 7084 | 7593 | 8227 | 8441 | 9135 | 9657 |
| 7086 | 7594 | 8228 | 8442 | 9136 | 9658 |
| 7096 | 7596 | 8229 | 8443 | 9137 | 9659 |
| 7099 | 7601 | 8232 | 8444 | 9138 | 9786 |
| 7102 | 7607 | 8234 | 8464 | 9149 | 9823 |
| 7103 | 7663 | 8235 | 8477 | 9150 | 9825 |
| 7104 | 7680 | 8239 | 8505 | 9151 | 9960 |
| 7105 | 7681 | 8241 | 8537 | 9152 | 9961 |
| 7107 | 7682 | 8273 | 8539 | 9153 | 9963 |
| 7108 | 7683 | 8284 | 8555 | 9154 | 9964 |
| 7110 | 7698 | 8285 | 8577 | 9155 | 9965 |
| 7111 | 7700 | 8286 | 8579 | 9156 | 9970 |
| 7112 | 7701 | 8287 | 8584 | 9157 | 9978 |
| 7113 | 7703 | 8288 | 8717 | 9159 | 9979 |
| 7114 | 7704 | 8290 | 8738 | 9160 | 9980 |
| 7115 | 7707 | 8291 | 8739 | 9161 | 9981 |
| 7116 | 7730 | 8292 | 9023 | 9162 | 9982 |
| 7117 | 7773 | 8293 | 9069 | 9165 | 9984 |
| 7119 | 7775 | 8294 | 9071 | 9167 | 9985 |
| 7123 | 7786 | 8295 | 9073 | 9168 | 9994 |
| 7124 | 7788 | 8296 | 9085 | 9170 | 9995 |
| 7125 | 7798 | 8297 | 9086 | 9171 | 9996 |
| 7126 | 7804 | 8299 | 9088 | 9174 | 10004 |
| 7128 | 7806 | 8300 | 9089 | 9175 | 10005 |
| 7131 | 7829 | 8301 | 9094 | 9176 | 10059 |
| 7132 | 7876 | 8303 | 9095 | 9177 | 10063 |
| 7136 | 7941 | 8305 | 9096 | 9178 | 10066 |
| 7144 | 7948 | 8306 | 9097 | 9179 | 10067 |
| 7145 | 8022 | 8331 | 9098 | 9236 | 10068 |
| 7166 | 8097 | 8332 | 9099 | 9237 | 10069 |
| 7172 | 8098 | 8333 | 9100 | 9394 | 10070 |
| 7183 | 8102 | 8334 | 9124 | 9401 | 10078 |
| 7191 | 8103 | 8336 | 9125 | 9500 | 10081 |
| 7195 | 8104 | 8337 | 9127 | 9579 | 10083 |
| 7209 | 8136 | 8419 | 9128 | 9581 | 10084 |
| 7252 | 8146 | 8422 | 9129 | 9582 | 10085 |
| 7323 | 8205 | 8437 | 9130 | 9583 | 10108 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 40

| | | | | | |
|---|---|---|---|---|---|
| 10113 | 10992 | 12366 | 13088 | 24867 | 33545 |
| 10149 | 10993 | 12368 | 13089 | 24868 | 33626 |
| 10159 | 10994 | 12369 | 13093 | 24869 | 33640 |
| 10160 | 10995 | 12380 | 13094 | 24871 | 33642 |
| 10161 | 10996 | 12382 | 13340 | 25033 | 33797 |
| 10162 | 10997 | 12454 | 13575 | 25085 | 33801 |
| 10163 | 10998 | 12455 | 13743 | 25086 | 34096 |
| 10212 | 10999 | 12456 | 14505 | 25346 | 34117 |
| 10213 | 11000 | 12457 | 14790 | 25347 | 34189 |
| 10214 | 11033 | 13057 | 14791 | 25348 | 34220 |
| 10215 | 11397 | 13058 | 14802 | 25349 | 34250 |
| 10217 | 11638 | 13059 | 14803 | 25350 | 34267 |
| 10218 | 11741 | 13060 | 14830 | 29415 | 34269 |
| 10219 | 11742 | 13061 | 14831 | 29742 | 34280 |
| 10221 | 11787 | 13062 | 14837 | 29789 | 34281 |
| 10222 | 11790 | 13063 | 14838 | 29791 | 34287 |
| 10223 | 11791 | 13064 | 14839 | 29886 | 34288 |
| 10224 | 11792 | 13065 | 14840 | 29931 | 34290 |
| 10225 | 11795 | 13066 | 14859 | 29944 | 34291 |
| 10229 | 11799 | 13067 | 14861 | 30388 | 34307 |
| 10256 | 11802 | 13068 | 14878 | 30402 | 34308 |
| 10257 | 11803 | 13069 | 14880 | 31463 | 34317 |
| 10260 | 11812 | 13070 | 16867 | 31464 | 34318 |
| 10261 | 11850 | 13071 | 16962 | 33183 | 34319 |
| 10340 | 11866 | 13072 | 18609 | 33208 | 34320 |
| 10574 | 12008 | 13073 | 18610 | 33209 | 34325 |
| 10640 | 12095 | 13074 | 18966 | 33210 | 34362 |
| 10723 | 12096 | 13075 | 19618 | 33211 | 34378 |
| 10819 | 12097 | 13076 | 19619 | 33236 | 34423 |
| 10868 | 12098 | 13077 | 20953 | 33240 | 34425 |
| 10869 | 12122 | 13078 | 20954 | 33249 | 34428 |
| 10870 | 12123 | 13079 | 21641 | 33265 | 34443 |
| 10872 | 12126 | 13080 | 21746 | 33266 | 34447 |
| 10873 | 12129 | 13081 | 24630 | 33267 | 34448 |
| 10874 | 12277 | 13082 | 24631 | 33374 | 34453 |
| 10875 | 12280 | 13083 | 24632 | 33384 | 34456 |
| 10988 | 12281 | 13084 | 24633 | 33538 | 34459 |
| 10989 | 12282 | 13085 | 24635 | 33539 | 34460 |
| 10990 | 12284 | 13086 | 24636 | 33540 | 34462 |
| 10991 | 12323 | 13087 | 24777 | 33541 | 34464 |



September 12, 2020
Page 41

| 34465 | 34586 | 34627 | 34647 | 34682 |
|-------|-------|-------|-------|-------|
| 34466 | 34618 | 34642 | 34648 | 34695 |
| 34499 | 34619 | 34644 | 34650 | 34696 |
| 34516 | 34620 | 34645 | 34651 |       |
| 34534 | 34621 | 34646 | 34652 |       |

PUBLICLY FILED PER STIPULATION [ECF 2140]

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER



September 12, 2020
Page 42

## EXHIBIT H

### NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE LOG ENTRIES INCLUDING BANKERS

| | | | | |
|---|---|---|---|---|
| 16743 | 16962 | 31480 | 31482 | 34631 |
| 16867 | 31479 | 31481 | 31483 | 34637 |

PUBLICLY FILED PER STIPULATION [ECF 2140]

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER



September 12, 2020
Page 43

## EXHIBIT I

### NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE LOG ENTRIES INCLUDING OTHER THIRD PARTIES

| | | | | | |
|---|---|---|---|---|---|
| 35 | 3475 | 6170 | 8213 | 9555 | 10278 |
| 811 | 3476 | 6204 | 8394 | 9618 | 10279 |
| 845 | 3477 | 6274 | 8395 | 9620 | 10280 |
| 1057 | 3480 | 6275 | 8396 | 9640 | 10281 |
| 1085 | 3483 | 6277 | 8397 | 9643 | 10282 |
| 1163 | 3514 | 6278 | 8414 | 9661 | 10283 |
| 1535 | 3531 | 6279 | 8417 | 9662 | 10284 |
| 1727 | 3537 | 6280 | 8421 | 9664 | 10285 |
| 1733 | 3598 | 6336 | 8497 | 9665 | 10286 |
| 1769 | 3599 | 6347 | 8573 | 9666 | 10287 |
| 1811 | 4236 | 6460 | 8574 | 9667 | 10303 |
| 1821 | 4336 | 6647 | 8575 | 9668 | 10304 |
| 1835 | 4337 | 6706 | 8578 | 9682 | 10305 |
| 1842 | 4585 | 7293 | 8738 | 9686 | 10306 |
| 1886 | 5106 | 7484 | 8828 | 9687 | 10307 |
| 1940 | 5443 | 7487 | 8829 | 9700 | 10323 |
| 1943 | 5709 | 7488 | 8830 | 9704 | 10337 |
| 1949 | 5759 | 7539 | 8897 | 9706 | 10340 |
| 1955 | 5824 | 7540 | 9023 | 9707 | 10376 |
| 2336 | 5904 | 7541 | 9085 | 9708 | 10377 |
| 2503 | 5905 | 7594 | 9086 | 9709 | 10378 |
| 2525 | 5907 | 7596 | 9088 | 9714 | 10379 |
| 2580 | 5908 | 7598 | 9089 | 9716 | 10385 |
| 2662 | 5953 | 7607 | 9178 | 9740 | 10389 |
| 2890 | 5956 | 7791 | 9236 | 9780 | 10390 |
| 2914 | 5957 | 7876 | 9237 | 10031 | 10391 |
| 3343 | 5981 | 7959 | 9254 | 10032 | 10397 |
| 3408 | 5982 | 8022 | 9255 | 10108 | 10403 |
| 3420 | 6103 | 8099 | 9327 | 10111 | 10410 |
| 3421 | 6134 | 8100 | 9328 | 10264 | 10425 |
| 3423 | 6135 | 8101 | 9329 | 10271 | 10426 |
| 3424 | 6136 | 8105 | 9336 | 10272 | 10459 |
| 3425 | 6165 | 8181 | 9339 | 10275 | 10463 |
| 3470 | 6166 | 8182 | 9464 | 10276 | 10465 |
| 3473 | 6167 | 8183 | 9554 | 10277 | 10469 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 44

| | | | | | |
|---|---|---|---|---|---|
| 10471 | 10826 | 11102 | 11790 | 12280 | 13529 |
| 10472 | 10827 | 11104 | 11791 | 12281 | 13549 |
| 10473 | 10828 | 11108 | 11792 | 12282 | 13557 |
| 10474 | 10841 | 11160 | 11795 | 12284 | 13575 |
| 10475 | 10843 | 11338 | 11799 | 12323 | 13598 |
| 10476 | 10847 | 11341 | 11802 | 12366 | 13599 |
| 10477 | 10848 | 11354 | 11803 | 12368 | 13743 |
| 10485 | 10871 | 11372 | 11812 | 12369 | 13866 |
| 10490 | 10964 | 11397 | 11815 | 12389 | 13872 |
| 10491 | 10965 | 11398 | 11816 | 12393 | 13873 |
| 10518 | 10967 | 11399 | 11818 | 12608 | 13874 |
| 10519 | 10968 | 11418 | 11819 | 12611 | 13875 |
| 10566 | 10970 | 11463 | 11823 | 12612 | 13876 |
| 10571 | 10971 | 11464 | 11832 | 12614 | 13877 |
| 10573 | 10972 | 11469 | 11833 | 12622 | 13878 |
| 10574 | 10973 | 11545 | 11834 | 12625 | 14346 |
| 10577 | 10974 | 11552 | 11835 | 12626 | 14347 |
| 10580 | 10975 | 11553 | 11849 | 12707 | 14395 |
| 10581 | 10976 | 11554 | 11851 | 12891 | 14396 |
| 10632 | 10977 | 11566 | 11852 | 13260 | 14505 |
| 10633 | 10979 | 11567 | 11867 | 13261 | 14786 |
| 10640 | 10982 | 11568 | 11868 | 13262 | 14787 |
| 10652 | 10983 | 11576 | 11882 | 13263 | 14790 |
| 10654 | 10984 | 11638 | 11887 | 13271 | 14791 |
| 10655 | 11003 | 11640 | 11888 | 13272 | 14802 |
| 10657 | 11004 | 11691 | 11890 | 13273 | 14803 |
| 10691 | 11010 | 11709 | 12034 | 13274 | 14830 |
| 10692 | 11012 | 11710 | 12063 | 13277 | 14832 |
| 10693 | 11025 | 11717 | 12064 | 13278 | 14833 |
| 10694 | 11026 | 11718 | 12069 | 13279 | 14996 |
| 10701 | 11027 | 11719 | 12072 | 13280 | 15479 |
| 10729 | 11028 | 11750 | 12095 | 13323 | 15529 |
| 10748 | 11031 | 11762 | 12096 | 13324 | 15945 |
| 10749 | 11033 | 11763 | 12097 | 13333 | 16081 |
| 10750 | 11079 | 11764 | 12098 | 13339 | 16331 |
| 10789 | 11083 | 11777 | 12122 | 13340 | 16332 |
| 10790 | 11098 | 11779 | 12123 | 13471 | 16333 |
| 10796 | 11099 | 11782 | 12126 | 13472 | 16335 |
| 10819 | 11100 | 11784 | 12129 | 13473 | 16388 |
| 10824 | 11101 | 11787 | 12277 | 13509 | 16719 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 45

| | | | | | |
|---|---|---|---|---|---|
| 16790 | 19089 | 24632 | 31569 | 31927 | 32214 |
| 16791 | 19113 | 24633 | 31570 | 31951 | 32225 |
| 16938 | 19115 | 24635 | 31629 | 31952 | 32226 |
| 16980 | 19117 | 24636 | 31635 | 31958 | 32383 |
| 16982 | 19118 | 24777 | 31651 | 31959 | 32386 |
| 16985 | 19119 | 24867 | 31659 | 31960 | 32744 |
| 17287 | 19187 | 24868 | 31660 | 31961 | 33144 |
| 17325 | 19188 | 24869 | 31662 | 31962 | 33183 |
| 17425 | 19618 | 24871 | 31663 | 31963 | 33203 |
| 17453 | 19619 | 25033 | 31664 | 31974 | 33208 |
| 17454 | 19691 | 25085 | 31665 | 31975 | 33209 |
| 17455 | 19709 | 25086 | 31666 | 31976 | 33210 |
| 17488 | 19710 | 25346 | 31667 | 31977 | 33211 |
| 17491 | 19868 | 25347 | 31673 | 31978 | 33236 |
| 17649 | 19881 | 25348 | 31680 | 31985 | 33240 |
| 17652 | 19882 | 25349 | 31685 | 31997 | 33249 |
| 17653 | 20362 | 25350 | 31728 | 31998 | 33265 |
| 17654 | 20363 | 25358 | 31729 | 32011 | 33266 |
| 17659 | 20364 | 25359 | 31744 | 32015 | 33267 |
| 17660 | 20953 | 25360 | 31745 | 32036 | 33374 |
| 17661 | 20954 | 25361 | 31841 | 32065 | 33384 |
| 17662 | 20955 | 25362 | 31842 | 32094 | 33419 |
| 17663 | 21746 | 25364 | 31843 | 32096 | 33472 |
| 17719 | 21867 | 25367 | 31844 | 32097 | 33493 |
| 17775 | 22618 | 25369 | 31845 | 32120 | 33626 |
| 17777 | 22619 | 25370 | 31846 | 32121 | 33640 |
| 18609 | 22620 | 25376 | 31847 | 32123 | 33642 |
| 18610 | 22621 | 25377 | 31848 | 32124 | 33674 |
| 18808 | 22803 | 25561 | 31849 | 32125 | 33676 |
| 18813 | 22915 | 25565 | 31850 | 32128 | 33677 |
| 18816 | 23094 | 25566 | 31851 | 32129 | 33682 |
| 18927 | 23095 | 27194 | 31852 | 32130 | 33683 |
| 18928 | 23101 | 27823 | 31853 | 32151 | 33687 |
| 18932 | 23103 | 27824 | 31881 | 32152 | 33691 |
| 18934 | 23104 | 27827 | 31888 | 32153 | 33692 |
| 18944 | 23187 | 27829 | 31890 | 32173 | 33693 |
| 18950 | 23188 | 31555 | 31919 | 32196 | 33695 |
| 18966 | 23189 | 31560 | 31920 | 32200 | 33697 |
| 19080 | 24630 | 31561 | 31921 | 32202 | 33699 |
| 19081 | 24631 | 31562 | 31922 | 32203 | 33701 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 46

| | | |
|---|---|---|
| 33705 | 33841 | 34319 |
| 33722 | 33842 | 34377 |
| 33723 | 33843 | 34467 |
| 33736 | 33846 | 34520 |
| 33737 | 33851 | 34525 |
| 33738 | 33866 | 34532 |
| 33744 | 33871 | 34560 |
| 33747 | 33873 | 34563 |
| 33748 | 33875 | 34604 |
| 33751 | 33879 | 34605 |
| 33752 | 33883 | 34606 |
| 33755 | 33884 | 34628 |
| 33757 | 33887 | 34630 |
| 33758 | 33889 | 34631 |
| 33761 | 33893 | 34634 |
| 33762 | 33894 | 34635 |
| 33766 | 33899 | |
| 33768 | 33900 | |
| 33773 | 33985 | |
| 33774 | 34020 | |
| 33791 | 34052 | |
| 33792 | 34072 | |
| 33795 | 34074 | |
| 33797 | 34079 | |
| 33800 | 34080 | |
| 33801 | 34081 | |
| 33803 | 34103 | |
| 33809 | 34108 | |
| 33810 | 34138 | |
| 33815 | 34140 | |
| 33816 | 34142 | |
| 33817 | 34166 | |
| 33819 | 34190 | |
| 33822 | 34233 | |
| 33830 | 34234 | |
| 33831 | 34235 | |
| 33832 | 34236 | |
| 33833 | 34293 | |
| 33835 | 34295 | |
| 33839 | 34311 | |

PUBLICLY FILED PER STIPULATION [ECF 2140]



Akin Gump
STRAUSS HAUER & FELD LLP

September 12, 2020
Page 47

## EXHIBIT J

## NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE LOG ENTRIES INCLUDING CERTAIN COMMUNICATIONS WITHOUT COUNSEL[4]

| | | | | | |
|---|---|---|---|---|---|
| 159 | 5311 | 7994 | 9603 | 11807 | 13117 |
| 380 | 5312 | 8039 | 9820 | 11808 | 13160 |
| 685 | 5421 | 8055 | 9821 | 11809 | 13221 |
| 686 | 5433 | 8064 | 10080 | 11810 | 13223 |
| 728 | 5542 | 8065 | 10116 | 11811 | 13224 |
| 729 | 5802 | 8137 | 10125 | 11861 | 13227 |
| 1256 | 5803 | 8300 | 10126 | 12101 | 13228 |
| 2137 | 5804 | 8302 | 10910 | 12453 | 13507 |
| 2311 | 5805 | 8468 | 10911 | 12474 | 13789 |
| 2616 | 5817 | 8469 | 10912 | 12478 | 14311 |
| 2617 | 5818 | 8483 | 10913 | 12503 | 14404 |
| 2618 | 5879 | 8484 | 10914 | 12506 | 15047 |
| 2619 | 5973 | 8620 | 10915 | 12507 | 15071 |
| 2620 | 6078 | 8621 | 10916 | 12508 | 15615 |
| 2621 | 6323 | 8622 | 10917 | 12509 | 17268 |
| 2622 | 6324 | 8774 | 10918 | 12510 | 17766 |
| 2829 | 6325 | 8780 | 10919 | 12511 | 17903 |
| 2928 | 6435 | 8781 | 10920 | 12512 | 17905 |
| 2955 | 6437 | 8782 | 10921 | 12513 | 17907 |
| 2956 | 6709 | 8905 | 10922 | 12514 | 18253 |
| 3008 | 6710 | 8969 | 10923 | 12515 | 18280 |
| 3581 | 6748 | 8970 | 10924 | 12516 | 18284 |
| 3615 | 7499 | 9592 | 10925 | 12517 | 18292 |
| 3763 | 7500 | 9593 | 10926 | 12518 | 18354 |
| 3842 | 7543 | 9594 | 10927 | 12519 | 18355 |
| 4202 | 7650 | 9595 | 10928 | 12521 | 18564 |
| 4391 | 7731 | 9597 | 10929 | 12522 | 19104 |
| 5077 | 7755 | 9598 | 11636 | 12523 | 19242 |
| 5142 | 7860 | 9599 | 11637 | 12524 | 19334 |
| 5285 | 7870 | 9600 | 11804 | 12525 | 22784 |
| 5290 | 7871 | 9601 | 11805 | 12526 | 23261 |
| 5294 | 7946 | 9602 | 11806 | 12527 | 23263 |

---

[4] Each of the entries for the following control numbers do not include counsel and contain the Privilege Explanation: "[r]eflecting an intent to seek legal advice."

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 48

| | | |
|---|---|---|
| 23267 | 30193 | 33895 |
| 23279 | 30347 | 34007 |
| 23287 | 30395 | 34028 |
| 23290 | 30396 | 34107 |
| 25095 | 30406 | 34153 |
| 25096 | 30508 | 34154 |
| 25097 | 30536 | 34157 |
| 25188 | 30537 | 34167 |
| 25189 | 30538 | 34180 |
| 25190 | 30546 | 34183 |
| 26043 | 30617 | 34185 |
| 26088 | 30678 | 34186 |
| 26100 | 30691 | 34187 |
| 26809 | 30717 | 34198 |
| 26811 | 30759 | 34206 |
| 27134 | 30879 | 34308 |
| 27153 | 31118 | 34309 |
| 28593 | 31177 | 34310 |
| 28634 | 31178 | 34314 |
| 28635 | 31221 | 34321 |
| 28636 | 31222 | 34327 |
| 28742 | 31234 | 34334 |
| 28762 | 31272 | 34349 |
| 28851 | 31394 | 34364 |
| 28915 | 31529 | 34453 |
| 28919 | 31691 | 34454 |
| 29106 | 31694 | 34462 |
| 29141 | 32118 | 34516 |
| 29323 | 32228 | 34691 |
| 29526 | 32333 | 34694 |
| 29580 | 32334 | |
| 29596 | 32335 | |
| 29644 | 32476 | |
| 29681 | 32477 | |
| 29769 | 32479 | |
| 29906 | 32481 | |
| 30038 | 32482 | |
| 30088 | 33300 | |
| 30146 | 33574 | |
| 30186 | 33687 | |

PUBLICLY FILED PER STIPULATION [ECF 2140]



September 12, 2020
Page 49

## EXHIBIT K

**NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR
PRIVILEGE LOG ENTRIES INCLUDING COMMUNICATIONS
WITH SPECIAL COMMITTEE MEMBERS**

| | | | | | |
|---|---|---|---|---|---|
| 16089 | 17468 | 18074 | 18848 | 19572 | 19836 |
| 16090 | 17469 | 18075 | 18849 | 19573 | 19840 |
| 16092 | 17518 | 18077 | 18850 | 19574 | 19841 |
| 16122 | 17532 | 18123 | 18851 | 19575 | 19849 |
| 16219 | 17551 | 18155 | 18852 | 19576 | 19850 |
| 16392 | 17575 | 18156 | 18853 | 19577 | 19899 |
| 16439 | 17939 | 18160 | 18854 | 19578 | 19902 |
| 16695 | 17941 | 18164 | 18855 | 19579 | 19904 |
| 16745 | 17942 | 18204 | 18985 | 19580 | 19905 |
| 16768 | 17944 | 18285 | 18987 | 19596 | 19906 |
| 16842 | 17945 | 18360 | 18993 | 19597 | 19908 |
| 16844 | 17946 | 18472 | 18994 | 19685 | 19909 |
| 16845 | 17965 | 18476 | 18997 | 19778 | 19910 |
| 16847 | 17966 | 18482 | 18999 | 19779 | 19926 |
| 16854 | 17967 | 18483 | 19005 | 19782 | 20362 |
| 16855 | 17969 | 18485 | 19006 | 19783 | 20363 |
| 16861 | 17970 | 18563 | 19083 | 19784 | 20364 |
| 16862 | 17971 | 18567 | 19084 | 19785 | 20397 |
| 16863 | 17972 | 18568 | 19120 | 19786 | 20398 |
| 16976 | 17973 | 18570 | 19121 | 19787 | 20399 |
| 17020 | 17975 | 18583 | 19129 | 19789 | 20400 |
| 17176 | 17976 | 18593 | 19130 | 19790 | 20409 |
| 17192 | 17977 | 18594 | 19131 | 19792 | 20410 |
| 17193 | 17978 | 18599 | 19174 | 19795 | 20412 |
| 17194 | 18019 | 18603 | 19176 | 19796 | 20413 |
| 17195 | 18025 | 18604 | 19235 | 19806 | 20448 |
| 17260 | 18055 | 18627 | 19316 | 19807 | 20539 |
| 17261 | 18059 | 18628 | 19317 | 19829 | 20541 |
| 17280 | 18068 | 18629 | 19338 | 19830 | 20545 |
| 17282 | 18069 | 18782 | 19339 | 19831 | 20547 |
| 17283 | 18070 | 18784 | 19445 | 19832 | 20550 |
| 17320 | 18071 | 18845 | 19446 | 19833 | 20552 |
| 17321 | 18072 | 18846 | 19570 | 19834 | 20553 |
| 17395 | 18073 | 18847 | 19571 | 19835 | 20554 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 12, 2020
Page 50

| | | | | | |
|---|---|---|---|---|---|
| 20555 | 21446 | 21748 | 24057 | 25364 | 26831 |
| 20556 | 21449 | 21750 | 24058 | 25367 | 26974 |
| 20557 | 21458 | 21820 | 24068 | 25369 | 26975 |
| 20558 | 21459 | 21907 | 24069 | 25370 | 27194 |
| 20560 | 21460 | 21908 | 24089 | 25371 | 27647 |
| 20565 | 21461 | 22010 | 24175 | 25372 | 27648 |
| 20567 | 21462 | 22012 | 24177 | 25376 | 28194 |
| 20568 | 21463 | 22515 | 24178 | 25377 | 28195 |
| 20569 | 21464 | 22569 | 24179 | 25417 | 28196 |
| 20570 | 21465 | 22623 | 24189 | 25561 | 31217 |
| 20571 | 21473 | 22654 | 24190 | 25565 | 31219 |
| 20573 | 21485 | 22669 | 24466 | 25566 | 32511 |
| 20574 | 21486 | 22786 | 24470 | 25579 | 32521 |
| 20575 | 21487 | 22803 | 24476 | 25592 | 32533 |
| 20576 | 21490 | 22935 | 24478 | 25634 | 32586 |
| 20579 | 21491 | 23119 | 24482 | 25802 | 32623 |
| 20580 | 21492 | 23120 | 24484 | 25817 | 32651 |
| 20581 | 21493 | 23309 | 24485 | 25819 | 32660 |
| 20640 | 21494 | 23317 | 24490 | 25820 | 32804 |
| 20660 | 21495 | 23319 | 24493 | 25829 | |
| 21370 | 21496 | 23327 | 24568 | 25839 | |
| 21374 | 21498 | 23329 | 24575 | 25840 | |
| 21388 | 21499 | 23330 | 24578 | 25841 | |
| 21406 | 21500 | 23395 | 24579 | 25997 | |
| 21407 | 21501 | 23396 | 24587 | 25998 | |
| 21409 | 21502 | 23398 | 24588 | 25999 | |
| 21411 | 21503 | 23405 | 24600 | 26133 | |
| 21412 | 21504 | 23407 | 24708 | 26134 | |
| 21413 | 21505 | 23409 | 24713 | 26136 | |
| 21414 | 21506 | 23414 | 24714 | 26424 | |
| 21415 | 21509 | 23415 | 24715 | 26425 | |
| 21416 | 21510 | 23416 | 24716 | 26426 | |
| 21418 | 21594 | 23562 | 24717 | 26446 | |
| 21419 | 21642 | 23563 | 24873 | 26447 | |
| 21421 | 21643 | 23993 | 25034 | 26448 | |
| 21422 | 21685 | 24000 | 25358 | 26449 | |
| 21423 | 21695 | 24045 | 25359 | 26754 | |
| 21425 | 21717 | 24046 | 25360 | 26760 | |
| 21436 | 21718 | 24050 | 25361 | 26829 | |
| 21445 | 21723 | 24056 | 25362 | 26830 | |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
TREAT SUBJECT TO PROTECTIVE ORDER



## EXHIBIT L

### NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE LOG ENTRIES INCLUDING COMMUNICATIONS WITH STUART BAKER OR JONATHAN WHITE AND NO OTHER COUNSEL

| | | | | | |
|---|---|---|---|---|---|
| 721 | 8798 | 11701 | 14755 | 17832 | 30477 |
| 1118 | 8799 | 11702 | 14757 | 17833 | 30557 |
| 1119 | 9194 | 11703 | 14759 | 18136 | 30564 |
| 1260 | 9489 | 12645 | 14760 | 18137 | 30566 |
| 1380 | 10181 | 12906 | 14926 | 18600 | 30624 |
| 2108 | 10331 | 12908 | 14927 | 22769 | 30645 |
| 2109 | 10719 | 12913 | 15097 | 26216 | 30647 |
| 2438 | 10740 | 12918 | 15099 | 27772 | 30666 |
| 2632 | 10741 | 12926 | 15116 | 28186 | 30669 |
| 2642 | 10817 | 12953 | 15392 | 28500 | 30684 |
| 3738 | 10838 | 12955 | 15700 | 28702 | 30685 |
| 4091 | 10839 | 13264 | 15892 | 28703 | 30686 |
| 4670 | 10840 | 13315 | 15893 | 28872 | 30710 |
| 4679 | 10845 | 13371 | 15894 | 28873 | 30747 |
| 4683 | 10846 | 13384 | 15921 | 28978 | 30752 |
| 4696 | 11255 | 13385 | 15922 | 29040 | 30761 |
| 5566 | 11320 | 13397 | 15923 | 29056 | 30762 |
| 6295 | 11360 | 13452 | 16196 | 29060 | 30765 |
| 6893 | 11379 | 13561 | 16197 | 29147 | 30930 |
| 6895 | 11383 | 13689 | 16198 | 29589 | 30931 |
| 6896 | 11401 | 13806 | 16199 | 29592 | 30959 |
| 6897 | 11403 | 13850 | 16200 | 29607 | 31380 |
| 6898 | 11404 | 13892 | 16421 | 29610 | 31390 |
| 6899 | 11410 | 14040 | 16649 | 29611 | 31512 |
| 7485 | 11442 | 14283 | 16650 | 29766 | 31631 |
| 7834 | 11443 | 14325 | 16672 | 29787 | 31658 |
| 7951 | 11446 | 14367 | 16716 | 29912 | 32299 |
| 8162 | 11514 | 14406 | 16777 | 29923 | 32307 |
| 8214 | 11515 | 14465 | 16783 | 29943 | 32312 |
| 8416 | 11516 | 14466 | 16930 | 29966 | 32319 |
| 8687 | 11559 | 14710 | 17372 | 29967 | 32323 |
| 8689 | 11560 | 14722 | 17642 | 29968 | 32327 |
| 8690 | 11561 | 14753 | 17755 | 30255 | 32328 |
| 8746 | 11648 | 14754 | 17831 | 30256 | 32339 |

**Akin Gump**
STRAUSS HAUER & FELD LLP

September 12, 2020
Page 52

| | |
|---|---|
| 32340 | 34232 |
| 32342 | 34266 |
| 32371 | 34301 |
| 32373 | 34368 |
| 32393 | 34431 |
| 32394 | 34434 |
| 32395 | 34444 |
| 32399 | 34452 |
| 32412 | 34455 |
| 32414 | 34457 |
| 32444 | 34463 |
| 33075 | 34474 |
| 33111 | 34477 |
| 33133 | 34483 |
| 33216 | 34484 |
| 33279 | 34487 |
| 33280 | 34489 |
| 33335 | 34490 |
| 33371 | 34529 |
| 33508 | 34533 |
| 33510 | |
| 33638 | |
| 33750 | |
| 33876 | |
| 34030 | |
| 34091 | |
| 34104 | |
| 34112 | |
| 34141 | |
| 34147 | |
| 34150 | |
| 34151 | |
| 34152 | |
| 34159 | |
| 34165 | |
| 34214 | |
| 34228 | |
| 34229 | |
| 34230 | |
| 34231 | |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONAL S' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

# EXHIBIT 25

PUBLICLY FILED PER STIPULATION [ECF 2140]

# Akin Gump

## STRAUSS HAUER & FELD LLP

**MITCHELL P. HURLEY**
+1 212.872.1011/fax: +1 212.872.1002
mhurley@akingump.com

September 13, 2020

**VIA E-MAIL**

James I. McClammy
**Davis Polk & Wardwell LLP**
450 Lexington Ave.
New York, NY 10017

Re:    *In re: Purdue Pharma L.P. et al.*, No. 19-23649 (Bankr. S.D.N.Y.)

Dear Jim:

We are in receipt of your letter dated September 8, 2020, and write in response to your arguments concerning the fiduciary duty and other exception to claims of privilege and other putative immunities from disclosure asserted by the Debtors. We also write to follow up on our letter of August 30, 2020 concerning additional issues we have identified pertaining to Debtors' privilege logs received August 7 and August 15, as amended August 25, 2020 (the "Logs").

As you know, the Official Committee invokes privilege exceptions arguments to obtain access to privileged documents for the purpose of (i) proving the estates' affirmative claims, including for intentional and constructive fraudulent conveyance and breach of fiduciary duty, and (ii) for rebutting defenses the Sacklers have said they will interpose, including contentions regarding the knowledge and state of mind of the Sacklers and other Purdue decision-makers concerning the threat of opioid-related litigation and the reasons for transferring billions of dollars from Purdue to or for the benefit of the Sacklers. In our August 30 letter, we repeated the list of document categories, which we had previously provided Debtors on August 11, 2020, that are essential to the Official Committee's investigation and are subject to the fiduciary/"good cause" and crime fraud/at issue privilege exceptions. We also provided a non-exhaustive list of example documents on the Logs within each of these categories and restated our willingness to discuss in good faith narrowing or modifying these categories as part of the meet and confer process.

Your September 8 letter criticized the Official Committee for seeking disclosure of documents under these exceptions based on defined categories, rather than by identifying each document on the Logs that falls within those categories. However, the descriptions on the Debtors' Logs are simply not detailed enough for the Official Committee to do as you ask. Indeed, since only you have access to the actual contents of the documents, only you can reliably identify all of the documents within the defined categories, and exclude those outside of them. You also complain that the categories we proposed on August 11 are too broad, but you have proposed no alternative. In an effort to reach a compromise, we attach as Exhibit A proposed revised and narrowed categories for your consideration. We also identify on Exhibit B an illustrative list of



September 13, 2020
Page 2

log entries the Official Committee believes *may* correspond with the associated revised categories but, for the reasons just noted, we need the Debtors' help to identify the documents in the proposed categories more precisely.[1]  We would be happy to discuss any other proposal Debtors may have for providing their creditors—the sole beneficiaries of the estates in these actions—with access to key documents relating to estate claims that would be released were the creditors to sign onto the Settlement Framework Debtors support.

Regarding your legal arguments, we disagree that the fiduciary exception cannot result in broad disclosure of privileged documents to creditors.  The doctrine was developed to ensure that the actual stakeholders of the enterprise—here, Purdue's creditors—have access to advice provided for the benefit of the enterprise.  Here, there are multiple relevant categories of advice relating to events and conduct covering an extensive period of time, and substantial disclosure to creditors therefore not only is appropriate, but necessary.  *See Garner v. Wolfinbarger*, 430 F.2d 1093, 1101 (5th Cir. 1970) (management's judgment may not hide "behind an ironclad veil of secrecy which under all circumstances preserves it from being questioned by those for whom it is, at least in part, exercised"); *see also Official Comm. of Asbestos Claimants of G-I Holdings, Inc. v. Heyman*, 342 B.R. 416, 427 (S.D.N.Y. 2006) (ordering production of categories of privileged documents "at the heart" of creditors' committee's claims pursuant to the fiduciary exception).

Good cause plainly is present to justify sharing documents in the identified categories with the Official Committee. *See G-I Holdings*, 342 B.R. at 424; *see also* McClammy Sept. 8, 2020 Ltr. (citing relevant factors identified in *G-I Holdings* as "(1) the discovering party's stake in the fiduciary relationship, (2) the apparent merit of the claim, (3) the need of the discovering party for the information and (4) the nature of the communication itself").  Creditors are the *only* parties with a stake in the fiduciary relationship, you do not dispute that the claims the Official Committee and the Debtors are investigating are sufficiently meritorious, the Official Committee has done the best it can under the circumstances to identify categories of communications relevant to those claims, and by definition the documents the Official Committee seeks are not available from any other source.  The Official Committee's need is apparent:  it is likely that many of the documents most probative of the Sacklers' and other Purdue decision makers' knowledge, intent, and state of mind will be found among communications between Purdue and its counsel.

With respect to the applicability of the crime-fraud exception, the probable cause requirement "is not an overly demanding standard" and may be proven by circumstantial evidence. *See Investor Prot. Corp. v. Bernard L. Madoff Inv. Sec. LLC*, 319 F.R.D. 100, 107 (S.D.N.Y. 2017); *Amusement Indus. v. Stern*, 293 F.R.D. 420, 427 (S.D.N.Y. 2013).  To satisfy the requirement, the Official Committee need not actually prove a fraudulent objective, or even that a fraudulent objective is "more probable than not."  *See, e.g.*, *In re Grand Jury Subpoena Duces*

---

[1] To the extent not specifically listed, the log entry numbers identified in the exhibits are intended to include all family member documents associated with the log entry.



September 13, 2020
Page 3

*Tecum Dated Sept. 15, 1983*, 731 F.2d 1032, 1039 (2d Cir. 1984); *see also Amusement Indus.*, 293 F.R.D. at 426 ("Obviously, there need not be a 'definitive[]' showing of the fraudulent nature of the client's objective."). "[T]here need only be presented a reasonable basis for believing that the objective was fraudulent." *In re Grand Jury Subpoena Duces Tecum*, 731 F.2d at 1039.

In these cases, the amount and timing of Purdue's transfers to and for the benefit of the Sacklers is powerful circumstantial evidence that they sought to put Purdue assets beyond the reach of potential litigation creditors. But other significant evidence also has already been adduced, despite the fact that document discovery is still far from complete, and the most probative documents have likely been withheld as privileged. For example, just days after Purdue and three of its executives pleaded guilty to criminal charges and agreed to pay $600 million in fines, David Sackler sounded the alarm to then-Purdue board members Jonathan Sackler and Richard Sackler. Sackler worried, "what do you think is going on in all of these courtrooms right now? We're rich? For how long? Until which suits get through to the family? I think Sussman's advice [not to become poor] was just violated in a Virginia court room," and recommended the family borrow money to increase its cash liquidity while it still could. (D. Sackler Dep. Ex. 13). Only two months later, Peter Boer recommended to Richard and Jonathan that Purdue consolidate its liabilities into an entity whose "deep pockets" are limited, and structure the family's assets to "be less attractive" to litigation creditors by placing them overseas and shield them from U.S. judgments. (R. Sackler Mar. 7, 2019 Dep. Ex. 5) (Ohio MDL litigation, Case No. 17-md-2804). Boer touted his own experience as an executive at W.R. Grace, an entity that was accused of fraudulently transferring its own assets out of reach of asbestos-litigation creditors, issues that were litigated in bankruptcy court for years. Purdue and the Sacklers proceeded to distribute to or for the benefit of the Sacklers more than $10.3 billion over the next 10 years—more than 90% of Purdue's total free cash flow during the period. These facts alone are sufficient to satisfy the crime-fraud "probable cause" requirement. *Cf. Cendant Corp. v. Shelton*, 246 F.R.D. 401, 405-06 (D. Conn. 2007) (probable cause of fraudulent transfer scheme established where privilege holder facing substantial legal liability transferred assets into trust beyond the reach of potential creditors). And they are more than enough to warrant in camera review of attorney communications concerning such transfers out of the company.

Concerning at-issue, Debtors themselves take the position that their claims and defenses in lawsuits across the country are "inextricably intertwined" with those of the Sacklers. *See* Complaint for Injunctive Relief [ECF No. 1] ¶¶ 51, 53; Complaint for Injunctive Relief [ECF No. 74] ¶¶ 51, 53. The Official Committee accordingly understands that the Debtors' defenses will closely overlap with defenses raised by the Sacklers, including their contention that they and the other members of the board were unaware of potential opioid-related litigation liability at the time they approved billions in transfers to the Sacklers, and that the board acted in the good-faith belief that Purdue was in compliance with governing laws and regulations at all relevant times. As such, the state of mind and information available to Purdue's other decision makers is relevant for many of the same reasons as that of the Sacklers themselves.

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER



September 13, 2020
Page 4

Finally, your reference to keeping diligence costs down is puzzling.  The cost of the Official Committee's investigation would likely be substantially *reduced* if it were given access to the Debtors' privileged communications, since those documents are likely to be among the most probative in these cases, and could obviate or limit the need to take certain other discovery.  In addition, if creditors pursue rather than settle claims against the Sacklers through a post-bankruptcy litigation trust, the trustee almost certainly would have full access to Purdue's privileged documents in prosecuting those claims.  The disclosure sought by the Official Committee therefore is necessary if a settlement is to be reached during these cases, since creditors will be unable to fully value their claims until they also have access to this potentially critical evidence.

Please advise whether you wish to discuss further by telephone, and we will make ourselves available to do so at your earliest convenience.

As for the other documents noted in our August 30 letter, your September 8 letter confirms that the parties have failed to reach agreement with respect to a number of the issues we have identified concerning the Logs.  Among other things, and as we have explained to you in detail previously, numerous types of entries on the Logs must be produced because they include individuals or entities whose presence vitiates any claim of privilege.  If, as stated in your September 8 letter, you intend to reconsider privilege designations with respect to any of these entries, please provide amended logs and produce the documents you are no longer withholding as privileged by September 21.  If we receive no amended log by this date, we will assume the parties are at an impasse.  The categories of persons and entities at issue are identified again in items A through I below:[2]

A. **Public Relations Firms**, including:[3]
   a. Goldin (David/Davidson Goldin, Amy Stevens,                                    )
   b. Dezenhall Resources (Eric Dezenhall, Sheila Hershow, Susan Haralson,
   c. McGinn Group (Dan McGinn)

---

[2] Contrary to your prior representations concerning the privilege logs produced in the MDL and non-MDL litigation, your September 8 letter indicates that "to the extent that the Committee's search terms and custodians hit on documents that were not previously produced" in the MDL and non-MDL cases, "those documents are part of the current review population and will be produced or logged accordingly."  Then, during our meet and confer on September 11, 2020, you explained that there are still some instances where certain documents will only appear on the MDL and non-MDL privilege logs and, in some instances, certain documents responsive to the Official Committee's search terms are not logged at all.  The Official Committee therefore reserves its right to challenge the entries on the privilege logs produced in the MDL and non-MDL cases, as noted in the exhibits attached to this letter, and reserves its right to challenge any entries in these categories or others that may appear on future privilege logs.

[3] Contrary to your September 8 letter, seven of these firms appear on Debtors' Logs (Goldin, Dezenhall Resources, McGinn Group, Purple Strategies, Risa Heller Communications, Stu Loeser & Co., and Teneo).

**Akin Gump**
STRAUSS HAUER & FELD LLP

September 13, 2020
Page 5

        d.  Purple Strategies (Sarah Simmons, Steve McMahon)
        e.  Risa Heller Communications
        f.  Stu Loeser & Co. (Cameron Langford, Stu Loeser)
        g.  Teneo (Faten Alqaseer, Jack Coster, Paul Gallagher)
        h.  Edelman Holdings
        i.  Sard Verbinnen & Co.
        j.  Dilenschneider Group

B. **Lobbyists**, including:
        a.  Capitol Hill Consulting Group (William Brewster,
        b.  James Stansel
        c.  Constantine Cannon
        d.  James Lowe

C. **Accountants**, including:
        a.  Deloitte (Cynthia Rudnicki)
        b.  Grant Thornton
        c.  Management Revisions Ltd. (Daniel Ruscic, Raymond Smith, Steve Jamieson)
        d.  RoeverBroenner (Frau Gertrud Bergmann)
        e.  Revinova Treuhand AG
        f.  Michael Costanza

D. **Other Consultants**, including:
        a.  Accencio (Kevin Brogle)
        b.  Cumulus Consulting (Ben Barrameda)
        c.  Ernst & Young (Aitza Negron, Darlene Angelucci, Devon Brady, Jessica Seenarraine, Joan Grace Bitanga, John Calcutt)
        d.  FactSet Data
        e.  Giuliani Partners (Sarah Fonteno)
        f.  Iqvia (Cordelia Xie, Deep Patel, Wiko Kabiling, Yong Jong)
        g.  Karen Becker Consulting (Karen Becker, Rachel Freed)
        h.  McKinsey (Aditka Kumar, Arnab Ghatak)
        i.  Venture (Joseph Jaffe)

E. **Real Estate Firms**, including:
        a.  CBRE (Ned Burns, Tom Pajolek)
        b.  Jones Lang LaSalle (Dan Loughlin, Peter Ladas)
        c.  Benson Capital Partners (Richard Kessler)



September 13, 2020
Page 6

F. **Communications with Non-Debtors' Counsel**, including:
 a. Berkowitz, Trager & Trager, LLC
 b. Braverman Group LLC (Jack Braverman)
 c. Express Scripts (John Vandervoot)
 d. Goldfarb & Fleece (Bruce Leffler, Spencer Stein)
 e. Mintz & Gold (Steve Gold)

G. **Other Third-Party Participants**, including those identified in the following chart:

| Name | Apparent Role |
| --- | --- |
| David Stark | Officer at TEVA USA |
| Kevin Mannix | Investor Relations at TEVA USA |
| Kerry Sulkowicz | Principal at Boswell Group |
| Lynn Henkhaus | Employee at ILMO Products Company |
| Jamie/Josie Robinson | Employee at Smith & Carson |
| Brian Flaherty | Assistant Professor at New York University |
| Richard Stewart | Professor at New York University Law School |
| Connie Milnes | Unknown |
| Isadore Rosenfeld | Unknown |
| John Mcneill | Unknown |
| | Unknown |
| | Unknown |
| Thomas Freeman | Unknown |
| | Unknown |
| Guillem Filhol | Advisor at PricewaterhouseCoopers |
| Pawan Thampi | Advisor at PricewaterhouseCoopers |
| Brian Riewerts | Advisor at PricewaterhouseCoopers |
| | News Outlet |
| | News Outlet |
| | News Outlet |
| | News Outlet |
| | News Outlet |
| | News Outlet |
| | News Outlet |
| | News Outlet |
| Gregory Wood | United States Department of Justice |
| Michael Lewis | United States Department of Justice |
| Jacqueline Honoway | United States Department of Justice |
| Robert Gleason | United States Department of Justice |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER



Akin Gump
STRAUSS HAUER & FELD LLP

September 13, 2020
Page 7

| Scott Kurtz | United States Department of Justice |
| James Arnold | United States Department of Justice |
| Leonard Levin | United States Department of Justice |
| Louis Reedt | United States Sentencing Commission |
| Josh Trent | United States House of Representatives |
| | United States Food and Drug Administration |
| | Connecticut Office of the Attorney General |
| Christopher M. Haddad | Connecticut Office of the Attorney General |
| Michael Cole | Connecticut Office of the Attorney General |
| Richard Kehoe | Connecticut Office of the Attorney General |
| Bob Sharpe | Florida Department of Health |
| George Kitchens | Florida Department of Health |
| Jerry Wells | Florida Department of Health |
| | Food and Drug Administration |
| Bill McConagha | Food and Drug Administration |
| Carol Barstow | Food and Drug Administration |
| Charlie Cichon | Maryland Department of Health |
| | Maryland Department of Health |
| Danna Droz | State of Kentucky |
| Joshua Slen | State of Vermont |
| Robert Kerns | State of Virginia |
| | Centers for Medicare & Medicaid Services – Department of Health & Human Services |
| Christian Hampp | Food & Drug Administration – Department of Health & Human Services |
| Craig Miner | Centers for Medicare & Medicaid Services – Department of Health & Human Services |
| Deborah Goodman | United States Department of Health and Human Services |
| Deirdre Duzor | Centers for Medicare & Medicaid Services – Department of Health & Human Services |
| Keshia Thompson | Office of Inspector General – Department of Health & Human Services |
| Larry Reed | Centers for Medicare & Medicaid Services – Department of Health & Human Services |
| Ann Rugg | Vermont Agency of Human Services |
| Eileen Elliott | Vermont Agency of Human Services |
| John Dick | Vermont Agency of Human Services |
| Joseph Jacobs | Vermont Agency of Human Services |
| Paul Wallace-Brodeur | Vermont Agency of Human Services |

PUBLICLY FILED PER STIPULATION [ECF 2140]



September 13, 2020
Page 8

| Samantha Haley | Vermont Agency of Human Services |
| Susan Harritt | Vermont Agency of Human Services |
| Herb Olson | Vermont Department of Financial Regulation |
| Paulette Thabault | Vermont Department of Financial Regulation |
| Julie Brill | Vermont Office of the Attorney General |
| Rose Hayes | Vermont Office of the Attorney General |
| Chris Winters | Vermont Secretary of State Department |
| Ashley Taylor | Virginia Office of the Attorney General |
| Stephen Ives | Cheyenne Petroleum |
| Joerg Fischer | |

H. **Communications with Non-Affiliates**, including:[4]
   a. Acorn Foundation (John Castrucci)
   b. Cheyenne Petroleum Company
   c. Cipla (Subhanu Saxena)
   d. Infinity Pharmaceuticals (Adelene Perkins, Gerald Quirk, Jeffrey Tong, Seth Tasker, Steven Kafka)
   e. Inpendra (Geraldine McNaney, Jade Johnson)
   f. Rafa Laboratories (Shmaryahu Levin)
   g. Brian Olson

I. **Stuart Baker and Jonathan White** (with no other attorneys present).

Though not required to do so, for your convenience, we also have compiled lists of exemplar entries on the Logs, with exhibit letters that correspond to the above categories attached hereto as Exhibits C through K. These lists are illustrative only, and do not limit the scope of the Official Committee's requests or any potential motion, or your clients' obligations under applicable rules.

The Official Committee expressly reserves the right to raise additional issues with the Logs and to challenge other entries or categories of entries as discovery progresses. Nothing herein constitutes a waiver or relinquishment of any of the Official Committee's claims, defenses, rights, or remedies.

---

[4] In your September 8 letter, you state that you have concluded some of the documents including non-affiliates are privileged "because the documents are Family privileged." We are not aware of a "Family" privilege. To the extent you continue to claim any documents are "Family privileged," please provide us with an explanation of what you mean and cite us to relevant authority recognizing such a privilege.



September 13, 2020
Page 9

Sincerely,

*/s/ Mitchell P. Hurley*
Mitchell P. Hurley

cc:   Benjamin S. Kaminetzky (Davis Polk & Wardwell LLP**)**
      Charles S. Duggan (Davis Polk & Wardwell LLP**)**
      Margarita Clarens (Davis Polk & Wardwell LLP**)**
      Andrew Troop (Pillsbury Winthrop Shaw Pittman LLP)
      Andrew Alfano (Pillsbury Winthrop Shaw Pittman LLP)
      Jason Sharp (Pillsbury Winthrop Shaw Pittman LLP)
      Kenneth H. Eckstein (Kramer Levin Naftalis & Frankel LLP)
      Rachael Ringer (Kramer Levin Naftalis & Frankel LLP)



September 13, 2020
Page 10

## EXHIBIT A

The categories of documents the Official Committee currently seeks include communications and analysis, from January 1, 2007 to the present, concerning:

1. Opioid claims, potential claims, investigations, potential investigations, damages, potential damages, and litigation and other opioid related risks;

2. The Debtors' financial condition, including as a result of actual or potential opioid-related liability due to improper sales and marketing of opioids or otherwise, and Debtors and/or the Sacklers awareness of the same;

3. Debtors' failed attempts to procure product liability insurance or director and officer insurance;

4. The propriety, or not, of causing Purdue to make cash and non-cash distributions to or for the benefit of the Sacklers, and any related discussion or analysis concerning fiduciary duties, solvency, fraudulent conveyance, illegal dividends, and other liability or other legal risks actually or potentially attendant to such transfers;

5. The degree to which liability risks would or might persist notwithstanding the 2007 settlements with the DOJ and certain states;

6. Whether Purdue received adequate value in exchange for non-cash transfers it made to the IACs and otherwise for the benefit of the Sacklers, including Purdue's transfer of Lucien to the Sacklers in 2010;

7. Any whistleblower or similar activity concerning Purdue's sale and marketing of opioids;

8. Liability risks associated with cash transfers versus risks associated with non-cash transfers, and liability risks associated with transfers directly to or for the benefit of the Sacklers' trusts versus risks associated with transfers to or for the benefit of IACs or other entities directly or indirectly owned by the Sacklers; and

9. Without conceding they would be subject to a valid claim of privilege, detailed invoices, including narrative of work performed, from all law or other professional firms providing services to Purdue or its affiliates regarding the foregoing subject matters, and records of payments made to those firms sufficient to identify the amount paid and the payor.



September 13, 2020
Page 11

## EXHIBIT B

## NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS OF DOCUMENTS FALLING UNDER THE FIDUCIARY/GOOD CAUSE EXCEPTION

| | | | |
|---|---|---|---|
| PL-00000001 | PL-00000432 | PL-00001241 | PL-00002039 |
| PL-00000004 | PL-00000434 | PL-00001243 | PL-00002043 |
| PL-00000031 | PL-00000642 | PL-00001252 | PL-00002080 |
| PL-00000045 | PL-00000647 | PL-00001267 | PL-00002141 |
| PL-00000057 | PL-00000663 | PL-00001273 | PL-00002150 |
| PL-00000058 | PL-00000667 | PL-00001281 | PL-00002192 |
| PL-00000064 | PL-00000679 | PL-00001284 | PL-00002202 |
| PL-00000087 | PL-00000692 | PL-00001289 | PL-00002243 |
| PL-00000089 | PL-00000720 | PL-00001301 | PL-00002244 |
| PL-00000094 | PL-00000955 | PL-00001303 | PL-00002250 |
| PL-00000104 | PL-00000963 | PL-00001307 | PL-00002253 |
| PL-00000168 | PL-00000971 | PL-00001320 | PL-00002327 |
| PL-00000177 | PL-00000980 | PL-00001322 | PL-00002333 |
| PL-00000235 | PL-00000997 | PL-00001324 | PL-00002356 |
| PL-00000239 | PL-00000998 | PL-00001327 | PL-00002377 |
| PL-00000246 | PL-00001006 | PL-00001381 | PL-00002437 |
| PL-00000267 | PL-00001008 | PL-00001589 | PL-00002449 |
| PL-00000288 | PL-00001027 | PL-00001661 | PL-00002457 |
| PL-00000301 | PL-00001028 | PL-00001694 | PL-00002461 |
| PL-00000315 | PL-00001043 | PL-00001698 | PL-00002462 |
| PL-00000318 | PL-00001082 | PL-00001721 | PL-00002469 |
| PL-00000321 | PL-00001090 | PL-00001726 | PL-00002470 |
| PL-00000327 | PL-00001092 | PL-00001750 | PL-00002549 |
| PL-00000331 | PL-00001113 | PL-00001767 | PL-00002662 |
| PL-00000334 | PL-00001115 | PL-00001796 | PL-00002672 |
| PL-00000336 | PL-00001133 | PL-00001883 | PL-00002695 |
| PL-00000342 | PL-00001136 | PL-00001901 | PL-00002714 |
| PL-00000347 | PL-00001155 | PL-00001928 | PL-00002740 |
| PL-00000354 | PL-00001182 | PL-00001931 | PL-00002741 |
| PL-00000368 | PL-00001196 | PL-00001936 | PL-00002742 |
| PL-00000372 | PL-00001197 | PL-00001946 | PL-00002743 |
| PL-00000386 | PL-00001213 | PL-00001959 | PL-00002760 |
| PL-00000388 | PL-00001222 | PL-00001976 | PL-00002779 |
| PL-00000397 | PL-00001237 | PL-00002020 | PL-00002783 |
| PL-00000423 | PL-00001239 | PL-00002034 | PL-00002806 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 13, 2020
Page 12

| | | | |
|---|---|---|---|
| PL-00002875 | PL-00003324 | PL-00004566 | PL-00004733 |
| PL-00002917 | PL-00003332 | PL-00004570 | PL-00004735 |
| PL-00002922 | PL-00003337 | PL-00004572 | PL-00004736 |
| PL-00002923 | PL-00003557 | PL-00004573 | PL-00004743 |
| PL-00002960 | PL-00003563 | PL-00004574 | PL-00004756 |
| PL-00002962 | PL-00003565 | PL-00004586 | PL-00004757 |
| PL-00002981 | PL-00003574 | PL-00004593 | PL-00004758 |
| PL-00002988 | PL-00003588 | PL-00004594 | PL-00004759 |
| PL-00002993 | PL-00003589 | PL-00004595 | PL-00004760 |
| PL-00002998 | PL-00003592 | PL-00004598 | PL-00004761 |
| PL-00003011 | PL-00003599 | PL-00004602 | PL-00004770 |
| PL-00003032 | PL-00003603 | PL-00004605 | PL-00004784 |
| PL-00003059 | PL-00003604 | PL-00004606 | PL-00004785 |
| PL-00003072 | PL-00003605 | PL-00004608 | PL-00004808 |
| PL-00003118 | PL-00003606 | PL-00004612 | PL-00004812 |
| PL-00003121 | PL-00003622 | PL-00004613 | PL-00004813 |
| PL-00003123 | PL-00003646 | PL-00004614 | PL-00004814 |
| PL-00003126 | PL-00003647 | PL-00004649 | PL-00004823 |
| PL-00003140 | PL-00003660 | PL-00004678 | PL-00004830 |
| PL-00003144 | PL-00003661 | PL-00004679 | PL-00004840 |
| PL-00003147 | PL-00003906 | PL-00004680 | PL-00004846 |
| PL-00003168 | PL-00003968 | PL-00004681 | PL-00004847 |
| PL-00003195 | PL-00004382 | PL-00004682 | PL-00004848 |
| PL-00003196 | PL-00004391 | PL-00004683 | PL-00004849 |
| PL-00003204 | PL-00004392 | PL-00004685 | PL-00004851 |
| PL-00003221 | PL-00004396 | PL-00004687 | PL-00004852 |
| PL-00003231 | PL-00004397 | PL-00004689 | PL-00004853 |
| PL-00003245 | PL-00004400 | PL-00004690 | PL-00004862 |
| PL-00003289 | PL-00004401 | PL-00004691 | PL-00004863 |
| PL-00003290 | PL-00004411 | PL-00004692 | PL-00004869 |
| PL-00003293 | PL-00004412 | PL-00004693 | PL-00005067 |
| PL-00003299 | PL-00004420 | PL-00004702 | PL-00005087 |
| PL-00003301 | PL-00004421 | PL-00004703 | PL-00005306 |
| PL-00003303 | PL-00004424 | PL-00004704 | PL-00005797 |
| PL-00003306 | PL-00004425 | PL-00004705 | PL-00005798 |
| PL-00003316 | PL-00004439 | PL-00004714 | PL-00005799 |
| PL-00003317 | PL-00004512 | PL-00004715 | PL-00006357 |
| PL-00003318 | PL-00004519 | PL-00004716 | PL-00006600 |
| PL-00003319 | PL-00004536 | PL-00004717 | PL-00006654 |
| PL-00003322 | PL-00004553 | PL-00004732 | PL-00006673 |

Akin Gump

STRAUSS HAUER & FELD LLP

September 13, 2020
Page 13

| | | | |
|---|---|---|---|
| PL-00006722 | PL-00007382 | PL-00007974 | PL-00008820 |
| PL-00006733 | PL-00007416 | PL-00007984 | PL-00008822 |
| PL-00006735 | PL-00007417 | PL-00007985 | PL-00009011 |
| PL-00006736 | PL-00007418 | PL-00007986 | PL-00009015 |
| PL-00006737 | PL-00007422 | PL-00007997 | PL-00009051 |
| PL-00006761 | PL-00007463 | PL-00008007 | PL-00009128 |
| PL-00006764 | PL-00007464 | PL-00008014 | PL-00009129 |
| PL-00006767 | PL-00007466 | PL-00008019 | PL-00009130 |
| PL-00006801 | PL-00007482 | PL-00008023 | PL-00009131 |
| PL-00006818 | PL-00007493 | PL-00008045 | PL-00009132 |
| PL-00006855 | PL-00007515 | PL-00008047 | PL-00009133 |
| PL-00006858 | PL-00007517 | PL-00008055 | PL-00009189 |
| PL-00006873 | PL-00007534 | PL-00008066 | PL-00009250 |
| PL-00006897 | PL-00007564 | PL-00008091 | PL-00009254 |
| PL-00006898 | PL-00007567 | PL-00008108 | PL-00009271 |
| PL-00006915 | PL-00007583 | PL-00008151 | PL-00009307 |
| PL-00006916 | PL-00007606 | PL-00008159 | PL-00009315 |
| PL-00006917 | PL-00007613 | PL-00008168 | PL-00009322 |
| PL-00006936 | PL-00007657 | PL-00008170 | PL-00009326 |
| PL-00006973 | PL-00007674 | PL-00008172 | PL-00009339 |
| PL-00007001 | PL-00007691 | PL-00008175 | PL-00009381 |
| PL-00007016 | PL-00007722 | PL-00008181 | PL-00009495 |
| PL-00007080 | PL-00007723 | PL-00008183 | PL-00009620 |
| PL-00007095 | PL-00007724 | PL-00008189 | PL-00009665 |
| PL-00007097 | PL-00007732 | PL-00008224 | PL-00009691 |
| PL-00007147 | PL-00007777 | PL-00008226 | PL-00009720 |
| PL-00007167 | PL-00007781 | PL-00008227 | PL-00009752 |
| PL-00007176 | PL-00007791 | PL-00008266 | PL-00009753 |
| PL-00007181 | PL-00007816 | PL-00008279 | PL-00010045 |
| PL-00007188 | PL-00007817 | PL-00008342 | PL-00010048 |
| PL-00007195 | PL-00007818 | PL-00008348 | PL-00010053 |
| PL-00007214 | PL-00007831 | PL-00008349 | PL-00010054 |
| PL-00007230 | PL-00007847 | PL-00008404 | PL-00010065 |
| PL-00007261 | PL-00007897 | PL-00008448 | PL-00010068 |
| PL-00007316 | PL-00007915 | PL-00008451 | PL-00010069 |
| PL-00007334 | PL-00007940 | PL-00008720 | PL-00010076 |
| PL-00007357 | PL-00007946 | PL-00008731 | PL-00010087 |
| PL-00007363 | PL-00007952 | PL-00008772 | PL-00010098 |
| PL-00007368 | PL-00007961 | PL-00008773 | PL-00010102 |
| PL-00007372 | PL-00007973 | PL-00008793 | PL-00010105 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 13, 2020
Page 14

| | | | |
|---|---|---|---|
| PL-00010114 | PL-00010638 | PL-00011418 | PL-00012021 |
| PL-00010120 | PL-00010640 | PL-00011419 | PL-00012024 |
| PL-00010121 | PL-00010643 | PL-00011445 | PL-00012029 |
| PL-00010122 | PL-00010646 | PL-00011456 | PL-00012030 |
| PL-00010132 | PL-00010667 | PL-00011518 | PL-00012031 |
| PL-00010141 | PL-00010714 | PL-00011537 | PL-00012035 |
| PL-00010149 | PL-00010723 | PL-00011541 | PL-00012056 |
| PL-00010159 | PL-00010746 | PL-00011543 | PL-00012065 |
| PL-00010161 | PL-00010861 | PL-00011555 | PL-00012069 |
| PL-00010390 | PL-00010884 | PL-00011761 | PL-00012070 |
| PL-00010401 | PL-00010977 | PL-00011770 | PL-00012109 |
| PL-00010497 | PL-00011016 | PL-00011793 | PL-00012110 |
| PL-00010500 | PL-00011083 | PL-00011839 | PL-00012138 |
| PL-00010508 | PL-00011346 | PL-00011840 | PL-00012142 |
| PL-00010510 | PL-00011349 | PL-00011870 | PL-00012143 |
| PL-00010543 | PL-00011367 | PL-00011902 | PL-00012144 |
| PL-00010548 | PL-00011368 | PL-00011916 | PL-00012146 |
| PL-00010553 | PL-00011369 | PL-00011982 | PL-00012191 |
| PL-00010588 | PL-00011372 | PL-00011985 | PL-00012215 |
| PL-00010591 | PL-00011381 | PL-00011986 | PL-00012228 |
| PL-00010622 | PL-00011382 | PL-00012000 | PL-00012232 |
| PL-00010623 | PL-00011392 | PL-00012002 | PL-00012253 |
| PL-00010624 | PL-00011393 | PL-00012003 | PL-00012503 |
| PL-00010629 | PL-00011394 | PL-00012008 | |
| PL-00010637 | PL-00011412 | PL-00012012 | |



September 13, 2020
Page 15

## EXHIBIT C

### NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE LOG ENTRIES INCLUDING PUBLIC RELATIONS FIRMS

| | | |
|---|---|---|
| 295082 | PL-00012190 | PPINV0000139129 |
| PL-00003269 | PL-00012329 | PPINV0000139871 |
| PL-00003272 | PL-00012330 | PPINV0000139888 |
| PL-00003275 | PL-00012334 | PPINV0000139891 |
| PL-00004246 | PL-00012336 | PPINV0000139908 |
| PL-00004248 | PL-00012346 | PPINV0000140296 |
| PL-00004268 | PL-00012348 | PPINV0000140330 |
| PL-00004280 | PL-00012352 | PPINV0000140350 |
| PL-00005954 | PL-00012353 | PPINV0000140444 |
| PL-00006876 | PL-00012360 | PPINV0000140667 |
| PL-00006896 | PL-00012361 | PPINV0000141422 |
| PL-00007205 | PL-00012377 | PPINV0000141427 |
| PL-00007825 | PL-00012378 | PPINV0000141545 |
| PL-00007826 | PL-00012379 | PPINV0000141671 |
| PL-00008332 | PL-00012380 | PPINV0000141674 |
| PL-00011322 | PL-00012384 | PPINV0000141685 |
| PL-00011325 | PL-00012389 | PPINV0000141707 |
| PL-00011326 | PL-00012397 | PPINV0000141708 |
| PL-00011327 | PL-00012398 | PPINV0000141710 |
| PL-00011328 | PL-00012399 | PPINV0000142021 |
| PL-00011329 | PL-00012400 | PPINV0000142030 |
| PL-00011330 | PL-00012410 | PPINV0000142035 |
| PL-00011331 | PL-00012412 | PPINV0000142220 |
| PL-00011332 | PL-00012418 | PPINV0000142306 |
| PL-00011333 | PL-00012421 | PPINV0000142639 |
| PL-00011334 | PL-00012482 | PPINV0000142831 |
| PL-00011335 | PPINV0000134046 | PPINV0000142980 |
| PL-00011336 | PPINV0000134313 | PPINV0000142996 |
| PL-00012092 | PPINV0000135641 | PPINV0000143008 |
| PL-00012093 | PPINV0000135713 | PPINV0000143045 |
| PL-00012099 | PPINV0000135781 | PPINV0000143083 |
| PL-00012112 | PPINV0000135889 | PPINV0000143087 |
| PL-00012132 | PPINV0000136166 | PPINV0000143142 |
| PL-00012133 | PPINV0000139092 | PPINV0000143151 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 13, 2020
Page 16

| | | |
|---|---|---|
| PPINV0000143299 | PPINV0000185457 | PPINV0000187322 |
| PPINV0000169005 | PPINV0000185533 | PPINV0000187410 |
| PPINV0000172306 | PPINV0000185836 | PPINV0000187450 |
| PPINV0000172308 | PPINV0000185838 | PPINV0000187452 |
| PPINV0000172311 | PPINV0000185956 | PPINV0000187453 |
| PPINV0000172344 | PPINV0000185979 | PPINV0000187454 |
| PPINV0000172347 | PPINV0000185981 | PPINV0000187553 |
| PPINV0000172356 | PPINV0000185982 | PPINV0000187578 |
| PPINV0000172650 | PPINV0000185989 | PPINV0000187592 |
| PPINV0000172668 | PPINV0000186344 | PPINV0000187833 |
| PPINV0000172674 | PPINV0000186350 | PPINV0000187838 |
| PPINV0000174948 | PPINV0000186354 | PPINV0000187852 |
| PPINV0000175856 | PPINV0000186357 | PPINV0000187872 |
| PPINV0000178595 | PPINV0000186366 | PPINV0000187873 |
| PPINV0000179028 | PPINV0000186370 | PPINV0000187883 |
| PPINV0000179029 | PPINV0000186371 | PPINV0000187885 |
| PPINV0000179142 | PPINV0000186472 | PPINV0000187887 |
| PPINV0000179144 | PPINV0000186473 | PPINV0000187888 |
| PPINV0000179165 | PPINV0000186555 | PPINV0000187900 |
| PPINV0000179172 | PPINV0000186619 | PPINV0000187905 |
| PPINV0000181403 | PPINV0000186626 | PPINV0000187907 |
| PPINV0000181410 | PPINV0000186631 | PPINV0000187927 |
| PPINV0000181758 | PPINV0000186655 | PPINV0000187935 |
| PPINV0000182786 | PPINV0000186756 | PPINV0000187937 |
| PPINV0000183423 | PPINV0000186914 | PPINV0000187938 |
| PPINV0000183447 | PPINV0000186915 | PPINV0000187988 |
| PPINV0000183449 | PPINV0000187005 | PPINV0000188000 |
| PPINV0000183620 | PPINV0000187047 | PPINV0000188038 |
| PPINV0000183632 | PPINV0000187048 | PPINV0000188039 |
| PPINV0000183725 | PPINV0000187051 | PPINV0000188174 |
| PPINV0000183871 | PPINV0000187054 | PPINV0000188232 |
| PPINV0000184484 | PPINV0000187056 | PPINV0000188234 |
| PPINV0000184646 | PPINV0000187057 | PPINV0000188235 |
| PPINV0000184647 | PPINV0000187227 | PPINV0000188420 |
| PPINV0000184958 | PPINV0000187230 | PPINV0000188428 |
| PPINV0000184959 | PPINV0000187289 | PPINV0000188431 |
| PPINV0000185070 | PPINV0000187292 | PPINV0000188439 |
| PPINV0000185083 | PPINV0000187309 | PPINV0000188443 |
| PPINV0000185325 | PPINV0000187310 | PPINV0000188551 |
| PPINV0000185456 | PPINV0000187313 | PPINV0000188593 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 13, 2020
Page 17

| | | |
|---|---|---|
| PPINV0000188611 | PPINV0004950614 | PPINV0006622467 |
| PPINV0000188616 | PPINV0004950617 | PPINV0006660807 |
| PPINV0000188625 | PPINV0005502142 | PPINV0006667547 |
| PPINV0000188635 | PPINV0005502178 | PPINV0006668320 |
| PPINV0000188644 | PPINV0005507911 | PPINV0006668321 |
| PPINV0000188659 | PPINV0005521984 | PPINV0006683127 |
| PPINV0000188666 | PPINV0005530150 | PPINV0006685837 |
| PPINV0000188671 | PPINV0005537990 | PPINV0006686740 |
| PPINV0000188712 | PPINV0005567342 | PPINV0006706038 |
| PPINV0000188723 | PPINV0005567839 | PPINV0006706255 |
| PPINV0000188733 | PPINV0005577829 | PPINV0006718001 |
| PPINV0000188741 | PPINV0005581217 | PPINV0006719867 |
| PPINV0000188747 | PPINV0005581412 | PPINV0006726668 |
| PPINV0000188765 | PPINV0005581569 | PPINV0006726669 |
| PPINV0000189184 | PPINV0005581570 | PPINV0006733631 |
| PPINV0000189267.0001 | PPINV0005581571 | PPINV0006733961 |
| PPINV0000189418 | PPINV0005581573 | PPINV0006740618 |
| PPINV0000189578 | PPINV0005581574 | PPINV0006773977 |
| PPINV0000190613 | PPINV0005586838 | PPINV0006775844 |
| PPINV0000190641 | PPINV0005588380 | PPINV0006783541 |
| PPINV0000190643 | PPINV0005588871 | PPINV0006783542 |
| PPINV0000190703 | PPINV0005588964 | PPINV0006814752 |
| PPINV0000190744 | PPINV0005588966 | PPINV0007063849 |
| PPINV0000190784 | PPINV0005616715 | PPINV0007181223 |
| PPINV0000191067 | PPINV0005624274 | PPINV0007297318 |
| PPINV0000191342 | PPINV0005624925 | PPINV0007297321 |
| PPINV0000191591 | PPINV0005624928 | PPINV0007308642 |
| PPINV0000191920 | PPINV0005712890 | PPINV0007454047 |
| PPINV0000205392 | PPINV0005718852 | PPINV0007461252 |
| PPINV0000205409 | PPINV0005732188 | PPINV0007502032 |
| PPINV0000205610 | PPINV0005774124 | PPINV0007520240 |
| PPINV0000205750 | PPINV0005832695 | PPINV0007531571 |
| PPINV0000206006 | PPINV0006193542 | PPINV0007557082 |
| PPINV0000206045 | PPINV0006313887 | PPINV0007559929 |
| PPINV0000206354 | PPINV0006608565 | PPINV0007612885 |
| PPINV0000206388 | PPINV0006608772 | PPINV0007634249 |
| PPINV0000206476 | PPINV0006609427 | PPINV0007634251 |
| PPINV0004904663 | PPINV0006609429 | PPINV0007782209 |
| PPINV0004937709 | PPINV0006614940 | PPINV0007836920 |
| PPINV0004950600 | PPINV0006615857 | PPINV0007837979 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 13, 2020
Page 18

| | | |
|---|---|---|
| PPINV0007845004 | PPINV0012464259 | PPINV0012485207 |
| PPINV0007855656 | PPINV0012468428 | PPINV0012485443 |
| PPINV0007867547 | PPINV0012468922 | PPINV0012489295 |
| PPINV0007873970 | PPINV0012469311 | PPINV0012493837 |
| PPINV0007874335 | PPINV0012469556 | PPINV0012494802 |
| PPINV0008016941 | PPINV0012469557 | PPINV0012494825 |
| PPINV0008024601 | PPINV0012469558 | PPINV0012494826 |
| PPINV0008044257 | PPINV0012470251 | PPINV0012494827 |
| PPINV0008044258 | PPINV0012471970 | PPINV0012498388 |
| PPINV0008052677 | PPINV0012472056 | PPINV0012498970 |
| PPINV0008052679 | PPINV0012472839 | PPINV0012498994 |
| PPINV0008109766 | PPINV0012476313 | PPINV0012500937 |
| PPINV0009030242 | PPINV0012476612 | PPINV0012501266 |
| PPINV0009287529 | PPINV0012476688 | PPINV0012501900 |
| PPINV0009288420 | PPINV0012476690 | PPINV0012501916 |
| PPINV0009334647 | PPINV0012476692 | PPINV0012501917 |
| PPINV0009335366 | PPINV0012477240 | PPINV0012501918 |
| PPINV0009335367 | PPINV0012477386 | PPINV0012502034 |
| PPINV0009336274 | PPINV0012477637 | PPINV0012502035 |
| PPINV0009336275 | PPINV0012478379 | PPINV0012502036 |
| PPINV0009337280 | PPINV0012478709 | PPINV0012506005 |
| PPINV0009337281 | PPINV0012482887 | PPINV0012506728 |
| PPINV0009337283 | PPINV0012483347 | PPINV0012510448 |
| PPINV0009337318 | PPINV0012483491 | PPINV0012514794 |
| PPINV0009337321 | PPINV0012483493 | PPINV0012515681 |
| PPINV0009337322 | PPINV0012483746 | PPINV0012515998 |
| PPINV0009337334 | PPINV0012483747 | PPINV0012516765 |
| PPINV0009337336 | PPINV0012483890 | PPINV0012516798 |
| PPINV0009337346 | PPINV0012484058 | PPINV0012517256 |
| PPINV0009337349 | PPINV0012484167 | PPINV0012517299 |
| PPINV0009337354 | PPINV0012484237 | PPINV0012517483 |
| PPINV0009337355 | PPINV0012484904 | PPINV0012517485 |
| PPINV0010444613 | PPINV0012484910 | PPINV0012517603 |
| PPINV0010575579 | PPINV0012485197 | PPINV0012518108 |
| PPINV0010644736 | PPINV0012485198 | PPINV0012518109 |
| PPINV0010644737 | PPINV0012485199 | PPINV0012518110 |
| PPINV0010645549 | PPINV0012485200 | PPINV0012518114 |
| PPINV0011625187 | PPINV0012485201 | PPINV0012518115 |
| PPINV0012360595 | PPINV0012485202 | PPINV0012518140 |
| PPINV0012463196 | PPINV0012485203 | PPINV0012518233 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 13, 2020
Page 19

| | | |
|---|---|---|
| PPINV0012518290 | PPINV0012538776 | PPINV0012550100 |
| PPINV0012518458 | PPINV0012538805 | PPINV0012551593 |
| PPINV0012518459 | PPINV0012539845 | PPINV0012551774 |
| PPINV0012518460 | PPINV0012539970 | PPINV0012553018 |
| PPINV0012518461 | PPINV0012539984 | PPINV0012553157 |
| PPINV0012518463 | PPINV0012540172 | PPINV0012553739 |
| PPINV0012518464 | PPINV0012540373 | PPINV0012553740 |
| PPINV0012518465 | PPINV0012540886 | PPINV0012553744 |
| PPINV0012518479 | PPINV0012541548 | PPINV0012554025 |
| PPINV0012518923 | PPINV0012541620 | PPINV0012554068 |
| PPINV0012522036 | PPINV0012543586 | PPINV0012554069 |
| PPINV0012525063 | PPINV0012543645 | PPINV0012554139 |
| PPINV0012527852 | PPINV0012544332 | PPINV0012555978 |
| PPINV0012527854 | PPINV0012544776 | PPINV0012556029 |
| PPINV0012527941 | PPINV0012544785 | PPINV0012556056 |
| PPINV0012527943 | PPINV0012544789 | PPINV0012556057 |
| PPINV0012527945 | PPINV0012544998 | PPINV0012556059 |
| PPINV0012528419 | PPINV0012545633 | PPINV0012556183 |
| PPINV0012528983 | PPINV0012547187 | PPINV0012556240 |
| PPINV0012528992 | PPINV0012547445 | PPINV0012556343 |
| PPINV0012529157 | PPINV0012547991 | PPINV0012556344 |
| PPINV0012529182 | PPINV0012548035 | PPINV0012556346 |
| PPINV0012529261 | PPINV0012548074 | PPINV0012556347 |
| PPINV0012529262 | PPINV0012548076 | PPINV0012556350 |
| PPINV0012529263 | PPINV0012548339 | PPINV0012556352 |
| PPINV0012529443 | PPINV0012548406 | PPINV0012556354 |
| PPINV0012529445 | PPINV0012548471 | PPINV0012556390 |
| PPINV0012529487 | PPINV0012548472 | PPINV0012556398 |
| PPINV0012529488 | PPINV0012548475 | PPINV0012556439 |
| PPINV0012529489 | PPINV0012548511 | PPINV0012557689 |
| PPINV0012529490 | PPINV0012548558 | PPINV0012561462 |
| PPINV0012529491 | PPINV0012548702 | PPINV0012561660 |
| PPINV0012529492 | PPINV0012549340 | PPINV0012562063 |
| PPINV0012529519 | PPINV0012549682 | PPINV0012562422 |
| PPINV0012532924 | PPINV0012549784 | PPINV0012567462 |
| PPINV0012534164 | PPINV0012549798 | PPINV0012568178 |
| PPINV0012534167 | PPINV0012549809 | PPINV0012568483 |
| PPINV0012534190 | PPINV0012549823 | PPINV0012568636 |
| PPINV0012538532 | PPINV0012549879 | PPINV0012568824 |
| PPINV0012538603 | PPINV0012550093 | PPINV0012568826 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 13, 2020
Page 20

| | | |
|---|---|---|
| PPINV0012568828 | PPINV0012596611 | PPINV0014380845 |
| PPINV0012569086 | PPINV0012596746 | PPINV0014383341 |
| PPINV0012571425 | PPINV0012598228 | PPINV0014383342 |
| PPINV0012572871 | PPINV0012598605 | PPINV0014383438 |
| PPINV0012573058 | PPINV0012598607 | PPINV0014383934 |
| PPINV0012573765 | PPINV0012599478 | PPINV0014384080 |
| PPINV0012573766 | PPINV0012599534 | PPINV0014384337 |
| PPINV0012573788 | PPINV0012600542 | PPINV0014384442 |
| PPINV0012574301 | PPINV0012600546 | PPINV0014385048 |
| PPINV0012574545 | PPINV0012602064 | PPINV0014388758 |
| PPINV0012574653 | PPINV0012602094 | PPINV0014389263 |
| PPINV0012574654 | PPINV0012602276 | PPINV0014390424 |
| PPINV0012579802 | PPINV0012602277 | PPINV0014390431 |
| PPINV0012580054 | PPINV0012602278 | PPINV0014390435 |
| PPINV0012580067 | PPINV0012602280 | PPINV0014390631 |
| PPINV0012580180 | PPINV0012602281 | PPINV0014392178 |
| PPINV0012580181 | PPINV0012602285 | PPINV0014392324 |
| PPINV0012580516 | PPINV0012604436 | PPINV0014392327 |
| PPINV0012580518 | PPINV0012604437 | PPINV0014392433 |
| PPINV0012580913 | PPINV0012604438 | PPINV0014393643 |
| PPINV0012581016 | PPINV0012604440 | PPINV0014398270 |
| PPINV0012581172 | PPINV0012604441 | PPINV0014400072 |
| PPINV0012586616 | PPINV0012604522 | PPINV0014400162 |
| PPINV0012586864 | PPINV0012806587 | PPINV0014400225 |
| PPINV0012587022 | PPINV0012830189 | PPINV0014400711 |
| PPINV0012587306 | PPINV0012835305 | PPINV0014400713 |
| PPINV0012587352 | PPINV0012857042 | PPINV0014400715 |
| PPINV0012587357 | PPINV0013272436 | PPINV0014400823 |
| PPINV0012591056 | PPINV0013284607 | PPINV0014400824 |
| PPINV0012591188 | PPINV0013284608 | PPINV0014401219 |
| PPINV0012593368 | PPINV0013284609 | PPINV0014401221 |
| PPINV0012595109 | PPINV0013319815 | PPINV0014401254 |
| PPINV0012595110 | PPINV0013353172 | PPINV0014401256 |
| PPINV0012596175 | PPINV0013369093 | PPINV0014402471 |
| PPINV0012596312 | PPINV0013428502 | PPINV0014402481 |
| PPINV0012596321 | PPINV0013428503 | PPINV0014402483 |
| PPINV0012596346 | PPINV0013428504 | PPINV0014402485 |
| PPINV0012596544 | PPINV0013444195 | PPINV0014402518 |
| PPINV0012596572 | PPINV0013491028 | PPINV0014402520 |
| PPINV0012596583 | PPINV0013521095 | PPINV0014402635 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 13, 2020
Page 21

| | | |
|---|---|---|
| PPINV0014402998 | PPINV0014431404 | PPINV0014462122 |
| PPINV0014403295 | PPINV0014431630 | PPINV0014463707 |
| PPINV0014403409 | PPINV0014431646 | PPINV0014464138 |
| PPINV0014403879 | PPINV0014431647 | PPINV0014465449 |
| PPINV0014406385 | PPINV0014433398 | PPINV0014556912 |
| PPINV0014406386 | PPINV0014433518 | PPINV0014863946 |
| PPINV0014406669 | PPINV0014434026 | PPINV0014882075 |
| PPINV0014406987 | PPINV0014434492 | PPINV0015396897 |
| PPINV0014406988 | PPINV0014436289 | PPINV0015396966 |
| PPINV0014406990 | PPINV0014437757 | PPINV0015398161 |
| PPINV0014406991 | PPINV0014437835 | PPINV0015400818 |
| PPINV0014407368 | PPINV0014438010 | PPINV0015401133 |
| PPINV0014407369 | PPINV0014438012 | PPINV0015401326 |
| PPINV0014407370 | PPINV0014438013 | PPINV0015401603 |
| PPINV0014407864 | PPINV0014438014 | PPINV0015402552 |
| PPINV0014408106 | PPINV0014438015 | PPINV0015404419 |
| PPINV0014410503 | PPINV0014438016 | PPINV0015405919 |
| PPINV0014410775 | PPINV0014438017 | PPINV0015407157 |
| PPINV0014411041 | PPINV0014438336 | PPINV0015408994 |
| PPINV0014411073 | PPINV0014438661 | PPINV0015409068 |
| PPINV0014411691 | PPINV0014438840 | PPINV0015409581 |
| PPINV0014411828 | PPINV0014442657 | PPINV0015409602 |
| PPINV0014411998 | PPINV0014446858 | PPINV0015412190 |
| PPINV0014412122 | PPINV0014446896 | PPINV0015412825 |
| PPINV0014414324 | PPINV0014447370 | PPINV0015413110 |
| PPINV0014414327 | PPINV0014447372 | PPINV0015413505 |
| PPINV0014414342 | PPINV0014448061 | PPINV0015415064 |
| PPINV0014414475 | PPINV0014448954 | PPINV0015416173 |
| PPINV0014414533 | PPINV0014450246 | PPINV0015416252 |
| PPINV0014415285 | PPINV0014450543 | PPINV0015416379 |
| PPINV0014415286 | PPINV0014451791 | PPINV0015416749 |
| PPINV0014417656 | PPINV0014451794 | PPINV0015416750 |
| PPINV0014421819 | PPINV0014452933 | PPINV0015416777 |
| PPINV0014422064 | PPINV0014453039 | PPINV0015420212 |
| PPINV0014422872 | PPINV0014454953 | PPINV0015420517 |
| PPINV0014423155 | PPINV0014456632 | PPINV0015420673 |
| PPINV0014424895 | PPINV0014457359 | PPINV0015420834 |
| PPINV0014428266 | PPINV0014459108 | PPINV0015420847 |
| PPINV0014431400 | PPINV0014461061 | PPINV0015421219 |
| PPINV0014431402 | PPINV0014462025 | PPINV0015421270 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 13, 2020
Page 22

| | | |
|---|---|---|
| PPINV0015421321 | PPINV0015456600 | PPINV0015837044 |
| PPINV0015421508 | PPINV0015457648 | PPINV0015837501 |
| PPINV0015421509 | PPINV0015459051 | PPINV0015837563 |
| PPINV0015421510 | PPINV0015459447 | PPINV0015839327 |
| PPINV0015421530 | PPINV0015459642 | PPINV0015839421 |
| PPINV0015421964 | PPINV0015460756 | PPINV0015839604 |
| PPINV0015422515 | PPINV0015463076 | PPINV0015839797 |
| PPINV0015422679 | PPINV0015463681 | PPINV0015839806 |
| PPINV0015424293 | PPINV0015463691 | PPINV0015840073 |
| PPINV0015425499 | PPINV0015463729 | PPINV0015841765 |
| PPINV0015426176 | PPINV0015464442 | PPINV0015841960 |
| PPINV0015426242 | PPINV0015469304 | PPINV0015842148 |
| PPINV0015426388 | PPINV0015472437 | PPINV0015842787 |
| PPINV0015426389 | PPINV0015474358 | PPINV0015844118 |
| PPINV0015426491 | PPINV0015474359 | PPINV0015844679 |
| PPINV0015426651 | PPINV0015475053 | PPINV0015844788 |
| PPINV0015428784 | PPINV0015477930 | PPINV0015844971 |
| PPINV0015428829 | PPINV0015498771 | PPINV0015845208 |
| PPINV0015433954 | PPINV0015812014 | PPINV0015846517 |
| PPINV0015443953 | PPINV0015813211 | PPINV0015848085 |
| PPINV0015444035 | PPINV0015814227 | PPINV0015848335 |
| PPINV0015444667 | PPINV0015816316 | PPINV0015848610 |
| PPINV0015444718 | PPINV0015816423 | PPINV0015849354 |
| PPINV0015444842 | PPINV0015818226 | PPINV0015849475 |
| PPINV0015444880 | PPINV0015821869 | PPINV0015849512 |
| PPINV0015445228 | PPINV0015822149 | PPINV0015849520 |
| PPINV0015445989 | PPINV0015823442 | PPINV0015849521 |
| PPINV0015446304 | PPINV0015823628 | PPINV0015849680 |
| PPINV0015450817 | PPINV0015824898 | PPINV0015849839 |
| PPINV0015450867 | PPINV0015825232 | PPINV0015849958 |
| PPINV0015450872 | PPINV0015825413 | PPINV0015851953 |
| PPINV0015452204 | PPINV0015825883 | PPINV0015853597 |
| PPINV0015453507 | PPINV0015826273 | PPINV0015855628 |
| PPINV0015453733 | PPINV0015827542 | PPINV0015856032 |
| PPINV0015454331 | PPINV0015827735 | PPINV0015856105 |
| PPINV0015454672 | PPINV0015828083 | PPINV0015856136 |
| PPINV0015456290 | PPINV0015828493 | PPINV0015856351 |
| PPINV0015456316 | PPINV0015829086 | PPINV0015858345 |
| PPINV0015456449 | PPINV0015832359 | PPINV0015858668 |
| PPINV0015456573 | PPINV0015833109 | PPINV0015859485 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 13, 2020
Page 23

| | | |
|---|---|---|
| PPINV0015860652 | PPINV0015880864 | PPINV0015902959 |
| PPINV0015860746 | PPINV0015880910 | PPINV0015903286 |
| PPINV0015860877 | PPINV0015881074 | PPINV0015903314 |
| PPINV0015861210 | PPINV0015881259 | PPINV0015903426 |
| PPINV0015861862 | PPINV0015882489 | PPINV0015903914 |
| PPINV0015862218 | PPINV0015882838 | PPINV0015903915 |
| PPINV0015862347 | PPINV0015883228 | PPINV0015904290 |
| PPINV0015863214 | PPINV0015883277 | PPINV0015905619 |
| PPINV0015863421 | PPINV0015883328 | PPINV0015905691 |
| PPINV0015864330 | PPINV0015883714 | PPINV0015905796 |
| PPINV0015864395 | PPINV0015884853 | PPINV0015905842 |
| PPINV0015865996 | PPINV0015884854 | PPINV0015905957 |
| PPINV0015865997 | PPINV0015885908 | PPINV0015907233 |
| PPINV0015866176 | PPINV0015885946 | PPINV0015907290 |
| PPINV0015867233 | PPINV0015887349 | PPINV0015908648 |
| PPINV0015867391 | PPINV0015887675 | PPINV0015909393 |
| PPINV0015867667 | PPINV0015888355 | PPINV0015909409 |
| PPINV0015867751 | PPINV0015890377 | PPINV0015909451 |
| PPINV0015867885 | PPINV0015890441 | PPINV0015909575 |
| PPINV0015868090 | PPINV0015890892 | PPINV0015909653 |
| PPINV0015868181 | PPINV0015890976 | PPINV0015909733 |
| PPINV0015868806 | PPINV0015891065 | PPINV0015910795 |
| PPINV0015869035 | PPINV0015891309 | PPINV0015911642 |
| PPINV0015869308 | PPINV0015892476 | PPINV0015917189 |
| PPINV0015870032 | PPINV0015896306 | PPINV0015917637 |
| PPINV0015870402 | PPINV0015896487 | PPINV0015917832 |
| PPINV0015870985 | PPINV0015896521 | PPINV0015919288 |
| PPINV0015874601 | PPINV0015896537 | PPINV0015919358 |
| PPINV0015874673 | PPINV0015897029 | PPINV0015921966 |
| PPINV0015875329 | PPINV0015897098 | PPINV0015922157 |
| PPINV0015876787 | PPINV0015897240 | PPINV0015922240 |
| PPINV0015877646 | PPINV0015898227 | PPINV0015922884 |
| PPINV0015878116 | PPINV0015899172 | PPINV0015923297 |
| PPINV0015878220 | PPINV0015900716 | PPINV0015923298 |
| PPINV0015879948 | PPINV0015900945 | PPINV0015923299 |
| PPINV0015879994 | PPINV0015902202 | PPINV0015923301 |
| PPINV0015880154 | PPINV0015902279 | PPINV0015925472 |
| PPINV0015880155 | PPINV0015902579 | PPINV0015925648 |
| PPINV0015880156 | PPINV0015902660 | PPINV0015925673 |
| PPINV0015880585 | PPINV0015902939 | PPINV0015925674 |

## Akin Gump
### STRAUSS HAUER & FELD LLP

September 13, 2020
Page 24

| | | |
|---|---|---|
| PPINV0015925675 | PPINV0015944992 | PPINV0015975713 |
| PPINV0015925678 | PPINV0015945257 | PPINV0015976773 |
| PPINV0015925723 | PPINV0015945656 | PPINV0015976785 |
| PPINV0015925757 | PPINV0015945701 | PPINV0015977197 |
| PPINV0015926731 | PPINV0015945895 | PPINV0015979013 |
| PPINV0015927037 | PPINV0015945896 | PPINV0015979502 |
| PPINV0015927247 | PPINV0015950730 | PPINV0015980932 |
| PPINV0015927827 | PPINV0015952596 | PPINV0015981418 |
| PPINV0015927918 | PPINV0015952606 | PPINV0015981456 |
| PPINV0015927923 | PPINV0015953779 | PPINV0015981573 |
| PPINV0015928166 | PPINV0015953882 | PPINV0015982426 |
| PPINV0015928167 | PPINV0015954164 | PPINV0015983100 |
| PPINV0015929993 | PPINV0015956234 | PPINV0015983877 |
| PPINV0015930072 | PPINV0015956247 | PPINV0015984686 |
| PPINV0015930540 | PPINV0015956696 | PPINV0015985518 |
| PPINV0015930836 | PPINV0015957671 | PPINV0015985915 |
| PPINV0015931129 | PPINV0015961531 | PPINV0015986226 |
| PPINV0015931131 | PPINV0015961532 | PPINV0015987459 |
| PPINV0015931768 | PPINV0015961556 | PPINV0015987724 |
| PPINV0015936373 | PPINV0015962208 | PPINV0015988763 |
| PPINV0015936458 | PPINV0015964570 | PPINV0015990572 |
| PPINV0015936573 | PPINV0015964795 | PPINV0015990574 |
| PPINV0015936631 | PPINV0015964900 | PPINV0015991654 |
| PPINV0015937609 | PPINV0015965742 | PPINV0015992358 |
| PPINV0015938300 | PPINV0015965945 | PPINV0015992423 |
| PPINV0015938631 | PPINV0015966795 | PPINV0015992498 |
| PPINV0015938695 | PPINV0015966927 | PPINV0015992506 |
| PPINV0015939199 | PPINV0015967195 | PPINV0015992943 |
| PPINV0015940079 | PPINV0015969059 | PPINV0015993365 |
| PPINV0015940085 | PPINV0015970380 | PPINV0015993382 |
| PPINV0015940574 | PPINV0015972423 | PPINV0015993591 |
| PPINV0015940747 | PPINV0015972424 | PPINV0015993796 |
| PPINV0015940748 | PPINV0015972530 | PPINV0015994054 |
| PPINV0015940894 | PPINV0015972644 | PPINV0015997069 |
| PPINV0015940895 | PPINV0015972783 | PPINV0015997854 |
| PPINV0015941208 | PPINV0015972988 | PPINV0015998543 |
| PPINV0015943054 | PPINV0015974396 | PPINV0015998617 |
| PPINV0015943056 | PPINV0015974756 | PPINV0015999002 |
| PPINV0015943170 | PPINV0015975145 | PPINV0015999101 |
| PPINV0015943513 | PPINV0015975280 | PPINV0015999649 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 13, 2020
Page 25

| | | |
|---|---|---|
| PPINV0016000412 | PPINV0016021510 | PPINV0016065343 |
| PPINV0016001804 | PPINV0016021969 | PPINV0016066260 |
| PPINV0016002164 | PPINV0016021970 | PPINV0016075141 |
| PPINV0016002497 | PPINV0016021971 | PPINV0016075848 |
| PPINV0016002498 | PPINV0016022003 | PPINV0016076007 |
| PPINV0016002803 | PPINV0016022148 | PPINV0016076009 |
| PPINV0016004651 | PPINV0016022359 | PPINV0016077037 |
| PPINV0016006900 | PPINV0016022463 | PPINV0016077613 |
| PPINV0016007123 | PPINV0016022966 | PPINV0016079189 |
| PPINV0016007424 | PPINV0016022967 | PPINV0016079557 |
| PPINV0016007428 | PPINV0016023586 | PPINV0016079653 |
| PPINV0016008378 | PPINV0016023634 | PPINV0016981598 |
| PPINV0016009051 | PPINV0016023830 | PPINV0016986279 |
| PPINV0016010838 | PPINV0016023831 | PPINV0016986281 |
| PPINV0016011956 | PPINV0016023903 | PPINV0016988767 |
| PPINV0016011957 | PPINV0016024002 | PPINV0017002719 |
| PPINV0016011965 | PPINV0016024215 | PPINV0018529309 |
| PPINV0016012348 | PPINV0016024799 | PPINV0018529310 |
| PPINV0016012534 | PPINV0016024804 | PPINV0018529380 |
| PPINV0016012935 | PPINV0016024955 | PPINV0018529426 |
| PPINV0016014225 | PPINV0016025487 | PPINV0018529499 |
| PPINV0016014819 | PPINV0016026014 | PPINV0018530748 |
| PPINV0016014820 | PPINV0016027413 | PPINV0018531021 |
| PPINV0016015096 | PPINV0016028340 | PPINV0018531022 |
| PPINV0016015272 | PPINV0016039749 | PPINV0018532335 |
| PPINV0016017644 | PPINV0016046724 | PPINV0018533189 |
| PPINV0016019017 | PPINV0016051004 | PPINV0018537043 |
| PPINV0016019083 | PPINV0016053424 | PPINV0018537953 |
| PPINV0016019144 | PPINV0016055020 | PPINV0018537987 |
| PPINV0016020310 | PPINV0016058401 | PPINV0018529494 |
| PPINV0016020793 | PPINV0016059083 | PPINV0018529534 |
| PPINV0016021425 | PPINV0016060330 | |
| PPINV0016021508 | PPINV0016061468 | |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
TREAT SUBJECT TO PROTECTIVE ORDER



September 13, 2020
Page 26

## EXHIBIT D

**NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE
LOG ENTRIES INCLUDING LOBBYISTS**

| | | |
|---|---|---|
| PL-00002561 | PPINV0000187695 | PPINV0005766220 |
| PL-00002586 | PPINV0000187696 | PPINV0006065481 |
| PL-00006370 | PPINV0000187698 | PPINV0006075286 |
| PL-00007261 | PPINV0000187701 | PPINV0006228775 |
| PL-00008942 | PPINV0000187706 | PPINV0006607905 |
| PL-00008954 | PPINV0000187709 | PPINV0006607908 |
| PL-00009044 | PPINV0000187712 | PPINV0006607909 |
| PL-00009136 | PPINV0000187713 | PPINV0006609260 |
| PL-00009220 | PPINV0000288346 | PPINV0006609262 |
| PL-00009228 | PPINV0000288354 | PPINV0006614369 |
| PL-00009825 | PPINV0000288700 | PPINV0006619295 |
| PPINV0000099514 | PPINV0000288701 | PPINV0006622572 |
| PPINV0000099516 | PPINV0000296794 | PPINV0006638991 |
| PPINV0000099645 | PPINV0000296797 | PPINV0006667126 |
| PPINV0000099652 | PPINV0000307389 | PPINV0006676839 |
| PPINV0000115336 | PPINV0000307552 | PPINV0006679553 |
| PPINV0000131133.0001 | PPINV0005560897 | PPINV0006680516 |
| PPINV0000141819 | PPINV0005602212 | PPINV0006680518 |
| PPINV0000141828 | PPINV0005602215 | PPINV0006690263 |
| PPINV0000141833 | PPINV0005603175 | PPINV0006690479 |
| PPINV0000153958 | PPINV0005603177 | PPINV0006692759 |
| PPINV0000153960 | PPINV0005624317 | PPINV0006693052 |
| PPINV0000156780 | PPINV0005714577 | PPINV0006693239 |
| PPINV0000156821 | PPINV0005716814 | PPINV0006693607 |
| PPINV0000159866.0001 | PPINV0005716815 | PPINV0006693610 |
| PPINV0000160295.0001 | PPINV0005716816 | PPINV0006698795 |
| PPINV0000162288.0001 | PPINV0005717395 | PPINV0006700061 |
| PPINV0000162325 | PPINV0005717396 | PPINV0006700063 |
| PPINV0000187634 | PPINV0005717547 | PPINV0006705118 |
| PPINV0000187635 | PPINV0005735680 | PPINV0006705326 |
| PPINV0000187648 | PPINV0005738163 | PPINV0006718738 |
| PPINV0000187650 | PPINV0005744585 | PPINV0006718739 |
| PPINV0000187661 | PPINV0005762713 | PPINV0006726432 |
| PPINV0000187670 | PPINV0005766214 | PPINV0006737937 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 13, 2020
Page 27

| | | |
|---|---|---|
| PPINV0006760677 | PPINV0006862072 | PPINV0006936549 |
| PPINV0006775259 | PPINV0006869950 | PPINV0006936552 |
| PPINV0006782199 | PPINV0006870448 | PPINV0006936637 |
| PPINV0006802935 | PPINV0006870457 | PPINV0006936653 |
| PPINV0006811038 | PPINV0006880846 | PPINV0006936798 |
| PPINV0006824250 | PPINV0006880848 | PPINV0006936799 |
| PPINV0006827039 | PPINV0006883944 | PPINV0006936850 |
| PPINV0006827354 | PPINV0006906381 | PPINV0006936858 |
| PPINV0006828199 | PPINV0006917347 | PPINV0006936860 |
| PPINV0006828565 | PPINV0006917990 | PPINV0006936863 |
| PPINV0006828742 | PPINV0006918261 | PPINV0006936916 |
| PPINV0006828743 | PPINV0006918324 | PPINV0006936918 |
| PPINV0006828819 | PPINV0006920421 | PPINV0006937052 |
| PPINV0006829637 | PPINV0006920426 | PPINV0006937054 |
| PPINV0006830128 | PPINV0006920732 | PPINV0006937387 |
| PPINV0006830129 | PPINV0006920733 | PPINV0006937497 |
| PPINV0006830314 | PPINV0006920882 | PPINV0006937538 |
| PPINV0006830980 | PPINV0006921817 | PPINV0006938816 |
| PPINV0006831467 | PPINV0006921819 | PPINV0006943690 |
| PPINV0006831940 | PPINV0006921831 | PPINV0006944142 |
| PPINV0006835633 | PPINV0006921870 | PPINV0006945008 |
| PPINV0006836552 | PPINV0006925593 | PPINV0006948156 |
| PPINV0006838692 | PPINV0006928850 | PPINV0006949499 |
| PPINV0006839066 | PPINV0006928852 | PPINV0006950517 |
| PPINV0006839913 | PPINV0006928918 | PPINV0006952913 |
| PPINV0006841190 | PPINV0006928920 | PPINV0006953533 |
| PPINV0006845819 | PPINV0006929386 | PPINV0006953698 |
| PPINV0006847725 | PPINV0006929387 | PPINV0006954227 |
| PPINV0006851592 | PPINV0006929546 | PPINV0006954621 |
| PPINV0006851618 | PPINV0006929595 | PPINV0006962755 |
| PPINV0006853248 | PPINV0006929596 | PPINV0006963196 |
| PPINV0006853250 | PPINV0006929600 | PPINV0006963198 |
| PPINV0006853257 | PPINV0006931945 | PPINV0006963200 |
| PPINV0006854844 | PPINV0006933532 | PPINV0006969727 |
| PPINV0006854845 | PPINV0006933661 | PPINV0006971666 |
| PPINV0006856594 | PPINV0006933689 | PPINV0006971981 |
| PPINV0006858823 | PPINV0006934523 | PPINV0006972686 |
| PPINV0006861073 | PPINV0006936234 | PPINV0006977211 |
| PPINV0006862064 | PPINV0006936322 | PPINV0006978569 |
| PPINV0006862066 | PPINV0006936472 | PPINV0006978571 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 13, 2020
Page 28

| | | |
|---|---|---|
| PPINV0006979401 | PPINV0006997298 | PPINV0007044373 |
| PPINV0006979407 | PPINV0006997649 | PPINV0007044377 |
| PPINV0006980253 | PPINV0006997650 | PPINV0007044761 |
| PPINV0006980476 | PPINV0006997654 | PPINV0007048151 |
| PPINV0006980531 | PPINV0006997736 | PPINV0007048387 |
| PPINV0006980659 | PPINV0006997803 | PPINV0007051441 |
| PPINV0006980823 | PPINV0006997964 | PPINV0007052504 |
| PPINV0006981372 | PPINV0006997965 | PPINV0007052535 |
| PPINV0006981994 | PPINV0006998769 | PPINV0007052629 |
| PPINV0006981995 | PPINV0006998771 | PPINV0007053167 |
| PPINV0006982122 | PPINV0006999416 | PPINV0007053169 |
| PPINV0006982159 | PPINV0007001848 | PPINV0007054212 |
| PPINV0006982193 | PPINV0007004399 | PPINV0007058678 |
| PPINV0006982200 | PPINV0007006437 | PPINV0007061114 |
| PPINV0006983578 | PPINV0007006438 | PPINV0007061115 |
| PPINV0006983580 | PPINV0007006439 | PPINV0007062317 |
| PPINV0006983581 | PPINV0007006795 | PPINV0007062428 |
| PPINV0006986087 | PPINV0007007185 | PPINV0007064135 |
| PPINV0006988209 | PPINV0007018505 | PPINV0007069607 |
| PPINV0006988210 | PPINV0007018800 | PPINV0007071291 |
| PPINV0006988514 | PPINV0007019009 | PPINV0007078267 |
| PPINV0006988848 | PPINV0007019235 | PPINV0007079033 |
| PPINV0006988850 | PPINV0007019262 | PPINV0007080451 |
| PPINV0006988853 | PPINV0007021408 | PPINV0007080665 |
| PPINV0006989249 | PPINV0007021912 | PPINV0007080880 |
| PPINV0006989254 | PPINV0007021978 | PPINV0007080883 |
| PPINV0006989405 | PPINV0007022024 | PPINV0007085017 |
| PPINV0006989410 | PPINV0007022068 | PPINV0007089972 |
| PPINV0006989548 | PPINV0007022418 | PPINV0007097858 |
| PPINV0006989561 | PPINV0007024169 | PPINV0007097906 |
| PPINV0006989727 | PPINV0007026609 | PPINV0007097999 |
| PPINV0006989730 | PPINV0007043477 | PPINV0007098031 |
| PPINV0006992812 | PPINV0007043807 | PPINV0007098207 |
| PPINV0006993179 | PPINV0007043999 | PPINV0007099220 |
| PPINV0006993966 | PPINV0007044155 | PPINV0007111023 |
| PPINV0006993998 | PPINV0007044156 | PPINV0007111068 |
| PPINV0006994843 | PPINV0007044157 | PPINV0007113195 |
| PPINV0006996081 | PPINV0007044161 | PPINV0007113574 |
| PPINV0006996216 | PPINV0007044361 | PPINV0007114144 |
| PPINV0006996225 | PPINV0007044371 | PPINV0007114149 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 13, 2020
Page 29

| | | |
|---|---|---|
| PPINV0007114407 | PPINV0007228178 | PPINV0007268123 |
| PPINV0007168304 | PPINV0007228429 | PPINV0007269718 |
| PPINV0007171184 | PPINV0007228568 | PPINV0007270447 |
| PPINV0007171693 | PPINV0007229821 | PPINV0007270448 |
| PPINV0007178022 | PPINV0007232899 | PPINV0007271997 |
| PPINV0007178823 | PPINV0007233255 | PPINV0007275908 |
| PPINV0007178824 | PPINV0007233519 | PPINV0007282974 |
| PPINV0007178825 | PPINV0007236199 | PPINV0007285404 |
| PPINV0007181642 | PPINV0007237026 | PPINV0007285407 |
| PPINV0007185820 | PPINV0007237027 | PPINV0007286308 |
| PPINV0007189782 | PPINV0007237446 | PPINV0007286330 |
| PPINV0007190294 | PPINV0007239362 | PPINV0007286332 |
| PPINV0007192389 | PPINV0007243772 | PPINV0007286333 |
| PPINV0007192715 | PPINV0007243851 | PPINV0007297825 |
| PPINV0007192716 | PPINV0007244355 | PPINV0007304808 |
| PPINV0007193735 | PPINV0007246084 | PPINV0007305581 |
| PPINV0007195775 | PPINV0007246112 | PPINV0007309836 |
| PPINV0007199252 | PPINV0007250782 | PPINV0007310584 |
| PPINV0007200438 | PPINV0007254595 | PPINV0007310594 |
| PPINV0007206169 | PPINV0007255430 | PPINV0007310595 |
| PPINV0007206293 | PPINV0007255535 | PPINV0007310598 |
| PPINV0007206172 | PPINV0007256117 | PPINV0007310599 |
| PPINV0007209051 | PPINV0007258871 | PPINV0007310600 |
| PPINV0007209053 | PPINV0007259055 | PPINV0007312449 |
| PPINV0007209336 | PPINV0007259138 | PPINV0007314745 |
| PPINV0007209337 | PPINV0007259403 | PPINV0007317389 |
| PPINV0007209368 | PPINV0007259537 | PPINV0007318015 |
| PPINV0007210057 | PPINV0007259844 | PPINV0007318293 |
| PPINV0007210434 | PPINV0007260355 | PPINV0007318294 |
| PPINV0007210435 | PPINV0007263938 | PPINV0007319253 |
| PPINV0007210656 | PPINV0007266698 | PPINV0007319256 |
| PPINV0007217003 | PPINV0007266965 | PPINV0007319257 |
| PPINV0007217346 | PPINV0007267290 | PPINV0007323210 |
| PPINV0007219547 | PPINV0007267531 | PPINV0007325049 |
| PPINV0007224199 | PPINV0007267611 | PPINV0007326681 |
| PPINV0007224710 | PPINV0007267688 | PPINV0007328547 |
| PPINV0007225371 | PPINV0007267698 | PPINV0007330996 |
| PPINV0007227743 | PPINV0007267701 | PPINV0007332263 |
| PPINV0007227944 | PPINV0007267759 | PPINV0007332976 |
| PPINV0007228001 | PPINV0007268020 | PPINV0007335431 |

Akin Gump

STRAUSS HAUER & FELD LLP

September 13, 2020
Page 30

| | | |
|---|---|---|
| PPINV0007335937 | PPINV0007362854 | PPINV0007425425 |
| PPINV0007336620 | PPINV0007362856 | PPINV0007576954 |
| PPINV0007337275 | PPINV0007362866 | PPINV0008447304 |
| PPINV0007337281 | PPINV0007362867 | PPINV0009857825 |
| PPINV0007337282 | PPINV0007363219 | PPINV0009857828 |
| PPINV0007337294 | PPINV0007363430 | PPINV0010203550 |
| PPINV0007337295 | PPINV0007363450 | PPINV0010691628 |
| PPINV0007337296 | PPINV0007363452 | PPINV0012043789 |
| PPINV0007337297 | PPINV0007363454 | PPINV0012344011 |
| PPINV0007338826 | PPINV0007363455 | PPINV0012365744 |
| PPINV0007338830 | PPINV0007363456 | PPINV0012442969 |
| PPINV0007340627 | PPINV0007364515 | PPINV0012462906 |
| PPINV0007347904 | PPINV0007364559 | PPINV0012464471 |
| PPINV0007349339 | PPINV0007364562 | PPINV0012468428 |
| PPINV0007351661 | PPINV0007364732 | PPINV0012469556 |
| PPINV0007353166 | PPINV0007365408 | PPINV0012469557 |
| PPINV0007353457 | PPINV0007372770 | PPINV0012469558 |
| PPINV0007353663 | PPINV0007379689 | PPINV0012472625 |
| PPINV0007353664 | PPINV0007380170 | PPINV0012472626 |
| PPINV0007353703 | PPINV0007383984 | PPINV0012472627 |
| PPINV0007353887 | PPINV0007388032 | PPINV0012472628 |
| PPINV0007353888 | PPINV0007388494 | PPINV0012472839 |
| PPINV0007353930 | PPINV0007393504 | PPINV0012476688 |
| PPINV0007354102 | PPINV0007393616 | PPINV0012476690 |
| PPINV0007354175 | PPINV0007395773 | PPINV0012476692 |
| PPINV0007354183 | PPINV0007395775 | PPINV0012483890 |
| PPINV0007354192 | PPINV0007396629 | PPINV0012484977 |
| PPINV0007354205 | PPINV0007396641 | PPINV0012485197 |
| PPINV0007354206 | PPINV0007400467 | PPINV0012485198 |
| PPINV0007354210 | PPINV0007401264 | PPINV0012485199 |
| PPINV0007354272 | PPINV0007402979 | PPINV0012485200 |
| PPINV0007354702 | PPINV0007403704 | PPINV0012485201 |
| PPINV0007354704 | PPINV0007403708 | PPINV0012485202 |
| PPINV0007354706 | PPINV0007405030 | PPINV0012485203 |
| PPINV0007359010 | PPINV0007405044 | PPINV0012485207 |
| PPINV0007359209 | PPINV0007408457 | PPINV0012493397 |
| PPINV0007359250 | PPINV0007410078 | PPINV0012494825 |
| PPINV0007361582 | PPINV0007411273 | PPINV0012494826 |
| PPINV0007362026 | PPINV0007420451 | PPINV0012494827 |
| PPINV0007362703 | PPINV0007425423 | PPINV0012501261 |

Akin Gump
STRAUSS HAUER & FELD LLP

September 13, 2020
Page 31

| | | |
|---|---|---|
| PPINV0012501262 | PPINV0012543640 | PPINV0014462363 |
| PPINV0012501263 | PPINV0012547445 | PPINV0014671719 |
| PPINV0012501916 | PPINV0012548049 | PPINV0015400166 |
| PPINV0012501917 | PPINV0012548055 | PPINV0015400360 |
| PPINV0012501918 | PPINV0012548057 | PPINV0015401068 |
| PPINV0012506728 | PPINV0012548074 | PPINV0015401071 |
| PPINV0012516612 | PPINV0012548558 | PPINV0015404172 |
| PPINV0012516765 | PPINV0012548702 | PPINV0015404419 |
| PPINV0012516798 | PPINV0012549823 | PPINV0015406059 |
| PPINV0012518458 | PPINV0012553729 | PPINV0015406133 |
| PPINV0012518459 | PPINV0012556029 | PPINV0015406136 |
| PPINV0012518460 | PPINV0012556493 | PPINV0015406611 |
| PPINV0012518461 | PPINV0012556598 | PPINV0015408931 |
| PPINV0012518463 | PPINV0012568178 | PPINV0015409581 |
| PPINV0012518464 | PPINV0012576678 | PPINV0015412190 |
| PPINV0012518465 | PPINV0012586479 | PPINV0015416173 |
| PPINV0012518923 | PPINV0012586616 | PPINV0015416254 |
| PPINV0012527941 | PPINV0012594391 | PPINV0015416379 |
| PPINV0012527943 | PPINV0012596346 | PPINV0015416749 |
| PPINV0012527945 | PPINV0012602094 | PPINV0015416750 |
| PPINV0012527946 | PPINV0013375679 | PPINV0015420517 |
| PPINV0012529443 | PPINV0014383934 | PPINV0015420523 |
| PPINV0012529445 | PPINV0014400162 | PPINV0015420847 |
| PPINV0012529487 | PPINV0014400711 | PPINV0015421219 |
| PPINV0012529488 | PPINV0014400713 | PPINV0015421530 |
| PPINV0012529489 | PPINV0014400715 | PPINV0015421666 |
| PPINV0012529490 | PPINV0014403295 | PPINV0015422679 |
| PPINV0012529491 | PPINV0014403879 | PPINV0015424295 |
| PPINV0012529492 | PPINV0014406385 | PPINV0015426340 |
| PPINV0012533223 | PPINV0014406386 | PPINV0015426491 |
| PPINV0012533224 | PPINV0014407368 | PPINV0015428829 |
| PPINV0012533225 | PPINV0014407369 | PPINV0015436338 |
| PPINV0012535119 | PPINV0014407370 | PPINV0015441253 |
| PPINV0012538461 | PPINV0014408106 | PPINV0015444667 |
| PPINV0012540172 | PPINV0014410503 | PPINV0015444776 |
| PPINV0012543630 | PPINV0014414342 | PPINV0015444777 |
| PPINV0012543632 | PPINV0014432462 | PPINV0015444778 |
| PPINV0012543634 | PPINV0014432464 | PPINV0015444781 |
| PPINV0012543636 | PPINV0014438515 | PPINV0015445988 |
| PPINV0012543638 | PPINV0014461683 | PPINV0015445989 |



September 13, 2020
Page 32

| | | |
|---|---|---|
| PPINV0015446003 | PPINV0015456508 | PPINV0015474791 |
| PPINV0015446030 | PPINV0015457648 | PPINV0015475043 |
| PPINV0015446032 | PPINV0015457863 | PPINV0015475047 |
| PPINV0015450696 | PPINV0015460124 | PPINV0015475567 |
| PPINV0015450734 | PPINV0015463104 | PPINV0015487664 |
| PPINV0015450811 | PPINV0015464509 | PPINV0015487665 |
| PPINV0015450872 | PPINV0015467255 | PPINV0015504650 |
| PPINV0015450979 | PPINV0015467870 | PPINV0015864131 |
| PPINV0015453144 | PPINV0015468326 | PPINV0015881066 |
| PPINV0015454022 | PPINV0015468359 | PPINV0015883002 |
| PPINV0015454415 | PPINV0015469304 | PPINV0015984172 |
| PPINV0015454783 | PPINV0015469314 | PPINV0015991036 |
| PPINV0015454871 | PPINV0015471697 | PPINV0016076007 |
| PPINV0015455725 | PPINV0015471887 | PPINV0016076009 |
| PPINV0015456288 | PPINV0015474388 | PPINV0016986279 |
| PPINV0015456505 | PPINV0015474402 | |



September 13, 2020
Page 33

## EXHIBIT E

### NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE LOG ENTRIES INCLUDING ACCOUNTANTS

| | | |
|---|---|---|
| PL-00001239 | PL-00005680 | PPINV0004979023 |
| PL-00002148 | PL-00005929 | PPINV0005226074 |
| PL-00003350 | PL-00008175 | PPINV0005344057 |
| PL-00003518 | PL-00008451 | PPINV0008418836 |
| PL-00003548 | PL-00009754 | PPINV0008430900 |
| PL-00004065 | PL-00009755 | PPINV0012298488 |
| PL-00004151 | PL-00010005 | PPINV0013147027 |
| PL-00004156 | PL-00010168 | PPINV0014584031 |
| PL-00004163 | PL-00010499 | PPINV0014844399 |
| PL-00004314 | PL-00011161 | PPINV0017111439 |
| PL-00004526 | PL-00011761 | PPINV0017183443 |
| PL-00004593 | PL-00011762 | PPINV0017241652 |
| PL-00004598 | PL-00012070 | PPINV0017243715 |
| PL-00005079 | PL-00012110 | PPINV0017247174 |
| PL-00005204 | PPINV0004865810 | PPINV0018532757 |
| PL-00005287 | PPINV0004951464 | |



September 13, 2020
Page 34

## EXHIBIT F

## NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE LOG ENTRIES INCLUDING OTHER CONSULTANTS

| | | |
|---|---|---|
| PL-00000173 | PPINV0000183447 | PPINV0006698848 |
| PL-00000485 | PPINV0000183449 | PPINV0006703284 |
| PL-00000881 | PPINV0000183620 | PPINV0006706066 |
| PL-00001116 | PPINV0000183627 | PPINV0006726360 |
| PL-00002640 | PPINV0000183632 | PPINV0006726362 |
| PL-00002657 | PPINV0000301610 | PPINV0006726668 |
| PL-00003908 | PPINV0000301612 | PPINV0006726669 |
| PL-00004007 | PPINV0005514551 | PPINV0006755262 |
| PL-00004083 | PPINV0005521984 | PPINV0006755263 |
| PL-00004290 | PPINV0005543656 | PPINV0006786090 |
| PL-00005287 | PPINV0005622884 | PPINV0006788878 |
| PL-00007540 | PPINV0005634389 | PPINV0006790191 |
| PL-00008954 | PPINV0005638783 | PPINV0006795411 |
| PL-00009039 | PPINV0005639312 | PPINV0006796948 |
| PL-00010048 | PPINV0005689094 | PPINV0006797308 |
| PL-00010326 | PPINV0005691102 | PPINV0006797309 |
| PL-00010376 | PPINV0005691155 | PPINV0006797310 |
| PL-00012429 | PPINV0005701025 | PPINV0006797312 |
| PPINV0000139721 | PPINV0005744651 | PPINV0006797313 |
| PPINV0000139733 | PPINV0005751790 | PPINV0006803044 |
| PPINV0000151763 | PPINV0005759971 | PPINV0006803047 |
| PPINV0000160693 | PPINV0005767609 | PPINV0006803769 |
| PPINV0000160751 | PPINV0005767611 | PPINV0006810240 |
| PPINV0000183248 | PPINV0005767613 | PPINV0006814752 |
| PPINV0000183320 | PPINV0005775261 | PPINV0006818147 |
| PPINV0000183322 | PPINV0005813122 | PPINV0006880011 |
| PPINV0000183328 | PPINV0005813156 | PPINV0006963691 |
| PPINV0000183352 | PPINV0005813157 | PPINV0006963693 |
| PPINV0000183363 | PPINV0006607961 | PPINV0007034336 |
| PPINV0000183365 | PPINV0006615676 | PPINV0007036515 |
| PPINV0000183367 | PPINV0006615680 | PPINV0007063191 |
| PPINV0000183369 | PPINV0006619304 | PPINV0007070343 |
| PPINV0000183394 | PPINV0006622362 | PPINV0007075159 |
| PPINV0000183423 | PPINV0006658838 | PPINV0007081079 |



September 13, 2020
Page 35

| | | |
|---|---|---|
| PPINV0007097541 | PPINV0008288434 | PPINV0012477531 |
| PPINV0007200563 | PPINV0008458177 | PPINV0012999742 |
| PPINV0007259424 | PPINV0008511492 | PPINV0013012190 |
| PPINV0007259718 | PPINV0008515678 | PPINV0014856633 |
| PPINV0007372788 | PPINV0008529939 | PPINV0015962242 |
| PPINV0008215734 | PPINV0008560972 | PPINV0017037600 |
| PPINV0008232811 | PPINV0009694488 | PPINV0017174805 |
| PPINV0008286665 | PPINV0009694490 | |

PUBLICLY FILED PER STIPULATION [ECF 2140]



September 13, 2020
Page 36

## EXHIBIT G

**NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE
LOG ENTRIES INCLUDING REAL ESTATE FIRMS**

PL-00010545
PL-00011796

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER



September 13, 2020
Page 37

## EXHIBIT H

**NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE
LOG ENTRIES INCLUDING COMMUNICATIONS WITH
NON-DEBTORS' COUNSEL**

PL-00003771                       PL-00007546                       PL-00008207
PL-00005566



September 13, 2020
Page 38

## EXHIBIT I

## NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE LOG ENTRIES INCLUDING COMMUNICATIONS WITH OTHER THIRD-PARTY PARTICIPANTS

| | | |
|---|---|---|
| PL-00000277 | PL-00009755 | PL-00003221 |
| PL-00004163 | PL-00009908 | PL-00003396 |
| PL-00004314 | PL-00009909 | PL-00003414 |
| PL-00004965 | PL-00009910 | PL-00003416 |
| PL-00005011 | PL-00009911 | PL-00003487 |
| PL-00005151 | PL-00009912 | PL-00003512 |
| PL-00005709 | PL-00009921 | PL-00003610 |
| PL-00005889 | PL-00009923 | PL-00003788 |
| PL-00005893 | PL-00010005 | PL-00005173 |
| PL-00006154 | PL-00011951 | PL-00008481 |
| PL-00006155 | PL-00012342 | PL-00012471 |
| PL-00006235 | PL-00012499 | PPINV0004446020 |
| PL-00006345 | PL-00000688 | PPINV0005101508 |
| PL-00006354 | PL-00002148 | PPINV0005226074 |
| PL-00006392 | PL-00002214 | PPINV0008430900 |
| PL-00006399 | PL-00004598 | PPINV0012525166 |
| PL-00006414 | PL-00005177 | PPINV0017209097 |
| PL-00006470 | PL-00005493 | PPINV0000206836 |
| PL-00006481 | PL-00005595 | PPINV0000209724 |
| PL-00006516 | PL-00005649 | PPINV0008034505 |
| PL-00006518 | PL-00005670 | PPINV0008132131 |
| PL-00006556 | PL-00006185 | PPINV0011497310 |
| PL-00006583 | PL-00006316 | PPINV0011497341 |
| PL-00006619 | PL-00010959 | PPINV0014434117 |
| PL-00006623 | PL-00011074 | PPINV0014864321 |
| PL-00006625 | PL-00011087 | PPINV0017124617 |
| PL-00007388 | PL-00011116 | PPINV0015593929 |
| PL-00007389 | PL-00011157 | PPINV0004446020 |
| PL-00007845 | PL-00012070 | PPINV0005101508 |
| PL-00007846 | PL-00012342 | PPINV0005344058 |
| PL-00008783 | PL-00012471 | PPINV0008430900 |
| PL-00009754 | PL-00002148 | |

PUBLICLY FILED PER STIPULATION [ECF 2140]

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER



September 13, 2020
Page 39

**EXHIBIT J**

**NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE LOG ENTRIES INCLUDING NON-AFFILIATES**

PL-00000931
PL-00000932
PL-00001073
PL-00003479
PL-00003512
PL-00004163
PL-00004314
PL-00004598
PL-00009711
PL-00009754
PL-00009755
PL-00010005
PL-00011596
PL-00011617
PL-00012264
PL-00012342
PPINV0014584031
PPINV0014844399
PPINV0017247174

PUBLICLY FILED PER STIPULATION [ECF 2140]



September 13, 2020
Page 40

## EXHIBIT K

## NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE LOG ENTRIES INCLUDING STUART BAKER AND JONATHAN WHITE

| | | |
|---|---|---|
| PL-00000055 | PL-00001454 | PL-00002017 |
| PL-00000103 | PL-00001466 | PL-00002020 |
| PL-00000246 | PL-00001468 | PL-00002034 |
| PL-00000676 | PL-00001481 | PL-00002039 |
| PL-00000687 | PL-00001482 | PL-00002043 |
| PL-00000701 | PL-00001487 | PL-00002062 |
| PL-00000706 | PL-00001489 | PL-00002082 |
| PL-00000716 | PL-00001492 | PL-00002118 |
| PL-00000791 | PL-00001494 | PL-00002120 |
| PL-00000959 | PL-00001496 | PL-00002124 |
| PL-00000960 | PL-00001507 | PL-00002126 |
| PL-00001041 | PL-00001510 | PL-00002141 |
| PL-00001069 | PL-00001521 | PL-00002150 |
| PL-00001071 | PL-00001523 | PL-00002202 |
| PL-00001095 | PL-00001539 | PL-00002237 |
| PL-00001122 | PL-00001554 | PL-00002250 |
| PL-00001185 | PL-00001557 | PL-00002285 |
| PL-00001227 | PL-00001590 | PL-00002288 |
| PL-00001228 | PL-00001673 | PL-00002291 |
| PL-00001263 | PL-00001684 | PL-00002292 |
| PL-00001332 | PL-00001696 | PL-00002329 |
| PL-00001345 | PL-00001700 | PL-00002337 |
| PL-00001365 | PL-00001729 | PL-00002353 |
| PL-00001367 | PL-00001731 | PL-00002369 |
| PL-00001370 | PL-00001759 | PL-00002415 |
| PL-00001376 | PL-00001846 | PL-00002425 |
| PL-00001380 | PL-00001853 | PL-00002437 |
| PL-00001392 | PL-00001901 | PL-00002445 |
| PL-00001411 | PL-00001919 | PL-00002460 |
| PL-00001420 | PL-00001931 | PL-00002947 |
| PL-00001440 | PL-00001936 | PL-00003181 |
| PL-00001441 | PL-00001957 | PL-00003380 |
| PL-00001443 | PL-00001959 | PL-00003433 |
| PL-00001444 | PL-00001971 | PL-00003516 |
| PL-00001445 | PL-00001976 | PL-00003555 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

| | | |
|---|---|---|
| PL-00003589 | PL-00005178 | PPINV0005406890 |
| PL-00003774 | PL-00005188 | PPINV0005782650 |
| PL-00003785 | PL-00005204 | PPINV0008253882 |
| PL-00003795 | PL-00005274 | PPINV0008253884 |
| PL-00004064 | PL-00005322 | PPINV0012359771 |
| PL-00004095 | PL-00005354 | PPINV0015594060 |
| PL-00004096 | PL-00005362 | PPINV0018528840 |
| PL-00004097 | PL-00005399 | PPINV0018529408 |
| PL-00004098 | PL-00005417 | PPINV0018529494 |
| PL-00004107 | PL-00005419 | PPINV0018529541 |
| PL-00004145 | PL-00005442 | PPINV0018532905 |
| PL-00004153 | PL-00005494 | PPINV0018533091 |
| PL-00004154 | PL-00005522 | |
| PL-00004167 | PL-00005544 | |
| PL-00004168 | PL-00005604 | |
| PL-00004170 | PL-00005605 | |
| PL-00004173 | PL-00005648 | |
| PL-00004190 | PL-00005652 | |
| PL-00004225 | PL-00005658 | |
| PL-00004253 | PL-00005675 | |
| PL-00004260 | PL-00005677 | |
| PL-00004273 | PL-00005680 | |
| PL-00004284 | PL-00005699 | |
| PL-00004316 | PL-00005740 | |
| PL-00004317 | PL-00005752 | |
| PL-00004318 | PL-00005753 | |
| PL-00004319 | PL-00005758 | |
| PL-00004320 | PL-00005773 | |
| PL-00004476 | PL-00005871 | |
| PL-00004511 | PL-00005875 | |
| PL-00004553 | PL-00005921 | |
| PL-00004582 | PL-00005971 | |
| PL-00004587 | PL-00006015 | |
| PL-00004588 | PL-00006020 | |
| PL-00004589 | PL-00006032 | |
| PL-00004593 | PL-00006034 | |
| PL-00004600 | PL-00006126 | |
| PL-00004605 | PL-00006168 | |
| PL-00004789 | PL-00006252 | |
| PL-00004873 | PL-00011337 | |
| PL-00004954 | PL-00011460 | |
| PL-00005058 | PL-00012452 | |
| PL-00005059 | PL-00012467 | |
| PL-00005091 | PL-00012498 | |
| PL-00005097 | PL-00012503 | |
| PL-00005176 | PPINV0005406875 | |

PUBLICLY FILED PER STIPULATION [ECF 2140]

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

# EXHIBIT 26

# Debevoise & Plimpton

**Debevoise & Plimpton LLP**
919 Third Avenue
New York, NY 10022
+1 212 909 6000

September 17, 2020

BY EMAIL

*Re: In re: Purdue Pharma L.P. et al.*, No. 19-23649 (Bankr. S.D.N.Y.)

Counsel:

On behalf of Mortimer Sackler Initial Covered Sackler Persons ("Mortimer Sackler ICSPs") we write to address the following issues: (*i*) the production of certain documents that were previously listed on the Side A Privilege Log and have now been downgraded; (*ii*) the re-production of certain documents because GDPR redactions have been downgraded; and (iii) the claw back of certain documents that are privileged.

Privilege Downgrades

As discussed in our letter dated September 8, 2020, we have reviewed the communications identified in the appendices to the UCC's August 30, 2020 letter, along with certain other documents on the Side A Privilege Log. Based on this review, we have concluded that all or part of certain documents do not contain privileged communications and therefore should not have been included in the Privilege Log. We are producing these documents in whole or in less redacted form and will be sending them to you via electronic file transfer. The changes in designation will be reflected in the forthcoming revised Privilege Log.

Our review of certain other communications on the Privilege Log that you have identified in your prior correspondence is ongoing.

GDPR Downgrades

As explained in the email from Harold Williford to Katherine Porter dated September 17, 2020, we are producing certain documents to you from which certain redactions made pursuant to the General Data Protection Regulation have been removed.

Claw Back

Pursuant to the Second Amended Protective Order, fully executed on July 31, 2020, we are clawing back the following documents listed in Appendix A. Please cease review of these documents immediately and promptly destroy all copies or summaries of this document.

PUBLICLY FILED PER STIPULATION [ECF 2140]

September 17, 2020

As noted in Appendix A, we are reproducing certain of these documents with redactions via electronic file transfer.  The revised redactions withhold inadvertently-produced privileged information.  The documents bear the same Bates-stamp as the corresponding documents in the original production that have now been clawed back.  The replacement documents will follow shortly, under separate cover.

These replacement documents are being provided pursuant to the Confidentiality and Non-Disclosure Agreement, fully executed on March 20, 2020, and are marked commensurate with their confidentiality designations.

\* \* \*

In producing the documents referenced in this letter, the Mortimer Sackler ICSPs have not knowingly included any document or information covered by the attorney-client privilege, the work product doctrine, or any other applicable privilege or protection.  The Mortimer Sackler ICSPs reserve all rights with regard to the documents produced pursuant to this letter, including but not limited to their right to object to the production of these or any additional documents in response to the UCC or any other party's requests, the right to object to the use of any document without the requested confidentiality designation, and the right to object to the production of any other document in response to the Requests or any other requests received from the UCC or any other party in these chapter 11 cases.  In the event that any information subject to the attorney-client privilege, the work product doctrine, the common interest doctrine, the joint defense doctrine, any other applicable evidentiary privilege or doctrine, or any non-disclosure agreement related to any individual or entity other than the UCC is inadvertently produced to you, the ICSPs do not waive or intend to waive any privilege, objection, or right of nondisclosure pertaining to such information and reserve the right to demand the return of all information inadvertently produced.  Should you identify any documents that appear to be privileged or otherwise inadvertently produced during your review, please notify us immediately and cease review of such documents

The Mortimer Sackler ICSPs preserve and do not waive all defenses, including, but not limited to, defenses based on lack of personal jurisdiction

If you have any questions regarding the information provided in this letter or the referenced materials, please contact me at (212) 909-6845 or at jball@debevoise.com.

Sincerely,


/s/ *Jasmine Ball*

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
TREAT SUBJECT TO PROTECTIVE ORDER

**Debevoise
&Plimpton**

Debevoise & Plimpton LLP
919 Third Avenue
New York, NY 10022
+1 212 909 6000

**Appendix A:  Clawed Back Documents**

| Beginning Bates Number | Claw Back Status |
|---|---|
| MSF00142713 | Clawed Back |
| MSF00176062 | Clawed Back |
| MSF00248691 | Clawed Back - Redacted Version To Be Produced |
| MSF00288793 | Clawed Back |
| MSF00288823 | Clawed Back |
| MSF00288834 | Clawed Back |
| MSF00289872 | Clawed Back |
| MSF00289874 | Clawed Back |
| MSF00289878 | Clawed Back |
| MSF00289897 | Clawed Back |
| MSF00290682 | Clawed Back |
| MSF00290686 | Clawed Back |
| MSF00290714 | Clawed Back |
| MSF00290718 | Clawed Back |
| MSF00290775 | Clawed Back |
| MSF00290787 | Clawed Back |
| MSF00290802 | Clawed Back |
| MSF00290815 | Clawed Back |
| MSF00290852 | Clawed Back |

PUBLICLY FILED PER STIPULATION [ECF 2140]

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

September 17, 2020

| Beginning Bates Number | Claw Back Status |
|---|---|
| MSF00290866 | Clawed Back |
| MSF00290874 | Clawed Back |
| MSF00290882 | Clawed Back |
| MSF00290892 | Clawed Back |
| MSF00291094 | Clawed Back |
| MSF00291128 | Clawed Back |
| MSF00291136 | Clawed Back |
| MSF00291197 | Clawed Back - Redacted Version To Be Produced |
| MSF00291211 | Clawed Back - Redacted Version To Be Produced |
| MSF00291224 | Clawed Back - Redacted Version To Be Produced |
| MSF00292994 | Clawed Back |
| MSF00292999 | Clawed Back |
| MSF00293004 | Clawed Back |
| MSF00293082 | Clawed Back - Redacted Version To Be Produced |
| MSF00293104 | Clawed Back |
| MSF00301715 | Clawed Back |
| MSF00301730 | Clawed Back |
| MSF00301733 | Clawed Back |
| MSF00307431 | Clawed Back - Redacted Version To Be Produced |
| MSF00601807 | Clawed Back |
| MSF00612832 | Clawed Back |
| MSF00612835 | Clawed Back |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

September 17, 2020

| Beginning Bates Number | Claw Back Status |
|---|---|
| MSF00612838 | Clawed Back |
| MSF00774550 | Clawed Back |
| MSF00774553 | Clawed Back |
| MSF00798391 | Clawed Back - Redacted Version To Be Produced |
| MSF00798394 | Clawed Back - Redacted Version To Be Produced |
| MSF00799262 | Clawed Back |
| MSF00821573 | Clawed Back - Redacted Version To Be Produced |
| MSF00821593 | Clawed Back - Redacted Version To Be Produced |
| MSF00848086 | Clawed Back - Redacted Version To Be Produced |
| MSF00848089 | Clawed Back - Redacted Version To Be Produced |
| MSF00880575 | Clawed Back |
| MSF00922095 | Clawed Back |
| MSF00923380 | Clawed Back - Redacted Version To Be Produced |
| MSF00925555 | Clawed Back - Redacted Version To Be Produced |
| MSF00930823 | Clawed Back |
| MSF00930887 | Clawed Back |
| MSF00930900 | Clawed Back |
| MSF00930968 | Clawed Back |
| MSF00932898 | Clawed Back |
| MSF00932901 | Clawed Back |
| MSF00935501 | Clawed Back - Redacted Version To Be Produced |
| MSF00935510 | Clawed Back - Redacted Version To Be Produced |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
TREAT SUBJECT TO PROTECTIVE ORDER

September 17, 2020

| Beginning Bates Number | Claw Back Status |
|---|---|
| MSF00935701 | Clawed Back |
| MSF00935703 | Clawed Back |
| MSF00935719 | Clawed Back |
| MSF00953063 | Clawed Back - Redacted Version To Be Produced |
| MSF00965782 | Clawed Back - Redacted Version To Be Produced |
| MSF00965790 | Clawed Back - Redacted Version To Be Produced |
| MSF00965799 | Clawed Back - Redacted Version To Be Produced |
| MSF00978997 | Clawed Back |
| MSF01011545 | Clawed Back |
| MSF01013598 | Clawed Back - Redacted Version To Be Produced |
| MSF01013600 | Clawed Back - Redacted Version To Be Produced |
| MSF01013602 | Clawed Back - Redacted Version To Be Produced |
| MSF01017836 | Clawed Back |
| MSF90059725 | Clawed Back |
| MSF90059726 | Clawed Back |
| MSF90030690 | Clawed Back |

# EXHIBIT 27



# Milbank

## ALEXANDER B. LEES
*Partner*

55 Hudson Yards | New York, NY 10001-2163
T: 212.530.5161
alees@milbank.com | milbank.com

September 17, 2020

**VIA EMAIL**

Mitchell P. Hurley
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036

     Re:    In re Purdue Pharma L.P., No. 19-23649 (Bankr. S.D.N.Y.)

Dear Mitch:

     I write in response to your letter of September 12. In that letter, you purported to summarize disputes regarding entries on our privilege logs where the parties have reached an impasse. We agree that further dialogue regarding privilege assertions over documents involving the following individuals/entities is not likely to produce agreement:

| | |
|---|---|
| Dezenhall Resources, Ltd. | Alex Troy |
| Edelman Holdings, Inc. / Daniel J. Edelman Limited* | ███████████ |
| Goldin Solutions (including Amy Stevens) | ██████ |
| Sard Verbinnen & Co.* | |
| Management Revisions, Ltd. | Michael Kassen |
| Joerg Fischer* | Purple Strategies* |
| Steve Miller | Joseph Madri |
| Kenneth Buckfire | |

     As explained in our August 22 letter, it is our understanding that the individuals appearing with an asterisk above have a work product, agency or similar relationship with the Debtors, the IACs, or the Mortimer Sackler family, who in turn have relationships (including common interests) with our clients that maintain privilege. As noted in our September 2 letter, we conferred with counsel for the Debtors, IACs, and Mortimer Sackler family and confirmed that they believe the documents involving the asterisked names were appropriately withheld as privileged. We therefore reiterate that further challenges to privilege assertions based on the involvement of the persons with asterisked names should be directed to counsel for the Debtors, IACs, or Mortimer Sackler family, as applicable.

MILBANK LLP

NEW YORK | LOS ANGELES | WASHINGTON, D.C. | SÃO PAULO | FRANKFURT
LONDON | MUNICH | BEIJING | HONG KONG | SEOUL | SINGAPORE | TOKYO

Mitchell P. Hurley
September 17, 2020                                                                                                  Page 2

We disagree that the parties have reached an impasse with respect to the remaining names in your September 12 letter.

**Lori Sackler**

Your letter references Lori Sackler, but Ms. Sackler does not appear on the current version of any of our privilege logs. We do not believe there is a live dispute regarding documents involving her.

**Stuart Baker and Jonathan White**

This is the first time you have asserted that Messrs. Baker and White—who you have acknowledged are attorneys, *see* Aug. 20 letter—*never* acted in a legal capacity with respect to Sackler family members (or entities with which they share a common interest or on whose boards they sat, such as Purdue). Please articulate a basis for your position so we can determine whether there is a genuine dispute regarding these documents.

**Newly Identified Professionals**

You assert for the first time in your letter that documents on our privilege logs involving Hill & Knowlton Strategies, Kitchen Table Partners, Stu Loeser & Co, Teneo, the Dilenschneider Group, and Andrew Beck (collectively, the "Newly Identified Professionals") are not privileged. You have never before raised any issues concerning our privilege assertions based on the presence of these individuals/entities, and so we do not agree that we have reached an impasse on this subject.

You have not cited a single authority to support the proposition that documents involving accountants, public relations professionals, and investment advisors are categorically not privileged. To the contrary, the cases you cited in previous correspondence (in the context of discussing other professionals and advisors) all engage in fact-specific inquiries to resolve privilege questions and reinforce our position that in appropriate circumstances, the presence of such advisors on communications does not waive privilege. In making our productions and privilege logs, we conducted a good-faith analysis of the documents on which the Newly Identified Professionals (as well as previously identified professionals) appear to determine whether, given the circumstances of the documents at issue, a privilege can be properly asserted – including because the professionals' presence on the communications was necessary to facilitate the provision of legal advice from an attorney. Each entry on our log involving these professionals, moreover, makes clear that the circumstances of the documents permit us to withhold the documents on this basis, especially considering the descriptions of individuals/entities appearing on our privilege logs. You have identified no ground for second-guessing any of these determinations, let alone all of them. If you have a reason to believe that any of the documents involving the Newly Identified Professionals was improperly withheld, notwithstanding the case law and the description of those documents and individuals/entities

Mitchell P. Hurley
September 17, 2020                                                                                          Page 3

involved, please state it so we can understand the basis of any dispute. If, on the other hand, your position is that the presence of these professionals categorically and in all circumstances vitiates any claim of privilege, even when the professionals were facilitating legal advice, please so state specifically. If that is your position, then we agree we are at impasse with respect to the Newly Identified Professionals, but we would appreciate clarity on whether this is the argument you intend to make.

## Mike Cola

This is also the first time you have raised a challenge with respect to Mike Cola. But you have not articulated any basis for challenging our privilege assertions with respect to documents involving him other than to indicate that he is a Special Committee member. As an accommodation to you, notwithstanding your failure to justify your challenge, we have re-reviewed the six documents on our privilege log involving Mr. Cola and have determined that four (which are duplicates of one another) can be produced.[1] The other two documents involving Mr. Cola, PS-01163332 and PS-01880726 (which has a single redaction over a handful of words), were properly withheld. Our previous correspondence explained to you the reasons why we withheld communications involving board members of Purdue, and we emphasized that we did not assert a common interest or joint defense relationship with respect to these individuals when they were acting in their capacities as Special Committee members. You have not responded substantively. To the extent that you still believe there is a live dispute regarding documents on our privilege logs involving Mr. Cola, please explain your position (including any basis for your assertion that Mr. Cola is outside the scope of a claim of work product protection) so that we can understand the basis of any dispute.

## Newly Identified Third Parties

Your letter also references documents involving Alex Johnston, Marc Magee, Daniel Connolly, SmithTaylor Client Services, Sotheby's International Realty, JPMorgan Chase, Morgan Stanley, Shmaryahu Levin, A.J. O'Connor, and ████████████ (collectively, the "Newly Identified Third Parties"). Again, this is the first time you have mentioned these names. And you have not articulated any basis at all for a challenge to our privilege assertions with respect to these individuals and entities. Please provide an explanation of your position that documents involving these individuals or entities are not privileged (including any basis for your assertion that these individuals are outside the scope of a claim of work product protection) so we can determine whether there is a genuine dispute regarding these documents, too. Please note in particular that, although Daniel Connolly is listed in your letter as an "Other Third-Party Participant," he is a lawyer and current counsel to the Raymond Sackler family, as disclosed in our Lists of Individuals and Entities related to our July 22 and September 4 privilege logs, and as reflected on the docket of the bankruptcy proceeding (ECF No. 211). We also understand that

---

[1] PS-01157620, RS0840322, RSM-255006, and RSNY12198197 will be produced promptly.

Mitchell P. Hurley
September 17, 2020                                                                                    Page 4

Mr. Connolly has been engaged previously by Debtors. Additionally, ███████████████ is
an RRS family entity, as disclosed in our August 17 joint letter.

## Steve Ives

Your letter incorrectly states that we have "failed to identify" Mr. Ives or his email
addresses on our Lists of Individuals and Entities Appearing on our Privilege Logs. Not so. Mr.
Ives works for Cheyenne Petroleum, which we identified on all such lists, and he uses an
████████████ email address, of which the UCC is well aware because Mr. Ives is an ESI
custodian who has produced nearly 40,000 documents (spanning 25 years) in these cases. In any
event, Local Civil Rule 26.2 advises that parties should provide information about the
relationships between parties on the privilege log where "not apparent." Any argument that the
UCC lacks sufficient information about Mr. Ives to evaluate privilege assertions involving him is
baseless. In addition to the voluminous productions Mr. Ives has made in these cases, we also
voluntarily produced (over six months ago, in February 2020, which the UCC knows because it
doggedly pursued the production) a prior deposition transcript of Mr. Ives that described his
various roles, including at North Bay Associates, in detail. Mr. Ives further submitted an
attestation in support of our January 15, 2020 Net Assets Report that provided information about
his professional roles. The UCC elicited extensive testimony regarding Mr. Ives in the recent
depositions of David Sackler and Marianna Sackler Frame. *See, e.g.*, M. Frame Tr. 76:15-77:7,
99:6-102:13, 151:11-152:10, 159:23-160:24; D. Sackler Tr. 109:23-110:10, 136:15-139:24,
145:22-146:20. Mr. Ives' status as an R-ICSP in his capacity as a trustee of certain trusts for the
benefit of Raymond Sackler family members has also long been disclosed.  *See* November 22,
2019 Raymond-Side Information Presentation, pp. 59, 60.  We further assume the UCC is
familiar with Mr. Ives because it has determined to depose Mr. Ives less than a week from now.

Inasmuch as you are challenging privilege assertions with respect to documents where
Mr. Ives was acting as advisor or professional for someone else, please see our discussion above
concerning the Newly Identified Professionals and our previous correspondence concerning the
appropriateness of withholding documents involving accountants and similar advisors. We
believe our positions articulated there are applicable to Mr. Ives. We remind you, however, that
Mr. Ives is a document custodian himself, and is an R-ICSP, and so is entitled to assert his own
privileges over his own communications. We assume your challenges with respect to Mr. Ives do
not concern communications involving his own privileges, but please clarify.

Very truly yours,

*/s/ Alexander B. Lees*
Alexander B. Lees

*(continued on next page)*

Mitchell P. Hurley
September 17, 2020                                                          Page 5


cc:   Marshall Huebner (Davis Polk & Wardwell LLP)
      Andrew Troop (Pillsbury Winthrop Shaw Pittman LLP)
      Kenneth H. Eckstein (Kramer Levin Naftalis & Frankel LLP)
      Jasmine Ball (Debevoise & Plimpton LLP)

# EXHIBIT 28

PUBLICLY FILED PER STIPULATION [ECF 2140]



**Akin Gump**

STRAUSS HAUER & FELD LLP

**MITCHELL P. HURLEY**
+1 212.872.1011/fax: +1 212.872.1002
mhurley@akingump.com

September 19, 2020

**VIA E-MAIL**

Alex Lees
Milbank LLP
55 Hudson Yards
New York, NY 10001

Re:    *In re: Purdue Pharma L.P. et al.*, No. 19-23649 (Bankr. S.D.N.Y.)

Dear Alex:

We write in response to your September 17, 2020 letter.

Thank you for confirming that the parties are at an impasse as to the firms and individuals listed in the table on page 1 of your letter.  We reject your unsupported contention that entries in the table with an asterisk, *i.e.*, Edelman Holdings, Inc. / Daniel J. Edelman Limited, Sard Verbinnen & Co., Joerg Fischer, and Purple Strategies, "have a work product, agency or similar relationship with the Debtors, the IACs, or the Mortimer Sackler family, who in turn have relationships (including common interests) with [Side B's] clients and maintain privilege."  As we have repeatedly advised you, the general "note" in Side B's privilege logs (the "Logs")—which is not tied to any particular entry—that Side B is relying on "common interest, joint defense, and similar doctrines of non-waiver" does not meet your burden of demonstrating that the common interest doctrine or any other privilege waiver exception applies.  We also reject your attempt to deflect the Official Committee's challenges to other parties.  Side B is obliged to produce responsive documents in its possession, or to establish that those documents are in fact immune from disclosure.  Side B has not even tried to identify a valid basis for withholding these materials, as you freely admit in your letter.

As for the other items in your letter, the Official Committee's challenges to Side B's Logs have been made clear through numerous letters and emails since late July.  The Official Committee has repeatedly requested that Side B either produce materials involving third parties or provide information to justify withholding those materials.  Regarding the non-lawyers that you describe as "newly identified professionals and third parties," our position is the same as we have described to you repeatedly regarding other similarly situated non-lawyers.  While there may be circumstances under which a communication involving such persons could be privileged, Side B is required to specifically establish those circumstances and tie them to the withheld documents. Since you have made no effort to do so, these documents also must be produced.  We refer you again to our previous correspondence on these points.  Regarding Mr. Cola, we do not believe the

**UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER**



**Akin Gump**

STRAUSS HAUER & FELD LLP

September 19, 2020
Page 2

Sacklers could have had a reasonable expectation of confidentiality with respect to communications with a member of the Special Committee which we understand is specifically tasked with investigating the estates' claims against them. You also have failed to provide anything but Side B's *ipse dixit* assertion as support for the notion that Mr. Cola was in fact acting in concert with the Sacklers.

The issues identified in our September 12 letter and that Side B has refused to correct are ripe for challenge. The parties have agreed to a briefing schedule for privilege challenges in accordance with the Court's directive at the July 23, 2020 hearing that privilege issues be surfaced promptly. The Official Committee is complying with that briefing schedule and is currently preparing its motions to compel privileged documents. If Side B wishes to remove from its Logs additional documents and communications that were identified in the Official Committee's September 12 letter, please do so by **September 22, 2020**. Otherwise, the Official Committee intends to move on all of the issues previously identified as appropriate.[1]

We have previously explained our concerns with Side B's Logs and Side B's insufficient bases for withholding documents and communications in other letters, including those dated August 5, 12, 20, and 30 and September 12. Therefore, we will not repeat those concerns here or specifically address all of the third parties cited in your September 17 letter for which you may disagree that an impasse has been reached. However, there are a couple of categories that warrant further response.

### Stuart Baker and Jonathan White

We do not assert that Messrs. Baker and White never acted in any relevant legal capacity. As you know, however, each held important non-legal roles as well. Indeed, Mr. Baker was described by Sackler family member as the de facto chairman of Purdue, and held hundreds of other board or executive positions as well. It is Side B's burden to provide information with respect to entries involving Mr. Baker and/or Mr. White to establish that they were acting in a legal rather than business capacity, and if in a legal capacity, which individual or entity they were representing. Again, Side B has not even tried to do so. Our August 20 letter provided examples of the generic Log entries for Mr. Baker and Mr. White illustrating this problem, and requested that Side B "supplement the Logs to indicate whether Messrs. Baker and White [were] participating in communications based on their business or legal capacities for the above generic descriptions, and if serving in a legal capacity, whether they [were] representing Side B or Side A of the Sacklers." *See* M. Hurley Aug. 20, 2020 Ltr. at 10. Side B did not amend its Logs to address this issue. In Exhibit F to our September 12 letter, the Official Committee identified 958 specific entries on Side

---

[1] Thank you for confirming that Lori Sackler no longer appears on Side B's Logs. As stated in footnote 3 of our September 12 letter, at that time, we were still reviewing Side B's production of documents dated September 8, 2020, which contained overlay files that impacted Side B's Logs. As for Daniel Connolly and ████████ we withdraw our challenges.



**Akin Gump**

STRAUSS HAUER & FELD LLP

September 19, 2020
Page 3

B's Logs on which Mr. Baker or Mr. White appear and where it is not apparent, based on the privilege descriptions, that Messrs. Baker and White were acting in their legal capacities. You have refused to amend your Logs to address this deficiency, and the parties are therefore at an impasse.

### Stephen Ives

Your argument that the Official Committee has "sufficient information about Mr. Ives to evaluate privilege assertions about him," respectfully, is nonsense. To be sure, we have learned that Mr. Ives is an accountant, and works for various family-owned entities, but that information suggests that documents involving Mr. Ives are *not* privileged. While there may be some circumstances in which an accountant's presence on a communication does not vitiate a claim of privilege, you have made no effort to establish that any of those circumstances actually exists with respect to any of the specific communications involving Mr. Ives that you withheld from production and identified on your Logs. We therefore intend to compel production of entries on Side B's Logs involving Mr. Ives.

As for Mr. Ives' ability to "assert his own privileges over his own communications," to the extent there are documents on the Side B Logs that you gathered directly from Mr. Ives and that were not in the possession of other Side B family members and entities, and to which Mr. Ives is asserting his own privilege, we ask that you specifically identify those entries by **September 22.** For the avoidance of doubt, to the extent you are claiming that a personal privilege belonging to Mr. Ives shields from production documents that were in the possession of Side B family members and entities, either (i) the privilege has been waived or (ii) Side B is asserting common interest or some other immunity from production, but has failed to establish any facts to support such a claim. In either case, the documents must be produced.

The Official Committee expressly reserves the right to raise additional issues with the Logs and to identify other inappropriate privilege assertions as discovery progresses. Nothing herein constitutes a waiver or relinquishment of any of the Official Committee's claims, defenses, rights, or remedies.

Sincerely,

*/s/ Mitchell Hurley*
Mitchell P. Hurley



September 19, 2020
Page 4

cc:    Marshall Huebner (Davis Polk & Wardwell LLP)
       Ben Kaminetzky (Davis Polk & Wardwell LLP)
       Charles Duggan (Davis Polk & Wardwell LLP)
       James McClammy (Davis Polk & Wardwell LLP)
       Margarita Clarens (Davis Polk & Wardwell LLP)
       Chautney M. Oluwole (Davis Polk & Wardwell LLP)
       Andrew Troop (Pillsbury Winthrop Shaw Pittman LLP)
       Andrew Alfano (Pillsbury Winthrop Shaw Pittman LLP)
       Jason Sharp (Pillsbury Winthrop Shaw Pittman LLP)
       Kenneth H. Eckstein (Kramer Levin Naftalis & Frankel LLP)
       Rachael Ringer (Kramer Levin Naftalis & Frankel LLP)

# EXHIBIT 29



**Akin Gump**

STRAUSS HAUER & FELD LLP

**MITCHELL P. HURLEY**
+1 212.872.1011/fax: +1 212.872.1002
mhurley@akingump.com

September 21, 2020

**VIA E-MAIL**

James I. McClammy
**Davis Polk & Wardwell LLP**
450 Lexington Ave.
New York, NY  10017

Re:     *In re: Purdue Pharma L.P. et al.*, No. 19-23649 (Bankr. S.D.N.Y.)

Dear Jim:

We write regarding Debtors' supplemental privilege log dated September 15, 2020 (the "Supplemental Log") to identify deficiencies that fall into the categories of issues we have previously raised regarding Debtors' privilege logs dated August 7 and August 15, 2020, as amended August 28 and September 8, 2020.

As you know, the Supplemental Log has more than 63,500 entries and includes additional people and entities not present on Debtors' previous privilege logs.  Despite the Official Committee's prior correspondence regarding Debtors' privilege log deficiencies, the Supplemental Log contains many of these same issues, including copying third party individuals or entities whose presence vitiates any claim of privilege.  The Official Committee has repeatedly requested that Debtors either produce materials involving third parties or provide information to justify withholding those documents.  While there may be circumstances under which a communication involving such persons could be privileged, Debtors are required to specifically establish those circumstances and tie them to the withheld documents.

Accordingly, we request that you reconsider the privilege designations on the Supplemental Log within the categories below or provide the information necessary to sustain your privilege claims **no later than September 23, 2020**.  Though not required to do so, for your convenience, we have also compiled lists of exemplar entries on the Supplemental Log, with exhibit letters that correspond to the below categories attached hereto as Exhibits A through K. These lists are illustrative only, in addition to prior examples we have provided, and do not limit the scope of the Official Committee's requests or any potential motion, or your clients' obligations under applicable rules.  If we receive no amended Supplemental Log by **September 23**, we will assume the parties are at an impasse.

**Akin Gump**
STRAUSS HAUER & FELD LLP

September 21, 2020
Page 2

**A.    Public Relations Firms**, including:

a.  Goldin
b.  Sard Verbinnen & Co.
c.  Edelman Holdings
d.  Cohn Wolfe
e.  Stu Loeser & Co.
f.  Ketchum
g.  McGinn Group
h.  New Harbor Group
i.  Kitchen Table Partners
j.  Global Strategy Group

k.  Purple Strategies
l.  Teneo
m.  Dezenhall Resources
n.  Cooney Waters
o.  Charles Ryan
p.  Hanover Communications
q.  Brunswick Group
r.  Risa Heller
s.  APCO Worldwide

**B.    Lobbyists**, including:

a.  Capitol Hill Consulting Group
b.  Brian Munroe
c.  James Lowe
d.  James Stansel
e.  Constantine Cannon

**C.    Accountants** and **Investment Advisors**, including:

a.  Pwc/
    PricewaterhouseCoopers
b.  Deloitte
c.  Management Revisions Ltd.
d.  RoeverBroenner
e.  Cullen & Danowski, LLP
f.  Grant Thornton
g.  Revinova Treuhand AG
h.  KPMG

i.  Blum Shapiro
j.  Michael Costanza
k.  Berdon LLP
l.  Stephen Ives
m.  Alex Troy
n.  ███████
o.  Joerg Fischer
p.  Merrill Lynch

**D.    Other Consultants**, including:

a.  Aisha Ud-Din
b.  Anthony Boea
c.  Apotex
d.  Atlas Consulting Group
e.  Azogui Neri
f.  Barry Fitzsimons
g.  BCG

h.  Becker
i.  Breakaway Inc.
j.  Cumulus Consulting
k.  Deltec
l.  Duff and Phelps
m.  ERT
n.  Eugene Fidell

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**
STRAUSS HAUER & FELD LLP

September 21, 2020
Page 3

| | |
|---|---|
| o. Fact Set Data | bb. MTS Health Partners |
| p. Glover Associates | cc. NERA Economic Consulting |
| q. HPM Consultants | dd. Pinney Associates |
| r. INC Research | ee. Principled Strategies |
| s. Innovative Science | ff. |
| t. Iqvia | |
| u. Jay Croughwell | gg. Roda Creative |
| v. Joseph Jaffe | hh. Rosetta Consulting |
| w. Kroll Worldwide | ii. Smith Bryan and Myers |
| x. Lachman Consultants | jj. Spencer Stuart |
| y. McKinsey | kk. Strategic Management |
| z. Mercer | ll. Terakeet |
| aa. Mercer | mm. The Elm Group |

**E.   Real Estate Firms**, including:
   a. Benenson Capital
   b. CBRE
   c. Jones Lang LaSalle

**F.   Communications with Non-Debtors' Counsel**, including:
   a. GF Legal
   b. Express Scripts
   c. Mintz and Gold
   d. Berkowitz, Trager and Trager

**G.   Other Third-Party Participants**, including those identified in the following chart:

| Name | Company / Email |
|---|---|
| Ahmad Aboelezz | Ranbaxy |
| Apurva Saraf | Ranbaxy |
| Daniel O'Connor | Bank of America |
| Marvin Sensabaugh | Bank of America |
| Michael Birajiclian | Bank of America |
| Sallie Beason | Bank of America |
| Alex Lima | Zurich NA |
| Julie Stern | Zurich NA |
| Susan Ward | Zurich NA |
| Thomas Flanagan | Zurich NA |
| Stanford Chan | Ibany |
| Aitza Negron | E&Y |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
TREAT SUBJECT TO PROTECTIVE ORDER



Akin Gump
STRAUSS HAUER & FELD LLP

September 21, 2020
Page 4

| Name | Company / Email |
|---|---|
| Alan Peterson | Choyce Peterson |
| Andrew Boyer | |
| Angela Harris | |
| Arie Gutman | |
| Arthur Altschul Jr. | |
| Barbara Lindsay | |
| Bart Schwartz | |
| Ben Ashkenazy | |
| Bill Sitar | |
| Brad Middlekauff | |
| Brett Shores | |
| Brian Flaherty | |
| Brian Roman | |
| Chet Dudzik | |
| Chris Cassarino | |
| Cindy Mahony Xin | |
| Cindy Mitchell | |
| Connie Milnes | |
| Dana Elfin | |
| Darlene Angelucci | E&Y |
| David Buchen | |
| David Denton | |
| David Giljohann | |
| David Sims | |
| David Stark | |
| Deborah Tiffany | |
| Devon Brady | |
| Dominick Benvenuto | |
| Douglas Brown | |
| Edmund Valentine | |
| Ellen Boer | |
| Emma Boyev | |
| Frederic Despars | |
| Glenn Lammi | |
| ███████ | |
| Greg Hicks | |
| Hank Safferstein | |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER



**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 5

| Name | Company / Email | |
|------|-----------------|---|
| Henderson Jane Pritchett | | |
| Ildiko Mehes | | |
| Isadore Rosenfeld | | |
| Jacob Schreiber | | |
| James Allen | | |
| Jane Mulligan | | |
| Jeff Watson | | |
| Jeffrey Sestrich | | |
| Jeremy Feldman | | |
| Jeremy Weinstein | | |
| Jerry Mcmahon | | |
| Jessica Seenarraine | E&Y | |
| Jill Buckley | | |
| Joan Grace Bitanga | | |
| Joanne Protano | | |
| Joe Fix | | |
| John Calcutt | | |
| John Ferrara | | |
| John Hannigan | | |
| John Keller | | |
| John Mcneill | | |
| Jon Wise | | |
| Joseph Grundfest | | |
| Joseph Madri | | |
| Joseph Schlessinger | | |
| June Paddock | | |
| Kaelin Yael | | |
| Karen Francis | | |
| Kaye Black | | |
| Kendra Martello | | |
| Kerry Sulkowicz | | |
| Keshia Thompson | | |
| Kevin Brogle | | |
| Kevin Brown | | |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER



Akin Gump
STRAUSS HAUER & FELD LLP

September 21, 2020
Page 6

| Name | Company / Email |
|---|---|
| Kevin Mannix | |
| Kishore Gopu | |
| | |
| | |
| | |
| Leone Patterson | |
| Marcie Mcclintic | |
| Marjorie Powell | |
| Mark Chersevani | |
| Mark D'Souza | |
| Martin Lessem | |
| Matthew Martin | |
| | |
| Michael Collins | |
| Michael Hufford | |
| Michael Kashis | |
| Michele Pilotte | |
| Mireille Gingras | |
| Mohamed Khashab | |
| Paul Campanelli | |
| Paul Gardner | |
| Peter Janotta | |
| Philip Greenberg | |
| | |
| | |
| | |
| Richard Stewart | |
| Rick McQuatters | |
| | |
| Sarah Green | |
| Sharon McNally | |
| Shashank Upadhye | |
| Sherice Mills | |
| Siegfried Ebner | |
| Sigurdur Olafsson | |
| | |
| Stacey Chronis | |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
TREAT SUBJECT TO PROTECTIVE ORDER



**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 7

| Name | Company / Email |
|---|---|
| Stephen Salvucci | |
| Stuart Kim | |
| Thomas Freeman | |
| Tom Giannone | |
| Tom Lenci | |
| Ulf Rothman | |
| Wei-Wei Chang | |
| ███████████ | |
| Yee Szeto | |
| Yoseph Mekori | |

**H.   Communications with Personnel Associated with Non-Affiliates**, including:

a.   Adelene Perkins
b.   Amy Hansen
c.   Barbara Cording
d.   Brian Olson
e.   Carrie Chomiak
f.   Douglas Kline
g.   Elizabeth Lynn
h.   Garrett Lynam
i.   Gerald Quirk
j.   Geraldine McNaney
k.   Heather Dibianco
l.   Jade Johnson
m.   Jagan Khurana
n.   Jeffrey Kennedy
o.   Jeffrey Tong
p.   John Castrucci
q.   Jonathan Kitsberg
r.   Kathleen Burriesci

s.   Kathy Lukach
t.   Kristin Staikos
u.   Lydia Johnson
v.   Mary McAninch
w.   Maryann Glynn
x.
y.   Nancy Morrissette
z.   Nicholas Newman
aa.  Rebecca Mendoza
bb.  Robert Broeze
cc.  Robert Broze
dd.
ee.  Seth Tasker
ff.  Shmaryahu Levin
gg.  Stacy Latocha Newelt
hh.  Steven Kafka
ii.  Subhanu Saxena
jj.  Yaron Zakhyem

**I.   Stuart Baker and Jonathan White** (with no other attorneys present)

PUBLICLY FILED PER STIPULATION [ECF 2140]

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER



**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 8

**J.    Other Unknown Persons and Entities**

The Supplemental Log contains entries listing a number of persons and entities unknown to the Official Committee.  The descriptions provided in the appendix to the Supplemental Log, if any, do not provide information sufficient to carry the Debtors' burden of establishing that these associated entries are immune from discovery.  Please produce these materials or provide additional information regarding the people or entities listed in Exhibit J-1 by **September 23** to sustain Debtors' burden to establish privilege with respect to the withheld documents.  In the event Debtors do not respond with additional information by **September 23**, or to the extent the information Debtors provide does not meet Debtors' burden to withhold the logged documents, the Official Committee plans to include these persons and entities in its motion to compel, including but not limited to the illustrative example entries included in Exhibit J-2 attached hereto.

**K.    Communications with the Special Committee**

There are a few entries on the Supplemental Log and Debtors' other logs containing the current At-Large Directors of PPI's Board—Robert S. "Steve" Miller, Kenneth Buckfire, John S. Dubel, and Michael Cola—who, as you know, also constitute the Special Committee of the Board in connection with the estate claims investigation, including potential claims against the Sacklers and Purdue Board members.  It is our understanding that the Special Committee was formed on May 14, 2019.  Please confirm this date is correct or provide the formation date if this is not accurate.  It is unclear from the log entries with Special Committee members whether those individuals are acting in their investigatory capacity or in their capacity as At-Large members of the Board.  To the extent they are acting in their capacity as members of the Special Committee, we do not believe that they could have shared a common interest with those they are investigating, and we ask that you please produce these documents immediately.  If you nevertheless plan to argue that any of these communications are subject to a joint defense or common interest protection, please immediately identify, in detail, the nature of the supposedly identical legal interest that the Special Committee shares with the Sacklers and other Board members, including Sackler-appointed Board members, during the 2007-2017 time period, whom the Special Committee is investigating.

<u>**Fiduciary / Good Cause and Crime-Fraud / At Issue Exceptions**</u>

In addition to the categories above, the Official Committee challenges all entries on the Supplemental Log that fall into the categories we have previously provided to you related to the fiduciary/"good cause" and crime-fraud/at issue exceptions to the attorney-client privilege.  We have written and discussed these privilege exceptions with you multiple times, have provided you with the descriptions of categories of documents subject to these exceptions (*see* M. Hurley letters dated August 30 and September 13, 2020), and provided you with more than 600 example log entries that the Official Committee believes *may* fall within the categories.  We have requested,



**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 9

and re-requested, a time to discuss these issues with you and have so far been rebuffed. Please advise if you would like to discuss these privilege exception issues, or any other privilege issues, and we will make ourselves available to do so at your earliest convenience. Otherwise, we will continue to assume we are at an impasse.

The Official Committee expressly reserves the right to raise additional issues with the Debtors' privilege logs and to challenge other entries or categories of entries as discovery progresses. Nothing herein constitutes a waiver or relinquishment of any of the Official Committee's claims, defenses, rights, or remedies.

Sincerely,

*/s/ Mitchell P. Hurley*
Mitchell P. Hurley

cc:    Benjamin S. Kaminetzky (Davis Polk & Wardwell LLP)
       Charles S. Duggan (Davis Polk & Wardwell LLP)
       Margarita Clarens (Davis Polk & Wardwell LLP)
       Andrew Troop (Pillsbury Winthrop Shaw Pittman LLP)
       Andrew Alfano (Pillsbury Winthrop Shaw Pittman LLP)
       Jason Sharp (Pillsbury Winthrop Shaw Pittman LLP)
       Kenneth H. Eckstein (Kramer Levin Naftalis & Frankel LLP)
       Rachael Ringer (Kramer Levin Naftalis & Frankel LLP)

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER



September 21, 2020
Page 10

## EXHIBIT A

### NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE
### LOG ENTRIES INCLUDING PUBLIC RELATIONS FIRMS

| | | |
|---|---|---|
| PL-00012632 | PL-00021341 | PL-00021624 |
| PL-00012633 | PL-00021342 | PL-00021632 |
| PL-00012634 | PL-00021343 | PL-00021635 |
| PL-00012635 | PL-00021348 | PL-00021641 |
| PL-00012636 | PL-00021349 | PL-00021642 |
| PL-00012637 | PL-00021350 | PL-00021646 |
| PL-00012638 | PL-00021354 | PL-00021671 |
| PL-00012639 | PL-00021355 | PL-00021674 |
| PL-00012642 | PL-00021356 | PL-00021675 |
| PL-00012644 | PL-00021357 | PL-00021676 |
| PL-00013752 | PL-00021358 | PL-00021678 |
| PL-00015087 | PL-00021360 | PL-00021683 |
| PL-00015554 | PL-00021361 | PL-00021699 |
| PL-00018065 | PL-00021363 | PL-00021701 |
| PL-00018418 | PL-00021364 | PL-00021703 |
| PL-00018470 | PL-00021368 | PL-00021705 |
| PL-00018535 | PL-00021372 | PL-00021714 |
| PL-00018536 | PL-00021376 | PL-00021740 |
| PL-00019036 | PL-00021380 | PL-00021756 |
| PL-00021127 | PL-00021381 | PL-00021821 |
| PL-00021163 | PL-00021383 | PL-00021823 |
| PL-00021195 | PL-00021384 | PL-00021826 |
| PL-00021215 | PL-00021386 | PL-00021828 |
| PL-00021255 | PL-00021388 | PL-00021829 |
| PL-00021259 | PL-00021390 | PL-00021831 |
| PL-00021262 | PL-00021392 | PL-00021832 |
| PL-00021264 | PL-00021394 | PL-00021834 |
| PL-00021266 | PL-00021395 | PL-00021835 |
| PL-00021268 | PL-00021396 | PL-00021836 |
| PL-00021269 | PL-00021463 | PL-00021837 |
| PL-00021277 | PL-00021496 | PL-00021838 |
| PL-00021285 | PL-00021527 | PL-00021839 |
| PL-00021321 | PL-00021571 | PL-00021840 |
| PL-00021340 | PL-00021574 | PL-00021841 |

**Akin Gump**
STRAUSS HAUER & FELD LLP

September 21, 2020
Page 11

| | | |
|---|---|---|
| PL-00021842 | PL-00024178 | PL-00024646 |
| PL-00021844 | PL-00024179 | PL-00024647 |
| PL-00021845 | PL-00024200 | PL-00024650 |
| PL-00021847 | PL-00024201 | PL-00024813 |
| PL-00021848 | PL-00024203 | PL-00024822 |
| PL-00021849 | PL-00024205 | PL-00024894 |
| PL-00021850 | PL-00024278 | PL-00024913 |
| PL-00021852 | PL-00024285 | PL-00024997 |
| PL-00021854 | PL-00024287 | PL-00024998 |
| PL-00021856 | PL-00024289 | PL-00025001 |
| PL-00021857 | PL-00024290 | PL-00025002 |
| PL-00021858 | PL-00024291 | PL-00025003 |
| PL-00021859 | PL-00024292 | PL-00025004 |
| PL-00021860 | PL-00024295 | PL-00025005 |
| PL-00021861 | PL-00024296 | PL-00025006 |
| PL-00021862 | PL-00024297 | PL-00025007 |
| PL-00021863 | PL-00024322 | PL-00025008 |
| PL-00021864 | PL-00024333 | PL-00025009 |
| PL-00021865 | PL-00024334 | PL-00025012 |
| PL-00021866 | PL-00024395 | PL-00025013 |
| PL-00021938 | PL-00024414 | PL-00025015 |
| PL-00021941 | PL-00024452 | PL-00025325 |
| PL-00022883 | PL-00024488 | PL-00025510 |
| PL-00023308 | PL-00024542 | PL-00025616 |
| PL-00023415 | PL-00024548 | PL-00025665 |
| PL-00023823 | PL-00024550 | PL-00025702 |
| PL-00023850 | PL-00024551 | PL-00025723 |
| PL-00023952 | PL-00024552 | PL-00025941 |
| PL-00023972 | PL-00024553 | PL-00026890 |
| PL-00024095 | PL-00024554 | PL-00027582 |
| PL-00024110 | PL-00024555 | PL-00027587 |
| PL-00024129 | PL-00024556 | PL-00027590 |
| PL-00024138 | PL-00024557 | PL-00027607 |
| PL-00024157 | PL-00024558 | PL-00028058 |
| PL-00024167 | PL-00024567 | PL-00028088 |
| PL-00024170 | PL-00024571 | PL-00028091 |
| PL-00024172 | PL-00024572 | PL-00028455 |
| PL-00024174 | PL-00024587 | PL-00028887 |
| PL-00024176 | PL-00024633 | PL-00029332 |
| PL-00024177 | PL-00024645 | PL-00029418 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 12

| | | |
|---|---|---|
| PL-00029982 | PL-00031072 | PL-00031885 |
| PL-00030011 | PL-00031073 | PL-00031888 |
| PL-00030081 | PL-00031122 | PL-00031889 |
| PL-00030100 | PL-00031126 | PL-00031890 |
| PL-00030101 | PL-00031139 | PL-00031891 |
| PL-00030249 | PL-00031159 | PL-00031892 |
| PL-00030279 | PL-00031195 | PL-00031893 |
| PL-00030293 | PL-00031382 | PL-00031894 |
| PL-00030367 | PL-00031416 | PL-00031895 |
| PL-00030421 | PL-00031420 | PL-00031896 |
| PL-00030422 | PL-00031429 | PL-00031897 |
| PL-00030441 | PL-00031430 | PL-00031898 |
| PL-00030726 | PL-00031431 | PL-00031899 |
| PL-00030739 | PL-00031432 | PL-00031900 |
| PL-00030740 | PL-00031442 | PL-00031901 |
| PL-00030742 | PL-00031443 | PL-00031903 |
| PL-00030749 | PL-00031540 | PL-00031904 |
| PL-00030750 | PL-00031541 | PL-00031906 |
| PL-00030753 | PL-00031542 | PL-00031907 |
| PL-00030759 | PL-00031543 | PL-00031908 |
| PL-00030829 | PL-00031544 | PL-00031909 |
| PL-00030849 | PL-00031545 | PL-00031910 |
| PL-00030874 | PL-00031546 | PL-00031955 |
| PL-00030893 | PL-00031547 | PL-00031956 |
| PL-00030939 | PL-00031548 | PL-00031968 |
| PL-00030942 | PL-00031559 | PL-00031969 |
| PL-00030943 | PL-00031568 | PL-00031977 |
| PL-00030959 | PL-00031569 | PL-00031982 |
| PL-00030991 | PL-00031570 | PL-00031987 |
| PL-00031028 | PL-00031571 | PL-00031993 |
| PL-00031029 | PL-00031575 | PL-00032001 |
| PL-00031048 | PL-00031579 | PL-00032025 |
| PL-00031049 | PL-00031594 | PL-00032027 |
| PL-00031053 | PL-00031603 | PL-00032049 |
| PL-00031054 | PL-00031616 | PL-00032064 |
| PL-00031056 | PL-00031768 | PL-00032071 |
| PL-00031057 | PL-00031795 | PL-00032073 |
| PL-00031058 | PL-00031873 | PL-00032091 |
| PL-00031068 | PL-00031880 | PL-00032096 |
| PL-00031071 | PL-00031882 | PL-00032102 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 13

| | | |
|---|---|---|
| PL-00032113 | PL-00058084 | PL-00068214 |
| PL-00032114 | PL-00058085 | PL-00068215 |
| PL-00032120 | PL-00058086 | PL-00068216 |
| PL-00032133 | PL-00058087 | PL-00069584 |
| PL-00032163 | PL-00058088 | PL-00069594 |
| PL-00032190 | PL-00058089 | PL-00069599 |
| PL-00032195 | PL-00058090 | PL-00069600 |
| PL-00032216 | PL-00058257 | PL-00069601 |
| PL-00032276 | PL-00058273 | PL-00069602 |
| PL-00033346 | PL-00058371 | PL-00069603 |
| PL-00033403 | PL-00058376 | PL-00069604 |
| PL-00033405 | PL-00058379 | PL-00069605 |
| PL-00033999 | PL-00058381 | PL-00069606 |
| PL-00034001 | PL-00058383 | PL-00069607 |
| PL-00034038 | PL-00058393 | PL-00069608 |
| PL-00034041 | PL-00058591 | PL-00069609 |
| PL-00034043 | PL-00061010 | PL-00069610 |
| PL-00034045 | PL-00061584 | PL-00069611 |
| PL-00034046 | PL-00062298 | PL-00069612 |
| PL-00034639 | PL-00062514 | PL-00069636 |
| PL-00037888 | PL-00064401 | PL-00069638 |
| PL-00048620 | PL-00067597 | PL-00069639 |
| PL-00048646 | PL-00067598 | PL-00069648 |
| PL-00048647 | PL-00067599 | PL-00069649 |
| PL-00049726 | PL-00067600 | PL-00069650 |
| PL-00049729 | PL-00067630 | PL-00069669 |
| PL-00049755 | PL-00067631 | PL-00069670 |
| PL-00049756 | PL-00067632 | PL-00069671 |
| PL-00050177 | PL-00067634 | PL-00069672 |
| PL-00051202 | PL-00067641 | PL-00069699 |
| PL-00052164 | PL-00067642 | PL-00069700 |
| PL-00054687 | PL-00067643 | PL-00069701 |
| PL-00054692 | PL-00067682 | PL-00069702 |
| PL-00054694 | PL-00067683 | PL-00069703 |
| PL-00056625 | PL-00067728 | PL-00069704 |
| PL-00056816 | PL-00067729 | PL-00070937 |
| PL-00057754 | PL-00067730 | PL-00071466 |
| PL-00057770 | PL-00067746 | PL-00071477 |
| PL-00057933 | PL-00067755 | PL-00072067 |
| PL-00057934 | PL-00068213 | PL-00072814 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 14

| | | |
|---|---|---|
| PL-00072816 | PL-00073846 | PL-00073928 |
| PL-00072833 | PL-00073862 | PL-00073929 |
| PL-00072840 | PL-00073863 | PL-00073930 |
| PL-00072841 | PL-00073864 | PL-00073932 |
| PL-00072865 | PL-00073865 | PL-00073933 |
| PL-00073176 | PL-00073866 | PL-00073934 |
| PL-00073177 | PL-00073867 | PL-00073935 |
| PL-00073181 | PL-00073868 | PL-00073936 |
| PL-00073182 | PL-00073869 | PL-00073937 |
| PL-00073207 | PL-00073870 | PL-00073938 |
| PL-00073208 | PL-00073871 | PL-00073939 |
| PL-00073209 | PL-00073873 | PL-00073940 |
| PL-00073210 | PL-00073874 | PL-00073941 |
| PL-00073211 | PL-00073875 | PL-00073942 |
| PL-00073212 | PL-00073876 | PL-00073943 |
| PL-00073213 | PL-00073877 | PL-00073944 |
| PL-00073214 | PL-00073878 | PL-00073945 |
| PL-00073215 | PL-00073879 | PL-00073946 |
| PL-00073225 | PL-00073880 | PL-00073947 |
| PL-00073226 | PL-00073881 | PL-00073948 |
| PL-00073227 | PL-00073883 | PL-00073949 |
| PL-00073228 | PL-00073884 | PL-00073950 |
| PL-00073253 | PL-00073885 | PL-00073951 |
| PL-00073794 | PL-00073886 | PL-00073952 |
| PL-00073800 | PL-00073887 | PL-00073953 |
| PL-00073801 | PL-00073888 | PL-00073954 |
| PL-00073802 | PL-00073889 | PL-00073955 |
| PL-00073803 | PL-00073890 | PL-00073956 |
| PL-00073804 | PL-00073891 | PL-00073957 |
| PL-00073805 | PL-00073892 | PL-00073958 |
| PL-00073807 | PL-00073894 | PL-00073959 |
| PL-00073829 | PL-00073895 | PL-00073960 |
| PL-00073830 | PL-00073896 | PL-00073961 |
| PL-00073832 | PL-00073897 | PL-00073963 |
| PL-00073834 | PL-00073898 | PL-00073964 |
| PL-00073836 | PL-00073899 | PL-00073965 |
| PL-00073838 | PL-00073900 | PL-00073966 |
| PL-00073840 | PL-00073910 | PL-00073967 |
| PL-00073841 | PL-00073926 | PL-00073968 |
| PL-00073843 | PL-00073927 | PL-00073969 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**
STRAUSS HAUER & FELD LLP

September 21, 2020
Page 15

| | | |
|---|---|---|
| PL-00073970 | PL-00074050 | PL-00074151 |
| PL-00073971 | PL-00074051 | PL-00074152 |
| PL-00073972 | PL-00074053 | PL-00074171 |
| PL-00073973 | PL-00074054 | PL-00074172 |
| PL-00073974 | PL-00074066 | PL-00074173 |
| PL-00073975 | PL-00074067 | PL-00074174 |
| PL-00073976 | PL-00074069 | PL-00074176 |
| PL-00073977 | PL-00074070 | PL-00074178 |
| PL-00073978 | PL-00074071 | PL-00074179 |
| PL-00073979 | PL-00074072 | PL-00074180 |
| PL-00073980 | PL-00074073 | PL-00074181 |
| PL-00073981 | PL-00074074 | PL-00074182 |
| PL-00073982 | PL-00074076 | PL-00074183 |
| PL-00073983 | PL-00074077 | PL-00074184 |
| PL-00073984 | PL-00074078 | PL-00074185 |
| PL-00073985 | PL-00074079 | PL-00074186 |
| PL-00073986 | PL-00074082 | PL-00074188 |
| PL-00073987 | PL-00074083 | PL-00074189 |
| PL-00073988 | PL-00074084 | PL-00074190 |
| PL-00073989 | PL-00074085 | PL-00074191 |
| PL-00073990 | PL-00074086 | PL-00074219 |
| PL-00073991 | PL-00074087 | PL-00074220 |
| PL-00073992 | PL-00074088 | PL-00074221 |
| PL-00073993 | PL-00074089 | PL-00074224 |
| PL-00073994 | PL-00074090 | PL-00074226 |
| PL-00073995 | PL-00074093 | PL-00074237 |
| PL-00073996 | PL-00074096 | PL-00074238 |
| PL-00074010 | PL-00074101 | PL-00074239 |
| PL-00074012 | PL-00074103 | PL-00074243 |
| PL-00074013 | PL-00074112 | PL-00074244 |
| PL-00074015 | PL-00074114 | PL-00074245 |
| PL-00074016 | PL-00074115 | PL-00074246 |
| PL-00074017 | PL-00074116 | PL-00074247 |
| PL-00074018 | PL-00074117 | PL-00074250 |
| PL-00074019 | PL-00074121 | PL-00074251 |
| PL-00074020 | PL-00074134 | PL-00074252 |
| PL-00074039 | PL-00074135 | PL-00074253 |
| PL-00074046 | PL-00074137 | PL-00074254 |
| PL-00074047 | PL-00074144 | PL-00074255 |
| PL-00074048 | PL-00074146 | PL-00074256 |

Akin Gump

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 16

| | | |
|---|---|---|
| PL-00074257 | PL-00074364 | PL-00074428 |
| PL-00074259 | PL-00074365 | PL-00074429 |
| PL-00074260 | PL-00074366 | PL-00074430 |
| PL-00074261 | PL-00074367 | PL-00074431 |
| PL-00074262 | PL-00074371 | PL-00074432 |
| PL-00074263 | PL-00074374 | PL-00074433 |
| PL-00074264 | PL-00074376 | PL-00074434 |
| PL-00074265 | PL-00074379 | PL-00074435 |
| PL-00074266 | PL-00074380 | PL-00074438 |
| PL-00074267 | PL-00074381 | PL-00074440 |
| PL-00074268 | PL-00074382 | PL-00074441 |
| PL-00074269 | PL-00074383 | PL-00074443 |
| PL-00074270 | PL-00074384 | PL-00074456 |
| PL-00074271 | PL-00074385 | PL-00074457 |
| PL-00074277 | PL-00074391 | PL-00074458 |
| PL-00074339 | PL-00074392 | PL-00074477 |
| PL-00074340 | PL-00074393 | PL-00074478 |
| PL-00074341 | PL-00074394 | PL-00074482 |
| PL-00074342 | PL-00074396 | PL-00074490 |
| PL-00074343 | PL-00074397 | PL-00074494 |
| PL-00074344 | PL-00074398 | PL-00074501 |
| PL-00074345 | PL-00074399 | PL-00074502 |
| PL-00074346 | PL-00074400 | PL-00074503 |
| PL-00074347 | PL-00074401 | PL-00074506 |
| PL-00074348 | PL-00074411 | PL-00074512 |
| PL-00074349 | PL-00074412 | PL-00074513 |
| PL-00074350 | PL-00074413 | PL-00074516 |
| PL-00074351 | PL-00074415 | PL-00074526 |
| PL-00074352 | PL-00074416 | PL-00074529 |
| PL-00074353 | PL-00074417 | PL-00074530 |
| PL-00074354 | PL-00074418 | PL-00074531 |
| PL-00074355 | PL-00074419 | PL-00074533 |
| PL-00074356 | PL-00074420 | PL-00074534 |
| PL-00074357 | PL-00074421 | PL-00074535 |
| PL-00074358 | PL-00074422 | PL-00074536 |
| PL-00074359 | PL-00074423 | PL-00074541 |
| PL-00074360 | PL-00074424 | PL-00074543 |
| PL-00074361 | PL-00074425 | PL-00074545 |
| PL-00074362 | PL-00074426 | PL-00074547 |
| PL-00074363 | PL-00074427 | PL-00074549 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 17

| | | |
|---|---|---|
| PL-00074552 | PL-00074657 | PL-00074813 |
| PL-00074557 | PL-00074727 | PL-00074814 |
| PL-00074559 | PL-00074729 | PL-00074815 |
| PL-00074565 | PL-00074731 | PL-00074821 |
| PL-00074566 | PL-00074734 | PL-00074823 |
| PL-00074567 | PL-00074767 | PL-00074825 |
| PL-00074568 | PL-00074768 | PL-00074827 |
| PL-00074569 | PL-00074769 | PL-00074836 |
| PL-00074570 | PL-00074770 | PL-00074837 |
| PL-00074580 | PL-00074773 | PL-00074862 |
| PL-00074581 | PL-00074774 | PL-00074865 |
| PL-00074584 | PL-00074775 | PL-00074866 |
| PL-00074585 | PL-00074776 | PL-00074867 |
| PL-00074586 | PL-00074777 | PL-00074868 |
| PL-00074587 | PL-00074778 | PL-00074870 |
| PL-00074588 | PL-00074779 | PL-00074871 |
| PL-00074589 | PL-00074780 | PL-00074872 |
| PL-00074590 | PL-00074781 | PL-00074873 |
| PL-00074591 | PL-00074782 | PL-00074887 |
| PL-00074592 | PL-00074783 | PL-00074888 |
| PL-00074593 | PL-00074784 | PL-00074889 |
| PL-00074594 | PL-00074786 | PL-00074891 |
| PL-00074595 | PL-00074790 | PL-00074899 |
| PL-00074599 | PL-00074792 | PL-00074903 |
| PL-00074601 | PL-00074793 | PL-00074905 |
| PL-00074602 | PL-00074794 | PL-00074941 |
| PL-00074603 | PL-00074795 | PL-00074944 |
| PL-00074604 | PL-00074796 | PL-00074953 |
| PL-00074605 | PL-00074797 | PL-00074955 |
| PL-00074606 | PL-00074799 | PL-00074959 |
| PL-00074607 | PL-00074800 | PL-00074988 |
| PL-00074608 | PL-00074801 | PL-00074989 |
| PL-00074609 | PL-00074802 | PL-00074990 |
| PL-00074610 | PL-00074803 | PL-00074997 |
| PL-00074642 | PL-00074804 | PL-00074998 |
| PL-00074643 | PL-00074805 | PL-00074999 |
| PL-00074644 | PL-00074809 | PL-00075011 |
| PL-00074654 | PL-00074810 | PL-00075012 |
| PL-00074655 | PL-00074811 | PL-00075013 |
| PL-00074656 | PL-00074812 | PL-00075014 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 18

| | | |
|---|---|---|
| PL-00075016 | PL-00075136 | PL-00075247 |
| PL-00075024 | PL-00075139 | PL-00075249 |
| PL-00075036 | PL-00075142 | PL-00075250 |
| PL-00075037 | PL-00075143 | PL-00075255 |
| PL-00075065 | PL-00075147 | PL-00075256 |
| PL-00075066 | PL-00075149 | PL-00075257 |
| PL-00075067 | PL-00075150 | PL-00075258 |
| PL-00075069 | PL-00075152 | PL-00075259 |
| PL-00075070 | PL-00075154 | PL-00075265 |
| PL-00075073 | PL-00075155 | PL-00075266 |
| PL-00075076 | PL-00075160 | PL-00075267 |
| PL-00075077 | PL-00075170 | PL-00075268 |
| PL-00075078 | PL-00075177 | PL-00075269 |
| PL-00075089 | PL-00075180 | PL-00075270 |
| PL-00075090 | PL-00075188 | PL-00075271 |
| PL-00075091 | PL-00075192 | PL-00075272 |
| PL-00075092 | PL-00075195 | PL-00075273 |
| PL-00075093 | PL-00075203 | PL-00075275 |
| PL-00075094 | PL-00075205 | PL-00075277 |
| PL-00075095 | PL-00075206 | PL-00075278 |
| PL-00075096 | PL-00075208 | PL-00075279 |
| PL-00075097 | PL-00075209 | PL-00075280 |
| PL-00075098 | PL-00075211 | PL-00075281 |
| PL-00075099 | PL-00075213 | PL-00075302 |
| PL-00075100 | PL-00075215 | PL-00075303 |
| PL-00075101 | PL-00075217 | PL-00075304 |
| PL-00075102 | PL-00075219 | PL-00075305 |
| PL-00075103 | PL-00075221 | PL-00075306 |
| PL-00075104 | PL-00075223 | PL-00075307 |
| PL-00075105 | PL-00075225 | PL-00075308 |
| PL-00075106 | PL-00075227 | PL-00075309 |
| PL-00075107 | PL-00075229 | PL-00075312 |
| PL-00075108 | PL-00075231 | PL-00075313 |
| PL-00075109 | PL-00075233 | PL-00075314 |
| PL-00075115 | PL-00075235 | PL-00075315 |
| PL-00075121 | PL-00075237 | PL-00075320 |
| PL-00075122 | PL-00075239 | PL-00075321 |
| PL-00075123 | PL-00075241 | PL-00075322 |
| PL-00075124 | PL-00075245 | PL-00075326 |
| PL-00075125 | PL-00075246 | PL-00075327 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 19

| | | |
|---|---|---|
| PL-00075329 | PL-00075395 | PL-00075589 |
| PL-00075332 | PL-00075396 | PL-00075593 |
| PL-00075333 | PL-00075408 | PL-00075594 |
| PL-00075334 | PL-00075409 | PL-00075595 |
| PL-00075337 | PL-00075410 | PL-00075597 |
| PL-00075339 | PL-00075422 | PL-00075598 |
| PL-00075342 | PL-00075428 | PL-00075601 |
| PL-00075343 | PL-00075436 | PL-00075602 |
| PL-00075344 | PL-00075437 | PL-00075603 |
| PL-00075345 | PL-00075439 | PL-00075604 |
| PL-00075346 | PL-00075441 | PL-00075605 |
| PL-00075347 | PL-00075444 | PL-00075606 |
| PL-00075348 | PL-00075445 | PL-00075675 |
| PL-00075349 | PL-00075447 | PL-00075684 |
| PL-00075350 | PL-00075479 | PL-00075685 |
| PL-00075351 | PL-00075482 | PL-00075686 |
| PL-00075352 | PL-00075484 | PL-00075687 |
| PL-00075353 | PL-00075496 | PL-00075688 |
| PL-00075354 | PL-00075497 | PL-00075689 |
| PL-00075355 | PL-00075498 | PL-00075690 |
| PL-00075356 | PL-00075499 | PL-00075691 |
| PL-00075357 | PL-00075506 | PL-00075692 |
| PL-00075358 | PL-00075526 | PL-00075693 |
| PL-00075360 | PL-00075535 | PL-00075694 |
| PL-00075363 | PL-00075536 | PL-00075695 |
| PL-00075365 | PL-00075537 | PL-00075697 |
| PL-00075366 | PL-00075538 | PL-00075698 |
| PL-00075368 | PL-00075539 | PL-00075737 |
| PL-00075370 | PL-00075540 | PL-00075749 |
| PL-00075372 | PL-00075541 | PL-00075750 |
| PL-00075373 | PL-00075542 | PL-00075753 |
| PL-00075375 | PL-00075564 | PL-00075754 |
| PL-00075377 | PL-00075566 | PL-00075757 |
| PL-00075378 | PL-00075567 | PL-00075759 |
| PL-00075379 | PL-00075568 | PL-00075760 |
| PL-00075380 | PL-00075569 | PL-00075764 |
| PL-00075386 | PL-00075585 | PL-00075770 |
| PL-00075387 | PL-00075586 | PL-00075772 |
| PL-00075388 | PL-00075587 | PL-00075774 |
| PL-00075389 | PL-00075588 | PL-00075775 |

Akin Gump
STRAUSS HAUER & FELD LLP

September 21, 2020
Page 20

| | | |
|---|---|---|
| PL-00075780 | PL-00075854 | PL-00075991 |
| PL-00075791 | PL-00075855 | PL-00075992 |
| PL-00075794 | PL-00075856 | PL-00075993 |
| PL-00075795 | PL-00075857 | PL-00075994 |
| PL-00075796 | PL-00075858 | PL-00075995 |
| PL-00075797 | PL-00075859 | PL-00075996 |
| PL-00075798 | PL-00075860 | PL-00075997 |
| PL-00075800 | PL-00075861 | PL-00075998 |
| PL-00075801 | PL-00075862 | PL-00075999 |
| PL-00075802 | PL-00075863 | PL-00076000 |
| PL-00075803 | PL-00075864 | PL-00076001 |
| PL-00075804 | PL-00075865 | PL-00076002 |
| PL-00075812 | PL-00075866 | PL-00076003 |
| PL-00075816 | PL-00075867 | PL-00076004 |
| PL-00075817 | PL-00075962 | PL-00076005 |
| PL-00075818 | PL-00075963 | PL-00076006 |
| PL-00075819 | PL-00075964 | PL-00076007 |
| PL-00075820 | PL-00075965 | PL-00076008 |
| PL-00075821 | PL-00075969 | PL-00076009 |
| PL-00075822 | PL-00075970 | PL-00076010 |
| PL-00075823 | PL-00075971 | PL-00076011 |
| PL-00075824 | PL-00075972 | PL-00076012 |
| PL-00075825 | PL-00075973 | PL-00076013 |
| PL-00075826 | PL-00075974 | PL-00076014 |
| PL-00075827 | PL-00075975 | PL-00076015 |
| PL-00075828 | PL-00075976 | PL-00076016 |
| PL-00075829 | PL-00075977 | PL-00076017 |
| PL-00075830 | PL-00075978 | PL-00076018 |
| PL-00075831 | PL-00075979 | PL-00076019 |
| PL-00075832 | PL-00075980 | PL-00076020 |
| PL-00075833 | PL-00075981 | PL-00076021 |
| PL-00075838 | PL-00075982 | PL-00076022 |
| PL-00075841 | PL-00075983 | PL-00076023 |
| PL-00075846 | PL-00075984 | PL-00076024 |
| PL-00075847 | PL-00075985 | PL-00076025 |
| PL-00075848 | PL-00075986 | PL-00076026 |
| PL-00075849 | PL-00075987 | PL-00076027 |
| PL-00075850 | PL-00075988 | PL-00076028 |
| PL-00075851 | PL-00075989 | PL-00076029 |
| PL-00075852 | PL-00075990 | PL-00076030 |



September 21, 2020
Page 21

| | | |
|---|---|---|
| PL-00076031 | PL-00076058 | PL-00076282 |
| PL-00076033 | PL-00076059 | PL-00076283 |
| PL-00076035 | PL-00076060 | PL-00076284 |
| PL-00076037 | PL-00076061 | PL-00076286 |
| PL-00076039 | PL-00076062 | PL-00076287 |
| PL-00076041 | PL-00076063 | PL-00076288 |
| PL-00076042 | PL-00076152 | PL-00076289 |
| PL-00076044 | PL-00076154 | PL-00076290 |
| PL-00076045 | PL-00076156 | PL-00076291 |
| PL-00076046 | PL-00076161 | PL-00076292 |
| PL-00076047 | PL-00076162 | PL-00076293 |
| PL-00076048 | PL-00076166 | PL-00076295 |
| PL-00076049 | PL-00076167 | PL-00076296 |
| PL-00076050 | PL-00076168 | PL-00076297 |
| PL-00076055 | PL-00076169 | PL-00076299 |
| PL-00076056 | PL-00076170 | |



September 21, 2020
Page 22

## EXHIBIT B

## NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE LOG ENTRIES INCLUDING LOBBYISTS

| | | |
|---|---|---|
| PL-00013861 | PL-00024852 | PL-00030987 |
| PL-00021648 | PL-00024853 | PL-00030989 |
| PL-00021650 | PL-00024869 | PL-00031042 |
| PL-00021651 | PL-00024885 | PL-00031044 |
| PL-00021652 | PL-00024887 | PL-00031046 |
| PL-00021653 | PL-00024922 | PL-00031048 |
| PL-00021654 | PL-00024924 | PL-00031139 |
| PL-00021655 | PL-00024925 | PL-00031420 |
| PL-00021656 | PL-00024937 | PL-00031429 |
| PL-00021657 | PL-00024939 | PL-00031430 |
| PL-00021658 | PL-00024941 | PL-00031431 |
| PL-00021659 | PL-00025111 | PL-00031432 |
| PL-00021660 | PL-00025237 | PL-00042934 |
| PL-00021661 | PL-00025240 | PL-00043274 |
| PL-00021662 | PL-00025306 | PL-00055387 |
| PL-00021663 | PL-00025337 | PL-00055420 |
| PL-00021664 | PL-00025429 | PL-00055599 |
| PL-00021665 | PL-00025466 | PL-00058770 |
| PL-00021666 | PL-00025470 | PL-00058990 |
| PL-00021668 | PL-00025471 | PL-00060994 |
| PL-00023055 | PL-00025481 | PL-00061117 |
| PL-00024240 | PL-00025483 | PL-00061152 |
| PL-00024421 | PL-00025521 | PL-00061180 |
| PL-00024430 | PL-00025523 | PL-00061231 |
| PL-00024431 | PL-00030740 | PL-00061307 |
| PL-00024509 | PL-00030742 | PL-00061365 |
| PL-00024754 | PL-00030979 | PL-00061372 |
| PL-00024755 | PL-00030981 | PL-00061428 |
| PL-00024772 | PL-00030983 | PL-00062796 |
| PL-00024803 | PL-00030985 | |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER



Akin Gump
STRAUSS HAUER & FELD LLP

September 21, 2020
Page 23

## EXHIBIT C

## NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE LOG ENTRIES INCLUDING ACCOUNTANTS AND INVESTMENT ADVISORS

| | | |
|---|---|---|
| PL-00012786 | PL-00013937 | PL-00015531 |
| PL-00012816 | PL-00014130 | PL-00015623 |
| PL-00012827 | PL-00014180 | PL-00015639 |
| PL-00012860 | PL-00014300 | PL-00015644 |
| PL-00012871 | PL-00014330 | PL-00015645 |
| PL-00012874 | PL-00014341 | PL-00015652 |
| PL-00012913 | PL-00014386 | PL-00015750 |
| PL-00012994 | PL-00014392 | PL-00015773 |
| PL-00012995 | PL-00014440 | PL-00015844 |
| PL-00013028 | PL-00014479 | PL-00016078 |
| PL-00013029 | PL-00014503 | PL-00016111 |
| PL-00013030 | PL-00014526 | PL-00016138 |
| PL-00013097 | PL-00014527 | PL-00016224 |
| PL-00013098 | PL-00014530 | PL-00016295 |
| PL-00013099 | PL-00014543 | PL-00016296 |
| PL-00013183 | PL-00014844 | PL-00016300 |
| PL-00013184 | PL-00014884 | PL-00016314 |
| PL-00013185 | PL-00014886 | PL-00016319 |
| PL-00013187 | PL-00014890 | PL-00016434 |
| PL-00013194 | PL-00014896 | PL-00016445 |
| PL-00013198 | PL-00014897 | PL-00016447 |
| PL-00013211 | PL-00014898 | PL-00016526 |
| PL-00013220 | PL-00014901 | PL-00016541 |
| PL-00013221 | PL-00014959 | PL-00016579 |
| PL-00013243 | PL-00014961 | PL-00016580 |
| PL-00013245 | PL-00014980 | PL-00016598 |
| PL-00013246 | PL-00015069 | PL-00016659 |
| PL-00013248 | PL-00015103 | PL-00016660 |
| PL-00013251 | PL-00015104 | PL-00016708 |
| PL-00013253 | PL-00015105 | PL-00016709 |
| PL-00013254 | PL-00015225 | PL-00016756 |
| PL-00013323 | PL-00015226 | PL-00016763 |
| PL-00013906 | PL-00015271 | PL-00016878 |
| PL-00013933 | PL-00015422 | PL-00016931 |

**Akin Gump**
STRAUSS HAUER & FELD LLP

September 21, 2020
Page 24

| | | |
|---|---|---|
| PL-00016953 | PL-00021035 | PL-00033696 |
| PL-00017015 | PL-00021036 | PL-00033699 |
| PL-00017121 | PL-00021038 | PL-00033700 |
| PL-00017129 | PL-00021645 | PL-00033730 |
| PL-00017182 | PL-00022026 | PL-00033732 |
| PL-00017480 | PL-00022133 | PL-00033803 |
| PL-00017516 | PL-00022356 | PL-00033925 |
| PL-00017566 | PL-00022500 | PL-00034051 |
| PL-00017743 | PL-00022523 | PL-00034387 |
| PL-00017789 | PL-00022710 | PL-00034646 |
| PL-00017846 | PL-00022931 | PL-00034676 |
| PL-00017847 | PL-00023028 | PL-00034732 |
| PL-00017942 | PL-00023038 | PL-00037140 |
| PL-00017943 | PL-00023040 | PL-00037240 |
| PL-00017972 | PL-00023108 | PL-00037304 |
| PL-00018046 | PL-00023137 | PL-00037971 |
| PL-00018061 | PL-00023222 | PL-00038134 |
| PL-00020125 | PL-00023236 | PL-00039284 |
| PL-00020126 | PL-00023289 | PL-00039528 |
| PL-00020144 | PL-00023294 | PL-00039633 |
| PL-00020153 | PL-00023408 | PL-00039973 |
| PL-00020157 | PL-00023426 | PL-00040010 |
| PL-00020173 | PL-00023733 | PL-00040064 |
| PL-00020177 | PL-00023742 | PL-00040102 |
| PL-00020215 | PL-00023743 | PL-00041004 |
| PL-00020216 | PL-00023862 | PL-00042307 |
| PL-00020225 | PL-00026868 | PL-00042830 |
| PL-00020236 | PL-00027070 | PL-00043389 |
| PL-00020241 | PL-00027466 | PL-00044318 |
| PL-00020244 | PL-00028525 | PL-00044328 |
| PL-00020252 | PL-00028527 | PL-00044442 |
| PL-00020255 | PL-00028542 | PL-00045070 |
| PL-00020259 | PL-00028543 | PL-00045202 |
| PL-00020278 | PL-00028545 | PL-00045906 |
| PL-00020306 | PL-00028936 | PL-00046662 |
| PL-00020318 | PL-00030464 | PL-00047186 |
| PL-00020323 | PL-00030808 | PL-00047191 |
| PL-00020370 | PL-00031767 | PL-00047207 |
| PL-00020867 | PL-00032281 | PL-00047208 |
| PL-00021034 | PL-00033603 | PL-00047404 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 25

| | | |
|---|---|---|
| PL-00047568 | PL-00065214 | PL-00074540 |
| PL-00047594 | PL-00065237 | PL-00074848 |
| PL-00047995 | PL-00065242 | PL-00075324 |
| PL-00047996 | PL-00066136 | PL-00075325 |
| PL-00047997 | PL-00066137 | PL-00076074 |
| PL-00048057 | PL-00066138 | PL-00076084 |
| PL-00048475 | PL-00066139 | PL-00076097 |
| PL-00048650 | PL-00066140 | PL-00076098 |
| PL-00048809 | PL-00066141 | PL-00076106 |
| PL-00049326 | PL-00066504 | PL-00076113 |
| PL-00049759 | PL-00066505 | PL-00076122 |
| PL-00049974 | PL-00066516 | PL-00076124 |
| PL-00050036 | PL-00066517 | PL-00076143 |
| PL-00050149 | PL-00066519 | PL-00076155 |
| PL-00050514 | PL-00067136 | PL-00076222 |
| PL-00050822 | PL-00067220 | PL-00076223 |
| PL-00050866 | PL-00067329 | PL-00076224 |
| PL-00050893 | PL-00067340 | PL-00076229 |
| PL-00051092 | PL-00067497 | PL-00076270 |
| PL-00051184 | PL-00067908 | PL-00076305 |
| PL-00051189 | PL-00067910 | PL-00076307 |
| PL-00051249 | PL-00067988 | PL-00076308 |
| PL-00051365 | PL-00067989 | PL-00076309 |
| PL-00051550 | PL-00067990 | PL-00076310 |
| PL-00051629 | PL-00069757 | PL-00076311 |
| PL-00052330 | PL-00070347 | PL-00076318 |
| PL-00052769 | PL-00071594 | PL-00076319 |
| PL-00052804 | PL-00072422 | PL-00012827 |
| PL-00052829 | PL-00072455 | PL-00014806 |
| PL-00053594 | PL-00072597 | PL-00016755 |
| PL-00054036 | PL-00073147 | PL-00017743 |
| PL-00054371 | PL-00073154 | PL-00020144 |
| PL-00057232 | PL-00073155 | PL-00020173 |
| PL-00057277 | PL-00073259 | PL-00020215 |
| PL-00058446 | PL-00073260 | PL-00020216 |
| PL-00061494 | PL-00073261 | PL-00020225 |
| PL-00061521 | PL-00073264 | PL-00020226 |
| PL-00061526 | PL-00073265 | PL-00020255 |
| PL-00064268 | PL-00073902 | PL-00020302 |
| PL-00065117 | PL-00073903 | PL-00020339 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER



September 21, 2020
Page 26

| | | |
|---|---|---|
| PL-00020370 | PL-00038134 | PL-00049769 |
| PL-00021645 | PL-00038241 | PL-00050057 |
| PL-00022042 | PL-00039186 | PL-00050058 |
| PL-00022356 | PL-00039284 | PL-00050544 |
| PL-00023038 | PL-00040138 | PL-00056416 |
| PL-00023152 | PL-00040347 | PL-00065819 |
| PL-00023206 | PL-00044318 | PL-00068301 |
| PL-00023545 | PL-00045070 | PL-00068830 |
| PL-00023613 | PL-00046216 | PL-00069042 |
| PL-00023733 | PL-00046799 | PL-00072597 |
| PL-00032281 | PL-00047186 | PL-00073154 |
| PL-00033603 | PL-00047207 | PL-00073155 |
| PL-00033730 | PL-00047208 | PL-00073246 |
| PL-00033732 | PL-00048522 | PL-00073247 |
| PL-00033803 | PL-00048763 | PL-00074414 |
| PL-00034051 | PL-00049532 | PL-00074540 |
| PL-00037304 | PL-00049533 | PL-00076318 |



September 21, 2020
Page 27

## EXHIBIT D

## NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE LOG ENTRIES INCLUDING OTHER CONSULTANTS

| | | |
|---|---|---|
| PL-00013032 | PL-00024520 | PL-00027835 |
| PL-00014362 | PL-00024530 | PL-00027839 |
| PL-00014699 | PL-00024533 | PL-00027845 |
| PL-00014911 | PL-00024947 | PL-00027847 |
| PL-00015425 | PL-00024962 | PL-00027995 |
| PL-00015749 | PL-00024963 | PL-00027996 |
| PL-00015776 | PL-00024968 | PL-00028902 |
| PL-00015790 | PL-00025164 | PL-00028903 |
| PL-00016227 | PL-00025165 | PL-00028904 |
| PL-00016531 | PL-00025166 | PL-00029860 |
| PL-00016779 | PL-00025171 | PL-00030157 |
| PL-00017361 | PL-00025186 | PL-00030977 |
| PL-00017795 | PL-00025441 | PL-00030978 |
| PL-00017925 | PL-00026073 | PL-00031366 |
| PL-00018511 | PL-00026479 | PL-00031372 |
| PL-00018623 | PL-00026503 | PL-00031381 |
| PL-00018648 | PL-00026551 | PL-00031594 |
| PL-00020552 | PL-00026592 | PL-00031809 |
| PL-00020980 | PL-00026646 | PL-00031812 |
| PL-00021164 | PL-00026662 | PL-00031814 |
| PL-00021193 | PL-00026671 | PL-00031815 |
| PL-00021521 | PL-00026725 | PL-00031820 |
| PL-00021527 | PL-00026760 | PL-00031826 |
| PL-00021568 | PL-00026857 | PL-00031827 |
| PL-00021569 | PL-00026885 | PL-00031830 |
| PL-00021574 | PL-00027069 | PL-00031831 |
| PL-00023017 | PL-00027081 | PL-00032670 |
| PL-00023696 | PL-00027086 | PL-00033296 |
| PL-00024223 | PL-00027123 | PL-00033324 |
| PL-00024245 | PL-00027273 | PL-00033327 |
| PL-00024393 | PL-00027300 | PL-00033332 |
| PL-00024438 | PL-00027647 | PL-00033335 |
| PL-00024518 | PL-00027696 | PL-00034103 |
| PL-00024519 | PL-00027717 | PL-00034687 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER



September 21, 2020
Page 28

| | | |
|---|---|---|
| PL-00036869 | PL-00053284 | PL-00061495 |
| PL-00036873 | PL-00053308 | PL-00063053 |
| PL-00036885 | PL-00053309 | PL-00064285 |
| PL-00048674 | PL-00053310 | PL-00065929 |
| PL-00049100 | PL-00053337 | PL-00068155 |
| PL-00049400 | PL-00053338 | PL-00069668 |
| PL-00050147 | PL-00053339 | PL-00072036 |
| PL-00050179 | PL-00053854 | PL-00072137 |
| PL-00050259 | PL-00053884 | PL-00072138 |
| PL-00050386 | PL-00054191 | PL-00072139 |
| PL-00050618 | PL-00054216 | PL-00072734 |
| PL-00050641 | PL-00058632 | PL-00072938 |
| PL-00050821 | PL-00058633 | PL-00073754 |
| PL-00051586 | PL-00059327 | PL-00074837 |
| PL-00051676 | PL-00059329 | PL-00075123 |
| PL-00052339 | PL-00059333 | PL-00076260 |
| PL-00052588 | PL-00059334 | PL-00076270 |
| PL-00052624 | PL-00059336 | PL-00076272 |
| PL-00053232 | PL-00060465 | |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER



**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 29

## EXHIBIT E

**NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE
LOG ENTRIES INCLUDING REAL ESTATE FIRMS**

PL-00016384
PL-00017767
PL-00065266
PL-00065331
PL-00065434
PL-00065474
PL-00065754
PL-00065812
PL-00065814
PL-00070086



September 21, 2020
Page 30

## EXHIBIT F

**NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS
FOR PRIVILEGE LOG ENTRIES INCLUDING
COMMUNICATIONS WITH NON-DEBTORS' COUNSEL**

| | | |
|---|---|---|
| PL-00026309 | PL-00070421 | PL-00073606 |
| PL-00065240 | PL-00070539 | PL-00076207 |
| PL-00065474 | PL-00073453 | |
| PL-00070086 | PL-00073550 | |

PUBLICLY FILED PER STIPULATION [ECF 2140]



September 21, 2020
Page 31

## EXHIBIT G

**NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR
PRIVILEGE LOG ENTRIES INCLUDING COMMUNICATIONS WITH
OTHER THIRD-PARTY PARTICIPANTS**

| | | |
|---|---|---|
| PL-00012746 | PL-00017121 | PL-00023778 |
| PL-00012968 | PL-00017471 | PL-00023780 |
| PL-00012969 | PL-00017479 | PL-00023789 |
| PL-00013272 | PL-00017658 | PL-00023793 |
| PL-00013424 | PL-00017665 | PL-00023827 |
| PL-00013806 | PL-00017939 | PL-00023829 |
| PL-00014130 | PL-00018477 | PL-00023830 |
| PL-00014148 | PL-00018484 | PL-00023837 |
| PL-00014184 | PL-00018487 | PL-00023841 |
| PL-00014341 | PL-00018493 | PL-00023844 |
| PL-00014443 | PL-00018550 | PL-00023845 |
| PL-00014479 | PL-00018567 | PL-00023846 |
| PL-00014543 | PL-00019059 | PL-00023847 |
| PL-00014806 | PL-00019255 | PL-00023848 |
| PL-00014891 | PL-00019581 | PL-00023871 |
| PL-00014914 | PL-00020432 | PL-00023872 |
| PL-00014927 | PL-00020438 | PL-00023911 |
| PL-00015133 | PL-00020867 | PL-00025702 |
| PL-00015271 | PL-00021043 | PL-00025723 |
| PL-00015551 | PL-00021193 | PL-00026416 |
| PL-00015600 | PL-00021632 | PL-00026951 |
| PL-00015634 | PL-00021635 | PL-00027053 |
| PL-00015825 | PL-00021912 | PL-00027161 |
| PL-00015971 | PL-00022062 | PL-00027260 |
| PL-00016300 | PL-00022249 | PL-00027649 |
| PL-00016319 | PL-00022294 | PL-00027696 |
| PL-00016509 | PL-00022455 | PL-00028130 |
| PL-00016524 | PL-00022735 | PL-00028923 |
| PL-00016533 | PL-00023017 | PL-00029215 |
| PL-00016714 | PL-00023453 | PL-00029422 |
| PL-00016718 | PL-00023454 | PL-00029427 |
| PL-00016878 | PL-00023683 | PL-00031767 |
| PL-00016963 | PL-00023753 | PL-00031809 |
| PL-00017002 | PL-00023771 | PL-00031812 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 32

| | | |
|---|---|---|
| PL-00031814 | PL-00034778 | PL-00034840 |
| PL-00031815 | PL-00034779 | PL-00034841 |
| PL-00031820 | PL-00034781 | PL-00034843 |
| PL-00031826 | PL-00034784 | PL-00034847 |
| PL-00031827 | PL-00034787 | PL-00034850 |
| PL-00031830 | PL-00034788 | PL-00034851 |
| PL-00031831 | PL-00034790 | PL-00034856 |
| PL-00032728 | PL-00034791 | PL-00034857 |
| PL-00032982 | PL-00034792 | PL-00034859 |
| PL-00033324 | PL-00034794 | PL-00034860 |
| PL-00033327 | PL-00034796 | PL-00034862 |
| PL-00033330 | PL-00034797 | PL-00034863 |
| PL-00033332 | PL-00034798 | PL-00034864 |
| PL-00033335 | PL-00034799 | PL-00034866 |
| PL-00033338 | PL-00034800 | PL-00034868 |
| PL-00033343 | PL-00034801 | PL-00034871 |
| PL-00033344 | PL-00034802 | PL-00034873 |
| PL-00033345 | PL-00034803 | PL-00034875 |
| PL-00034633 | PL-00034806 | PL-00034876 |
| PL-00034687 | PL-00034811 | PL-00034877 |
| PL-00034749 | PL-00034812 | PL-00034878 |
| PL-00034750 | PL-00034813 | PL-00034879 |
| PL-00034751 | PL-00034815 | PL-00034880 |
| PL-00034752 | PL-00034816 | PL-00034881 |
| PL-00034753 | PL-00034817 | PL-00034883 |
| PL-00034754 | PL-00034818 | PL-00034884 |
| PL-00034755 | PL-00034819 | PL-00034886 |
| PL-00034756 | PL-00034820 | PL-00034888 |
| PL-00034757 | PL-00034821 | PL-00034890 |
| PL-00034758 | PL-00034822 | PL-00034891 |
| PL-00034759 | PL-00034823 | PL-00034892 |
| PL-00034760 | PL-00034824 | PL-00034893 |
| PL-00034761 | PL-00034826 | PL-00034894 |
| PL-00034763 | PL-00034828 | PL-00034895 |
| PL-00034764 | PL-00034830 | PL-00034896 |
| PL-00034772 | PL-00034831 | PL-00034897 |
| PL-00034774 | PL-00034832 | PL-00034898 |
| PL-00034775 | PL-00034835 | PL-00034900 |
| PL-00034776 | PL-00034836 | PL-00034901 |
| PL-00034777 | PL-00034839 | PL-00034902 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 33

| | | |
|---|---|---|
| PL-00034903 | PL-00034954 | PL-00035001 |
| PL-00034904 | PL-00034955 | PL-00035005 |
| PL-00034905 | PL-00034956 | PL-00035006 |
| PL-00034906 | PL-00034957 | PL-00035007 |
| PL-00034907 | PL-00034958 | PL-00035008 |
| PL-00034908 | PL-00034959 | PL-00035009 |
| PL-00034911 | PL-00034962 | PL-00035010 |
| PL-00034915 | PL-00034963 | PL-00035012 |
| PL-00034917 | PL-00034964 | PL-00035013 |
| PL-00034919 | PL-00034966 | PL-00035014 |
| PL-00034921 | PL-00034967 | PL-00035015 |
| PL-00034923 | PL-00034968 | PL-00035017 |
| PL-00034924 | PL-00034969 | PL-00035019 |
| PL-00034926 | PL-00034970 | PL-00035021 |
| PL-00034928 | PL-00034971 | PL-00035022 |
| PL-00034929 | PL-00034972 | PL-00035023 |
| PL-00034930 | PL-00034973 | PL-00035024 |
| PL-00034931 | PL-00034974 | PL-00035025 |
| PL-00034932 | PL-00034975 | PL-00035026 |
| PL-00034933 | PL-00034976 | PL-00035027 |
| PL-00034934 | PL-00034977 | PL-00035028 |
| PL-00034935 | PL-00034978 | PL-00035029 |
| PL-00034936 | PL-00034980 | PL-00035030 |
| PL-00034937 | PL-00034981 | PL-00035032 |
| PL-00034938 | PL-00034982 | PL-00035033 |
| PL-00034939 | PL-00034983 | PL-00035034 |
| PL-00034940 | PL-00034984 | PL-00035035 |
| PL-00034941 | PL-00034985 | PL-00035037 |
| PL-00034942 | PL-00034987 | PL-00035038 |
| PL-00034943 | PL-00034988 | PL-00035039 |
| PL-00034944 | PL-00034990 | PL-00035040 |
| PL-00034945 | PL-00034991 | PL-00035041 |
| PL-00034946 | PL-00034992 | PL-00035042 |
| PL-00034947 | PL-00034993 | PL-00035043 |
| PL-00034948 | PL-00034994 | PL-00035047 |
| PL-00034949 | PL-00034995 | PL-00035051 |
| PL-00034950 | PL-00034996 | PL-00035053 |
| PL-00034951 | PL-00034997 | PL-00035059 |
| PL-00034952 | PL-00034998 | PL-00035062 |
| PL-00034953 | PL-00035000 | PL-00035064 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 34

| | | |
|---|---|---|
| PL-00035065 | PL-00035117 | PL-00035250 |
| PL-00035066 | PL-00035118 | PL-00036636 |
| PL-00035067 | PL-00035119 | PL-00036869 |
| PL-00035068 | PL-00035120 | PL-00037522 |
| PL-00035069 | PL-00035121 | PL-00040102 |
| PL-00035070 | PL-00035122 | PL-00040197 |
| PL-00035071 | PL-00035124 | PL-00046525 |
| PL-00035072 | PL-00035125 | PL-00046889 |
| PL-00035073 | PL-00035126 | PL-00048636 |
| PL-00035074 | PL-00035128 | PL-00048642 |
| PL-00035075 | PL-00035129 | PL-00048689 |
| PL-00035077 | PL-00035180 | PL-00048725 |
| PL-00035078 | PL-00035181 | PL-00048827 |
| PL-00035079 | PL-00035182 | PL-00048875 |
| PL-00035081 | PL-00035183 | PL-00048897 |
| PL-00035083 | PL-00035184 | PL-00048900 |
| PL-00035084 | PL-00035186 | PL-00048919 |
| PL-00035085 | PL-00035187 | PL-00048972 |
| PL-00035086 | PL-00035188 | PL-00048973 |
| PL-00035087 | PL-00035189 | PL-00049098 |
| PL-00035088 | PL-00035190 | PL-00049100 |
| PL-00035094 | PL-00035217 | PL-00049146 |
| PL-00035095 | PL-00035218 | PL-00049164 |
| PL-00035096 | PL-00035219 | PL-00049272 |
| PL-00035097 | PL-00035220 | PL-00049273 |
| PL-00035098 | PL-00035221 | PL-00049399 |
| PL-00035099 | PL-00035222 | PL-00049409 |
| PL-00035100 | PL-00035223 | PL-00049410 |
| PL-00035101 | PL-00035224 | PL-00049465 |
| PL-00035102 | PL-00035225 | PL-00049512 |
| PL-00035103 | PL-00035226 | PL-00049549 |
| PL-00035104 | PL-00035227 | PL-00049563 |
| PL-00035105 | PL-00035228 | PL-00049566 |
| PL-00035106 | PL-00035234 | PL-00049626 |
| PL-00035107 | PL-00035235 | PL-00049629 |
| PL-00035109 | PL-00035236 | PL-00049674 |
| PL-00035110 | PL-00035237 | PL-00049746 |
| PL-00035114 | PL-00035238 | PL-00049795 |
| PL-00035115 | PL-00035248 | PL-00050079 |
| PL-00035116 | PL-00035249 | PL-00050101 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 35

| | | |
|---|---|---|
| PL-00050147 | PL-00066594 | PL-00072462 |
| PL-00050714 | PL-00066657 | PL-00072463 |
| PL-00052769 | PL-00066895 | PL-00072868 |
| PL-00053232 | PL-00067121 | PL-00073141 |
| PL-00055693 | PL-00067122 | PL-00073158 |
| PL-00055920 | PL-00067145 | PL-00073169 |
| PL-00057162 | PL-00067279 | PL-00073246 |
| PL-00058261 | PL-00067309 | PL-00073247 |
| PL-00058262 | PL-00067447 | PL-00074025 |
| PL-00058315 | PL-00068155 | PL-00074414 |
| PL-00058323 | PL-00068329 | PL-00074944 |
| PL-00058359 | PL-00068539 | PL-00076184 |
| PL-00058788 | PL-00068587 | PL-00076280 |
| PL-00058789 | PL-00068822 | PL-00076281 |
| PL-00061561 | PL-00069066 | PL-00076305 |
| PL-00062202 | PL-00069067 | PL-00076307 |
| PL-00062212 | PL-00069069 | PL-00076308 |
| PL-00062213 | PL-00069522 | PL-00076309 |
| PL-00062241 | PL-00069523 | PL-00076310 |
| PL-00062384 | PL-00069524 | PL-00076311 |
| PL-00063225 | PL-00069714 | PL-00076318 |
| PL-00063737 | PL-00070013 | PL-00076324 |
| PL-00063915 | PL-00070062 | PL-00076325 |
| PL-00063987 | PL-00070308 | PL-00076326 |
| PL-00064039 | PL-00070346 | PL-00076327 |
| PL-00064603 | PL-00070472 | PL-00076328 |
| PL-00065216 | PL-00070933 | PL-00076330 |
| PL-00065227 | PL-00071287 | PL-00070472 |
| PL-00065370 | PL-00071379 | PL-00039870 |
| PL-00065390 | PL-00071663 | PL-00039871 |
| PL-00065442 | PL-00072417 | PL-00039873 |
| PL-00065477 | PL-00072424 | PL-00039882 |
| PL-00065650 | PL-00072452 | PL-00039883 |
| PL-00065865 | PL-00072456 | PL-00039886 |
| PL-00066513 | PL-00072457 | PL-00053999 |
| PL-00066593 | PL-00072458 | PL-00073146 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER



Akin Gump
STRAUSS HAUER & FELD LLP

September 21, 2020
Page 36

## EXHIBIT H

## NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE LOG ENTRIES INCLUDING NON-AFFILIATES

| | | |
|---|---|---|
| PL-00014180 | PL-00032402 | PL-00034482 |
| PL-00014193 | PL-00033399 | PL-00034483 |
| PL-00014201 | PL-00033650 | PL-00034487 |
| PL-00014653 | PL-00033760 | PL-00034488 |
| PL-00015136 | PL-00033998 | PL-00034489 |
| PL-00015965 | PL-00034448 | PL-00034490 |
| PL-00017426 | PL-00034450 | PL-00034491 |
| PL-00018477 | PL-00034455 | PL-00034492 |
| PL-00020144 | PL-00034456 | PL-00034493 |
| PL-00020157 | PL-00034457 | PL-00034494 |
| PL-00020163 | PL-00034458 | PL-00034495 |
| PL-00020164 | PL-00034459 | PL-00034496 |
| PL-00020173 | PL-00034460 | PL-00034497 |
| PL-00020216 | PL-00034461 | PL-00034498 |
| PL-00020225 | PL-00034462 | PL-00034499 |
| PL-00020255 | PL-00034463 | PL-00034500 |
| PL-00020318 | PL-00034464 | PL-00034501 |
| PL-00020370 | PL-00034465 | PL-00034502 |
| PL-00021030 | PL-00034466 | PL-00034503 |
| PL-00021035 | PL-00034467 | PL-00034504 |
| PL-00021036 | PL-00034468 | PL-00034505 |
| PL-00021125 | PL-00034469 | PL-00034506 |
| PL-00021130 | PL-00034470 | PL-00034507 |
| PL-00021163 | PL-00034471 | PL-00034508 |
| PL-00021645 | PL-00034472 | PL-00034509 |
| PL-00022026 | PL-00034473 | PL-00034510 |
| PL-00023233 | PL-00034474 | PL-00034511 |
| PL-00030695 | PL-00034475 | PL-00034512 |
| PL-00031586 | PL-00034476 | PL-00034513 |
| PL-00031591 | PL-00034477 | PL-00034514 |
| PL-00031704 | PL-00034478 | PL-00034515 |
| PL-00031707 | PL-00034479 | PL-00034516 |
| PL-00031767 | PL-00034480 | PL-00034517 |
| PL-00032281 | PL-00034481 | PL-00034518 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 37

| | | |
|---|---|---|
| PL-00034519 | PL-00034548 | PL-00072383 |
| PL-00034520 | PL-00034596 | PL-00072455 |
| PL-00034521 | PL-00035148 | PL-00072597 |
| PL-00034522 | PL-00035175 | PL-00072902 |
| PL-00034523 | PL-00035198 | PL-00073154 |
| PL-00034524 | PL-00035207 | PL-00073155 |
| PL-00034525 | PL-00035210 | PL-00073246 |
| PL-00034526 | PL-00035211 | PL-00073247 |
| PL-00034527 | PL-00035212 | PL-00073248 |
| PL-00034528 | PL-00035213 | PL-00073265 |
| PL-00034529 | PL-00035214 | PL-00073498 |
| PL-00034530 | PL-00035215 | PL-00073578 |
| PL-00034531 | PL-00035216 | PL-00073579 |
| PL-00034532 | PL-00039833 | PL-00073902 |
| PL-00034533 | PL-00040847 | PL-00073903 |
| PL-00034534 | PL-00048522 | PL-00074651 |
| PL-00034535 | PL-00049776 | PL-00074652 |
| PL-00034536 | PL-00050057 | PL-00074653 |
| PL-00034537 | PL-00050058 | PL-00074848 |
| PL-00034538 | PL-00050254 | PL-00076258 |
| PL-00034539 | PL-00057957 | PL-00076305 |
| PL-00034540 | PL-00057958 | PL-00076307 |
| PL-00034541 | PL-00057959 | PL-00076308 |
| PL-00034542 | PL-00057960 | PL-00076309 |
| PL-00034543 | PL-00061059 | PL-00076310 |
| PL-00034544 | PL-00062146 | PL-00076311 |
| PL-00034545 | PL-00062152 | PL-00076319 |
| PL-00034546 | PL-00071933 | |
| PL-00034547 | PL-00071934 | |



## EXHIBIT I

## NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE LOG ENTRIES INCLUDING STUART BAKER AND JONATHAN WHITE

| | | |
|---|---|---|
| PL-00012754 | PL-00015577 | PL-00018640 |
| PL-00012774 | PL-00015982 | PL-00018641 |
| PL-00012777 | PL-00016047 | PL-00020139 |
| PL-00012778 | PL-00016069 | PL-00020152 |
| PL-00012976 | PL-00016233 | PL-00020181 |
| PL-00013045 | PL-00016234 | PL-00020183 |
| PL-00013046 | PL-00016364 | PL-00020192 |
| PL-00013176 | PL-00016528 | PL-00020196 |
| PL-00013235 | PL-00016666 | PL-00020237 |
| PL-00013275 | PL-00016671 | PL-00020241 |
| PL-00013485 | PL-00016754 | PL-00020245 |
| PL-00013746 | PL-00016814 | PL-00020257 |
| PL-00013755 | PL-00016836 | PL-00020267 |
| PL-00014175 | PL-00017093 | PL-00020268 |
| PL-00014187 | PL-00017176 | PL-00020290 |
| PL-00014188 | PL-00017269 | PL-00020291 |
| PL-00014224 | PL-00017860 | PL-00020300 |
| PL-00014248 | PL-00018026 | PL-00020304 |
| PL-00014249 | PL-00018454 | PL-00020321 |
| PL-00014257 | PL-00018467 | PL-00020338 |
| PL-00014258 | PL-00018480 | PL-00020342 |
| PL-00014306 | PL-00018486 | PL-00020351 |
| PL-00014391 | PL-00018499 | PL-00020352 |
| PL-00014517 | PL-00018514 | PL-00020360 |
| PL-00014634 | PL-00018535 | PL-00020384 |
| PL-00014635 | PL-00018536 | PL-00020770 |
| PL-00014638 | PL-00018538 | PL-00020979 |
| PL-00014639 | PL-00018556 | PL-00021034 |
| PL-00014778 | PL-00018557 | PL-00021047 |
| PL-00014779 | PL-00018560 | PL-00021051 |
| PL-00014830 | PL-00018586 | PL-00021052 |
| PL-00014863 | PL-00018604 | PL-00021053 |
| PL-00014894 | PL-00018610 | PL-00021056 |
| PL-00014929 | PL-00018614 | PL-00021058 |
| PL-00015396 | PL-00018615 | PL-00021060 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 39

| | | |
|---|---|---|
| PL-00021061 | PL-00022300 | PL-00022970 |
| PL-00021064 | PL-00022309 | PL-00023008 |
| PL-00021069 | PL-00022314 | PL-00023032 |
| PL-00021072 | PL-00022320 | PL-00023036 |
| PL-00021073 | PL-00022335 | PL-00023060 |
| PL-00021082 | PL-00022339 | PL-00023078 |
| PL-00021086 | PL-00022344 | PL-00023087 |
| PL-00021089 | PL-00022347 | PL-00023106 |
| PL-00021094 | PL-00022360 | PL-00023107 |
| PL-00021095 | PL-00022364 | PL-00023110 |
| PL-00021100 | PL-00022390 | PL-00023113 |
| PL-00021102 | PL-00022407 | PL-00023115 |
| PL-00021103 | PL-00022415 | PL-00023134 |
| PL-00021105 | PL-00022449 | PL-00023142 |
| PL-00021107 | PL-00022473 | PL-00023143 |
| PL-00021109 | PL-00022486 | PL-00023148 |
| PL-00021113 | PL-00022495 | PL-00023163 |
| PL-00021114 | PL-00022499 | PL-00023164 |
| PL-00021118 | PL-00022512 | PL-00023165 |
| PL-00021120 | PL-00022518 | PL-00023187 |
| PL-00021864 | PL-00022550 | PL-00023192 |
| PL-00021914 | PL-00022560 | PL-00023196 |
| PL-00022017 | PL-00022564 | PL-00023199 |
| PL-00022019 | PL-00022606 | PL-00023202 |
| PL-00022026 | PL-00022614 | PL-00023207 |
| PL-00022039 | PL-00022615 | PL-00023208 |
| PL-00022053 | PL-00022639 | PL-00023210 |
| PL-00022070 | PL-00022647 | PL-00023240 |
| PL-00022079 | PL-00022655 | PL-00023249 |
| PL-00022103 | PL-00022703 | PL-00023262 |
| PL-00022117 | PL-00022714 | PL-00023265 |
| PL-00022147 | PL-00022715 | PL-00023269 |
| PL-00022149 | PL-00022722 | PL-00023272 |
| PL-00022154 | PL-00022760 | PL-00023277 |
| PL-00022155 | PL-00022769 | PL-00023298 |
| PL-00022158 | PL-00022827 | PL-00023311 |
| PL-00022175 | PL-00022855 | PL-00023337 |
| PL-00022194 | PL-00022879 | PL-00023356 |
| PL-00022240 | PL-00022904 | PL-00023391 |
| PL-00022276 | PL-00022907 | PL-00023440 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 40

| | | |
|---|---|---|
| PL-00023459 | PL-00030257 | PL-00031297 |
| PL-00023463 | PL-00030289 | PL-00031376 |
| PL-00023489 | PL-00030309 | PL-00031379 |
| PL-00023502 | PL-00030321 | PL-00031446 |
| PL-00023583 | PL-00030335 | PL-00031450 |
| PL-00023589 | PL-00030400 | PL-00031476 |
| PL-00023595 | PL-00030423 | PL-00031773 |
| PL-00023596 | PL-00030433 | PL-00032078 |
| PL-00023599 | PL-00030461 | PL-00032090 |
| PL-00023616 | PL-00030464 | PL-00032243 |
| PL-00023627 | PL-00030502 | PL-00032253 |
| PL-00023640 | PL-00030521 | PL-00032315 |
| PL-00023645 | PL-00030527 | PL-00032316 |
| PL-00023717 | PL-00030529 | PL-00032431 |
| PL-00023725 | PL-00030532 | PL-00032432 |
| PL-00023758 | PL-00030533 | PL-00032707 |
| PL-00023769 | PL-00030540 | PL-00032714 |
| PL-00023776 | PL-00030555 | PL-00032755 |
| PL-00023785 | PL-00030562 | PL-00032772 |
| PL-00023790 | PL-00030571 | PL-00032777 |
| PL-00023792 | PL-00030572 | PL-00032781 |
| PL-00023809 | PL-00030591 | PL-00032843 |
| PL-00023822 | PL-00030602 | PL-00033045 |
| PL-00023873 | PL-00030637 | PL-00033075 |
| PL-00023912 | PL-00030708 | PL-00033111 |
| PL-00023913 | PL-00030775 | PL-00033569 |
| PL-00025260 | PL-00030792 | PL-00033576 |
| PL-00025267 | PL-00030804 | PL-00033578 |
| PL-00026031 | PL-00030805 | PL-00033588 |
| PL-00026421 | PL-00030812 | PL-00033589 |
| PL-00026433 | PL-00030814 | PL-00033590 |
| PL-00026474 | PL-00030872 | PL-00033610 |
| PL-00026774 | PL-00030886 | PL-00033613 |
| PL-00027147 | PL-00030892 | PL-00033638 |
| PL-00027160 | PL-00030913 | PL-00033643 |
| PL-00027202 | PL-00030933 | PL-00033678 |
| PL-00027253 | PL-00031075 | PL-00033679 |
| PL-00029310 | PL-00031176 | PL-00033684 |
| PL-00030241 | PL-00031200 | PL-00033687 |
| PL-00030253 | PL-00031232 | PL-00033688 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 41

| | | |
|---|---|---|
| PL-00033728 | PL-00034315 | PL-00034595 |
| PL-00033729 | PL-00034316 | PL-00034599 |
| PL-00033752 | PL-00034319 | PL-00034600 |
| PL-00033761 | PL-00034320 | PL-00034605 |
| PL-00033790 | PL-00034322 | PL-00034608 |
| PL-00033822 | PL-00034328 | PL-00034610 |
| PL-00033828 | PL-00034338 | PL-00034620 |
| PL-00033831 | PL-00034340 | PL-00034629 |
| PL-00033840 | PL-00034363 | PL-00034634 |
| PL-00033841 | PL-00034364 | PL-00034640 |
| PL-00033846 | PL-00034366 | PL-00034647 |
| PL-00033865 | PL-00034373 | PL-00034648 |
| PL-00033884 | PL-00034382 | PL-00034650 |
| PL-00033949 | PL-00034383 | PL-00034651 |
| PL-00033961 | PL-00034386 | PL-00034659 |
| PL-00033990 | PL-00034387 | PL-00034666 |
| PL-00033995 | PL-00034388 | PL-00034683 |
| PL-00033996 | PL-00034396 | PL-00034685 |
| PL-00033997 | PL-00034397 | PL-00034689 |
| PL-00034002 | PL-00034405 | PL-00034692 |
| PL-00034006 | PL-00034408 | PL-00034696 |
| PL-00034012 | PL-00034409 | PL-00034697 |
| PL-00034019 | PL-00034410 | PL-00034708 |
| PL-00034025 | PL-00034417 | PL-00034712 |
| PL-00034027 | PL-00034420 | PL-00034714 |
| PL-00034030 | PL-00034422 | PL-00034718 |
| PL-00034031 | PL-00034435 | PL-00034719 |
| PL-00034034 | PL-00034436 | PL-00034721 |
| PL-00034050 | PL-00034437 | PL-00034722 |
| PL-00034052 | PL-00034454 | PL-00034724 |
| PL-00034103 | PL-00034552 | PL-00034728 |
| PL-00034111 | PL-00034553 | PL-00034729 |
| PL-00034120 | PL-00034554 | PL-00034735 |
| PL-00034123 | PL-00034555 | PL-00034745 |
| PL-00034125 | PL-00034570 | PL-00034746 |
| PL-00034128 | PL-00034576 | PL-00034747 |
| PL-00034131 | PL-00034581 | PL-00034809 |
| PL-00034133 | PL-00034584 | PL-00034810 |
| PL-00034137 | PL-00034585 | PL-00034811 |
| PL-00034306 | PL-00034592 | PL-00034851 |

PUBLICLY FILED PER STIPULATION [ECF 2140]

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 42

| | | |
|---|---|---|
| PL-00034852 | PL-00036668 | PL-00038016 |
| PL-00034853 | PL-00036787 | PL-00038021 |
| PL-00034854 | PL-00036797 | PL-00038052 |
| PL-00034855 | PL-00036877 | PL-00038081 |
| PL-00034961 | PL-00036882 | PL-00038109 |
| PL-00035017 | PL-00036949 | PL-00038228 |
| PL-00035055 | PL-00037008 | PL-00038231 |
| PL-00035056 | PL-00037160 | PL-00038232 |
| PL-00035057 | PL-00037209 | PL-00038245 |
| PL-00035058 | PL-00037240 | PL-00038246 |
| PL-00035123 | PL-00037269 | PL-00038270 |
| PL-00035133 | PL-00037329 | PL-00038324 |
| PL-00035137 | PL-00037340 | PL-00038334 |
| PL-00035146 | PL-00037353 | PL-00038472 |
| PL-00035154 | PL-00037396 | PL-00038482 |
| PL-00035156 | PL-00037408 | PL-00038755 |
| PL-00035157 | PL-00037431 | PL-00038761 |
| PL-00035174 | PL-00037432 | PL-00038817 |
| PL-00035176 | PL-00037453 | PL-00038837 |
| PL-00035191 | PL-00037456 | PL-00038854 |
| PL-00035192 | PL-00037457 | PL-00038855 |
| PL-00035193 | PL-00037587 | PL-00038856 |
| PL-00035194 | PL-00037600 | PL-00038872 |
| PL-00035195 | PL-00037627 | PL-00038875 |
| PL-00035196 | PL-00037660 | PL-00038878 |
| PL-00035197 | PL-00037790 | PL-00038879 |
| PL-00035242 | PL-00037792 | PL-00038891 |
| PL-00035323 | PL-00037794 | PL-00039003 |
| PL-00035441 | PL-00037847 | PL-00039035 |
| PL-00035524 | PL-00037870 | PL-00039064 |
| PL-00035813 | PL-00037887 | PL-00039143 |
| PL-00036004 | PL-00037897 | PL-00039175 |
| PL-00036106 | PL-00037898 | PL-00039179 |
| PL-00036200 | PL-00037899 | PL-00039198 |
| PL-00036209 | PL-00037900 | PL-00039236 |
| PL-00036212 | PL-00037918 | PL-00039238 |
| PL-00036237 | PL-00037931 | PL-00039247 |
| PL-00036369 | PL-00037947 | PL-00039248 |
| PL-00036645 | PL-00037971 | PL-00039351 |
| PL-00036646 | PL-00037979 | PL-00039442 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 43

| | | |
|---|---|---|
| PL-00039473 | PL-00040734 | PL-00042253 |
| PL-00039520 | PL-00040760 | PL-00042266 |
| PL-00039548 | PL-00040772 | PL-00042267 |
| PL-00039768 | PL-00040841 | PL-00042282 |
| PL-00039823 | PL-00040872 | PL-00042299 |
| PL-00039829 | PL-00040874 | PL-00042306 |
| PL-00039836 | PL-00040876 | PL-00042326 |
| PL-00039838 | PL-00040907 | PL-00042328 |
| PL-00039857 | PL-00040936 | PL-00042332 |
| PL-00039858 | PL-00040989 | PL-00042367 |
| PL-00039859 | PL-00041004 | PL-00042370 |
| PL-00039980 | PL-00041010 | PL-00042410 |
| PL-00040010 | PL-00041011 | PL-00042424 |
| PL-00040022 | PL-00041019 | PL-00042428 |
| PL-00040023 | PL-00041033 | PL-00042437 |
| PL-00040025 | PL-00041076 | PL-00042442 |
| PL-00040026 | PL-00041084 | PL-00042505 |
| PL-00040028 | PL-00041097 | PL-00042507 |
| PL-00040029 | PL-00041317 | PL-00042508 |
| PL-00040064 | PL-00041395 | PL-00042560 |
| PL-00040082 | PL-00041547 | PL-00042662 |
| PL-00040202 | PL-00041555 | PL-00042676 |
| PL-00040236 | PL-00041578 | PL-00042716 |
| PL-00040277 | PL-00041645 | PL-00042717 |
| PL-00040284 | PL-00041689 | PL-00042724 |
| PL-00040332 | PL-00041693 | PL-00042742 |
| PL-00040415 | PL-00041697 | PL-00042801 |
| PL-00040463 | PL-00041699 | PL-00042827 |
| PL-00040540 | PL-00041726 | PL-00042830 |
| PL-00040563 | PL-00041727 | PL-00042848 |
| PL-00040564 | PL-00041731 | PL-00042861 |
| PL-00040572 | PL-00041738 | PL-00042875 |
| PL-00040590 | PL-00041770 | PL-00042878 |
| PL-00040606 | PL-00041774 | PL-00042909 |
| PL-00040629 | PL-00041855 | PL-00042958 |
| PL-00040649 | PL-00041867 | PL-00042959 |
| PL-00040650 | PL-00041924 | PL-00042962 |
| PL-00040657 | PL-00041928 | PL-00042970 |
| PL-00040670 | PL-00041945 | PL-00042988 |
| PL-00040720 | PL-00041975 | PL-00042989 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 44

| | | |
|---|---|---|
| PL-00043016 | PL-00044699 | PL-00046452 |
| PL-00043026 | PL-00044704 | PL-00046453 |
| PL-00043201 | PL-00044861 | PL-00046458 |
| PL-00043208 | PL-00044877 | PL-00046475 |
| PL-00043249 | PL-00045091 | PL-00046523 |
| PL-00043285 | PL-00045176 | PL-00046606 |
| PL-00043300 | PL-00045292 | PL-00046662 |
| PL-00043356 | PL-00045293 | PL-00046749 |
| PL-00043386 | PL-00045306 | PL-00046757 |
| PL-00043388 | PL-00045324 | PL-00046825 |
| PL-00043528 | PL-00045328 | PL-00046862 |
| PL-00043560 | PL-00045346 | PL-00046889 |
| PL-00043593 | PL-00045347 | PL-00046900 |
| PL-00043637 | PL-00045500 | PL-00046911 |
| PL-00043657 | PL-00045525 | PL-00046998 |
| PL-00043674 | PL-00045532 | PL-00047033 |
| PL-00043728 | PL-00045542 | PL-00047099 |
| PL-00043729 | PL-00045589 | PL-00047108 |
| PL-00043798 | PL-00045624 | PL-00047115 |
| PL-00043799 | PL-00045749 | PL-00047134 |
| PL-00043800 | PL-00045786 | PL-00047173 |
| PL-00043801 | PL-00045820 | PL-00047230 |
| PL-00043811 | PL-00045831 | PL-00047299 |
| PL-00043855 | PL-00045919 | PL-00047314 |
| PL-00043856 | PL-00046024 | PL-00047325 |
| PL-00043864 | PL-00046052 | PL-00047389 |
| PL-00043920 | PL-00046053 | PL-00047422 |
| PL-00044114 | PL-00046097 | PL-00047424 |
| PL-00044152 | PL-00046098 | PL-00047519 |
| PL-00044302 | PL-00046103 | PL-00047568 |
| PL-00044310 | PL-00046122 | PL-00047623 |
| PL-00044328 | PL-00046126 | PL-00047627 |
| PL-00044332 | PL-00046148 | PL-00047635 |
| PL-00044348 | PL-00046226 | PL-00047726 |
| PL-00044373 | PL-00046231 | PL-00047942 |
| PL-00044383 | PL-00046336 | PL-00047943 |
| PL-00044396 | PL-00046353 | PL-00047956 |
| PL-00044413 | PL-00046386 | PL-00047966 |
| PL-00044534 | PL-00046405 | PL-00047974 |
| PL-00044543 | PL-00046443 | PL-00048014 |

Akin Gump
STRAUSS HAUER & FELD LLP

September 21, 2020
Page 45

| | | |
|---|---|---|
| PL-00048139 | PL-00048589 | PL-00048751 |
| PL-00048231 | PL-00048590 | PL-00048752 |
| PL-00048378 | PL-00048591 | PL-00048753 |
| PL-00048443 | PL-00048592 | PL-00048754 |
| PL-00048498 | PL-00048593 | PL-00048761 |
| PL-00048545 | PL-00048594 | PL-00048795 |
| PL-00048555 | PL-00048595 | PL-00048804 |
| PL-00048556 | PL-00048596 | PL-00048846 |
| PL-00048557 | PL-00048597 | PL-00048906 |
| PL-00048558 | PL-00048598 | PL-00048948 |
| PL-00048559 | PL-00048599 | PL-00048950 |
| PL-00048560 | PL-00048600 | PL-00048984 |
| PL-00048561 | PL-00048601 | PL-00049024 |
| PL-00048562 | PL-00048602 | PL-00049098 |
| PL-00048563 | PL-00048603 | PL-00049108 |
| PL-00048564 | PL-00048604 | PL-00049135 |
| PL-00048565 | PL-00048605 | PL-00049143 |
| PL-00048566 | PL-00048606 | PL-00049156 |
| PL-00048567 | PL-00048607 | PL-00049164 |
| PL-00048568 | PL-00048608 | PL-00049165 |
| PL-00048569 | PL-00048609 | PL-00049187 |
| PL-00048570 | PL-00048610 | PL-00049188 |
| PL-00048571 | PL-00048611 | PL-00049189 |
| PL-00048572 | PL-00048612 | PL-00049192 |
| PL-00048573 | PL-00048613 | PL-00049193 |
| PL-00048574 | PL-00048615 | PL-00049194 |
| PL-00048575 | PL-00048640 | PL-00049209 |
| PL-00048576 | PL-00048641 | PL-00049217 |
| PL-00048577 | PL-00048646 | PL-00049222 |
| PL-00048578 | PL-00048647 | PL-00049233 |
| PL-00048579 | PL-00048668 | PL-00049262 |
| PL-00048580 | PL-00048670 | PL-00049264 |
| PL-00048581 | PL-00048678 | PL-00049284 |
| PL-00048582 | PL-00048693 | PL-00049292 |
| PL-00048583 | PL-00048694 | PL-00049344 |
| PL-00048584 | PL-00048698 | PL-00049399 |
| PL-00048585 | PL-00048701 | PL-00049400 |
| PL-00048586 | PL-00048708 | PL-00049414 |
| PL-00048587 | PL-00048731 | PL-00049434 |
| PL-00048588 | PL-00048750 | PL-00049442 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

# Akin Gump
## STRAUSS HAUER & FELD LLP

September 21, 2020
Page 46

| | | |
|---|---|---|
| PL-00049454 | PL-00050514 | PL-00051801 |
| PL-00049491 | PL-00050753 | PL-00051813 |
| PL-00049512 | PL-00050804 | PL-00051874 |
| PL-00049523 | PL-00050822 | PL-00051876 |
| PL-00049524 | PL-00050871 | PL-00051896 |
| PL-00049525 | PL-00050893 | PL-00051951 |
| PL-00049558 | PL-00050896 | PL-00052007 |
| PL-00049574 | PL-00050951 | PL-00052103 |
| PL-00049614 | PL-00050952 | PL-00052209 |
| PL-00049674 | PL-00050953 | PL-00052269 |
| PL-00049749 | PL-00051092 | PL-00052330 |
| PL-00049757 | PL-00051099 | PL-00052382 |
| PL-00049760 | PL-00051107 | PL-00052405 |
| PL-00049764 | PL-00051122 | PL-00052406 |
| PL-00049768 | PL-00051142 | PL-00052518 |
| PL-00049815 | PL-00051174 | PL-00052580 |
| PL-00049817 | PL-00051179 | PL-00052612 |
| PL-00049818 | PL-00051184 | PL-00052723 |
| PL-00049819 | PL-00051192 | PL-00052732 |
| PL-00049820 | PL-00051239 | PL-00052769 |
| PL-00049904 | PL-00051246 | PL-00052771 |
| PL-00049937 | PL-00051254 | PL-00052788 |
| PL-00049946 | PL-00051262 | PL-00052840 |
| PL-00049949 | PL-00051311 | PL-00052854 |
| PL-00049951 | PL-00051316 | PL-00052863 |
| PL-00049970 | PL-00051351 | PL-00052989 |
| PL-00049980 | PL-00051365 | PL-00053029 |
| PL-00050012 | PL-00051448 | PL-00053040 |
| PL-00050055 | PL-00051558 | PL-00053046 |
| PL-00050066 | PL-00051604 | PL-00053216 |
| PL-00050079 | PL-00051636 | PL-00053238 |
| PL-00050084 | PL-00051637 | PL-00053249 |
| PL-00050136 | PL-00051647 | PL-00053253 |
| PL-00050138 | PL-00051648 | PL-00053281 |
| PL-00050196 | PL-00051717 | PL-00053293 |
| PL-00050197 | PL-00051736 | PL-00053319 |
| PL-00050240 | PL-00051740 | PL-00053332 |
| PL-00050267 | PL-00051756 | PL-00053406 |
| PL-00050337 | PL-00051764 | PL-00053407 |
| PL-00050512 | PL-00051794 | PL-00053421 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

# Akin Gump

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 47

| | |
|---|---|
| PL-00053422 | PL-00054693 |
| PL-00053429 | PL-00054696 |
| PL-00053457 | PL-00058439 |
| PL-00053534 | PL-00060820 |
| PL-00053584 | PL-00069583 |
| PL-00053589 | PL-00069645 |
| PL-00053594 | PL-00069646 |
| PL-00053596 | PL-00069662 |
| PL-00053597 | PL-00072485 |
| PL-00053599 | PL-00073255 |
| PL-00053600 | PL-00076171 |
| PL-00053601 | PL-00076172 |
| PL-00053639 | PL-00076228 |
| PL-00053643 | PL-00076231 |
| PL-00053698 | PL-00076306 |
| PL-00053756 | PL-00076312 |
| PL-00053773 | PL-00076313 |
| PL-00053814 | PL-00076314 |
| PL-00053819 | PL-00076342 |
| PL-00053864 | |
| PL-00053968 | |
| PL-00054036 | |
| PL-00054156 | |
| PL-00054159 | |
| PL-00054204 | |
| PL-00054219 | |
| PL-00054264 | |
| PL-00054301 | |
| PL-00054308 | |
| PL-00054402 | |
| PL-00054420 | |
| PL-00054431 | |
| PL-00054455 | |
| PL-00054493 | |
| PL-00054496 | |
| PL-00054502 | |
| PL-00054621 | |
| PL-00054686 | |
| PL-00054688 | |
| PL-00054691 | |



September 21, 2020
Page 48

## EXHIBIT J-1

### OTHER UNKNOWN PERSONS OR ENTITIES
### APPEARING ON SUPPLEMENTAL LOG

| Name | Email Address |
|---|---|
| /OU=VIRTUAL/ CN=DHL_VMB | |
| /OU=VIRTUAL/ CN=LAP_VMB | |
| Aidan Doyle | |
| Albert Carucci | |
| Alicia Maltz | |
| Alison O'Toole | |
| Alixandra Baker | |
| Amy Hayes | |
| Anibal Barros | |
| Anja Schneider | |
| Ann Costello | |
| Anna Luk | |
| Anthony Aceto | |
| Anton Jetzinger | |



September 21, 2020
Page 49

| | |
|---|---|
| Ariel Baker | |
| Arthur Rosenfeld | |
| Ashley Calle | |
| Ashley Wait | |
| Astrid Schwabe | |
| Avril Lucy Raven | |
| Barbara Buckley | |
| Barbara Moehring | |
| Barry Stimmel | |
| Bassam Freiha | |
| Bbreslow@fisnheave.com | |
| Bernice Himmler | |
| Beth Smith | |
| Betty Bajek | |
| Bill Loomis | |
| Bin Shao | |
| BMPurdueTeam@bm.com | |
| Boyd Carrington | |
| Brenda Dawson | |
| Brenda Williams | |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER



September 21, 2020
Page 50

| | |
|---|---|
| Brendan Rae | |
| Bruce Reidenberg | |
| Camilla Mo Haavik | |
| Carla Fretwell | |
| Carol Pappolla | |
| Carolina Sacco | |
| Caroline Contreras | |
| Caroline Orenski | |
| Carolyn Jacobs | |
| Changhe Wen | |
| Charles Brown | |
| Charles Love | |
| Charles Muller | |
| Christopher Breder | |
| Connie Bromley | |
| Constance Schumacher | |
| Constantino Rodriguez | |
| Corson Mary | |
| Craig Bowman | |
| cunniff@maine.rr.co | |
| Curtis Wright IV | |
| Cynthia King | |
| Dale Ferranto | |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
TREAT SUBJECT TO PROTECTIVE ORDER



September 21, 2020
Page 51

| | |
|---|---|
| Dana Creanga | |
| Daniel Mahony | |
| David Denton | |
| David Eherts | |
| David Gee | |
| David Kelly | |
| David Stowe | |
| David Thompson | |
| David Varley | |
| Davina Stevenson | |
| Debbie Dina | |
| Deborah Burko | |
| Dennis O'Neill | |
| Denzil Taylor | |
| Diane Harbottle | |
| Dipti Jinwala | |
| Dirk Bredenbroeker | |
| Dolores Speziale | |
| Donald Cilla | |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
TREAT SUBJECT TO PROTECTIVE ORDER



September 21, 2020
Page 52

| Ed O'Donnell | |
| Edward Bryant | |
| Eileen Dillon | |
| Eileen Kelly | |
| Elaine Tai-Lauria | |
| Elizabeth Gutcheon | |
| Elizabeth Whalen | |
| Elke Holzenthal | |
| Emily Cupaiolo Amstad | |
| Emma Henshaw | |
| Eric Polistena | |
| Evelyn Graham | |
| Felicia Jones | |
| Fernando Salles | |
| Finanzabteilung Rechnungsempfang | |
| Fiona Nimmo | |
| Florian Schonharting | |
| Fnny Franco | |
| Forrest Sheffy | |
| Frank Jeldy | |
| Frank Leu | |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
TREAT SUBJECT TO PROTECTIVE ORDER



September 21, 2020
Page 53

| | |
|---|---|
| Frank Sena | |
| Frederick Frank | |
| Friedman | |
| Gang Jin | |
| Gary Hanna | |
| Gary Jones | |
| Gary Pelletier | |
| Gemma Snell | |
| Georgia Mandrozos | |
| Geraldine De Hen | |
| Gil Martinez Betancourt | |
| Gill Mundin | |
| Guy Dunham | |
| Hank Martin | |
| Harry Kletzko | |
| Harry Palmin | |
| Heidi Schultz | |
| Helen Bonneau | |
| Heli Nykaonen | |
| Ian Geschiere | |
| Inka Steiof-Gebert | |
| Jacinta Fernandes | |



September 21, 2020
Page 54

| | |
|---|---|
| Jacinta Nagler | |
| Jacqueline Mahony | |
| James Conover | |
| James Howard-Tripp | |
| James Keyes | |
| James Peltier | |
| James Popp | |
| Jane Beresford-Clarke | |
| Jane Schwocho | |
| Jay Butler | |
| Jayaganesh Ramasamy | |
| Jean Marie Neal | |
| Jeff Hewitt | |
| Jessica Borden | |
| Jiangchao Yao | |
| Jill Jackson | |
| Jill Virgil Smith | |
| Jim Glassman | |
| Joan Grady | |
| Joe McCarthy | |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
TREAT SUBJECT TO PROTECTIVE ORDER



September 21, 2020
Page 55

| |
| --- |
| John Crowley |
| John Dwyer |
| John Kollins |
| John Mooney |
| John Pinard |
| John Ricci |
| John Sweeney |
| John Watkins |
| John Whitlam |
| John Wilkins |
| Jonathan Eilian |
| Jonathan Lupkin |
| Jose Fojas |
| Joseph Grills |
| Joseph Talamo |
| Josh Strassburger |
| |
| Julie Collins |
| Junko Soejima |
| |
| Karen Getlein |
| Karen Ventrella |
| Kate Brooke |
| Katherine Stromsland |



September 21, 2020
Page 56

| |
|---|
| Kathleen Phipps |
| Kathryn Bennett |
| Katie DeGregory |
| |
| Ken Valenzano |
| |
| Kerri Sherry |
| Kevin Bynum |
| |
| Kiernan Bell |
| Kimberly Viteri |
| Kirsty Lofts |
| |
| |
| |
| |
| Kurt Haase |
| |
| Lance Colwell |
| |
| Laura Nelson-Carney |
| |
| |
| Lawrence Winick |
| |
| |
| Leanne Haugen |
| Lee Ang |
| Leeam Lowin |
| Lena Poulsen |



September 21, 2020
Page 57

| Les Dockerill | |
| Li Li | |
| Li Lin | |
| Lin Gao | |
| Linda Alfson | |
| Linda DePonte | |
| Lisa Faugno | |
| Lisbeth Rosa | |
| Locker Jiri | |
| Lori Janosko | |
| Louis DeBone | |
| Lucy Lai | |
| Luis Reyes | |
| Marc Hart | |
| Mariann Simpson | |
| Marie Petrillo | |
| Mark Hill | |
| Mary Corson | |
| Masaru Kitamura | |
| Maura Murphy | |
| Meghan Cook | |
| Meredith Hall | |
| Michael Alpert | |
| Michael Celentano | |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
TREAT SUBJECT TO PROTECTIVE ORDER



September 21, 2020
Page 58

| Michael Dowling | |
| Michael Simon | |
| Michele Evan | |
| Michele Parker | |
| Michelle Branwhite | |
| Michelle Ricardo | |
| Michelle Timney | |
| Mike Baker | |
| Milo Russenberger | |
| Mitsugu Kiyokawa | |
| Monnie Purzycki | |
| Nancy Godwin | |
| Natalia Aristizabal | |
| Nick Pennycuick | |
| Nicky Briggs | |
| Npg - Board Directors | |
| Onyenoha Chukwumerije | |
| Pascale Wenger | |
| Pat Montgomery | |
| Paul Baker | |
| Paul Brady | |
| Paula Pradines | |



September 21, 2020
Page 59

| | |
|---|---|
| Pete Macvean | |
| Peter Bonk | |
| Peter Willumsen | |
| Petra Wilbers | |
| Phil Thompson | |
| Pinggao Zhang | |
| Pooran Singh | |
| Qiang Zhai | |
| Rebecca Ragans | |
| Rene Edwards | |
| Richard Conklin | |
| Richard Edelson | |
| Robert Deady | |
| Robyn Hoban | |
| Ron Ganter | |
| Rosanne Bakker | |
| Roy Park | |
| Ruth Hsu | |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
TREAT SUBJECT TO PROTECTIVE ORDER



September 21, 2020
Page 60

| | |
|---|---|
| Sally Sng | |
| Sanjukta Bhaduri | |
| Sara Babcock | |
| Sarah Guche | |
| Scott Albert | |
| Scott Allen | |
| Scott Campbell | |
| Scott Hartman | |
| Serafim Silva | |
| Shannon Ensminger | |
| Sherlyn Celone | |
| Sheryl Siegel | |
| Sidney Goode | |
| Simon Crossley | |
| Simon Gore-Grimes | |
| Sophie Lovett | |
| Srinivas Koppaka | |
| Stephen D'Agostino | |
| Stephen Gilmartin | |
| Stephen Huvane | |
| Stephen Kovary | |
| Stephen Lazar | |
| Steve Stewart | |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION

TREAT SUBJECT TO PROTECTIVE ORDER



September 21, 2020
Page 61

| |
|---|
| Stuart Bates |
| Stuart Feldman |
| Susan Williams |
| Susan Woods |
| Suzanna Miller |
| t |
| Terri Cameron |
| Theodore Antonitis |
| Thomas Wicks |
| Thorbjorn Laag |
| Tom O'Gorman |
| Tony Scifo |
| Tricia Hartzell |
| Ulrich Martin |
| Vanessa Froese |
| Vince Mancinelli |
| Waseem Noor |
| Will Heins |
| William Calvert |
| William Loomis |
| Xiaoming Zhou |
| Young Tae Lee |



September 21, 2020
Page 62

Yvonne Devoe

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER



Akin Gump
STRAUSS HAUER & FELD LLP

September 21, 2020
Page 63

## EXHIBIT J-2

## NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE LOG ENTRIES INCLUDING OTHER UNKNOWN PERSONS OR ENTITIES

| | | |
|---|---|---|
| PL-00012616 | PL-00017833 | PL-00018928 |
| PL-00012668 | PL-00017939 | PL-00018931 |
| PL-00012670 | PL-00017967 | PL-00018948 |
| PL-00012686 | PL-00018065 | PL-00018977 |
| PL-00012855 | PL-00018088 | PL-00019064 |
| PL-00013272 | PL-00018132 | PL-00019193 |
| PL-00013320 | PL-00018167 | PL-00019254 |
| PL-00013359 | PL-00018171 | PL-00019376 |
| PL-00013424 | PL-00018192 | PL-00019477 |
| PL-00013734 | PL-00018241 | PL-00019581 |
| PL-00013806 | PL-00018303 | PL-00019605 |
| PL-00013864 | PL-00018352 | PL-00019638 |
| PL-00013989 | PL-00018353 | PL-00019742 |
| PL-00013995 | PL-00018390 | PL-00019750 |
| PL-00014148 | PL-00018408 | PL-00019775 |
| PL-00014231 | PL-00018409 | PL-00019799 |
| PL-00014235 | PL-00018424 | PL-00019876 |
| PL-00014333 | PL-00018436 | PL-00019974 |
| PL-00014473 | PL-00018451 | PL-00020144 |
| PL-00014891 | PL-00018477 | PL-00020145 |
| PL-00014914 | PL-00018515 | PL-00020173 |
| PL-00015298 | PL-00018654 | PL-00020216 |
| PL-00015600 | PL-00018699 | PL-00020225 |
| PL-00015634 | PL-00018735 | PL-00020226 |
| PL-00015971 | PL-00018736 | PL-00020242 |
| PL-00016344 | PL-00018747 | PL-00020243 |
| PL-00016524 | PL-00018774 | PL-00020250 |
| PL-00016704 | PL-00018782 | PL-00020253 |
| PL-00016760 | PL-00018788 | PL-00020255 |
| PL-00017002 | PL-00018805 | PL-00020351 |
| PL-00017043 | PL-00018853 | PL-00020365 |
| PL-00017121 | PL-00018863 | PL-00020369 |
| PL-00017658 | PL-00018895 | PL-00020370 |
| PL-00017665 | PL-00018904 | PL-00020373 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 64

| | | |
|---|---|---|
| PL-00020375 | PL-00022046 | PL-00022809 |
| PL-00020376 | PL-00022047 | PL-00022810 |
| PL-00020381 | PL-00022063 | PL-00022812 |
| PL-00020386 | PL-00022073 | PL-00022814 |
| PL-00020482 | PL-00022075 | PL-00022816 |
| PL-00020698 | PL-00022078 | PL-00022818 |
| PL-00020757 | PL-00022080 | PL-00022819 |
| PL-00020790 | PL-00022081 | PL-00022822 |
| PL-00020807 | PL-00022130 | PL-00022823 |
| PL-00020814 | PL-00022160 | PL-00022824 |
| PL-00021003 | PL-00022162 | PL-00022826 |
| PL-00021008 | PL-00022224 | PL-00022828 |
| PL-00021707 | PL-00022269 | PL-00022831 |
| PL-00021708 | PL-00022271 | PL-00022832 |
| PL-00021709 | PL-00022278 | PL-00022833 |
| PL-00021711 | PL-00022338 | PL-00022834 |
| PL-00021712 | PL-00022343 | PL-00022836 |
| PL-00021713 | PL-00022402 | PL-00022837 |
| PL-00021748 | PL-00022454 | PL-00022839 |
| PL-00021751 | PL-00022500 | PL-00022844 |
| PL-00021762 | PL-00022720 | PL-00022857 |
| PL-00021777 | PL-00022770 | PL-00022858 |
| PL-00021793 | PL-00022771 | PL-00022859 |
| PL-00021794 | PL-00022772 | PL-00022860 |
| PL-00021796 | PL-00022773 | PL-00022863 |
| PL-00021805 | PL-00022774 | PL-00022864 |
| PL-00021806 | PL-00022775 | PL-00022866 |
| PL-00021807 | PL-00022776 | PL-00022870 |
| PL-00021812 | PL-00022780 | PL-00022871 |
| PL-00021819 | PL-00022786 | PL-00022872 |
| PL-00021990 | PL-00022787 | PL-00022874 |
| PL-00021995 | PL-00022788 | PL-00022877 |
| PL-00022000 | PL-00022790 | PL-00022883 |
| PL-00022004 | PL-00022792 | PL-00022888 |
| PL-00022010 | PL-00022793 | PL-00022891 |
| PL-00022022 | PL-00022794 | PL-00022892 |
| PL-00022024 | PL-00022798 | PL-00022894 |
| PL-00022032 | PL-00022802 | PL-00022896 |
| PL-00022038 | PL-00022806 | PL-00022897 |
| PL-00022045 | PL-00022808 | PL-00022898 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 65

| | | |
|---|---|---|
| PL-00022899 | PL-00023116 | PL-00023297 |
| PL-00022900 | PL-00023117 | PL-00023303 |
| PL-00022901 | PL-00023120 | PL-00023304 |
| PL-00022902 | PL-00023121 | PL-00023305 |
| PL-00022903 | PL-00023127 | PL-00023315 |
| PL-00022906 | PL-00023133 | PL-00023330 |
| PL-00022908 | PL-00023141 | PL-00023340 |
| PL-00022919 | PL-00023146 | PL-00023341 |
| PL-00022929 | PL-00023155 | PL-00023342 |
| PL-00022946 | PL-00023156 | PL-00023345 |
| PL-00022949 | PL-00023158 | PL-00023349 |
| PL-00022952 | PL-00023169 | PL-00023357 |
| PL-00022957 | PL-00023170 | PL-00023358 |
| PL-00022958 | PL-00023171 | PL-00023360 |
| PL-00022999 | PL-00023172 | PL-00023361 |
| PL-00023011 | PL-00023189 | PL-00023366 |
| PL-00023015 | PL-00023190 | PL-00023368 |
| PL-00023017 | PL-00023201 | PL-00023371 |
| PL-00023018 | PL-00023206 | PL-00023386 |
| PL-00023022 | PL-00023217 | PL-00023398 |
| PL-00023029 | PL-00023220 | PL-00023400 |
| PL-00023030 | PL-00023224 | PL-00023412 |
| PL-00023035 | PL-00023226 | PL-00023415 |
| PL-00023042 | PL-00023233 | PL-00023417 |
| PL-00023049 | PL-00023239 | PL-00023418 |
| PL-00023053 | PL-00023242 | PL-00023419 |
| PL-00023054 | PL-00023245 | PL-00023421 |
| PL-00023055 | PL-00023247 | PL-00023422 |
| PL-00023059 | PL-00023248 | PL-00023424 |
| PL-00023064 | PL-00023251 | PL-00023435 |
| PL-00023079 | PL-00023255 | PL-00023449 |
| PL-00023080 | PL-00023268 | PL-00023453 |
| PL-00023088 | PL-00023270 | PL-00023454 |
| PL-00023089 | PL-00023271 | PL-00023469 |
| PL-00023090 | PL-00023276 | PL-00023482 |
| PL-00023091 | PL-00023281 | PL-00023486 |
| PL-00023095 | PL-00023288 | PL-00023495 |
| PL-00023099 | PL-00023290 | PL-00023496 |
| PL-00023109 | PL-00023293 | PL-00023511 |
| PL-00023112 | PL-00023296 | PL-00023513 |

Akin Gump

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 66

| | | |
|---|---|---|
| PL-00023515 | PL-00024320 | PL-00025440 |
| PL-00023520 | PL-00024371 | PL-00025485 |
| PL-00023521 | PL-00024383 | PL-00025538 |
| PL-00023524 | PL-00024391 | PL-00025541 |
| PL-00023525 | PL-00024424 | PL-00025835 |
| PL-00023537 | PL-00024552 | PL-00025840 |
| PL-00023538 | PL-00024553 | PL-00025853 |
| PL-00023565 | PL-00024554 | PL-00025914 |
| PL-00023568 | PL-00024555 | PL-00025973 |
| PL-00023572 | PL-00024556 | PL-00025975 |
| PL-00023581 | PL-00024557 | PL-00025985 |
| PL-00023582 | PL-00024558 | PL-00025991 |
| PL-00023590 | PL-00024561 | PL-00025998 |
| PL-00023601 | PL-00024604 | PL-00026000 |
| PL-00023602 | PL-00024623 | PL-00026004 |
| PL-00023606 | PL-00024753 | PL-00026010 |
| PL-00023610 | PL-00024818 | PL-00026011 |
| PL-00023615 | PL-00024914 | PL-00026013 |
| PL-00023623 | PL-00024935 | PL-00026015 |
| PL-00023624 | PL-00024936 | PL-00026017 |
| PL-00023626 | PL-00024943 | PL-00026019 |
| PL-00023629 | PL-00025031 | PL-00026024 |
| PL-00023632 | PL-00025035 | PL-00026026 |
| PL-00023644 | PL-00025055 | PL-00026033 |
| PL-00023658 | PL-00025126 | PL-00026035 |
| PL-00023659 | PL-00025161 | PL-00026042 |
| PL-00023660 | PL-00025162 | PL-00026043 |
| PL-00023665 | PL-00025250 | PL-00026049 |
| PL-00023666 | PL-00025285 | PL-00026050 |
| PL-00023667 | PL-00025288 | PL-00026051 |
| PL-00023669 | PL-00025300 | PL-00026053 |
| PL-00023673 | PL-00025310 | PL-00026091 |
| PL-00023942 | PL-00025318 | PL-00026309 |
| PL-00024035 | PL-00025324 | PL-00026328 |
| PL-00024063 | PL-00025340 | PL-00026331 |
| PL-00024105 | PL-00025341 | PL-00026350 |
| PL-00024182 | PL-00025382 | PL-00026388 |
| PL-00024237 | PL-00025400 | PL-00026390 |
| PL-00024239 | PL-00025432 | PL-00026392 |
| PL-00024279 | PL-00025433 | PL-00026396 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 67

| | | |
|---|---|---|
| PL-00026398 | PL-00026738 | PL-00027865 |
| PL-00026400 | PL-00026739 | PL-00027881 |
| PL-00026403 | PL-00026760 | PL-00027891 |
| PL-00026404 | PL-00026770 | PL-00027920 |
| PL-00026406 | PL-00026793 | PL-00027942 |
| PL-00026407 | PL-00026833 | PL-00028008 |
| PL-00026408 | PL-00026835 | PL-00028174 |
| PL-00026412 | PL-00026841 | PL-00028185 |
| PL-00026420 | PL-00026854 | PL-00028399 |
| PL-00026421 | PL-00026905 | PL-00028660 |
| PL-00026425 | PL-00026911 | PL-00028677 |
| PL-00026428 | PL-00026926 | PL-00028690 |
| PL-00026433 | PL-00026928 | PL-00028872 |
| PL-00026434 | PL-00026952 | PL-00029149 |
| PL-00026443 | PL-00026982 | PL-00029270 |
| PL-00026444 | PL-00026985 | PL-00029284 |
| PL-00026445 | PL-00027037 | PL-00029344 |
| PL-00026446 | PL-00027053 | PL-00029392 |
| PL-00026447 | PL-00027085 | PL-00029446 |
| PL-00026448 | PL-00027086 | PL-00029451 |
| PL-00026454 | PL-00027159 | PL-00029465 |
| PL-00026492 | PL-00027203 | PL-00029488 |
| PL-00026493 | PL-00027214 | PL-00029499 |
| PL-00026497 | PL-00027265 | PL-00029514 |
| PL-00026499 | PL-00027310 | PL-00029521 |
| PL-00026505 | PL-00027386 | PL-00029522 |
| PL-00026507 | PL-00027394 | PL-00029523 |
| PL-00026509 | PL-00027395 | PL-00029532 |
| PL-00026519 | PL-00027469 | PL-00029535 |
| PL-00026548 | PL-00027574 | PL-00029536 |
| PL-00026551 | PL-00027657 | PL-00029544 |
| PL-00026619 | PL-00027658 | PL-00029549 |
| PL-00026624 | PL-00027661 | PL-00029551 |
| PL-00026628 | PL-00027717 | PL-00029552 |
| PL-00026665 | PL-00027721 | PL-00029553 |
| PL-00026711 | PL-00027729 | PL-00029554 |
| PL-00026717 | PL-00027778 | PL-00029555 |
| PL-00026720 | PL-00027847 | PL-00029557 |
| PL-00026722 | PL-00027859 | PL-00029558 |
| PL-00026732 | PL-00027861 | PL-00029562 |

PUBLICLY FILED PER STIPULATION [ECF 2140]

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 68

| | | |
|---|---|---|
| PL-00029565 | PL-00030230 | PL-00030273 |
| PL-00029569 | PL-00030231 | PL-00030274 |
| PL-00029570 | PL-00030232 | PL-00030275 |
| PL-00029578 | PL-00030233 | PL-00030278 |
| PL-00029582 | PL-00030234 | PL-00030279 |
| PL-00029585 | PL-00030235 | PL-00030280 |
| PL-00029600 | PL-00030236 | PL-00030281 |
| PL-00029601 | PL-00030237 | PL-00030282 |
| PL-00029605 | PL-00030238 | PL-00030284 |
| PL-00029606 | PL-00030240 | PL-00030285 |
| PL-00029609 | PL-00030241 | PL-00030286 |
| PL-00029611 | PL-00030242 | PL-00030287 |
| PL-00029617 | PL-00030244 | PL-00030288 |
| PL-00029619 | PL-00030245 | PL-00030289 |
| PL-00029621 | PL-00030246 | PL-00030290 |
| PL-00029624 | PL-00030247 | PL-00030291 |
| PL-00029628 | PL-00030248 | PL-00030292 |
| PL-00029641 | PL-00030249 | PL-00030293 |
| PL-00029642 | PL-00030250 | PL-00030295 |
| PL-00029654 | PL-00030251 | PL-00030296 |
| PL-00029657 | PL-00030252 | PL-00030298 |
| PL-00029659 | PL-00030253 | PL-00030299 |
| PL-00029677 | PL-00030254 | PL-00030300 |
| PL-00029678 | PL-00030255 | PL-00030302 |
| PL-00029685 | PL-00030256 | PL-00030303 |
| PL-00029686 | PL-00030257 | PL-00030304 |
| PL-00029755 | PL-00030258 | PL-00030305 |
| PL-00029811 | PL-00030259 | PL-00030306 |
| PL-00030212 | PL-00030260 | PL-00030307 |
| PL-00030213 | PL-00030261 | PL-00030308 |
| PL-00030214 | PL-00030262 | PL-00030309 |
| PL-00030215 | PL-00030263 | PL-00030310 |
| PL-00030216 | PL-00030264 | PL-00030311 |
| PL-00030218 | PL-00030265 | PL-00030312 |
| PL-00030220 | PL-00030266 | PL-00030313 |
| PL-00030221 | PL-00030267 | PL-00030314 |
| PL-00030224 | PL-00030269 | PL-00030316 |
| PL-00030226 | PL-00030270 | PL-00030317 |
| PL-00030228 | PL-00030271 | PL-00030318 |
| PL-00030229 | PL-00030272 | PL-00030319 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 69

| | | |
|---|---|---|
| PL-00030320 | PL-00030369 | PL-00030427 |
| PL-00030321 | PL-00030370 | PL-00030428 |
| PL-00030322 | PL-00030371 | PL-00030430 |
| PL-00030323 | PL-00030372 | PL-00030431 |
| PL-00030324 | PL-00030373 | PL-00030432 |
| PL-00030325 | PL-00030374 | PL-00030433 |
| PL-00030326 | PL-00030375 | PL-00030434 |
| PL-00030327 | PL-00030376 | PL-00030436 |
| PL-00030328 | PL-00030378 | PL-00030437 |
| PL-00030329 | PL-00030379 | PL-00030439 |
| PL-00030331 | PL-00030385 | PL-00030440 |
| PL-00030332 | PL-00030386 | PL-00030441 |
| PL-00030333 | PL-00030390 | PL-00030442 |
| PL-00030334 | PL-00030391 | PL-00030444 |
| PL-00030335 | PL-00030393 | PL-00030445 |
| PL-00030336 | PL-00030395 | PL-00030446 |
| PL-00030337 | PL-00030396 | PL-00030448 |
| PL-00030338 | PL-00030397 | PL-00030449 |
| PL-00030340 | PL-00030398 | PL-00030451 |
| PL-00030341 | PL-00030399 | PL-00030453 |
| PL-00030342 | PL-00030400 | PL-00030456 |
| PL-00030344 | PL-00030402 | PL-00030458 |
| PL-00030346 | PL-00030403 | PL-00030461 |
| PL-00030347 | PL-00030405 | PL-00030463 |
| PL-00030348 | PL-00030410 | PL-00030464 |
| PL-00030350 | PL-00030411 | PL-00030465 |
| PL-00030351 | PL-00030412 | PL-00030466 |
| PL-00030352 | PL-00030414 | PL-00030467 |
| PL-00030355 | PL-00030415 | PL-00030469 |
| PL-00030356 | PL-00030416 | PL-00030471 |
| PL-00030358 | PL-00030417 | PL-00030472 |
| PL-00030359 | PL-00030418 | PL-00030473 |
| PL-00030360 | PL-00030419 | PL-00030474 |
| PL-00030362 | PL-00030420 | PL-00030475 |
| PL-00030363 | PL-00030421 | PL-00030476 |
| PL-00030364 | PL-00030422 | PL-00030477 |
| PL-00030365 | PL-00030423 | PL-00030478 |
| PL-00030366 | PL-00030424 | PL-00030479 |
| PL-00030367 | PL-00030425 | PL-00030480 |
| PL-00030368 | PL-00030426 | PL-00030481 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 70

| | | |
|---|---|---|
| PL-00030482 | PL-00030529 | PL-00030576 |
| PL-00030483 | PL-00030530 | PL-00030578 |
| PL-00030484 | PL-00030531 | PL-00030580 |
| PL-00030485 | PL-00030532 | PL-00030581 |
| PL-00030486 | PL-00030533 | PL-00030582 |
| PL-00030487 | PL-00030534 | PL-00030583 |
| PL-00030488 | PL-00030535 | PL-00030585 |
| PL-00030489 | PL-00030536 | PL-00030586 |
| PL-00030490 | PL-00030537 | PL-00030587 |
| PL-00030491 | PL-00030538 | PL-00030588 |
| PL-00030492 | PL-00030539 | PL-00030589 |
| PL-00030495 | PL-00030540 | PL-00030590 |
| PL-00030496 | PL-00030542 | PL-00030591 |
| PL-00030497 | PL-00030543 | PL-00030592 |
| PL-00030498 | PL-00030544 | PL-00030595 |
| PL-00030499 | PL-00030545 | PL-00030596 |
| PL-00030500 | PL-00030546 | PL-00030597 |
| PL-00030502 | PL-00030547 | PL-00030598 |
| PL-00030504 | PL-00030548 | PL-00030599 |
| PL-00030505 | PL-00030549 | PL-00030600 |
| PL-00030506 | PL-00030550 | PL-00030602 |
| PL-00030507 | PL-00030551 | PL-00030604 |
| PL-00030508 | PL-00030552 | PL-00030605 |
| PL-00030509 | PL-00030553 | PL-00030608 |
| PL-00030510 | PL-00030554 | PL-00030609 |
| PL-00030511 | PL-00030555 | PL-00030611 |
| PL-00030512 | PL-00030556 | PL-00030612 |
| PL-00030513 | PL-00030557 | PL-00030613 |
| PL-00030514 | PL-00030558 | PL-00030614 |
| PL-00030515 | PL-00030562 | PL-00030616 |
| PL-00030517 | PL-00030563 | PL-00030617 |
| PL-00030518 | PL-00030564 | PL-00030618 |
| PL-00030519 | PL-00030565 | PL-00030619 |
| PL-00030520 | PL-00030566 | PL-00030620 |
| PL-00030521 | PL-00030567 | PL-00030621 |
| PL-00030522 | PL-00030568 | PL-00030622 |
| PL-00030525 | PL-00030569 | PL-00030623 |
| PL-00030526 | PL-00030571 | PL-00030624 |
| PL-00030527 | PL-00030572 | PL-00030625 |
| PL-00030528 | PL-00030573 | PL-00030627 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**
STRAUSS HAUER & FELD LLP

September 21, 2020
Page 71

| | | |
|---|---|---|
| PL-00030628 | PL-00030689 | PL-00030740 |
| PL-00030629 | PL-00030690 | PL-00030742 |
| PL-00030630 | PL-00030691 | PL-00030743 |
| PL-00030631 | PL-00030692 | PL-00030744 |
| PL-00030633 | PL-00030693 | PL-00030745 |
| PL-00030634 | PL-00030694 | PL-00030746 |
| PL-00030635 | PL-00030695 | PL-00030747 |
| PL-00030636 | PL-00030696 | PL-00030748 |
| PL-00030637 | PL-00030697 | PL-00030749 |
| PL-00030638 | PL-00030698 | PL-00030750 |
| PL-00030639 | PL-00030699 | PL-00030751 |
| PL-00030641 | PL-00030700 | PL-00030752 |
| PL-00030643 | PL-00030701 | PL-00030753 |
| PL-00030646 | PL-00030702 | PL-00030754 |
| PL-00030649 | PL-00030703 | PL-00030755 |
| PL-00030651 | PL-00030704 | PL-00030756 |
| PL-00030653 | PL-00030705 | PL-00030757 |
| PL-00030656 | PL-00030706 | PL-00030758 |
| PL-00030657 | PL-00030708 | PL-00030759 |
| PL-00030659 | PL-00030709 | PL-00030760 |
| PL-00030661 | PL-00030711 | PL-00030761 |
| PL-00030663 | PL-00030713 | PL-00030762 |
| PL-00030664 | PL-00030715 | PL-00030763 |
| PL-00030667 | PL-00030717 | PL-00030766 |
| PL-00030670 | PL-00030718 | PL-00030768 |
| PL-00030671 | PL-00030719 | PL-00030770 |
| PL-00030673 | PL-00030720 | PL-00030772 |
| PL-00030674 | PL-00030721 | PL-00030773 |
| PL-00030675 | PL-00030724 | PL-00030775 |
| PL-00030676 | PL-00030726 | PL-00030776 |
| PL-00030678 | PL-00030728 | PL-00030777 |
| PL-00030679 | PL-00030729 | PL-00030779 |
| PL-00030680 | PL-00030731 | PL-00030782 |
| PL-00030682 | PL-00030732 | PL-00030784 |
| PL-00030683 | PL-00030733 | PL-00030785 |
| PL-00030684 | PL-00030734 | PL-00030786 |
| PL-00030685 | PL-00030735 | PL-00030787 |
| PL-00030686 | PL-00030737 | PL-00030788 |
| PL-00030687 | PL-00030738 | PL-00030789 |
| PL-00030688 | PL-00030739 | PL-00030792 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 72

| | | |
|---|---|---|
| PL-00030793 | PL-00030835 | PL-00030883 |
| PL-00030794 | PL-00030836 | PL-00030884 |
| PL-00030795 | PL-00030837 | PL-00030886 |
| PL-00030797 | PL-00030838 | PL-00030887 |
| PL-00030798 | PL-00030840 | PL-00030888 |
| PL-00030799 | PL-00030841 | PL-00030889 |
| PL-00030800 | PL-00030842 | PL-00030891 |
| PL-00030801 | PL-00030843 | PL-00030892 |
| PL-00030802 | PL-00030844 | PL-00030893 |
| PL-00030803 | PL-00030845 | PL-00030894 |
| PL-00030804 | PL-00030846 | PL-00030895 |
| PL-00030805 | PL-00030848 | PL-00030896 |
| PL-00030806 | PL-00030849 | PL-00030897 |
| PL-00030807 | PL-00030850 | PL-00030898 |
| PL-00030808 | PL-00030851 | PL-00030899 |
| PL-00030809 | PL-00030852 | PL-00030901 |
| PL-00030811 | PL-00030854 | PL-00030902 |
| PL-00030812 | PL-00030856 | PL-00030903 |
| PL-00030813 | PL-00030858 | PL-00030905 |
| PL-00030814 | PL-00030859 | PL-00030906 |
| PL-00030815 | PL-00030860 | PL-00030908 |
| PL-00030816 | PL-00030861 | PL-00030910 |
| PL-00030817 | PL-00030863 | PL-00030911 |
| PL-00030818 | PL-00030865 | PL-00030913 |
| PL-00030819 | PL-00030867 | PL-00030914 |
| PL-00030820 | PL-00030868 | PL-00030915 |
| PL-00030821 | PL-00030869 | PL-00030917 |
| PL-00030822 | PL-00030870 | PL-00030919 |
| PL-00030823 | PL-00030871 | PL-00030921 |
| PL-00030824 | PL-00030872 | PL-00030923 |
| PL-00030825 | PL-00030873 | PL-00030924 |
| PL-00030826 | PL-00030874 | PL-00030925 |
| PL-00030827 | PL-00030875 | PL-00030926 |
| PL-00030828 | PL-00030876 | PL-00030927 |
| PL-00030829 | PL-00030877 | PL-00030928 |
| PL-00030830 | PL-00030878 | PL-00030929 |
| PL-00030831 | PL-00030879 | PL-00030931 |
| PL-00030832 | PL-00030880 | PL-00030932 |
| PL-00030833 | PL-00030881 | PL-00030933 |
| PL-00030834 | PL-00030882 | PL-00030934 |

PUBLICLY FILED PER STIPULATION [ECF 2140]

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 73

| | | |
|---|---|---|
| PL-00030935 | PL-00030993 | PL-00031055 |
| PL-00030936 | PL-00030994 | PL-00031056 |
| PL-00030937 | PL-00030995 | PL-00031057 |
| PL-00030938 | PL-00030998 | PL-00031058 |
| PL-00030939 | PL-00031001 | PL-00031059 |
| PL-00030940 | PL-00031003 | PL-00031060 |
| PL-00030941 | PL-00031011 | PL-00031061 |
| PL-00030942 | PL-00031012 | PL-00031063 |
| PL-00030943 | PL-00031015 | PL-00031065 |
| PL-00030944 | PL-00031017 | PL-00031066 |
| PL-00030945 | PL-00031018 | PL-00031067 |
| PL-00030946 | PL-00031019 | PL-00031068 |
| PL-00030947 | PL-00031020 | PL-00031069 |
| PL-00030948 | PL-00031021 | PL-00031070 |
| PL-00030950 | PL-00031023 | PL-00031071 |
| PL-00030951 | PL-00031024 | PL-00031072 |
| PL-00030952 | PL-00031025 | PL-00031073 |
| PL-00030954 | PL-00031026 | PL-00031075 |
| PL-00030955 | PL-00031027 | PL-00031079 |
| PL-00030956 | PL-00031028 | PL-00031080 |
| PL-00030957 | PL-00031029 | PL-00031082 |
| PL-00030959 | PL-00031030 | PL-00031084 |
| PL-00030960 | PL-00031032 | PL-00031086 |
| PL-00030961 | PL-00031033 | PL-00031089 |
| PL-00030967 | PL-00031034 | PL-00031091 |
| PL-00030970 | PL-00031035 | PL-00031092 |
| PL-00030971 | PL-00031036 | PL-00031093 |
| PL-00030973 | PL-00031038 | PL-00031095 |
| PL-00030974 | PL-00031039 | PL-00031097 |
| PL-00030976 | PL-00031040 | PL-00031098 |
| PL-00030977 | PL-00031041 | PL-00031099 |
| PL-00030978 | PL-00031042 | PL-00031100 |
| PL-00030979 | PL-00031044 | PL-00031101 |
| PL-00030981 | PL-00031046 | PL-00031104 |
| PL-00030983 | PL-00031048 | PL-00031105 |
| PL-00030985 | PL-00031049 | PL-00031107 |
| PL-00030987 | PL-00031051 | PL-00031109 |
| PL-00030989 | PL-00031052 | PL-00031111 |
| PL-00030991 | PL-00031053 | PL-00031114 |
| PL-00030992 | PL-00031054 | PL-00031116 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**
STRAUSS HAUER & FELD LLP

September 21, 2020
Page 74

| | | |
|---|---|---|
| PL-00031117 | PL-00031175 | PL-00031233 |
| PL-00031119 | PL-00031176 | PL-00031234 |
| PL-00031121 | PL-00031178 | PL-00031236 |
| PL-00031122 | PL-00031179 | PL-00031238 |
| PL-00031123 | PL-00031181 | PL-00031240 |
| PL-00031124 | PL-00031182 | PL-00031242 |
| PL-00031125 | PL-00031184 | PL-00031244 |
| PL-00031126 | PL-00031185 | PL-00031246 |
| PL-00031127 | PL-00031187 | PL-00031248 |
| PL-00031128 | PL-00031188 | PL-00031249 |
| PL-00031130 | PL-00031189 | PL-00031251 |
| PL-00031132 | PL-00031190 | PL-00031254 |
| PL-00031135 | PL-00031191 | PL-00031256 |
| PL-00031137 | PL-00031192 | PL-00031257 |
| PL-00031138 | PL-00031194 | PL-00031258 |
| PL-00031139 | PL-00031195 | PL-00031259 |
| PL-00031140 | PL-00031197 | PL-00031261 |
| PL-00031141 | PL-00031198 | PL-00031262 |
| PL-00031142 | PL-00031200 | PL-00031263 |
| PL-00031143 | PL-00031201 | PL-00031264 |
| PL-00031144 | PL-00031202 | PL-00031266 |
| PL-00031145 | PL-00031204 | PL-00031267 |
| PL-00031146 | PL-00031206 | PL-00031268 |
| PL-00031148 | PL-00031208 | PL-00031270 |
| PL-00031149 | PL-00031210 | PL-00031272 |
| PL-00031151 | PL-00031211 | PL-00031274 |
| PL-00031153 | PL-00031213 | PL-00031275 |
| PL-00031155 | PL-00031215 | PL-00031277 |
| PL-00031156 | PL-00031216 | PL-00031279 |
| PL-00031157 | PL-00031217 | PL-00031280 |
| PL-00031159 | PL-00031219 | PL-00031282 |
| PL-00031161 | PL-00031220 | PL-00031284 |
| PL-00031162 | PL-00031221 | PL-00031285 |
| PL-00031164 | PL-00031222 | PL-00031287 |
| PL-00031166 | PL-00031223 | PL-00031289 |
| PL-00031167 | PL-00031224 | PL-00031290 |
| PL-00031168 | PL-00031226 | PL-00031292 |
| PL-00031170 | PL-00031228 | PL-00031293 |
| PL-00031172 | PL-00031230 | PL-00031295 |
| PL-00031173 | PL-00031232 | PL-00031296 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 75

| | | |
|---|---|---|
| PL-00031297 | PL-00031362 | PL-00031421 |
| PL-00031298 | PL-00031363 | PL-00031422 |
| PL-00031300 | PL-00031366 | PL-00031423 |
| PL-00031308 | PL-00031367 | PL-00031424 |
| PL-00031309 | PL-00031368 | PL-00031425 |
| PL-00031310 | PL-00031370 | PL-00031426 |
| PL-00031313 | PL-00031372 | PL-00031427 |
| PL-00031315 | PL-00031373 | PL-00031429 |
| PL-00031317 | PL-00031374 | PL-00031430 |
| PL-00031319 | PL-00031375 | PL-00031431 |
| PL-00031321 | PL-00031376 | PL-00031432 |
| PL-00031322 | PL-00031377 | PL-00031433 |
| PL-00031323 | PL-00031379 | PL-00031436 |
| PL-00031324 | PL-00031381 | PL-00031439 |
| PL-00031326 | PL-00031382 | PL-00031440 |
| PL-00031328 | PL-00031383 | PL-00031442 |
| PL-00031330 | PL-00031384 | PL-00031443 |
| PL-00031331 | PL-00031385 | PL-00031444 |
| PL-00031332 | PL-00031386 | PL-00031446 |
| PL-00031333 | PL-00031387 | PL-00031447 |
| PL-00031335 | PL-00031388 | PL-00031449 |
| PL-00031337 | PL-00031390 | PL-00031450 |
| PL-00031339 | PL-00031392 | PL-00031451 |
| PL-00031341 | PL-00031394 | PL-00031462 |
| PL-00031343 | PL-00031395 | PL-00031465 |
| PL-00031344 | PL-00031397 | PL-00031469 |
| PL-00031346 | PL-00031400 | PL-00031478 |
| PL-00031347 | PL-00031401 | PL-00031481 |
| PL-00031348 | PL-00031403 | PL-00031483 |
| PL-00031349 | PL-00031405 | PL-00031508 |
| PL-00031350 | PL-00031407 | PL-00031510 |
| PL-00031351 | PL-00031408 | PL-00031521 |
| PL-00031352 | PL-00031409 | PL-00031586 |
| PL-00031353 | PL-00031411 | PL-00031591 |
| PL-00031354 | PL-00031412 | PL-00031609 |
| PL-00031355 | PL-00031413 | PL-00031720 |
| PL-00031356 | PL-00031415 | PL-00031729 |
| PL-00031357 | PL-00031416 | PL-00031775 |
| PL-00031359 | PL-00031418 | PL-00031781 |
| PL-00031361 | PL-00031420 | PL-00031782 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION - TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 76

| | | |
|---|---|---|
| PL-00031783 | PL-00032770 | PL-00033909 |
| PL-00031784 | PL-00032779 | PL-00033910 |
| PL-00031809 | PL-00032806 | PL-00033917 |
| PL-00031812 | PL-00033085 | PL-00033921 |
| PL-00031814 | PL-00033296 | PL-00033933 |
| PL-00031815 | PL-00033551 | PL-00033960 |
| PL-00031820 | PL-00033564 | PL-00033976 |
| PL-00031824 | PL-00033571 | PL-00033977 |
| PL-00031826 | PL-00033592 | PL-00033991 |
| PL-00031830 | PL-00033600 | PL-00033993 |
| PL-00031831 | PL-00033607 | PL-00033997 |
| PL-00031853 | PL-00033649 | PL-00034015 |
| PL-00031855 | PL-00033660 | PL-00034032 |
| PL-00031857 | PL-00033689 | PL-00034036 |
| PL-00031873 | PL-00033690 | PL-00034041 |
| PL-00031880 | PL-00033692 | PL-00034043 |
| PL-00031882 | PL-00033717 | PL-00034044 |
| PL-00031939 | PL-00033718 | PL-00034045 |
| PL-00031967 | PL-00033724 | PL-00034046 |
| PL-00031985 | PL-00033757 | PL-00034071 |
| PL-00032126 | PL-00033766 | PL-00034082 |
| PL-00032128 | PL-00033772 | PL-00034101 |
| PL-00032144 | PL-00033782 | PL-00034153 |
| PL-00032197 | PL-00033794 | PL-00034160 |
| PL-00032267 | PL-00033796 | PL-00034172 |
| PL-00032317 | PL-00033797 | PL-00034177 |
| PL-00032331 | PL-00033812 | PL-00034184 |
| PL-00032335 | PL-00033823 | PL-00034204 |
| PL-00032350 | PL-00033829 | PL-00034322 |
| PL-00032358 | PL-00033833 | PL-00034423 |
| PL-00032402 | PL-00033838 | PL-00034563 |
| PL-00032423 | PL-00033848 | PL-00034629 |
| PL-00032476 | PL-00033853 | PL-00034636 |
| PL-00032486 | PL-00033858 | PL-00034637 |
| PL-00032490 | PL-00033872 | PL-00034638 |
| PL-00032518 | PL-00033885 | PL-00034639 |
| PL-00032519 | PL-00033886 | PL-00034641 |
| PL-00032728 | PL-00033887 | PL-00034687 |
| PL-00032759 | PL-00033888 | PL-00035153 |
| PL-00032763 | PL-00033908 | PL-00035200 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 77

| | | |
|---|---|---|
| PL-00035203 | PL-00036409 | PL-00037141 |
| PL-00035207 | PL-00036416 | PL-00037208 |
| PL-00035210 | PL-00036472 | PL-00037277 |
| PL-00035211 | PL-00036476 | PL-00037289 |
| PL-00035212 | PL-00036554 | PL-00037297 |
| PL-00035213 | PL-00036565 | PL-00037301 |
| PL-00035214 | PL-00036620 | PL-00037356 |
| PL-00035215 | PL-00036638 | PL-00037357 |
| PL-00035216 | PL-00036782 | PL-00037364 |
| PL-00035282 | PL-00036785 | PL-00037386 |
| PL-00035347 | PL-00036816 | PL-00037395 |
| PL-00035366 | PL-00036825 | PL-00037430 |
| PL-00035374 | PL-00036826 | PL-00037476 |
| PL-00035422 | PL-00036842 | PL-00037478 |
| PL-00035423 | PL-00036846 | PL-00037499 |
| PL-00035427 | PL-00036848 | PL-00037506 |
| PL-00035443 | PL-00036864 | PL-00037513 |
| PL-00035445 | PL-00036869 | PL-00037587 |
| PL-00035546 | PL-00036870 | PL-00037600 |
| PL-00035554 | PL-00036873 | PL-00037672 |
| PL-00035652 | PL-00036874 | PL-00037748 |
| PL-00035657 | PL-00036881 | PL-00037749 |
| PL-00035663 | PL-00036884 | PL-00037750 |
| PL-00035746 | PL-00036885 | PL-00037751 |
| PL-00035781 | PL-00036889 | PL-00037752 |
| PL-00035799 | PL-00036897 | PL-00037768 |
| PL-00035854 | PL-00036906 | PL-00037792 |
| PL-00035884 | PL-00036907 | PL-00037804 |
| PL-00035949 | PL-00036910 | PL-00037821 |
| PL-00035950 | PL-00036911 | PL-00037823 |
| PL-00035959 | PL-00036912 | PL-00037856 |
| PL-00035975 | PL-00036934 | PL-00037857 |
| PL-00036053 | PL-00036937 | PL-00037871 |
| PL-00036104 | PL-00036945 | PL-00037872 |
| PL-00036263 | PL-00036968 | PL-00037888 |
| PL-00036306 | PL-00036973 | PL-00037889 |
| PL-00036318 | PL-00036981 | PL-00037890 |
| PL-00036338 | PL-00036987 | PL-00037901 |
| PL-00036344 | PL-00037014 | PL-00037909 |
| PL-00036365 | PL-00037032 | PL-00037914 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 78

| | | |
|---|---|---|
| PL-00037918 | PL-00038674 | PL-00039271 |
| PL-00037945 | PL-00038675 | PL-00039284 |
| PL-00037946 | PL-00038676 | PL-00039299 |
| PL-00037952 | PL-00038677 | PL-00039306 |
| PL-00037954 | PL-00038678 | PL-00039310 |
| PL-00037971 | PL-00038679 | PL-00039355 |
| PL-00037980 | PL-00038690 | PL-00039385 |
| PL-00037981 | PL-00038695 | PL-00039392 |
| PL-00038123 | PL-00038709 | PL-00039393 |
| PL-00038136 | PL-00038719 | PL-00039394 |
| PL-00038217 | PL-00038733 | PL-00039395 |
| PL-00038218 | PL-00038755 | PL-00039396 |
| PL-00038219 | PL-00038765 | PL-00039397 |
| PL-00038220 | PL-00038843 | PL-00039398 |
| PL-00038241 | PL-00038854 | PL-00039399 |
| PL-00038245 | PL-00038857 | PL-00039400 |
| PL-00038246 | PL-00038858 | PL-00039401 |
| PL-00038250 | PL-00038865 | PL-00039402 |
| PL-00038256 | PL-00038870 | PL-00039425 |
| PL-00038259 | PL-00038879 | PL-00039486 |
| PL-00038260 | PL-00038897 | PL-00039519 |
| PL-00038308 | PL-00038923 | PL-00039528 |
| PL-00038311 | PL-00038938 | PL-00039535 |
| PL-00038320 | PL-00038942 | PL-00039605 |
| PL-00038333 | PL-00038953 | PL-00039621 |
| PL-00038390 | PL-00038971 | PL-00039638 |
| PL-00038394 | PL-00039054 | PL-00039652 |
| PL-00038395 | PL-00039111 | PL-00039672 |
| PL-00038396 | PL-00039121 | PL-00039708 |
| PL-00038408 | PL-00039122 | PL-00039720 |
| PL-00038418 | PL-00039136 | PL-00039724 |
| PL-00038431 | PL-00039143 | PL-00039726 |
| PL-00038454 | PL-00039149 | PL-00039727 |
| PL-00038569 | PL-00039189 | PL-00039728 |
| PL-00038588 | PL-00039214 | PL-00039731 |
| PL-00038608 | PL-00039236 | PL-00039732 |
| PL-00038617 | PL-00039247 | PL-00039738 |
| PL-00038635 | PL-00039250 | PL-00039744 |
| PL-00038672 | PL-00039261 | PL-00039755 |
| PL-00038673 | PL-00039267 | PL-00039813 |

**Akin Gump**
STRAUSS HAUER & FELD LLP

September 21, 2020
Page 79

| | | |
|---|---|---|
| PL-00039829 | PL-00040528 | PL-00041050 |
| PL-00039833 | PL-00040529 | PL-00041094 |
| PL-00039849 | PL-00040545 | PL-00041098 |
| PL-00039851 | PL-00040560 | PL-00041222 |
| PL-00039899 | PL-00040566 | PL-00041317 |
| PL-00039910 | PL-00040571 | PL-00041330 |
| PL-00039918 | PL-00040573 | PL-00041358 |
| PL-00039935 | PL-00040580 | PL-00041360 |
| PL-00039987 | PL-00040610 | PL-00041394 |
| PL-00039988 | PL-00040628 | PL-00041481 |
| PL-00040002 | PL-00040629 | PL-00041482 |
| PL-00040010 | PL-00040634 | PL-00041483 |
| PL-00040014 | PL-00040657 | PL-00041484 |
| PL-00040020 | PL-00040674 | PL-00041485 |
| PL-00040023 | PL-00040688 | PL-00041528 |
| PL-00040026 | PL-00040788 | PL-00041563 |
| PL-00040028 | PL-00040841 | PL-00041571 |
| PL-00040030 | PL-00040858 | PL-00041597 |
| PL-00040049 | PL-00040859 | PL-00041600 |
| PL-00040108 | PL-00040864 | PL-00041601 |
| PL-00040119 | PL-00040869 | PL-00041653 |
| PL-00040146 | PL-00040875 | PL-00041657 |
| PL-00040147 | PL-00040885 | PL-00041658 |
| PL-00040161 | PL-00040889 | PL-00041660 |
| PL-00040183 | PL-00040907 | PL-00041697 |
| PL-00040248 | PL-00040908 | PL-00041722 |
| PL-00040271 | PL-00040918 | PL-00041727 |
| PL-00040272 | PL-00040924 | PL-00041731 |
| PL-00040330 | PL-00040925 | PL-00041738 |
| PL-00040336 | PL-00040936 | PL-00041773 |
| PL-00040347 | PL-00040959 | PL-00041787 |
| PL-00040375 | PL-00040984 | PL-00041799 |
| PL-00040396 | PL-00040988 | PL-00041834 |
| PL-00040400 | PL-00041010 | PL-00041835 |
| PL-00040406 | PL-00041011 | PL-00041836 |
| PL-00040453 | PL-00041015 | PL-00041852 |
| PL-00040479 | PL-00041031 | PL-00041853 |
| PL-00040492 | PL-00041035 | PL-00041893 |
| PL-00040496 | PL-00041045 | PL-00041924 |
| PL-00040509 | PL-00041048 | PL-00042029 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 80

| | | |
|---|---|---|
| PL-00042174 | PL-00042697 | PL-00043573 |
| PL-00042176 | PL-00042713 | PL-00043585 |
| PL-00042178 | PL-00042716 | PL-00043593 |
| PL-00042179 | PL-00042726 | PL-00043624 |
| PL-00042181 | PL-00042791 | PL-00043645 |
| PL-00042182 | PL-00042792 | PL-00043653 |
| PL-00042195 | PL-00042853 | PL-00043654 |
| PL-00042223 | PL-00042862 | PL-00043655 |
| PL-00042239 | PL-00042875 | PL-00043662 |
| PL-00042241 | PL-00042908 | PL-00043677 |
| PL-00042244 | PL-00042928 | PL-00043731 |
| PL-00042245 | PL-00042933 | PL-00043732 |
| PL-00042253 | PL-00042952 | PL-00043758 |
| PL-00042254 | PL-00042970 | PL-00043759 |
| PL-00042280 | PL-00042976 | PL-00043807 |
| PL-00042303 | PL-00042977 | PL-00043810 |
| PL-00042323 | PL-00042986 | PL-00043811 |
| PL-00042328 | PL-00043046 | PL-00043848 |
| PL-00042369 | PL-00043048 | PL-00043863 |
| PL-00042370 | PL-00043075 | PL-00043886 |
| PL-00042375 | PL-00043076 | PL-00043890 |
| PL-00042403 | PL-00043086 | PL-00043953 |
| PL-00042404 | PL-00043140 | PL-00043954 |
| PL-00042415 | PL-00043149 | PL-00043955 |
| PL-00042436 | PL-00043161 | PL-00043966 |
| PL-00042437 | PL-00043236 | PL-00044001 |
| PL-00042471 | PL-00043277 | PL-00044003 |
| PL-00042472 | PL-00043360 | PL-00044005 |
| PL-00042473 | PL-00043365 | PL-00044007 |
| PL-00042487 | PL-00043373 | PL-00044078 |
| PL-00042503 | PL-00043431 | PL-00044089 |
| PL-00042504 | PL-00043496 | PL-00044209 |
| PL-00042538 | PL-00043512 | PL-00044267 |
| PL-00042542 | PL-00043515 | PL-00044269 |
| PL-00042550 | PL-00043516 | PL-00044270 |
| PL-00042557 | PL-00043517 | PL-00044271 |
| PL-00042653 | PL-00043518 | PL-00044274 |
| PL-00042655 | PL-00043519 | PL-00044275 |
| PL-00042657 | PL-00043520 | PL-00044276 |
| PL-00042661 | PL-00043561 | PL-00044300 |

**Akin Gump**
STRAUSS HAUER & FELD LLP

September 21, 2020
Page 81

| | | |
|---|---|---|
| PL-00044308 | PL-00045064 | PL-00046676 |
| PL-00044310 | PL-00045113 | PL-00046678 |
| PL-00044333 | PL-00045117 | PL-00046751 |
| PL-00044336 | PL-00045178 | PL-00046786 |
| PL-00044354 | PL-00045179 | PL-00046821 |
| PL-00044355 | PL-00045195 | PL-00046851 |
| PL-00044382 | PL-00045258 | PL-00046889 |
| PL-00044383 | PL-00045306 | PL-00046906 |
| PL-00044425 | PL-00045315 | PL-00046933 |
| PL-00044426 | PL-00045316 | PL-00046934 |
| PL-00044437 | PL-00045365 | PL-00047087 |
| PL-00044445 | PL-00045366 | PL-00047134 |
| PL-00044530 | PL-00045373 | PL-00047265 |
| PL-00044534 | PL-00045375 | PL-00047277 |
| PL-00044543 | PL-00045383 | PL-00047283 |
| PL-00044553 | PL-00045386 | PL-00047432 |
| PL-00044559 | PL-00045387 | PL-00047447 |
| PL-00044583 | PL-00045395 | PL-00047465 |
| PL-00044604 | PL-00045397 | PL-00047580 |
| PL-00044650 | PL-00045401 | PL-00047637 |
| PL-00044651 | PL-00045406 | PL-00047665 |
| PL-00044675 | PL-00045412 | PL-00047683 |
| PL-00044708 | PL-00045415 | PL-00047702 |
| PL-00044755 | PL-00045417 | PL-00047708 |
| PL-00044784 | PL-00045444 | PL-00047712 |
| PL-00044837 | PL-00045457 | PL-00047713 |
| PL-00044996 | PL-00045458 | PL-00047714 |
| PL-00045031 | PL-00045459 | PL-00047737 |
| PL-00045032 | PL-00045460 | PL-00047745 |
| PL-00045035 | PL-00045611 | PL-00047746 |
| PL-00045036 | PL-00045673 | PL-00047821 |
| PL-00045037 | PL-00045877 | PL-00048239 |
| PL-00045038 | PL-00046054 | PL-00048277 |
| PL-00045039 | PL-00046055 | PL-00048326 |
| PL-00045040 | PL-00046130 | PL-00048352 |
| PL-00045041 | PL-00046462 | PL-00048354 |
| PL-00045042 | PL-00046551 | PL-00048409 |
| PL-00045052 | PL-00046557 | PL-00048414 |
| PL-00045054 | PL-00046672 | PL-00048482 |
| PL-00045056 | PL-00046674 | PL-00048483 |

Akin Gump

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 82

| | | |
|---|---|---|
| PL-00048484 | PL-00050696 | PL-00051492 |
| PL-00048493 | PL-00050706 | PL-00051500 |
| PL-00048498 | PL-00050707 | PL-00051558 |
| PL-00048687 | PL-00050708 | PL-00051563 |
| PL-00048841 | PL-00050709 | PL-00051564 |
| PL-00048935 | PL-00050710 | PL-00051567 |
| PL-00049048 | PL-00050711 | PL-00051586 |
| PL-00049076 | PL-00050712 | PL-00051647 |
| PL-00049147 | PL-00050713 | PL-00051648 |
| PL-00049384 | PL-00050714 | PL-00051674 |
| PL-00049386 | PL-00050715 | PL-00051681 |
| PL-00049466 | PL-00050716 | PL-00051687 |
| PL-00049468 | PL-00050717 | PL-00051722 |
| PL-00049470 | PL-00050718 | PL-00051724 |
| PL-00049472 | PL-00050741 | PL-00051748 |
| PL-00049532 | PL-00050753 | PL-00051751 |
| PL-00049533 | PL-00050755 | PL-00051762 |
| PL-00049534 | PL-00050772 | PL-00051777 |
| PL-00049629 | PL-00050779 | PL-00051802 |
| PL-00049769 | PL-00050784 | PL-00051831 |
| PL-00049904 | PL-00050823 | PL-00051840 |
| PL-00050031 | PL-00050903 | PL-00051844 |
| PL-00050121 | PL-00050947 | PL-00051849 |
| PL-00050232 | PL-00050948 | PL-00051881 |
| PL-00050241 | PL-00050949 | PL-00051951 |
| PL-00050277 | PL-00050950 | PL-00051961 |
| PL-00050383 | PL-00050951 | PL-00052032 |
| PL-00050437 | PL-00050952 | PL-00052154 |
| PL-00050439 | PL-00050953 | PL-00052201 |
| PL-00050526 | PL-00050962 | PL-00052216 |
| PL-00050537 | PL-00050995 | PL-00052217 |
| PL-00050557 | PL-00050997 | PL-00052228 |
| PL-00050576 | PL-00051013 | PL-00052233 |
| PL-00050621 | PL-00051058 | PL-00052235 |
| PL-00050622 | PL-00051221 | PL-00052268 |
| PL-00050653 | PL-00051245 | PL-00052282 |
| PL-00050655 | PL-00051317 | PL-00052283 |
| PL-00050673 | PL-00051363 | PL-00052284 |
| PL-00050691 | PL-00051438 | PL-00052285 |
| PL-00050692 | PL-00051471 | PL-00052286 |

**Akin Gump**
STRAUSS HAUER & FELD LLP

September 21, 2020
Page 83

| | | |
|---|---|---|
| PL-00052287 | PL-00053272 | PL-00054362 |
| PL-00052288 | PL-00053279 | PL-00054371 |
| PL-00052305 | PL-00053308 | PL-00054403 |
| PL-00052347 | PL-00053309 | PL-00054419 |
| PL-00052406 | PL-00053310 | PL-00054431 |
| PL-00052508 | PL-00053429 | PL-00054444 |
| PL-00052558 | PL-00053534 | PL-00054458 |
| PL-00052577 | PL-00053603 | PL-00054474 |
| PL-00052651 | PL-00053651 | PL-00054485 |
| PL-00052686 | PL-00053657 | PL-00054500 |
| PL-00052698 | PL-00053709 | PL-00054561 |
| PL-00052702 | PL-00053834 | PL-00054570 |
| PL-00052715 | PL-00053841 | PL-00054574 |
| PL-00052760 | PL-00053846 | PL-00054580 |
| PL-00052769 | PL-00053868 | PL-00054581 |
| PL-00052784 | PL-00053885 | PL-00054612 |
| PL-00052786 | PL-00053923 | PL-00054620 |
| PL-00052802 | PL-00054001 | PL-00054621 |
| PL-00052803 | PL-00054032 | PL-00054648 |
| PL-00052847 | PL-00054103 | PL-00054652 |
| PL-00052949 | PL-00054116 | PL-00054722 |
| PL-00053045 | PL-00054118 | PL-00054732 |
| PL-00053046 | PL-00054119 | PL-00054776 |
| PL-00053093 | PL-00054120 | PL-00054782 |
| PL-00053099 | PL-00054121 | PL-00054915 |
| PL-00053109 | PL-00054122 | PL-00054919 |
| PL-00053135 | PL-00054123 | PL-00055017 |
| PL-00053151 | PL-00054124 | PL-00055214 |
| PL-00053169 | PL-00054125 | PL-00055288 |
| PL-00053170 | PL-00054145 | PL-00055289 |
| PL-00053174 | PL-00054159 | PL-00055291 |
| PL-00053175 | PL-00054181 | PL-00055572 |
| PL-00053176 | PL-00054182 | PL-00055619 |
| PL-00053177 | PL-00054183 | PL-00055621 |
| PL-00053187 | PL-00054217 | PL-00055661 |
| PL-00053224 | PL-00054219 | PL-00055664 |
| PL-00053230 | PL-00054220 | PL-00055668 |
| PL-00053232 | PL-00054281 | PL-00055672 |
| PL-00053249 | PL-00054307 | PL-00055678 |
| PL-00053271 | PL-00054316 | PL-00055682 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 84

| | | |
|---|---|---|
| PL-00055684 | PL-00055937 | PL-00056670 |
| PL-00055693 | PL-00055939 | PL-00056684 |
| PL-00055695 | PL-00055970 | PL-00056696 |
| PL-00055697 | PL-00056050 | PL-00056705 |
| PL-00055699 | PL-00056051 | PL-00056709 |
| PL-00055701 | PL-00056052 | PL-00056754 |
| PL-00055703 | PL-00056054 | PL-00056859 |
| PL-00055705 | PL-00056058 | PL-00056866 |
| PL-00055707 | PL-00056060 | PL-00056906 |
| PL-00055709 | PL-00056062 | PL-00056907 |
| PL-00055711 | PL-00056064 | PL-00056908 |
| PL-00055715 | PL-00056066 | PL-00056937 |
| PL-00055717 | PL-00056068 | PL-00056954 |
| PL-00055738 | PL-00056074 | PL-00056971 |
| PL-00055740 | PL-00056076 | PL-00057020 |
| PL-00055742 | PL-00056078 | PL-00057045 |
| PL-00055744 | PL-00056080 | PL-00057074 |
| PL-00055748 | PL-00056082 | PL-00057077 |
| PL-00055752 | PL-00056157 | PL-00057099 |
| PL-00055754 | PL-00056173 | PL-00057135 |
| PL-00055768 | PL-00056199 | PL-00057138 |
| PL-00055807 | PL-00056272 | PL-00057170 |
| PL-00055835 | PL-00056278 | PL-00057171 |
| PL-00055837 | PL-00056289 | PL-00057203 |
| PL-00055839 | PL-00056311 | PL-00057254 |
| PL-00055844 | PL-00056344 | PL-00057256 |
| PL-00055845 | PL-00056372 | PL-00057262 |
| PL-00055849 | PL-00056388 | PL-00057263 |
| PL-00055897 | PL-00056395 | PL-00057264 |
| PL-00055904 | PL-00056405 | PL-00057266 |
| PL-00055906 | PL-00056406 | PL-00057268 |
| PL-00055910 | PL-00056407 | PL-00057327 |
| PL-00055916 | PL-00056408 | PL-00057398 |
| PL-00055918 | PL-00056409 | PL-00057405 |
| PL-00055920 | PL-00056506 | PL-00057406 |
| PL-00055922 | PL-00056515 | PL-00057418 |
| PL-00055924 | PL-00056519 | PL-00057428 |
| PL-00055926 | PL-00056571 | PL-00057453 |
| PL-00055930 | PL-00056574 | PL-00057456 |
| PL-00055932 | PL-00056632 | PL-00057999 |

**Akin Gump**
STRAUSS HAUER & FELD LLP

September 21, 2020
Page 85

| | | |
|---|---|---|
| PL-00058001 | PL-00058191 | PL-00058550 |
| PL-00058002 | PL-00058192 | PL-00058801 |
| PL-00058004 | PL-00058193 | PL-00058802 |
| PL-00058006 | PL-00058194 | PL-00058878 |
| PL-00058008 | PL-00058196 | PL-00058879 |
| PL-00058009 | PL-00058197 | PL-00058880 |
| PL-00058011 | PL-00058199 | PL-00059075 |
| PL-00058012 | PL-00058201 | PL-00059130 |
| PL-00058014 | PL-00058202 | PL-00059155 |
| PL-00058020 | PL-00058203 | PL-00059166 |
| PL-00058022 | PL-00058208 | PL-00059171 |
| PL-00058023 | PL-00058211 | PL-00059208 |
| PL-00058024 | PL-00058212 | PL-00059227 |
| PL-00058025 | PL-00058440 | PL-00059260 |
| PL-00058026 | PL-00058457 | PL-00059425 |
| PL-00058027 | PL-00058461 | PL-00059444 |
| PL-00058028 | PL-00058462 | PL-00059449 |
| PL-00058029 | PL-00058469 | PL-00059454 |
| PL-00058030 | PL-00058472 | PL-00059635 |
| PL-00058031 | PL-00058486 | PL-00059704 |
| PL-00058033 | PL-00058488 | PL-00059725 |
| PL-00058038 | PL-00058490 | PL-00059853 |
| PL-00058039 | PL-00058499 | PL-00059872 |
| PL-00058040 | PL-00058501 | PL-00059873 |
| PL-00058041 | PL-00058504 | PL-00059874 |
| PL-00058042 | PL-00058507 | PL-00059875 |
| PL-00058043 | PL-00058509 | PL-00059909 |
| PL-00058045 | PL-00058511 | PL-00059962 |
| PL-00058046 | PL-00058516 | PL-00059976 |
| PL-00058047 | PL-00058518 | PL-00059999 |
| PL-00058049 | PL-00058521 | PL-00060179 |
| PL-00058050 | PL-00058526 | PL-00060214 |
| PL-00058178 | PL-00058529 | PL-00060247 |
| PL-00058179 | PL-00058531 | PL-00060256 |
| PL-00058180 | PL-00058534 | PL-00060283 |
| PL-00058181 | PL-00058537 | PL-00060308 |
| PL-00058185 | PL-00058539 | PL-00060310 |
| PL-00058186 | PL-00058543 | PL-00060335 |
| PL-00058189 | PL-00058546 | PL-00060343 |
| PL-00058190 | PL-00058547 | PL-00060363 |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 86

| | | |
|---|---|---|
| PL-00060421 | PL-00062212 | PL-00062978 |
| PL-00060454 | PL-00062213 | PL-00062988 |
| PL-00060543 | PL-00062273 | PL-00062995 |
| PL-00060588 | PL-00062275 | PL-00063007 |
| PL-00060641 | PL-00062283 | PL-00063012 |
| PL-00060860 | PL-00062286 | PL-00063034 |
| PL-00060861 | PL-00062293 | PL-00063035 |
| PL-00060862 | PL-00062365 | PL-00063038 |
| PL-00060941 | PL-00062366 | PL-00063053 |
| PL-00060962 | PL-00062369 | PL-00063057 |
| PL-00061016 | PL-00062382 | PL-00063079 |
| PL-00061052 | PL-00062384 | PL-00063081 |
| PL-00061431 | PL-00062388 | PL-00063110 |
| PL-00061492 | PL-00062420 | PL-00063120 |
| PL-00061627 | PL-00062465 | PL-00063121 |
| PL-00061731 | PL-00062466 | PL-00063123 |
| PL-00061776 | PL-00062491 | PL-00063133 |
| PL-00061850 | PL-00062526 | PL-00063137 |
| PL-00061903 | PL-00062531 | PL-00063151 |
| PL-00061904 | PL-00062533 | PL-00063166 |
| PL-00061905 | PL-00062676 | PL-00063238 |
| PL-00061944 | PL-00062715 | PL-00063240 |
| PL-00061949 | PL-00062718 | PL-00063249 |
| PL-00061950 | PL-00062719 | PL-00063261 |
| PL-00062096 | PL-00062751 | PL-00063265 |
| PL-00062098 | PL-00062752 | PL-00063295 |
| PL-00062101 | PL-00062762 | PL-00063300 |
| PL-00062102 | PL-00062769 | PL-00063374 |
| PL-00062103 | PL-00062776 | PL-00063397 |
| PL-00062104 | PL-00062783 | PL-00063458 |
| PL-00062107 | PL-00062827 | PL-00063472 |
| PL-00062108 | PL-00062830 | PL-00063516 |
| PL-00062109 | PL-00062832 | PL-00063527 |
| PL-00062110 | PL-00062901 | PL-00063536 |
| PL-00062113 | PL-00062919 | PL-00063539 |
| PL-00062114 | PL-00062941 | PL-00063552 |
| PL-00062115 | PL-00062942 | PL-00063559 |
| PL-00062117 | PL-00062963 | PL-00063574 |
| PL-00062168 | PL-00062970 | PL-00063601 |
| PL-00062211 | PL-00062973 | PL-00063602 |

## Akin Gump
### STRAUSS HAUER & FELD LLP

September 21, 2020
Page 87

| | | |
|---|---|---|
| PL-00063614 | PL-00064348 | PL-00064848 |
| PL-00063658 | PL-00064356 | PL-00064888 |
| PL-00063693 | PL-00064360 | PL-00065159 |
| PL-00063722 | PL-00064365 | PL-00065170 |
| PL-00063728 | PL-00064390 | PL-00065446 |
| PL-00063748 | PL-00064406 | PL-00065491 |
| PL-00063756 | PL-00064413 | PL-00065534 |
| PL-00063774 | PL-00064465 | PL-00065636 |
| PL-00063806 | PL-00064501 | PL-00065846 |
| PL-00063812 | PL-00064510 | PL-00065865 |
| PL-00063836 | PL-00064534 | PL-00065923 |
| PL-00063840 | PL-00064557 | PL-00066868 |
| PL-00063855 | PL-00064565 | PL-00066895 |
| PL-00063857 | PL-00064581 | PL-00066945 |
| PL-00063862 | PL-00064591 | PL-00066978 |
| PL-00063897 | PL-00064599 | PL-00067145 |
| PL-00063943 | PL-00064618 | PL-00067154 |
| PL-00063945 | PL-00064634 | PL-00067595 |
| PL-00063975 | PL-00064643 | PL-00067623 |
| PL-00063982 | PL-00064645 | PL-00067799 |
| PL-00063991 | PL-00064646 | PL-00067898 |
| PL-00064054 | PL-00064647 | PL-00067937 |
| PL-00064057 | PL-00064659 | PL-00068014 |
| PL-00064069 | PL-00064717 | PL-00068329 |
| PL-00064110 | PL-00064729 | PL-00068439 |
| PL-00064113 | PL-00064731 | PL-00068518 |
| PL-00064118 | PL-00064745 | PL-00068648 |
| PL-00064135 | PL-00064762 | PL-00068801 |
| PL-00064155 | PL-00064763 | PL-00068804 |
| PL-00064172 | PL-00064764 | PL-00068883 |
| PL-00064186 | PL-00064767 | PL-00068923 |
| PL-00064200 | PL-00064770 | PL-00068930 |
| PL-00064203 | PL-00064807 | PL-00068937 |
| PL-00064212 | PL-00064810 | PL-00068939 |
| PL-00064213 | PL-00064813 | PL-00068949 |
| PL-00064244 | PL-00064818 | PL-00068952 |
| PL-00064258 | PL-00064833 | PL-00068964 |
| PL-00064286 | PL-00064834 | PL-00068965 |
| PL-00064315 | PL-00064835 | PL-00069029 |
| PL-00064326 | PL-00064836 | PL-00069777 |

**Akin Gump**

STRAUSS HAUER & FELD LLP

September 21, 2020
Page 88

| | | |
|---|---|---|
| PL-00069821 | PL-00070689 | PL-00073000 |
| PL-00069979 | PL-00070690 | PL-00073084 |
| PL-00069989 | PL-00070691 | PL-00073141 |
| PL-00070056 | PL-00070693 | PL-00073154 |
| PL-00070117 | PL-00070694 | PL-00073155 |
| PL-00070162 | PL-00070695 | PL-00073246 |
| PL-00070174 | PL-00070697 | PL-00073247 |
| PL-00070192 | PL-00070698 | PL-00073308 |
| PL-00070231 | PL-00070700 | PL-00073315 |
| PL-00070309 | PL-00070701 | PL-00073453 |
| PL-00070336 | PL-00070702 | PL-00073467 |
| PL-00070428 | PL-00070704 | PL-00073559 |
| PL-00070463 | PL-00070705 | PL-00073560 |
| PL-00070481 | PL-00070706 | PL-00073561 |
| PL-00070492 | PL-00070707 | PL-00073587 |
| PL-00070651 | PL-00070708 | PL-00073588 |
| PL-00070652 | PL-00070709 | PL-00073589 |
| PL-00070653 | PL-00070768 | PL-00073769 |
| PL-00070654 | PL-00070927 | PL-00073787 |
| PL-00070655 | PL-00071703 | PL-00073902 |
| PL-00070656 | PL-00071704 | PL-00073903 |
| PL-00070657 | PL-00072370 | PL-00074414 |
| PL-00070658 | PL-00072424 | PL-00075249 |
| PL-00070660 | PL-00072452 | PL-00075873 |
| PL-00070662 | PL-00072456 | PL-00075874 |
| PL-00070663 | PL-00072457 | PL-00075875 |
| PL-00070664 | PL-00072458 | PL-00075876 |
| PL-00070668 | PL-00072462 | PL-00075877 |
| PL-00070669 | PL-00072463 | PL-00075878 |
| PL-00070671 | PL-00072475 | PL-00075879 |
| PL-00070673 | PL-00072597 | PL-00075880 |
| PL-00070675 | PL-00072598 | PL-00075881 |
| PL-00070677 | PL-00072715 | PL-00075882 |
| PL-00070679 | PL-00072746 | PL-00075883 |
| PL-00070680 | PL-00072828 | PL-00075884 |
| PL-00070681 | PL-00072830 | PL-00075885 |
| PL-00070683 | PL-00072880 | PL-00075886 |
| PL-00070685 | PL-00072956 | PL-00075887 |
| PL-00070687 | PL-00072959 | PL-00075888 |
| PL-00070688 | PL-00072981 | PL-00075889 |

Akin Gump
STRAUSS HAUER & FELD LLP

September 21, 2020
Page 89

| | | |
|---|---|---|
| PL-00075896 | PL-00075929 | PL-00076075 |
| PL-00075900 | PL-00075930 | PL-00076085 |
| PL-00075901 | PL-00075931 | PL-00076100 |
| PL-00075902 | PL-00075933 | PL-00076114 |
| PL-00075903 | PL-00075941 | PL-00076131 |
| PL-00075904 | PL-00075942 | PL-00076144 |
| PL-00075905 | PL-00075943 | PL-00076148 |
| PL-00075906 | PL-00075944 | PL-00076171 |
| PL-00075907 | PL-00075945 | PL-00076172 |
| PL-00075908 | PL-00075946 | PL-00076196 |
| PL-00075909 | PL-00075947 | PL-00076199 |
| PL-00075910 | PL-00075948 | PL-00076205 |
| PL-00075911 | PL-00075949 | PL-00076215 |
| PL-00075912 | PL-00075950 | PL-00076242 |
| PL-00075913 | PL-00075951 | PL-00076258 |
| PL-00075914 | PL-00075952 | PL-00076270 |
| PL-00075915 | PL-00075953 | PL-00076272 |
| PL-00075916 | PL-00075954 | PL-00076300 |
| PL-00075917 | PL-00075955 | PL-00076313 |
| PL-00075918 | PL-00075956 | PL-00076324 |
| PL-00075919 | PL-00075957 | PL-00076325 |
| PL-00075920 | PL-00075958 | PL-00076326 |
| PL-00075921 | PL-00075959 | PL-00076327 |
| PL-00075922 | PL-00075960 | PL-00076328 |
| PL-00075923 | PL-00075961 | PL-00076330 |
| PL-00075928 | PL-00076071 | |



September 21, 2020
Page 90

## EXHIBIT K

**NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS
FOR PRIVILEGE LOG ENTRIES RELATED TO
COMMUNICATIONS WITH THE SPECIAL COMMITTEE**

PL-00012333
PL-00073266
PL-00075174
PL-00074562
PL-00074450
PL-00075718

# EXHIBIT 30

# Akin Gump

## STRAUSS HAUER & FELD LLP

**MITCHELL P. HURLEY**
+1 212.872.1011/fax: +1 212.872.1002
mhurley@akingump.com

September 22, 2020

**VIA E-MAIL**

Alex Lees
Milbank LLP
55 Hudson Yards
New York, NY 10001

Re:     *In re: Purdue Pharma L.P. et al.*, No. 19-23649 (Bankr. S.D.N.Y.)

Dear Alex:

We write to follow up on our letters dated August 20, August 30, September 12, and September 19, 2020, concerning the issues we have identified pertaining to Side B's privilege log received on July 22, 2020 and supplemented on August 5 and September 8, 2020, as well as the privilege logs provided to us on September 4 and September 21, 2020, which presented many of the same issues identified in Side B's earlier logs (collectively, the "Logs").

As noted in our August 30 and September 12 and 19 letters, and as you confirmed in your September 2 and September 17 response letters, the parties are at an impasse with respect to a number of the issues we have identified concerning the Logs.  Among other things, and as we have explained to you in detail previously, numerous types of entries on the Logs must be produced because they include individuals or entities whose presence vitiates any claim of privilege.[1]  The categories of persons and entities at issue on the September 21, 2020 privilege log, which are similar to the issues identified as to the other logs, are identified in items A through D below:

A.  **Public Relations Firms/Personnel**, including:
   a.  Goldin
   b.  Denzenhaall Resources, Ltd.
   c.  Edelman Holdings
   d.  Hill & Knowlton Strategies
   e.  Kitchen Table Partners
   f.  Lake Partners
   g.  Sard Verbinnen & Co.
   h.  Stu Loeser & Co.

---

[1] We will not repeat our arguments with respect to the various challenges we have raised, and instead refer you to our prior correspondence.  For the avoidance of doubt, the Official Committee also continues to assert that numerous documents on Side B's Logs are subject to the crime fraud and at issue exceptions to privilege.

One Bryant Park | New York, New York 10036-6745 | 212.872.1000 | fax: 212.872.1002 | akingump.com



Akin Gump
STRAUSS HAUER & FELD LLP

September 22, 2020
Page 2

      i.   Teneo
      j.   Risa Heller
      k.   The Dilenschneider Group

B. **Accountants**, including:
      a.   Stephen Ives and accounting personnel associated with Ives, including Danny Parks, Scott Hartman, Susan Roller and Tricia Peterson[2]
      b.   Management Revisions Ltd.
      c.   Andrew Beck
      d.   Revinova Treuhand AG

C. **Investment Advisors**, including:
      a.   Alex Troy
      b.   Randy Rose[3]

D. **Real Estate Brokers/Companies**, including:
      a.   SmithTaylor Client Services, Sotheby's International Realty
      b.   Joel Burris

Though not required to do so, for your convenience, we also have compiled lists of exemplar entries that correspond to the above categories, which are attached hereto as **Exhibits A through D**. These lists are illustrative only, and do not limit the scope of the Official Committee's requests or any potential motion, or your clients' obligations under applicable rules.

The Official Committee expressly reserves the right to raise additional issues with the Logs and to identify other inappropriate privilege assertions as discovery progresses. Nothing herein constitutes a waiver or relinquishment of any of the Official Committee's claims, defenses, rights, or remedies.

Sincerely,

*/s/ Mitchell Hurley*
Mitchell P. Hurley

---

[2] The Official Committee also challenges accounting personnel associated with Ives appearing on all of Side B's Logs, including the entries listed on Exhibit A hereto.

[3] The Official Committee also challenges Randy Rose as an Investment Advisor appearing on all of Side B's Logs, including the entries listed on Exhibit C hereto.



September 22, 2020
Page 3

cc:    Marshall Huebner (Davis Polk & Wardwell LLP)
       Ben Kaminetzky (Davis Polk & Wardwell LLP)
       Charles Duggan (Davis Polk & Wardwell LLP)
       James McClammy (Davis Polk & Wardwell LLP)
       Margarita Clarens (Davis Polk & Wardwell LLP)
       Chautney M. Oluwole (Davis Polk & Wardwell LLP)
       Andrew Troop (Pillsbury Winthrop Shaw Pittman LLP)
       Andrew Alfano (Pillsbury Winthrop Shaw Pittman LLP)
       Jason Sharp (Pillsbury Winthrop Shaw Pittman LLP)
       Kenneth H. Eckstein (Kramer Levin Naftalis & Frankel LLP)
       Rachael Ringer (Kramer Levin Naftalis & Frankel LLP)



September 22, 2020
Page 4

## EXHIBIT A

## NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE LOG ENTRIES INCLUDING PUBLIC RELATIONS FIRMS/PERSONNEL

| | | |
|---|---|---|
| PS-01157682 | DSF0065139 | DSF0082610 |
| PS-01157688 | DSF0065285 | DSF0082773 |
| PS-01158571 | DSF0067544 | DSF0082774 |
| PS-01158572 | DSF0067551 | DSF0083162 |
| PS-01158576 | DSF0067904 | DSF0083297 |
| PS-01158746 | DSF0068431 | DSF0083302 |
| PS-01166224 | DSF0068510 | DSF0083750 |
| PS-01166925 | DSF0068577 | DSF0083751 |
| DSF0019327 | DSF0068751 | RSNY15143799 |
| DSF0021125 | DSF0069954 | DSF0131281 |
| DSF0029650 | DSF0069955 | DSF0132560 |
| DSF0030148 | DSF0071890 | DSF0133534 |
| DSF0035362 | DSF0072637 | DSF0133841 |
| DSF0036547 | DSF0073889 | DSF0133875 |
| DSF0036561 | DSF0073913 | DSF0134401 |
| DSF0036719 | DSF0073914 | DSF0134603 |
| DSF0037918 | DSF0074346 | DSF0134962 |
| DSF0039638 | DSF0075667 | DSF0136047 |
| DSF0039770 | DSF0076357 | DSF0137307 |
| DSF0040900 | DSF0077167 | DSF0137308 |
| DSF0041581 | DSF0077520 | DSF0137309 |
| DSF0043007 | DSF0078506 | DSF0137321 |
| DSF0046193 | DSF0078807 | DSF0137919 |
| DSF0061585 | DSF0082011 | DSF0137980 |
| DSF0061587 | DSF0082013 | DSF0137986 |
| DSF0061590 | DSF0082014 | DSF0138541 |
| DSF0062322 | DSF0082015 | DSF0138802 |
| DSF0063426 | DSF0082437 | DSF0138964 |
| DSF0063427 | DSF0082593 | DSF0139439 |
| DSF0064335 | DSF0082595 | DSF0139440 |
| DSF0064339 | DSF0082596 | MB0052881 |
| DSF0064452 | DSF0082598 | MB0052882 |



September 22, 2020
Page 5

## EXHIBIT B

## NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE LOG ENTRIES INCLUDING ACCOUNTANTS

| | | | |
|---|---|---|---|
| DSF0019327 | PS-01282316 | PS-01320155 | PS-01603599 |
| DSF0073889 | PS-01282424 | PS-01320179 | PS-01603703 |
| MB0183825 | PS-01282514 | PS-01323966 | PS-01603811 |
| MB0183826 | PS-01282556 | PS-01323972 | PS-01603901 |
| MB0183827 | PS-01282634 | PS-01323990 | PS-01603943 |
| MB0206612 | PS-01282640 | PS-01323996 | PS-01604021 |
| H54885-0001-082955 | PS-01282652 | PS-01324002 | PS-01604027 |
| H54885-0001-041167 | PS-01283834 | PS-01324008 | PS-01604039 |
| H54885-0001-058556 | PS-01283840 | PS-01380385 | PS-01605221 |
| H54885-0001-058600 | PS-01283846 | PS-01395218 | PS-01605227 |
| H54885-0001-065095 | PS-01283852 | PS-01405881 | PS-01605233 |
| H54885-0001-105162 | PS-01283858 | PS-01407159 | PS-01605239 |
| H54885-0001-106127 | PS-01283984 | PS-01418601 | PS-01605245 |
| H54885-0001-106154 | PS-01283996 | PS-01421681 | PS-01605371 |
| H54885-0001-106529 | PS-01284686 | PS-01427833 | PS-01605383 |
| H54885-0001-115568 | PS-01284692 | PS-01442513 | PS-01607956 |
| H54885-0002-051682 | PS-01284944 | PS-01442560 | PS-01607998 |
| H54885-0002-052538 | PS-01297641 | PS-01457988 | PS-01622684 |
| MB1172653_00002 | PS-01300495 | PS-01477752 | PS-01633037 |
| PS-01808871 | PS-01300507 | PS-01479401 | PS-01637348 |
| PS-02012379 | PS-01300513 | PS-01550348 | PS-01637354 |
| PS-02012546 | PS-01300519 | PS-01550384 | PS-01637564 |
| PS-02012608 | PS-01300537 | PS-01555478 | PS-01657764 |
| PS-00147043 | PS-01300567 | PS-01575709 | PS-01658345 |
| PS-00147063 | PS-01300587 | PS-01575745 | PS-01661249 |
| PS-00411827 | PS-01300599 | PS-01577060 | PS-01666807 |
| DSF0019057 | PS-01300617 | PS-01577066 | PS-01667993 |
| DSF0037100 | PS-01300641 | PS-01577318 | PS-01669187 |
| PS-01268732 | PS-01300665 | PS-01579621 | PS-01672291 |
| PS-01268744 | PS-01300671 | PS-01579639 | PS-01676099 |
| PS-01269368 | PS-01300689 | PS-01597642 | PS-01684552 |
| PS-01282130 | PS-01320125 | PS-01603517 | PS-01689268 |

PUBLICLY FILED PER STIPULATION [ECF 2140]

Akin Gump
STRAUSS HAUER & FELD LLP

September 22, 2020
Page 6

| | | | |
|---|---|---|---|
| PS-01691146 | PS-01770767 | PS-01812150 | PS-01849405 |
| PS-01694544 | PS-01771067 | PS-01812814 | PS-01850102 |
| PS-01703136 | PS-01772601 | PS-01818145 | PS-01852381 |
| PS-01703142 | PS-01772891 | PS-01818163 | PS-01852994 |
| PS-01703148 | PS-01773431 | PS-01818205 | PS-01860350 |
| PS-01708136 | PS-01774197 | PS-01824558 | PS-01860418 |
| PS-01708226 | PS-01774523 | PS-01824570 | PS-01861430 |
| PS-01709148 | PS-01778734 | PS-01826770 | PS-01861450 |
| PS-01709196 | PS-01784815 | PS-01828437 | PS-01861714 |
| PS-01709220 | PS-01785667 | PS-01828509 | PS-01866662 |
| PS-01709520 | PS-01787798 | PS-01828515 | PS-01866666 |
| PS-01709526 | PS-01788781 | PS-01828533 | PS-01867474 |
| PS-01709532 | PS-01788841 | PS-01828545 | PS-01867486 |
| PS-01709538 | PS-01794667 | PS-01828551 | PS-01912889 |
| PS-01709544 | PS-01795244 | PS-01829586 | PS-01965061 |
| PS-01709592 | PS-01795481 | PS-01829740 | PS-01965956 |
| PS-01709688 | PS-01795505 | PS-01833028 | PS-01974170 |
| PS-01710230 | PS-01795523 | PS-01834791 | PS-01974174 |
| PS-01710476 | PS-01795565 | PS-01835426 | PS-01985233 |
| PS-01710548 | PS-01795577 | PS-01836971 | PS-01985235 |
| PS-01710696 | PS-01798278 | PS-01837658 | PS-01985236 |
| PS-01715658 | PS-01800319 | PS-01837663 | PS-01985245 |
| PS-01719584 | PS-01800450 | PS-01838642 | PS-01985746 |
| PS-01727066 | PS-01800486 | PS-01839227 | PS-01990070 |
| PS-01744717 | PS-01800492 | PS-01842229 | PS-01990073 |
| PS-01744789 | PS-01801484 | PS-01842644 | PS-01993944 |
| PS-01753240 | PS-01801496 | PS-01842649 | PS-01996699 |
| PS-01757710 | PS-01804746 | PS-01843883 | PS-01996701 |
| PS-01758097 | PS-01805250 | PS-01843963 | PS-01996747 |
| PS-01759370 | PS-01805448 | PS-01844593 | PS-02003953 |
| PS-01759376 | PS-01805712 | PS-01845394 | PS-02004369 |
| PS-01765883 | PS-01810438 | PS-01845414 | PS-02004370 |
| PS-01769747 | PS-01810450 | PS-01845501 | PS-02007512 |
| PS-01770023 | PS-01810462 | PS-01848304 | PS-02012799 |
| PS-01770743 | PS-01810474 | PS-01848316 | PS-02029407 |
| PS-01770755 | PS-01810480 | PS-01848637 | PS-02031392 |
| PS-01770761 | PS-01810486 | PS-01848747 | |

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER



September 22, 2020
Page 7

## EXHIBIT C

**NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE
LOG ENTRIES INCLUDING INVESTMENT ADVISORS**

RSF00667324
PS-01880349
PS-01897205

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER



September 22, 2020
Page 8

## EXHIBIT D

**NON-EXHAUSTIVE LIST OF EXAMPLE CONTROL NUMBERS FOR PRIVILEGE
LOG ENTRIES INCLUDING REAL ESTATE BROKERS/COMPANIES**

H54885-0002-051682
H54885-0002-052538

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

# EXHIBIT 31

**Debevoise & Plimpton**

**Debevoise & Plimpton LLP**
919 Third Avenue
New York, NY 10022
+1 212 909 6000

September 22, 2020

**VIA EMAIL**

**Re:   *In re: Purdue Pharma L.P. et al., No. 19-23649 (Bankr. S.D.N.Y.)***

Counsel:

We write on behalf of the Mortimer Sackler Initial Covered Sackler Persons ("Mortimer Sackler ICSPs") with regard to the Request for Production of Documents of the Official Committee of Unsecured Creditors to Initial Covered Sackler Persons, dated March 31, 2020 (the "Requests"). Subject to and without waiver of their Responses and Objections to the Requests served on April 21, 2020, the Mortimer Sackler ICSPs are re-producing a set of documents in their possession, custody, or control (the "Production") in response to the Requests. In the interests of time, we are producing documents on a rolling basis as our vendor completes processing of certain sets of documents. Additional sets of documents that have previously been produced on the Data Site and to the Outside Professionals will be produced shortly as re-processing is completed. The Production will be produced to you via SFTP transfer from Ernst & Young LLP. You will receive credentials from Ernst & Young shortly.

The Mortimer Sackler ICSPs designate all documents in the Production as "Professionals' Eyes Only ('PEO')/Confidential" under the Second Amended Protective Order entered in this action on July 31, 2020 [D.N. 1540] (the "Protective Order").[1] We understand that these documents will be provided only to the designated Professionals (the "Designated Professionals") identified in Exhibit A to the proposed Stipulated Order Governing the Taking of Remote Deposition, dated August 27, 2020. The Designated Professionals will not provide any other individuals, with the exception of Outside Professionals, with copies of these documents, the ability to download, print, or otherwise copy these documents, or otherwise share or use the data produced herewith in any manner inconsistent with the Protective Order.

We further understand that no Designated Professional (or his or her employer, including but not limited to, any offices of attorneys general) will provide any document produced herewith to a third party in response to a request received under a freedom of information act or law without the Mortimer Sackler ICSPs' written consent or a court order directing production of these documents. Should the offices of attorneys general in receipt of this Production receive a request for these documents under the Freedom of Information Act or any state analog, the Mortimer Sackler ICSPs object to such a request on the grounds that this Production contains confidential commercial and financial information, information that would invade a person's privacy, and information compiled for the purposes of law enforcement. In the event that an Office of the Attorney General is compelled to release these documents, the Mortimer Sackler ICSPs request the right to review the documents and redact any remaining personally identifying information and investment information that may be included in this Production, prior to the production of documents to any third party.

The Mortimer Sackler ICSPs reserve all rights with regard to these documents, including but not limited to their right to object to the production of these or any additional documents in response to the Committee or any other party's requests, the right to object to the use of any document without the requested confidentiality designation, and the right to object to the production of any other document in

---

[1]     Per your request, counsel for Side A is in the process of reviewing certain confidentiality designations to determine which documents may be re-designated as "Confidential" or "Highly Confidential" under the Protective Order. In the interests of time, we are providing you with a set of documents designated as PEO. We will provide replacement copies, as necessary, with revised confidentiality designations as soon as practicable.

response to the Requests or any other requests received from the Committee or any other party in these chapter 11 cases.  In the event that any information subject to the General Data Protection Regulation ("GDPR"), attorney-client privilege, the work product doctrine, the common interest doctrine, the joint defense doctrine, any other applicable evidentiary privilege or doctrine, or any non-disclosure agreement related to any individual or entity is inadvertently produced to you, the Mortimer Sackler ICSPs do not waive or intend to waive any privilege, objection, or right of nondisclosure pertaining to such information and reserve the right to demand the return of all information inadvertently produced. Should you or the Designated Professionals identify any documents that appear to be privileged or otherwise inadvertently produced during your review, please notify us immediately and cease review of such documents.

The Mortimer Sackler ICSPs preserve and do not waive all defenses, including, but not limited to, defenses based on lack of personal jurisdiction.

Best regards,


Jasmine Ball

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER

# EXHIBIT 32

<table>
<tr><td>

Mitchell P. Hurley
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036

</td><td>

Andrew M. Troop
Pillsbury Winthrop Shaw Pittman LLP
31 West 52nd Street
New York, NY 10019

</td></tr>
</table>

September 23, 2020

VIA E-MAIL

James McClammy
Marshall Huebner
Charles Duggan
Margarita Clarens
Chautney M. Oluwole
**DAVIS POLK & WARDWELL LLP**
450 Lexington Avenue
New York, NY 10017

Patrick Fitzgerald
**SKADDEN ARPS MEAGHER & FLOM LLP**
155 North Wacker Drive
Chicago, Illinois 60606

Re:  *In re: Purdue Pharma, L.P. et al.*, No 19-23649 (Bankr. S.D.N.Y.) – Demand for Department of Justice Presentations and Communications

Dear Counsel:

As you know, on July 30, 2020, the United States Department of Justice (DOJ) publicly filed two proof of claim forms in the bankruptcy proceeding: one on behalf of the Criminal Division and the other on behalf of the DOJ Civil Division, Fraud Section.

The criminal claim confirms ongoing investigations by the United States Attorneys' offices in New Jersey and Vermont, as well as the DOJ Consumer Protection Branch, and cites potential criminal violations of the anti-kickback, misbranding and conspiracy laws, among others. The criminal proof of claim states that the offenses could give rise to a criminal fine of $6.2 billion or more and could potentially result in a lien of the United States "on all property and rights to property of the Debtors." The criminal proof of claim also states that the offenses could give rise to forfeiture claims of $3.5 billion or more and that DOJ reserves the right to claim that Debtors' assets are not protected by the bankruptcy since the claims of forfeiture arose prior to the bankruptcy filing. The criminal proof of claim also cites potential restitution claims to be set by a court that would be subject to the same lien claims as the criminal fine.

The DOJ civil proof of claim, filed on behalf of federal healthcare programs, states that an ongoing DOJ civil investigation estimates potential claims of $2.8 billion plus fines and penalties for violations of the False Claims Act, Federal Debt Collections Procedures Act, Civil Forfeiture Statute and Unjust Enrichment. The civil proof of claim also states that Purdue transferred billions of dollars between 2008 and 2018 to "its owners, the Sackler family, and their holding company and trusts" (para 13) and that "[t]hese distributions caused a significant diminution in Purdue's value" (para 33). In asserting claims of fraudulent transfers, the civil proof of claim states that "[t]he Government is continuing to investigate whether there were any additional cash payments and non-cash payments to the Sacklers and related entities." (para 38).

The DOJ proofs of claim demonstrate what the UCC has been asserting all along: the Debtors' estate has no grounds to withhold from the UCC presentations or communications with, or documents produced to, the DOJ relating to these now publicly-confirmed investigations. Any claim of attorney-client or work product privilege over these documents has been waived or did not exist in the first place. We understand that the DOJ has not sought to assert any investigatory privilege (a privilege that does not belong to the Debtors' estate), and do not concede such a claim could be sustained even if made.

As you know, the UCC believes all such materials that the Debtors have not yet produced should be turned over to it without further delay including, without limitation, the documents withheld as privileged and identified on the Debtors' logs dated September 15, 2020. Based on our prior communications, however, we understand that the Debtors are unwilling to produce these documents, as well as the presentations to and communications with DOJ, without Court intervention. If we have misunderstood, please advise us immediately.

Sincerely,

/s/ Mitchell P. Hurley                              /s/ Andrew M. Troop
Mitchell P. Hurley, Counsel to the          Andrew M. Troop, Counsel to the
Official Committee                                  Non-Consenting State Group


cc:    Kenneth H. Eckstein (Kramer Levin Naftalis & Frankel LLP)
        Rachael Ringer (Kramer Levin Naftalis & Frankel LLP)

# EXHIBIT 33

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION -
TREAT SUBJECT TO PROTECTIVE ORDER



**Akin Gump**

STRAUSS HAUER & FELD LLP

**MITCHELL P. HURLEY**
+1 212.872.1011/fax: +1 212.872.1002
mhurley@akingump.com

September 24, 2020

**VIA E-MAIL**

James I. McClammy
**Davis Polk & Wardwell LLP**
450 Lexington Ave.
New York, NY 10017

    Re:    *In re: Purdue Pharma L.P. et al.*, No. 19-23649 (Bankr. S.D.N.Y.)

Dear Jim:

    We write to follow up on our prior communications seeking the documents Debtors have withheld from production that the Official Committee contends are subject to exceptions to assertions of privilege, including the fiduciary/"good cause" and crime-fraud/at-issue exceptions. We have explained our position on the exceptions in detail in our prior correspondence and provided non-exhaustive example log entries, and will not do so again here. Our purpose today is to provide you with modified categories of documents the Official Committee contends should be disclosed based on application of the exceptions. As we have advised you repeatedly, including several times in recent days, the Official Committee remains willing to work with you in an effort to resolve these exception issues, but you must inform us promptly if you wish to so engage.

    The Official Committee expressly reserves the right to raise additional issues with the Debtors' privilege logs and to challenge other entries or categories of entries as discovery progresses. Nothing herein constitutes a waiver or relinquishment of any of the Official Committee's claims, defenses, rights, or remedies.

    Sincerely,

    */s/ Mitchell Hurley*
    Mitchell P. Hurley

PUBLICLY FILED PER STIPULATION [ECF 2140]



September 24, 2020
Page 2


cc:   Benjamin S. Kaminetzky (Davis Polk & Wardwell LLP)
      Charles S. Duggan (Davis Polk & Wardwell LLP)
      Margarita Clarens (Davis Polk & Wardwell LLP)
      Andrew Troop (Pillsbury Winthrop Shaw Pittman LLP)
      Andrew Alfano (Pillsbury Winthrop Shaw Pittman LLP)
      Jason Sharp (Pillsbury Winthrop Shaw Pittman LLP)
      Kenneth H. Eckstein (Kramer Levin Naftalis & Frankel LLP)
      Rachael Ringer (Kramer Levin Naftalis & Frankel LLP)



September 24, 2020
Page 3

<h3 style="text-align:center">EXHIBIT A</h3>

**Documents subject to the fiduciary / "good cause" exception include documents from January 1, 2006 to the present concerning:**

a. Opioid claims, potential claims, investigations, potential investigations, damages, potential damages, and litigation and other opioid related risks;

b. The Debtors' financial condition, including as a result of actual or potential opioid-related liability due to improper sales and marketing of opioids or otherwise, and Debtors and/or the Sacklers awareness of the same;

c. Debtors' attempts to procure products insurance and director and officer insurance;

d. The propriety, or not, of causing Purdue to make cash and non-cash transfers to or for the direct or indirect benefit of the Sacklers, and any related discussion or analysis concerning fiduciary duties, solvency, fraudulent conveyance, illegal dividends, and other liability or other legal risks actually or potentially attendant to such transfers;

e. The degree to which liability risks would or might persist notwithstanding the 2007 settlements with the DOJ and certain states;

f. Whether Purdue received adequate value in exchange for non-cash transfers it made to the IACs and otherwise for the direct or indirect benefit of the Sacklers, including under the OxyContin license agreements with the IACs and Purdue's transfer of Lucien to the Sacklers in 2010;

g. Any whistleblower or similar activity concerning Purdue's sale and marketing of opioids; and

h. Liability risks associated with cash transfers versus risks associated with non-cash transfers, and liability risks associated with transfers directly to or for the benefit of the Sacklers' trusts versus risks associated with transfers to or for the benefit of IACs or other entities directly or indirectly owned by the Sacklers.



September 24, 2020
Page 4

## EXHIBIT B

**Documents subject to the crime-fraud exception include documents from January 1, 2006 to the present concerning:**

a. The Sacklers' asset planning strategy to transfer funds to trusts and other assets with "limited transparency" and/or "jurisdictional shielding" from creditors;

b. The formation, governance, and management of the Sacklers' trusts, including whether trusts were created or modified, or transfers made among trusts, for the purpose of delaying or hindering creditors, and whether purportedly discretionary trusts are operated in a manner consistent with that claimed status;

c. Whether cash or non-cash transfers to the Sacklers were, or were not, at risk of being deemed fraudulent transfers;

d. Whether, and/or how, opioid plaintiffs could collect, or be prevented from collecting, a potential judgment against the Sacklers' assets (even if the Sacklers' motive to obscure assets was unbeknownst to the lawyer providing the advice);

e. Purdue's potential liability, or the Sacklers' (or any of their advisors') potential liability, related to fraudulent conduct or other breaches of duty, including without limitation any efforts to conceal such conduct or breaches of duty;

f. The appropriate amount, and mechanics for, distributions to the Sacklers to avoid tracing or liability (including fraudulent transfer liability); and

g. Non-cash transfers to entities the Sacklers controlled for less than reasonably equivalent value to Purdue, including but not limited to:

    i. Royalties from international sales of OxyContin by the IACs

    ii. Transfer of non-ADF OxyContin IP rights from PPLP to PRA LP

    iii. Transfer of PPLP's equity interest in Infinity Pharmaceuticals Inc. to PRA LP

    iv. Transfer of PPLP's equity interest in Lucien Holdings Sarl to PRA LP

    v. PPLP's transfer of equity interest in New Suffolk Holdings LLP to PRA LP

    vi. PPLP transfer of equity interests in Millsaw Realty L.P. to PRA LP.



September 24, 2020
Page 5

## EXHIBIT C

**Documents subject to the at-issue exception include documents from January 1, 2006 to the present concerning:**

a. The Sacklers' and the Debtors' board(s)' alleged "good faith" belief that Purdue's marketing and sales practices with respect to opioids were compliant with applicable laws and regulations;

b. The Sacklers' and the Debtors' board(s)' alleged "good faith" belief that Purdue did not face significant litigation risk related to opioids prior to 2017, including  attempts by the Debtors to procure products insurance and director and officer insurance;

c. The Sacklers' and the Debtors' board(s)' alleged "good faith" belief and/or reliance on counsel with respect to the propriety of cash and non-cash distributions or transfers to the Sacklers and whether such transfers or distributions presented a risk of being deemed fraudulent transfers.

# EXHIBIT 34

PUBLICLY FILED PER STIPULATION [ECF 2140]



# Milbank

**ALEXANDER B. LEES**

*Partner*

55 Hudson Yards  |  New York, NY 10001-2163
T: 212.530.5161
alees@milbank.com  |  milbank.com

September 24, 2020

**VIA EMAIL**

Mitchell P. Hurley
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036

> Re:    In re Purdue Pharma L.P., No. 19-23649 (Bankr. S.D.N.Y.)

Dear Mitch:

I write in response to your letters of September 19 and 22.

**Professionals/Advisors**

Thank you for acknowledging in your September 19 letter that you concede, as you must, that communications with professionals such as accountants, financial advisors, public relations advisors, and other advisors "could be privileged." We presume you are referring to the numerous doctrines that hold that professionals can be within the scope of legal advice, including when they are employees or the functional equivalent, agents necessary to the provision of legal advice, work product experts, or fiduciaries, among others. Moreover, despite multiple requests that you do so, you have not stated any basis for challenging a work product assertion over documents involving the professionals at issue, and so we assume you have none. We have spelled out in our privilege logs and our several previous letters the reasons why the professionals and advisors were within the scope of a privilege or work product protection for the documents at issue. *See, e.g.*, PS-00562275 (describing document involving investment advisors as "Confidential communication requesting and reflecting request for and provision of legal advice regarding potential transaction" (emphasis added)). We therefore fail to understand why you believe more is needed on this subject, let alone how you could say that we have "not even tried" to justify our privilege assertions.

MILBANK LLP

NEW YORK | LOS ANGELES | WASHINGTON, D.C. | SÃO PAULO | FRANKFURT
LONDON | MUNICH | BEIJING | HONG KONG | SEOUL | SINGAPORE | TOKYO

PUBLICLY FILED PER STIPULATION (ECF 2140)

Mitchell P. Hurley
September 24, 2020                                                                                        Page 2

### Mike Cola

As for Mr. Cola, we find your September 19 missive perplexing. You again refer to "communications with a member of the Special Committee," yet we have told you that we withheld no communications with any "member the Special Committee" acting as such. We withheld communications involving our clients and members of the Purdue board as a whole when the subject was a matter of common interest – namely, opioid litigation in which Purdue and our clients mounted a joint defense. As for what you call "Side B's *ipse dixit* assertion as support for the notion that Mr. Cola was in fact acting in concert with the Sacklers," we remind you that you do not have to take our word for it. Please refer to any of the hundreds of lawsuits brought before the petition date against Purdue and the members of the Sackler family to understand the nature of the claims they asserted. All of the claims against the family members depend on the plaintiffs' success on their claims against Purdue. The complaints in those actions leave no room for doubt about the nature of the common interest.

### Lake Partners

Your September 22 letter continues to challenge the assertion of privilege and work product with respect to communications with Lake Partners on the incorrect assumption that it is a public relations firm. As our August 22 letter explained, Lake Partners is an expert engaged by litigation counsel. Lake Partners perform work product data analysis for litigation counsel, *not* public relations services. *See* https://lakepartners.com/what-we-do. That is why the privilege log describes the Lake Partners entries as "Confidential communication requesting and reflecting request for and provision of legal advice and attorney-work product regarding litigation strategy." You have identified no basis for challenging the assertion of privilege or work product as to communications involving Lake Partners.

### Stuart Baker and Jonathan White

We have explained previously that, when Mr. White and Mr. Baker were the only lawyers involved in a communication, we withheld the document when they were acting in a legal capacity and not just a business capacity. Our privilege log descriptions provide you with the information you need to know this. *See, e.g.*, JS-067631 ("Confidential communication requesting and reflecting *provision of legal advice* regarding potential sale transaction." (emphasis added)). This discharges our obligation. We further have reminded you that we produced tens of thousands of documents involving Mr. Baker where he was acting in a business capacity. We likewise have produced thousands of documents involving Mr. White. This demonstrates that we appropriately sought to discern the capacities in which Mr. Baker and Mr. White were acting and made privilege calls and document productions accordingly. You have offered no evidence to show that any of these judgment calls was incorrect.

PUBLICLY FILED PER STIPULATION [ECF 2140]

Mitchell P. Hurley
September 24, 2020                                                                    Page 3

### Steve Ives

The only thing in this debate that could possibly be considered (to use your word) "nonsense" is your assertion that you lack information about Mr. Ives and his relationship to the Raymond Sackler family. After nearly a year of discovery, the receipt of millions of pages of documents – including over 50,000 documents from Mr. Ives's personal files and his office – Mr. Ives's deposition transcript from the Oklahoma litigation against Purdue, and the deposition testimony that you took of Mr. Ives this week, we find it strange that you would say you do not understand his role. You are now indisputably aware that, in addition to serving as an accountant, Mr. Ives is a long-time employee and manager of the family office as well as a trustee of Raymond-side trusts and an officer of various Raymond-side entities. Yet your only justification for a challenge to our privilege assertions as to *every* privilege log involving Mr. Ives is that accountants, broadly, are not always within the scope of privilege.

You properly acknowledge that "there may be some circumstances in which an accountant's presence on a communication does not vitiate a claim of privilege," which we take as a concession that we properly withheld documents where Mr. Ives was acting as an accountant and facilitating a lawyer's provision of legal advice. *See, e.g.*, PS-00592975 (email from Steve Ives to Jonathan Sackler and Les Schreyer; Subject: "Ct use tax"; Description: "Confidential communication requesting and reflecting information provided to counsel for the purpose of providing legal advice and attorney-work product regarding litigation strategy."); PS-01442512 (email from Nathan Redman to Chadbourne attorneys and Steve Ives; Subject: Dr. Raymond & Beverly 2014 Gift Tax; Description: "Confidential communication requesting and reflecting request for legal advice regarding family estate."). But beyond this, you turn a blind eye to all other facts supporting the contention that Mr. Ives, separate from his role as accountant, is within the scope of privilege for Raymond Sackler family members and related trusts and entities – including that Mr. Ives was a trustee entitled to receive legal advice in respect of trusts, and that he was an employee, entitled to share in legal advice in respect of the family office and directed to perform a variety of other tasks on behalf of Raymond Sackler family members. *See, e.g.*, PS-02029407 (email from Tracy Adcock to Steve Ives and others; Subject: "FW: North Bay Trust Company Inc."; Description: Redacted confidential communication requesting and reflecting provision of legal advice of Leslie Schreyer regarding family estate.").

Even after a nearly 8-hour deposition of Mr. Ives on September 22, in which you covered the breadth of his role in respect of the Raymond Sackler family in detail (*see, e.g.*, Ives Tr. 41:21-48:15, 53:18-68:18, 89:3-89:6, 110:2-112:6, 147:5-151:10, 179:15-190:20, 199:13-202:21, 215:16-216:8, 230:7-233:5, 253:13-254:5), you have made no attempt to narrow your challenges. Instead, your September 22 letter doubles down on your tenuous position and extends it to any employee of the Raymond Sackler family office that works with Mr. Ives or has any accounting qualification. We reject your blunderbuss challenge.

PUBLICLY FILED PER STIPULATION [ECF 2140]

Mitchell P. Hurley
September 24, 2020

**Risa Heller, Randy Rose, Joel Burris**

With respect to the other newly identified individuals in your September 22 letter (Risa Heller, Randy Rose, Joel Burris), you have stated that you are relying on arguments from earlier correspondence. We thus assume you are reiterating your categorical assertions that professionals and advisors cannot be within the scope of privilege – notwithstanding your concession in your September 19 letter that this is not an accurate view of the law.

Mr. Rose and his roles and relationships with the Raymond Sackler family were the subject of extended testimony at Mr. Ives's deposition this week. Any assertion that you lack sufficient information to evaluate privilege assertions involving Mr. Rose is not well founded. *See* Ives Tr. 74:3-86:22, 210:10-211:21. Moreover, Mr. Rose appears on only two entries on our privilege log, both of which are subject to a claim of work product protection, which means, setting aside other arguments regarding the attorney-client privilege, the protection would be waived only if the disclosure to him increased the likelihood that an adversary would gain access to the material. *See* August 22 Letter (citing *N.Y. Times Co. v. United States DOJ*, 939 F.3d 479, 494 (2d Cir. 2019)). Similarly, Ms. Heller appears in a single entry on our privilege log, as to which we asserted work product protection. You have put forward no facts to support a conclusion that any disclosure to Ms. Heller or Mr. Rose waives the work product protection.

Mr. Burris is a real estate agent that appears on two communications: one with the file name "Lease Negotiations and Comments on Insurance Provisions" and described as a "Confidential communication requesting and reflecting request for and provision of legal advice regarding insurance," and a second with a file name "RE: Summer Road LLC - 655 Madison Avenue - 19th floor" described as a "confidential communication requesting and reflecting request for and provision of legal advice regarding family estate." These entries provide ample information to demonstrate that Mr. Burris was facilitating the provision of legal advice concerning a transaction. This defeats your assertion that Mr. Burris was not within the scope of privilege.

**Steve Ives's Pastor**

You included MB1172653_00002 in your list of entries involving accountants in Exhibit B to your September 22 letter. We find this mystifying. This document involves a conversation between Mr. Ives and his pastor, which was withheld under the clergy-communicant privilege, and was the subject of a lengthy interrogation by you during Mr. Ives's September 22 deposition. *See* Ives Tr. 383:3-391:15. During that interrogation, you established that all the elements of the privilege were present: namely, that Mr. Ives was communicating in confidence with his pastor, acting as such. Mr. Ives's pastor, moreover, is not an accountant for the Raymond Sackler family, or otherwise an employee of the family office. We therefore reject your challenge with respect to this privilege log entry.

Mitchell P. Hurley
September 24, 2020

*     *     *

It is apparent that you are intent on challenging the vast majority of our privilege assertions (the exhibits to your September 12 and 22 letters contain over 12,000 documents, which is approximately 2/3 of all entries on our privilege logs) no matter how much information about the specific individuals and entries we provide to you. You continue to profess ignorance of the abundant facts in your possession that would help you understand privilege relationships. We are disappointed by the UCC's head-in-the-sand approach. In response, however, while we are under no obligation to do so, we have undertaken to compile a list of individuals and entities appearing on our privilege log and provide additional information about the relationships among them. This chart demonstrates that many of the individuals and entities on our privilege logs have been discussed in our previous correspondence, which (along with this letter) we incorporate into the privilege logs by reference. For the others, we believe their relationships, including as they pertained to the common interest doctrine, were and remain apparent and straightforward, but we have spelled them out for you for the avoidance of doubt.

Finally, it should no longer be left unsaid that you have made no effort to hone your privilege challenges to focus on documents that actually matter to these cases. Some of the documents discussed in this letter exemplify the point: the documents involving Mr. Burris concern a real estate transaction that occurred in 2013, and has nothing to do with Purdue's marketing and sale of opioids, partnership distributions from Purdue, the settlement being offered in Purdue's bankruptcy, or any other matter that you are investigating. Similarly, in your September 12 letter, you continue to press for documents involving Joseph Madri, who we told you held a common interest with Richard Sackler with respect to a transaction with Yale University. These are mere examples. The point is that your sprawling discovery program has resulted in tens of thousands of privilege log entries, most of which are of no significance to the bankruptcy, and your expansive approach to privilege challenges already has and will continue to create a substantial amount of unnecessary work for the Court and the parties.

This problem is of the UCC's own making. You served an overbroad and disproportionate subpoena with more than 120 document requests including subparts, seeking documents dating back 25 years. (*see* your March 31 letter and attachment); you insisted that we take the most expansive approach to responsiveness possible, to ensure that even irrelevant documents that are responsive would be swept into our review (*see* your May 25 letter ("The ICSPs also include 'relevance' among many of their specific objections to the Subpoenas. We believe, however, that responsive documents returned by the agreed criteria should be produced despite relevance or other objections in virtually all cases."); and you demanded a document-by-document privilege log rather than following the local practice of generating categorical logs. You did this, moreover, in disregard of the Court's instruction to you that discovery in these cases was supposed to be in aid of due diligence of the proposed settlement, not preparation for trial, and should be tailored accordingly. *See, e.g.,* June 23 Tr. 38 ("[T]his is bankruptcy discovery. It's not in the context of an adversary proceeding or contested matter. This is to perform due diligence. It's very important due diligence, but it's to perform due diligence. So

Mitchell P. Hurley
September 24, 2020                                                              Page 6

those who practice the bankruptcy area should know the difference."); August 26 Tr. 25 ("I just
think it's important for the bankruptcy lawyers to keep an eye on the litigators and make sure
that they understand the difference between doing due diligence and an examination and taking
discovery for purposes of a trial.").

It is unfortunate that the UCC has chosen to proceed this way, at a cost to the estates of
millions of dollars a month without any meaningful upside. But after our numerous letter
exchanges, we see that you are determined to move for disclosure of manifestly irrelevant and
privileged documents, and we perceive no way to persuade you to conduct a more rational and
targeted process. As such, we agree we are at an impasse. Our next exchange on privilege
matters will therefore have to be before the Court. We look forward to addressing these issues
there.

Very truly yours,

*/s/ Alexander B. Lees*
Alexander B. Lees

cc:   Marshall Huebner (Davis Polk & Wardwell LLP)
      Andrew Troop (Pillsbury Winthrop Shaw Pittman LLP)
      Kenneth H. Eckstein (Kramer Levin Naftalis & Frankel LLP)
      Jasmine Ball (Debevoise & Plimpton LLP)

# Redacted

PUBLICLY FILED PER STIPULATION [ECF 2140]

**Redacted**

PUBLICLY FILED PER STIPULATION [ECF 2140]

# Redacted

PUBLICLY FILED PER STIPULATION [ECF 2140]

# Redacted

PUBLICLY FILED PER STIPULATION [ECF 2140]

**Redacted**

PUBLICLY FILED PER STIPULATION [ECF 2140]

**Redacted**

PUBLICLY FILED PER STIPULATION [ECF 2140]

# Redacted

PUBLICLY FILED PER STIPULATION [ECF 2140]

# EXHIBIT 35



# Akin Gump

STRAUSS HAUER & FELD LLP

**MITCHELL P. HURLEY**
+1 212.872.1011/fax: +1 212.872.1002
mhurley@akingump.com

September 24, 2020

**VIA E-MAIL**

Jasmine Ball
**Debevoise & Plimpton LLP**
919 Third Avenue
New York, NY 10022

Re:   *In re: Purdue Pharma L.P. et al.*, No. 19-23649 (Bankr. S.D.N.Y.)

Dear Jasmine:

We write to follow up on our prior communications seeking the documents Side A has withheld from production that the Official Committee contends are subject to exceptions to assertions of privilege, including the crime-fraud and at-issue exceptions. We have explained our position on the exceptions in detail in our prior correspondence and provided non-exhaustive example log entries, and will not do so again here. Our purpose today is to provide you with modified categories of documents the Official Committee contends should be disclosed based on application of the exceptions. We do not expect the provision of these categories to change Side A's position or otherwise resolve our impasse on the exceptions, but please inform us promptly if you are willing to produce documents in any of the categories in the attached exhibits or if you would like to discuss further.

The Official Committee expressly reserves the right to raise additional issues with Side A's privilege logs and to challenge other entries or categories of entries as discovery progresses. Nothing herein constitutes a waiver or relinquishment of any of the Official Committee's claims, defenses, rights, or remedies.

Sincerely,

*/s/ Mitchell Hurley*
Mitchell P. Hurley



**Akin Gump**

STRAUSS HAUER & FELD LLP

September 24, 2020
Page 2


cc:     Marshall Huebner (Davis Polk & Wardwell LLP)
        Ben Kaminetzky (Davis Polk & Wardwell LLP)
        Charles Duggan (Davis Polk & Wardwell LLP)
        James McClammy (Davis Polk & Wardwell LLP)
        Margarita Clarens (Davis Polk & Wardwell LLP)
        Chautney M. Oluwole (Davis Polk & Wardwell LLP)
        Andrew Troop (Pillsbury Winthrop Shaw Pittman LLP)
        Andrew Alfano (Pillsbury Winthrop Shaw Pittman LLP)
        Jason Sharp (Pillsbury Winthrop Shaw Pittman LLP)
        Kenneth H. Eckstein (Kramer Levin Naftalis & Frankel LLP)
        Rachael Ringer (Kramer Levin Naftalis & Frankel LLP)



**Akin Gump**
STRAUSS HAUER & FELD LLP

September 24, 2020
Page 3

<u>**EXHIBIT A**</u>

**Documents subject to the crime-fraud exception include documents from January 1, 2006 to the present concerning:**

a. The Sacklers' asset planning strategy to transfer funds to trusts and other assets with "limited transparency" and/or "jurisdictional shielding" from creditors;

b. The formation, governance, and management of the Sacklers' trusts, including whether trusts were created or modified, or transfers made among trusts, for the purpose of delaying or hindering creditors, and whether purportedly discretionary trusts are operated in a manner consistent with that claimed status;

c. Whether cash or non-cash transfers to the Sacklers were, or were not, at risk of being deemed fraudulent transfers;

d. Whether, and/or how, opioid plaintiffs could collect, or be prevented from collecting, a potential judgment against the Sacklers' assets (even if the Sacklers' motive to obscure assets was unbeknownst to the lawyer providing the advice);

e. Purdue's potential liability, or the Sacklers' (or any of their advisors') potential liability, related to fraudulent conduct or other breaches of duty, including without limitation any efforts to conceal such conduct or breaches of duty;

f. The appropriate amount, and mechanics for, distributions to the Sacklers to avoid tracing or liability (including fraudulent transfer liability); and

g. Non-cash transfers to entities the Sacklers controlled for less than reasonably equivalent value to Purdue, including but not limited to:

   i. Royalties from international sales of OxyContin by the IACs
   ii. Transfer of non-ADF OxyContin IP rights from PPLP to PRA LP
   iii. Transfer of PPLP's equity interest in Infinity Pharmaceuticals Inc. to PRA LP
   iv. Transfer of PPLP's equity interest in Lucien Holdings Sarl to PRA LP
   v. PPLP's transfer of equity interest in New Suffolk Holdings LLP to PRA LP
   vi. PPLP transfer of equity interests in Millsaw Realty L.P. to PRA LP.



September 24, 2020
Page 4

## EXHIBIT B

**Documents subject to the at-issue exception include documents from January 1, 2006 to the present concerning:**

a. The Sacklers' and the Debtors' board(s)' alleged "good faith" belief that Purdue's marketing and sales practices with respect to opioids were compliant with applicable laws and regulations;

b. The Sacklers' and the Debtors' board(s)' alleged "good faith" belief that Purdue did not face significant litigation risk related to opioids prior to 2017, including attempts by the Debtors to procure products insurance and director and officer insurance;

c. The Sacklers' and the Debtors' board(s)' alleged "good faith" belief and/or reliance on counsel with respect to the propriety of cash and non-cash distributions or transfers to the Sacklers and whether such transfers or distributions presented a risk of being deemed fraudulent transfers.

# EXHIBIT 36



**Akin Gump**

STRAUSS HAUER & FELD LLP

**MITCHELL P. HURLEY**
+1 212.872.1011/fax: +1 212.872.1002
mhurley@akingump.com

September 25, 2020

**VIA E-MAIL**

Alex Lees
**Milbank LLP**
55 Hudson Yards
New York, NY 10001

Re:    *In re: Purdue Pharma L.P. et al.*, No. 19-23649 (Bankr. S.D.N.Y.)

Dear Alex:

We disagree in material part with the positions taken in your September 24, 2020 letter, but will not revisit those disagreements at length here, and instead refer you to our prior correspondence. A few points in your letter are addressed below.

First, the Official Committee's challenge to entry MB1172653_0002 is hereby withdrawn.

Second, you complain that our privilege challenges do not "focus on documents that actually matter to these cases." As you know, however, the descriptions Side B provided on its Logs are vague, and of course only Side B has access to the actual contents of the documents it withheld. It is therefore impossible for the Official Committee to assess which of the tens of thousands of documents responsive to the parties' agreed search terms that Side B withheld "actually matter," to use your phrase. This is yet another way in which Side B's Logs are insufficient. Nevertheless, the Official Committee would consider in good faith any proposal Side B may have for identifying the entries that Side B believes are not relevant to any of the issues in these cases and will withdraw its challenge to the entries involving Mr. Burris and Mr. Madri, solely on relevance grounds, though we continue to maintain our position that the communications at issue are not entitled to protection on privilege or common interest grounds. One possibility would be for Side B to identify challenged documents by control number that do not fit within any of the categories the Official Committee has supplied to you in correspondence beginning on August 20, 2020, and updated in a letter yesterday. We also would be open to discussing reasonable modifications to those categories if you think that would be a productive way forward in reducing the burden on the Court.

Third, you claim that we "demanded a document by document privilege log," but of course that is not true. Months ago, you told the Official Committee that Side B would provide a categorical log, as the local rules allow; without any explanation you changed course and delivered a document-by-document log instead. That unilateral choice by Side B was not determined by the



September 25, 2020
Page 2

Official Committee, as you well know.

Fourth, your suggestion that the discovery being undertaken by the Official Committee "disregards" the Court's instructions, or is somehow inconsistent with Side B's expectations is bizarre.  Side B expressly consented in stipulations that were so-ordered by the Court to make exactly the disclosures it is making now.  The so-ordered stipulations likewise required Side B to provide rolling privilege logs to the Official Committee precisely so that the Official Committee can seek production of documents withheld by Side B where Side B fails to carry its burden of establishing applicability of any privilege.  We do not share Side B's apparent belief that it can undermine the agreed process merely by withholding an unusually large volume of documents as privileged.

Fifth, the chart you attach to your letter illustrates as well as anything your apparent misapprehension as to Side B's burden of proof with respect to the thousands of documents it withheld on privilege grounds.  For instance, you identify on your chart dozens of persons as either "directors, agents, counsel, employees and representatives" of various parties without identifying which persons are "directors," which are "agents," which are "counsel," which are "employees" and which are "representatives."  Nor do you identify any particular matters on which any of "agents, counsel and representatives," acted in those capacities, or tie their roles to any particular documents or even categories of documents identified on the Logs, or make any effort to explain why documents involving non-lawyers – apparently the great majority of the identified persons – are nevertheless privileged.  In short, the chart does not help Side B carry its burden of establishing the privilege applies with any individual documents or categories of documents.

Finally, regarding Messrs. Baker and White, you acknowledge that each had many roles at Purdue and with the Sacklers and related entities that were non-legal in nature, including as trustees and directors.  Indeed, in Mr. Baker's case, he was once described by your clients as the *de facto* chairman of Purdue, and held hundreds of executive titles with Purdue and the IACs. Unfortunately, the descriptions on your Logs are far too vague to establish that Messrs. Baker and White were acting in a legal capacity with respect to the associated documents, as opposed to in their capacities as directors, executives, trustees or otherwise.  And we are not required, as you seem to think, to simply "take your word for it."  As a compromise, however, please advise whether you would agree to submit the Baker and White documents, or any of them, for *in camera* review by the Court (or a referee if the Court prefers to appoint one).

The Official Committee expressly reserves the right to raise additional issues with Side B's privilege logs and to challenge other entries or categories of entries as discovery progresses. Nothing herein constitutes a waiver or relinquishment of any of the Official Committee's claims, defenses, rights, or remedies.

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
TREAT SUBJECT TO PROTECTIVE ORDER



## Akin Gump
STRAUSS HAUER & FELD LLP

September 25, 2020
Page 3

Sincerely,

*/s/ Mitchell Hurley*
Mitchell P. Hurley

cc:    Marshall Huebner (Davis Polk & Wardwell LLP)
       Ben Kaminetzky (Davis Polk & Wardwell LLP)
       Charles Duggan (Davis Polk & Wardwell LLP)
       James McClammy (Davis Polk & Wardwell LLP)
       Margarita Clarens (Davis Polk & Wardwell LLP)
       Chautney M. Oluwole (Davis Polk & Wardwell LLP)
       Andrew Troop (Pillsbury Winthrop Shaw Pittman LLP)
       Andrew Alfano (Pillsbury Winthrop Shaw Pittman LLP)
       Jason Sharp (Pillsbury Winthrop Shaw Pittman LLP)
       Kenneth H. Eckstein (Kramer Levin Naftalis & Frankel LLP)
       Rachael Ringer (Kramer Levin Naftalis & Frankel LLP)

# EXHIBIT 37

# Milbank

**MATTHEW J. GRIER**

*Associate*

55 Hudson Yards  |  New York, NY 10001-2163
T: 212.530.5597
mgrier@milbank.com  |  milbank.com

September 26, 2020

**VIA ELECTRONIC MAIL**

Marshall Huebner
Davis Polk & Wardwell LLP
450 Lexington Avenue
New York, New York 10017

Mitchell P. Hurley
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, New York 10036

Rachael Ringer
Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, New York 10036

Andrew M. Troop
Pillsbury Winthrop Shaw Pittman LLP
31 West 52nd Street
New York, New York 10019-6131

      Re:    *In re: Purdue Pharma L.P. et al.*, No. 19-23649 (Bankr. S.D.N.Y.)
                 Production of Materials

Dear Counsel:

      On behalf of the Raymond-Side Initial Covered Sackler Persons whom we represent, we are producing, via secure FTP sites, materials responsive to requests for information made by the Official Committee of Unsecured Creditors. Certain documents in this production are being produced pursuant to Paragraph 12(b) of the Stipulation and Agreed Order Among the Official Committee and Raymond Side Covered Parties Regarding Discovery Deadlines in the Chapter 11 Cases [Dkt. No. 1295, Ex. B]. Also included in this production are the documents referenced

MILBANK LLP

NEW YORK | LOS ANGELES | WASHINGTON, D.C. | SÃO PAULO | FRANKFURT
LONDON | MUNICH | BEIJING | HONG KONG | SEOUL | SINGAPORE | TOKYO

PUBLICLY FILED PER STIPULATION [ECF 2140]

September 26, 2020                                                                                    Page 2

in footnote 1 of Alexander Lees' September 17, 2020 letter; certain other documents that were initially included on our first privilege log but which we have determined warrant privilege redactions if previously withheld, warrant fewer privilege redactions if previously redacted, or are not privileged;[1] and certain other materials responsive to the Official Committee's requests. In addition, this production includes and replacement images for the documents clawed back pursuant to Alexander Lees' September 21, 2020, letter.

The secure FTP sites contain documents bearing Bates ranges of RSF00785205 through RSF00788036 and RSF_OLK00069071 through RSF_OLK00069656.[2]

The FTP also contains overlay files for various files that were previously produced but for which we are now providing a new image.[3] These files contain replacement images for the previously-produced document and are marked with Bates stamps containing the "ProdBeg" of the original produced version of these documents, followed by a "REPROD" suffix and a page number (e.g., a 3-page document that was previously produced as a "withheld for privilege" slipsheet marked with RSF00000001 would be produced here as RSF00000001_REPROD_00001 through RSF00000001_REPROD_00003).

These materials have been given confidentiality designations under the Protective Order in these cases. Consistent with Judge Drain's instructions, unredacted versions of documents redacted for confidentiality will be made available under OPEO designation.

For security purposes, login credentials to access these materials will be provided to each of you under separate cover.

Best regards,

/s/ *Matthew J. Grier*

Matthew J. Grier

---

[1]    These changes to our first privilege log are reflected on our amended privilege log dated September 26, 2020.

[2]    Please refer to the cover letter accompanying our production of materials on June 19, 2020 for additional information about the files marked with the Bates prefix RSF_OLK.

[3]    The types of documents for which we are producing overlay files include: documents that were previously withheld in full but appeared in a produced family with a slipsheet stating "withheld for privilege," and are now being produced in full or with redactions; documents that were previously redacted but are now being produced in full or with fewer redactions; and documents previously produced but which have been clawed back and are being replaced with a slipsheet.