UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
TREAT SUBJECT TO PROTECTIVE ORDER

# EXHIBIT 72

# *In re Purdue Pharma L.P., et al.*

## Presentation of Defenses ("Side A")

**Pursuant to November 5, 2019 Amended Stipulation ¶ 17(b) (ECF No. 431)**

**CONFIDENTIAL – Subject to Federal Rule of Evidence 408 for Settlement Discussion Only / Professional's Eyes Only Material**



PUBLICLY FILED PER STIPULATION [ECF 2140]

FRE 408 / Professional's Eyes Only

# Plaintiffs May Never Be Permitted to Bring a Fraudulent Conveyance Action

- A fraudulent conveyance action is the property of the Debtor Estate.

- If the Debtor Estate decides not to bring such an action, plaintiffs would have to petition the bankruptcy court to be granted standing to bring such an action.  Plaintiffs would have to show that (*i*) they have a colorable claim that (*ii*) the Debtor Estate unjustifiably failed to pursue.

  - Plaintiffs would have to show that Purdue, which had never incurred material liability in civil litigation and had significant cash on hand, should nonetheless be considered constructively insolvent going back nearly a decade.

    » Plaintiffs have identified no evidence that transfers were made with the intent to render Purdue insolvent – and there is none.

    » Plaintiffs cannot show that, at the time of the transfers, Purdue faced a "probable liability" that it could not afford to pay a liability.  *See Lippe v. Bairnco* Corp., 249 F. Supp. 2d 357, 376, 379 (S.D.N.Y, 2003).

  - To demonstrate that the Debtor Estate unjustifiably declined to pursue these claims, plaintiffs would have to show that the fraudulent conveyance actions are superior to the proposed $3+ billion cash contribution from the Shareholder Parties.

**Debevoise**
**&Plimpton**

PUBLICLY FILED PER STIPULATION [ECF 2140]

FRE 408 / Professional's Eyes Only

# Fraudulent Conveyance Claims Will Fail Because They Are Based on Hindsight

- To recover the $3+ billion the Shareholder Parties are now offering, plaintiffs would have to show Purdue was insolvent as of 2011. However, Purdue did not face any probable liabilities that it could not afford to pay at the time it made those distributions.

  - Purdue's marketing activities were being reviewed by OIG and the IRO and no material issues had been identified

  - Release of claims by federal government and 26 states just three years prior

  - Cases brought by individual plaintiffs had been dismissed or settled for small amounts

- Plaintiffs' claims that litigation threatened Purdue's solvency are based entirely on an unprecedented wave of litigation that no one could reasonably have anticipated at the time the distributions were made.

  - Under applicable New York law, "solvency must be gauged at the time of the transfer and not with the benefit of hindsight." *Lippe v. Bairnco* Corp., 249 F. Supp. 2d 357, 380 (S.D.N.Y, 2003); *see FSP, Inc. v. Societe Generale*, No. 02 Civ. 4786, 2005 WL 475986, at *15 (S.D.N.Y. Feb. 28, 2005).


Debevoise
&Plimpton

**68**

**FRE 408 / Professional's Eyes Only**

# EXHIBIT 73

# PRODUCED NATIVELY

PUBLICLY FILED PER STIPULATION [ECF 2140]

OUTSIDE PROFESSIONALS' EYES ONLY-SUBJECT TO PROTECTIVE ORDER

MSF00023231
MSF00023231

| PT_ID | Custodian | Participants | FROM | To | Message_Sent_Date | Message | SOURCEBARCODE_CHATNUMBER | Attachments | Delete-Deleted - Instant Message |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Dame Theresa Sackler (CUS0001) | Theresa Sackler (owner) Redacted for PII Redacted for PII Martinez David PII Marisa Sackler Redacted for PII Redacted for PII | | | 10/10/2017 4:23:00 PM | http://dailycaller.com/2017/10/09/american-cartel-bit-sinsire-family-behind-oxycontin-apparently-spends-1-tr-rehabbing-addicts/ | MOUA0028-Chats | AEAPP356-A4A4-9E08-B792-58FA6DCDC2C1-pluginPayloadAttachment | |
| 2 | Dame Theresa Sackler (CUS0001) | Theresa Sackler for PII Michael Sackler Redacted for PII Ilene Lefcourt Redacted for PII Redacted for PII | Redacted for PII | | 10/10/2017 4:23:00 PM | This article forwarded to me by Ed WILLIAMS today... "Worth knowing that Daily caller is rather a head banging right wing website. Not serious media. But could likely provoke others. We weren't aware of it in advance though Purdue were." He says Purdue forwarded it to him. I think we definitely need to get them all working together. And I think we definitely need someone looking after Family PII as a mom goal- not just use corporate people. Happy to discuss. Think better in person or on text than by long email chains. Please do not include me in email chains. Especially if no lawyer on chain. Thanks. Sam x | MOUA0028-Chats | | |
| 3 | Dame Theresa Sackler (CUS0001) | Theresa Sackler for PII Marissa Sackler Redacted for PII Redacted for PII Alfons Sackler Redacted for PII PIIRedacted for PII | Redacted for PII Marissa Sackler | | 10/10/2017 4:38:00 PM | Thanks Sam I agree. We are now working from a defensive position and the family have not been clearly communicated to about any of this. We need to meet with the pr firm who were hired to help us as a family asap. I'm no longer sure what the meeting convened by Stuart is about and why we wouldn't meet with every consultant present as we can x I be on the same page and come up with a coherent strategy. This is now extremely urgent | MOUA0028-Chats | | |
| 4 | Dame Theresa Sackler (CUS0001) | Theresa Sackler for PII Michael Sackler Redacted for PII Ilene Lefcourt Redacted for PII Redacted for PII | | | 10/10/2017 4:40:00 PM | Yes - and we have to be careful also with Arthur's Fam ly and how that is handled as a public distancing inc could be extremely damaging | MOUA0028-Chats | | |
| 5 | Dame Theresa Sackler (CUS0001) | Karen Lefcourt Sackler Alfons Sack er Redacted for PII Ilene Lefcourt Redacted for PII for PII Michael Sackler Redacted for PII Marttner David | Redacted for PII Ilene Lefcourt | | 10/10/2017 5:07:00 PM | Please send to Jeff and Karen also. I am unable to forward | MOUA0028-Chats | | |
| 6 | Dame Theresa Sackler (CUS0001) | Theresa Sackler for PII Michael Sackler Redacted for PII Ilene Lefcourt Redacted for PII Redacted for PII | Redacted for PII Michael Sackler | | 10/17/2017 7:24:00 PM | Dear all. In respect to my email here is the dial in details for the call UK Landline. Redacted for PII UK mob; Redacted for PII USA; Redacted for PII USA Redacted for PII | MOUA0028-Chats | | |
| 7 | Dame Theresa Sackler (CUS0001) | Theresa Sackler for PII Ilene Lefcourt Redacted for PII Redacted for PII | Redacted for PII Ilene Lefcourt | | 10/17/2017 7:25:00 PM | If we could actually speak at 10pm UK time (5pm EST) that would be great. And if someone could please forward those details to Karen since I don't have her number | MOUA0028-Chats | | |
| 8 | Dame Theresa Sackler (CUS0001) | Theresa Sackler for PII Michael Sackler Redacted for PII Ilene Lefcourt Redacted for PII Redacted for PII | Redacted for PII Ilene Lefcourt | | 10/17/2017 7:26:00 PM | Please clarify. I don't understand this at all | MOUA0028-Chats | | |
| 9 | Dame Theresa Sackler (CUS0001) | Theresa Sackler (owner) Redacted for PII Redacted for PII Martinez David for PII Michael Sackler Redacted for PII Marissa Sackler | Redacted for PII Michael Sackler | | 10/17/2017 7:28:00 PM | It fo lows on from an email I just sent saying Dear AllSamantha. Marissa and I have spoken to each other this evening. to discuss recent events and how to handle them as a fam ly. We have severe concerns about the incredible convoluted surrounding communication channels. There have been developments today that have simply reached us through the grapevine and I doubt that everyone on this email chain is currently aware of this. The current set up. and the lack of suitable action that will inevitably follow. A restructuring of the decision making process is something that needs to be discussed urgently. I would like to set a call for 9.30 or 10pm UK time. Given the importance of the topic at hand I trust that you will agree with me when I say that anything related to this issue is a clear priority. and that it is time that we as a family - uninterrupted by outside influence - agreed on the best path forward. w ll circulate dial in details separately.RegardsMike | MOUA0028-Chats | | |
| 10 | Dame Theresa Sackler (CUS0001) | Theresa Sackler (owner) Redacted for PII Redacted for PII Martinez David for PII Michael Sackler Redacted for PII Marissa Sackler | Redacted for PII Michael Sackler | | 10/17/2017 7:29:00 PM | Please include Karen on email and text and resend | MOUA0028-Chats | | |
| 11 | Dame Theresa Sackler (CUS0001) | Karen Lefcourt Sackler Alfons Sack er Redacted for PII Ilene Lefcourt Redacted for PII for PII Michael Sackler Redacted for PII Martinez David | Redacted for PII Ilene Lefcourt | | 10/17/2017 7:30:00 PM | I have included her on the email. Please can you send me her number so that I can text her the dial in | MOUA0028-Chats | | |
| 12 | Dame Theresa Sackler (CUS0001) | Theresa Sackler for PII Michael Sackler Redacted for PII Ilene Lefcourt Redacted for PII Redacted for PII | Redacted for PII Ilene Lefcourt | | 10/17/2017 7:31:00 PM | Redacted for PII | MOUA0028-Chats | | |
| 13 | Dame Theresa Sackler (CUS0001) | Theresa Sackler for PII Michael Sackler Redacted for PII Ilene Lefcourt Redacted for PII Redacted for PII | Redacted for PII Ilene Lefcourt | | 10/17/2017 7:31:00 PM | Thanks | MOUA0028-Chats | | |
| 14 | Dame Theresa Sackler (CUS0001) | Theresa Sackler for PII Michael Sackler Redacted for PII Ilene Lefcourt Redacted for PII Redacted for PII | Redacted for PII Ilene Lefcourt | | 10/17/2017 8:28:00 PM | Are we confirmed for 5.00? | MOUA0028-Chats | | |
| 15 | Dame Theresa Sackler (CUS0001) | Theresa Sackler (owner) Redacted for PII Redacted for PII Martinez David for PII Michael Sackler Redacted for PII Marissa Sackler | Redacted for PII | | 10/17/2017 8:30:00 PM | Yep | MOUA0028-Chats | | |
| 16 | Dame Theresa Sackler (CUS0001) | Theresa Sackler (owner) Redacted for PII Redacted for PII Martinez David for PII Michael Sackler Redacted for PII Marissa Sackler | Redacted for PII Mortimer David Alfons Sackler | | 10/17/2017 9:00:00 PM | On the line | MOUA0028-Chats | | |
| 17 | Dame Theresa Sackler (CUS0001) | Theresa Sackler for PII Michael Sackler Redacted for PII Marissa Sackler Redacted for PII Redacted for PII | Redacted for PII Marissa Sackler | | 10/17/2017 9:02:00 PM | Can you text me dial in info for the call | MOUA0028-Chats | | |
| 18 | Dame Theresa Sackler (CUS0001) | Theresa Sackler (owner) Redacted for PII Redacted for PII Martinez David for PII Michael Sackler Redacted for PII Marissa Sackler | Redacted for PII Michael Sackler | | 10/17/2017 9:02:00 PM | Dial in detailsUK mob Redacted for PII USA Redacted for PII Pin Redacted for PII | MOUA0028-Chats | | |
| 19 | Dame Theresa Sackler (CUS0001) | Karen Lefcourt Sackler Alfons Sack er Redacted for PII Ilene Lefcourt Redacted for PII for PII Michael Sackler Redacted for PII Martinez David | Redacted for PII | | 10/17/2017 9:02:00 PM | Running late. Will be on line in five. Sorry | MOUA0028-Chats | | |
| 20 | Dame Theresa Sackler (CUS0001) | Karen Lefcourt Sackler Alfons Sack er Redacted for PII Ilene Lefcourt Redacted for PII for PII Michael Sackler Redacted for PII Martinez David | Redacted for PII | | 10/17/2017 9:03:00 PM | Ok | MOUA0028-Chats | | |
| 21 | Dame Theresa Sackler (CUS0001) | Theresa Sackler (owner) Redacted for PII Redacted for PII Martinez David for PII Michael Sackler Redacted for PII Marissa Sackler | Redacted for PII | | 10/17/2017 9:03:00 PM | Likewise. Just getting kids and maintenance man out the door then will be on. | MOUA0028-Chats | | |
| 22 | Dame Theresa Sackler (CUS0001) | Theresa Sackler (owner) Redacted for PII Redacted for PII Martinez David for PII Michael Sackler Redacted for PII Marissa Sackler | Redacted for PII Mortimer David Alfons Sackler | | 10/17/2017 9:04:00 PM | Theresa we are on the line | MOUA0028-Chats | | |
| 23 | Dame Theresa Sackler (CUS0001) | Theresa Sackler (owner) Redacted for PII Redacted for PII Martinez David for PII Michael Sackler Redacted for PII Marissa Sackler | chaletchouette@gma l.com | | 10/17/2017 9:04:00 PM | What is number? | MOUA0028-Chats | | |
| 24 | Dame Theresa Sackler (CUS0001) | Theresa Sackler for PII Michael Sackler Redacted for PII Marissa Sackler Redacted for PII Redacted for PII | Redacted for PII Mortimer David Alfons Sackler | | 10/17/2017 9:05:00 PM | Dial in detailsUK mobRedacted for PII USA Redacted for PII Pin Redacted for PII | MOUA0028-Chats | | |
| 25 | Dame Theresa Sackler (CUS0001) | Karen Lefcourt Sackler | Redacted for PII Marissa Sackler | | 10/30/2017 12:59:00 PM | | MOUA0028-Chats | | |

PUBLICLY FILED PER STIPULATION [ECF 2140]

# EXHIBIT 74

# Document Produced in Native Format

PUBLICLY FILED PER STIPULATION [ECF 2140]

OUTSIDE PROFESSIONALS' EYES ONLY-SUBJECT TO PROTECTIVE ORDER

MSF00022423

MSF00022423

| EY_ID | Custodian | Participants | FROM | To | Message_Sent_Date | Message | SOURCEBARCODE_CHATNUMBER | Attachments | Delete Deleted - Instant Message |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | System Message System Message | | 10/19/2017 3 18 29 PM | "Redacted for PII" @s.whatsapp.net joined | DEB-MOU-001-008_WhatsApp | | |
| 2 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | System Message System Message | | 10/19/2017 3 18 29 PM | "Redacted for PII" @s.whatsapp.net created the group "Statement" | DEB-MOU-001-008_WhatsApp | | |
| 3 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | System Message System Message | | 10/19/2017 3 18 29 PM | Messages to this group are now secured with end-to-end encryption. Tap for more info. | DEB-MOU-001-008_WhatsApp | | |
| 4 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Marissa | | 10/19/2017 3 20 04 PM | As Sophie and I are unable to join the call I wanted you all to have our feelings written I wanted to put this in an email in case anyone wanted to have it to reference as I can't be on the call. In first instance I think the other family are being very reactive in their thinking given that they didn't even want us to have a PR meeting three days ago. But everything I think I think regardless and outside of that. I wanted to mention it purely to say i'm aware I it. I don't think that waiting another few days when there has been no comment until now will have that much of a detrimental impact regardless of timing of publishing of the new article. I think rushing something out that not all of us is behind and that hasn't been fully thought through (in terms of next step impacts as well as immediate impacts) and that will be reduced to one sentence (if we're lucky) in the NYer piece is not a good idea and not necessary. It will minimise what we have to say when we really then want to say it. It will be taken as the first thing we said and therefore possibly weightier than what comes next and will be referenced first. It needs to be the right words in the right context and I don't believe this is it. I think the company can release a statement or an advert and I would be behind that. I don't think the 'family' remaining silent for another few days will be a bad thing but I strongly believe us saying the wrong thing in the wrong way will be. I'm trying to dash this out as getting on the plane in next two minutes so it's not as thorough or all encompassing as I'd like but hopefully gives a general idea of where I stand on things. Sent from my iPhone | DEB-MOU-001-008_WhatsApp | | |
| 5 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Sophie | | 10/19/2017 3 21 50 PM | | DEB-MOU-001-008_WhatsApp | | |
| 6 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Sophie | | 10/19/2017 3 22 02 PM | I didn't email it in case people weren't happy with that. | DEB-MOU-001-008_WhatsApp | | |
| 7 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Sophie | | 10/19/2017 3 22 17 PM | Marissa is with me now and stands behind what I wrote too. | DEB-MOU-001-008_WhatsApp | | |
| 8 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | | 10/19/2017 3 23 56 PM | Ok thanks Soph | DEB-MOU-001-008_WhatsApp | | |
| 9 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Sophie | | 10/19/2017 3 30 42 PM | Ok we're on board and so we're only online for another minute if anyone has any questions. | DEB-MOU-001-008_WhatsApp | | |
| 10 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | | 10/19/2017 3 31 12 PM | What is your view if cannot publish an OP ED in NYT | DEB-MOU-001-008_WhatsApp | | |
| 11 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Sophie | | 10/19/2017 3 31 35 PM | That we get prepared for after the NYer piece. | DEB-MOU-001-008_WhatsApp | | |
| 12 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | | 10/19/2017 3 31 48 PM | Ok - We wait and publish a personal statement in full elsewhere | DEB-MOU-001-008_WhatsApp | | |
| 13 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | | 10/19/2017 3 31 57 PM | And have enough time to really get behind one statement. | DEB-MOU-001-008_WhatsApp | | |
| 14 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Marissa | | 10/19/2017 3 37 05 PM | I agree but if everyone else on our side decides to go forward I will defer to the rest of the family | DEB-MOU-001-008_WhatsApp | | |
| 15 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Mortimer | | 10/19/2017 5 43 32 PM | We are calling in now | DEB-MOU-001-008_WhatsApp | | |

PUBLICLY FILED PER STIPULATION [ECF 2140]

| # | Sender | Recipients | Timestamp | Message | Doc ID |
|---|---|---|---|---|---|
| 16 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 10/19/2017 8 16 17 PM | We've just landed so can call in if needed but imagine you're done? | DEB-MOU-001-008_WhatsApp |
| 17 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mike | 10/19/2017 8 26 08 PM | All done | DEB-MOU-001-008_WhatsApp |
| 18 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mike | 10/19/2017 8 26 56 PM | Decision was to not do the statement, until we are all happy with it | DEB-MOU-001-008_WhatsApp |
| 19 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mike | 10/19/2017 8 27 02 PM | So it's being redrafted | DEB-MOU-001-008_WhatsApp |
| 20 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 10/19/2017 8 27 37 PM | No decision was not to put a personal statement in | DEB-MOU-001-008_WhatsApp |
| 21 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 10/19/2017 8 27 43 PM | Into the New Yorker | DEB-MOU-001-008_WhatsApp |
| 22 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 10/19/2017 8 28 05 PM | And to keep drafting to try get out into the papers ASAP | DEB-MOU-001-008_WhatsApp |
| 23 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 10/19/2017 8 28 29 PM | I guess we are saying the same thing - but differently. | DEB-MOU-001-008_WhatsApp |
| 24 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 10/19/2017 8 29 13 PM | Ok so the gist of it is that it's mine and Marissa's preferred option of wait and take considered action? | DEB-MOU-001-008_WhatsApp |
| 25 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 10/19/2017 8 30 41 PM | Yes but urgent considered action. That was my understanding. We didn't have to read out your statement as everyone was of the 'don't publish in the NYorker ' camp. Ilene very strongly so. | DEB-MOU-001-008_WhatsApp |
| 26 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 10/19/2017 8 30 54 PM | Ok good. | DEB-MOU-001-008_WhatsApp |
| 27 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 10/19/2017 8 31 05 PM | How did the others take it (david etc)? | DEB-MOU-001-008_WhatsApp |
| 28 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 10/19/2017 8 31 36 PM | I don't know. I imagine Stuart was telling them. We weren't on the phone | DEB-MOU-001-008_WhatsApp |
| 29 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 10/19/2017 8 31 54 PM | Ah ok. | DEB-MOU-001-008_WhatsApp |
| 30 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/19/2017 8 31 58 PM | Oh that's not the impression I got at all. It sounded to me that Karen, Mortimer and possibly Kathe were in favour of putting something in if it was adequately redrafted | DEB-MOU-001-008_WhatsApp |
| 31 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/19/2017 8 32 23 PM | Don't think it will pass in time though | DEB-MOU-001-008_WhatsApp |

PUBLICLY FILED PER STIPULATION [ECF 2140]

| # | | Participants | Date/Time | Message | Source |
|---|---|---|---|---|---|
| 32 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 10/19/2017 8 32 43 PM | But we still don't have a draft and it was clear we weren't going to have one in time for this article deadline. | DEB-MOU-001-008_WhatsApp |
| 33 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 10/19/2017 8 34 09 PM | I think Part of our operating system going forward - is there needs to be clear understanding of what is being decided - and then a vote on that and then a clear written statement so that everyone is clear as to decision. This is all too important. | DEB-MOU-001-008_WhatsApp |
| 34 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 10/20/2017 1 50 59 PM | Agree with Mortimer. Let's keep this off email. Mike can you please add all those with what's app to this. | DEB-MOU-001-008_WhatsApp |
| 35 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa System Message System Message | 10/20/2017 2 08 52 PM | "Redacted for PII" @s.whatsapp.net changed the subject to "Family PR" | DEB-MOU-001-008_WhatsApp |
| 36 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/20/2017 2 09 27 PM | I can't, because Marissa is the admin of the group | DEB-MOU-001-008_WhatsApp |
| 37 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/20/2017 2 09 34 PM | Ross, can you add? | DEB-MOU-001-008_WhatsApp |
| 38 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa System Message System Message | 10/20/2017 2 32 30 PM | "Redacted for PII" @s.whatsapp.net joined | DEB-MOU-001-008_WhatsApp |
| 39 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa System Message System Message | 10/20/2017 2 32 30 PM | "Redacted for PII" @s.whatsapp.net joined | DEB-MOU-001-008_WhatsApp |
| 40 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Marissa | 10/20/2017 2 32 54 PM | I've added Jeff and Karen but my mum and ilene and Kathe don't have what's app | DEB-MOU-001-008_WhatsApp |
| 41 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/20/2017 2 33 27 PM | Can you setup Mum on whatsapp? | DEB-MOU-001-008_WhatsApp |
| 42 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/20/2017 2 33 50 PM | Jeff/Karen could one of you get your Mum set up? | DEB-MOU-001-008_WhatsApp |
| 43 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/20/2017 2 34 02 PM | I have a suspicion that this is going to be our most prolific forum | DEB-MOU-001-008_WhatsApp |
| 44 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Marissa | 10/20/2017 2 35 09 PM | I'm not in NY, Mortimer could you get her phone during meetings and set up | DEB-MOU-001-008_WhatsApp |
| 45 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Marissa | 10/20/2017 2 35 33 PM | If she can Instagram I'm pretty sure she can master what's app | DEB-MOU-001-008_WhatsApp |
| 46 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt | 10/20/2017 2 41 15 PM | I'll set my mother up when I see her but not until Sunday. | DEB-MOU-001-008_WhatsApp |
| 47 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa System Message System Message | 10/20/2017 2 42 09 PM | "Redacted for PII" @s.whatsapp.net joined | DEB-MOU-001-008_WhatsApp |

| # | Sender | Participants | Date/Time | Message | Exhibit |
|---|--------|-------------|-----------|---------|---------|
| 48 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/20/2017 2 43 46 PM | Ok. We can always decide on a time here, and then check with the non whatsappers | DEB-MOU-001-008_WhatsApp |
| 49 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mike | 10/20/2017 2 43 55 PM | What time today would work for everyone | DEB-MOU-001-008_WhatsApp |
| 50 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mike | 10/20/2017 2 43 57 PM | ? | DEB-MOU-001-008_WhatsApp |
| 51 | Mortimer Sackler | Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mike | 10/20/2017 2 44 49 PM | I can do anytime from 5pm UK time to 9pm | DEB-MOU-001-008_WhatsApp |
| 52 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mike | 10/20/2017 2 44 54 PM | or after 11 | DEB-MOU-001-008_WhatsApp |
| 53 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Marissa | 10/20/2017 2 48 05 PM | Soph and I are still on NY time and flexible, I just can't do 11.30 to midnight uk time | DEB-MOU-001-008_WhatsApp |
| 54 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 10/20/2017 3 27 36 PM | I couldn't make the meetings today in Stamford so am not with Theresa. As I have told some of you I have a number of family and personal emergencies that are forcing me to take somewhat of a leave from the Board (starting today) so I can focus on them. I know it is at the worst possible time but I must prioritize my family. I don't know how long it will be for but it's going to mean I have less time available to focus on Purdue matters until it is sorted out. I am happy to join a 30 min call to discuss this topic today. I think we should limit calls to 30 min and be very structured about letting each person have say 2 min to say their views at the start of the call (and maybe we go in age order or some other way). Then at the end of the 30 min call we can see if we need to schedule another 30 min call this weekend. That also gives people time to think through what others have said, to sleep on it, and makes it easier to schedule calls as they will be for defined limited time frames. But then we must stick to 30 min or it won't work. | DEB-MOU-001-008_WhatsApp |
| 55 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/20/2017 3 28 29 PM | Sounds good to me. Not sure it will be enough time, but something to strive for! | DEB-MOU-001-008_WhatsApp |
| 56 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mike | 10/20/2017 3 29 18 PM | What time is best for you? | DEB-MOU-001-008_WhatsApp |
| 57 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 10/20/2017 3 32 16 PM | It will need to be after the Board meeting for Theresa, Kathe and Ilene to join. I think it is scheduled to end at 6pm so they could join from the car maybe at 6 15? Also do you think we should have Jonathan White and help with this? Or Kerry? I think either/both could be useful and help us drive to success. | DEB-MOU-001-008_WhatsApp |
| 58 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/20/2017 3 32 57 PM | That's 11 15 my time. I could likely make that | DEB-MOU-001-008_WhatsApp |
| 59 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/20/2017 3 33 21 PM | Personally I don't think the advisors are necessary, but I revert to everyone else on that | DEB-MOU-001-008_WhatsApp |
| 60 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Marissa | 10/20/2017 3 39 24 PM | I can join for 20/25 min at that time but if we are limiting to 30 that's fine | DEB-MOU-001-008_WhatsApp |
| 61 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/20/2017 6 44 00 PM | Dear Allit now appears that 9am NY time tomorrow morning works well for most people. Therefore I am setting the call time for then. I will circulate the dial in details later. If you cannot make it, please let me know, and I will call you individually after, to update you. Regards Mike | DEB-MOU-001-008_WhatsApp |
| 62 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Karen | 10/20/2017 6 50 20 PM | I will be on | DEB-MOU-001-008_WhatsApp |
| 63 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 10/20/2017 6 55 28 PM | Can we do 9 30-10am as we (the A directors of the Board) have a meeting at 10am with our lawyers and Jonathan White so the family Board members could be together starting at 9 30 for this call and then it ends at 10. | DEB-MOU-001-008_WhatsApp |

PUBLICLY FILED PER STIPULATION [ECF 2140]

| # | Sender | Participants | Date/Time | Message | Ref |
|---|--------|--------------|-----------|---------|-----|
| 64 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 10/20/2017 6 55 33 PM | Fine for me. | DEB-MOU-001-008_WhatsApp |
| 65 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 10/20/2017 8 12 10 PM | I can do either. | DEB-MOU-001-008_WhatsApp |
| 66 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 10/20/2017 11 07 24 PM | Hi All. Just got to NYC. I will however be on phone for meeting tomorrow - my back not great after traveling. Not sure I have documents for the 10am meeting so please send if there is something to review before hand. | DEB-MOU-001-008_WhatsApp |
| 67 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/20/2017 11 14 03 PM | Mort - can we stick to 9? It's been difficult to get people committed to a time that works. Perhaps you can dial in at half past? Half an hour likely won't be enough by the time we get started anyway | DEB-MOU-001-008_WhatsApp |
| 68 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 10/20/2017 11 42 40 PM | Ok but I thought we were going to stick to a firm 30 min for the call? I will try and call in at 9 but may be a little late as I need to get to 62nd st for the 10am meeting so need to get ready and head there first before calling in. | DEB-MOU-001-008_WhatsApp |
| 69 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/20/2017 11 44 35 PM | I know, but the thought of having to set a new time sends me slightly crazy. I think we need to keep it brief, for sure. Just not sure if 30 mins is quite enough. But you never know! | DEB-MOU-001-008_WhatsApp |
| 70 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/21/2017 8 27 28 AM | Dial in details Dial in detailsUK mob"Redacted for PII" USA "Redacted for PII" Pin 211949 | DEB-MOU-001-008_WhatsApp |
| 71 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 10/21/2017 12 43 37 PM | Dear All | DEB-MOU-001-008_WhatsApp |
| 72 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 10/21/2017 12 47 00 PM | Dear All In advance of our call - I have put together a Short agenda for ease of reference  Agenda-Should families have separate PR advice to Company?-Should RRS and MDS families have separate PR advice?-Who should co-ordinate between PR teams?-How can we best maintain privilege in these discussions?-Who should be client / liaison for each PR team?-Who should vote on 'Family' PR decisions?PR Statement Hierarchy-Company statement-Sackler Philanthropies (recruit a Spokesperson / Director)-Sackler family groups (RRS / MDS)-Sackler individualsSpeak soon! | DEB-MOU-001-008_WhatsApp |
| 73 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/23/2017 6 00 28 PM | Dear AllI thought it would be useful to sum up what was said on the call on Saturday.1) Get everyone that doesn't have Whatsapp (I think just Ilene and Theresa?) on to it. I can help set up my mum's when she is back. Any volunteers to help Ilene?2) Absolutely no statement attributed to the Sackler Family will be released without the agreement of all members of the MDS and RRS families.3) We are to continue - for the time being - to have joint PR representation with the RRS family. This is obviously a position that some (including myself) disagree with, but it is the position that I feel the majority are most comfortable with. I do think that this needs further discussion.Questions that need further consideration | DEB-MOU-001-008_WhatsApp |
| 74 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/23/2017 6 01 04 PM | Sorry, sent too soon | DEB-MOU-001-008_WhatsApp |
| 75 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/23/2017 6 20 43 PM | 4) Ed is our preferred PR advisor. We would like him to lead on the strategy. However, is he able to do this, given our desire to not get independent advice. With everyone's blessing, I would like to talk to him tomorrow and ask him about this. Its not lost on me that if we stick with point 3, then we will also need to convince RRS family that Ed should be the 'General' - Perhaps not that easy a task. | DEB-MOU-001-008_WhatsApp |
| 76 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/23/2017 6 22 31 PM | Further Questions to consider 1) Who is the client? Who should be briefing the PR reps on behalf of the family? The way it is currently structured (with everyone involved) is not conducive to running an efficient process.2) What is our goal? I think this should form part of the brief for the PR firm, and so point 1 needs to be addressed first. However, it is an important question that we should be considering | DEB-MOU-001-008_WhatsApp |
| 77 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/23/2017 6 23 10 PM | With the above in mind, I would like to propose another call. I realise this is taking a lot of people's time, but we are making good progress, and there is still quite a bit to straighten out. | DEB-MOU-001-008_WhatsApp |
| 78 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/23/2017 6 25 13 PM | I am not sure if Stewart will arrange another call for tonight. If he does, then I propose that we speak straight after that call. If he doesn't, then I am free anytime from 9pm onwards. | DEB-MOU-001-008_WhatsApp |
| 79 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 10/23/2017 10 21 35 PM | Hi mike. Just got this. Am assuming as nothing else that no call was set up for tonight. There is one for tomorrow am NY time organised by Stuart. | DEB-MOU-001-008_WhatsApp |

PUBLICLY FILED PER STIPULATION [ECF 2140]

| # | | Participants | Timestamp | Message | Reference |
|---|---|---|---|---|---|
| 80 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/23/2017  10 28 38 PM | Yep. If family members are happy to, I would recommend that we convene after that call | DEB-MOU-001-008_WhatsApp |
| 81 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler | 10/23/2017  10 30 59 PM | I have an 11 30 dr appt so may need to be traveling after the first call - but it all depends how long it takes. Am otherwise available. | DEB-MOU-001-008_WhatsApp |
| 82 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 10/23/2017  10 31 28 PM | I might be in a cave! Literally! But will try and be on for as much as I can. | DEB-MOU-001-008_WhatsApp |
| 83 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 10/24/2017  12 49 28 AM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp |
| 84 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 10/24/2017  12 52 41 AM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp |
| 85 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Marissa | 10/24/2017  1 31 07 AM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp |
| 86 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Marissa | 10/24/2017  1 31 20 AM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp |
| 87 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Marissa | 10/24/2017  1 31 52 AM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp |
| 88 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Marissa | 10/24/2017  1 32 36 AM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp |
| 89 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 10/24/2017  1 58 25 AM | Marissa, can you please finish setting up what's app for your mom and join her to this conversation? I downloaded the app for her but it still needs setting up. | DEB-MOU-001-008_WhatsApp |
| 90 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Marissa | 10/24/2017  2 36 36 AM | She's gone to sleep but will do first thing tomorrow | DEB-MOU-001-008_WhatsApp |
| 91 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt | 10/24/2017  2 09 51 PM | You can add my mother now. She's on "Redacted for PII" | DEB-MOU-001-008_WhatsApp |
| 92 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa System Message System Message | 10/24/2017  2 12 00 PM | "Redacted for PII" @s.whatsapp.net joined | DEB-MOU-001-008_WhatsApp |
| 93 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 10/24/2017  2 40 09 PM | I do not think the company should field calls for Indic Family members not on the board | DEB-MOU-001-008_WhatsApp |
| 94 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 10/24/2017  2 42 46 PM | I think it is fine for all press enquiries on this issue to go to the company. This is a company issue not a family issue. Most family members are not involved in the company but is perfectly ok to refer all enquiries to the company. | DEB-MOU-001-008_WhatsApp |
| 95 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Ilene | 10/24/2017  2 43 35 PM | What was decided about the statement ? | DEB-MOU-001-008_WhatsApp |

| # | Sender | Participants | Date/Time | Message | Reference |
|---|--------|--------------|-----------|---------|-----------|
| 96 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/24/2017 2 44 00 PM | Statement to come from Board | DEB-MOU-001-008_WhatsApp |
| 97 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/24/2017 2 44 12 PM | Currently being reviewed by Ed Williams | DEB-MOU-001-008_WhatsApp |
| 98 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Ilene | 10/24/2017 2 47 20 PM | I need to get off now | DEB-MOU-001-008_WhatsApp |
| 99 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 10/24/2017 2 47 39 PM | Ok | DEB-MOU-001-008_WhatsApp |
| 100 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt | 10/24/2017 2 47 59 PM | Not sure if it was said but I find the board statement to very defensive, out of touch and not going far enough. | DEB-MOU-001-008_WhatsApp |
| 101 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 10/24/2017 2 49 14 PM | Remember it is a statement to the company employees but we acknowledge that it may be leaked. | DEB-MOU-001-008_WhatsApp |
| 102 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Karen | 10/24/2017 2 49 15 PM | I agree. It feels defensive and I would support it going further. Pledging to do more. | DEB-MOU-001-008_WhatsApp |
| 103 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 10/24/2017 2 49 48 PM | The do more part must come from the company. The Board can of course support that. | DEB-MOU-001-008_WhatsApp |
| 104 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt | 10/24/2017 2 49 54 PM | Yes of course it will get to the press. The press will eat that statement up. | DEB-MOU-001-008_WhatsApp |
| 105 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/24/2017 2 55 33 PM | If anyone is free now, we can chat about the outstanding points above, and what was discussed just now | DEB-MOU-001-008_WhatsApp |
| 106 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/24/2017 2 55 39 PM | Otherwise we can set another time | DEB-MOU-001-008_WhatsApp |
| 107 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Karen | 10/24/2017 2 55 50 PM | I agree— I think it should open in a very different way. It sounds totally defensive and somewhat dismissive of systemic problems | DEB-MOU-001-008_WhatsApp |
| 108 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/24/2017 2 56 36 PM | Or just chat via WhatsApp | DEB-MOU-001-008_WhatsApp |
| 109 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 10/24/2017 2 56 48 PM | I agree it's not the right tone at all | DEB-MOU-001-008_WhatsApp |
| 110 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 10/24/2017 2 57 11 PM | I understand the emotional angle but it comes across as very tiny violin. | DEB-MOU-001-008_WhatsApp |
| 111 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Karen | 10/24/2017 2 57 59 PM | I think something big needs to be done | DEB-MOU-001-008_WhatsApp |

| | | | | | |
|---|---|---|---|---|---|
| 112 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/24/2017 2:58:59 PM | I agree, but they dont have the time to come up with a proper action plan for something bigger | DEB-MOU-001-008_WhatsApp |
| 113 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mike | 10/24/2017 2:59:20 PM | The town hall is at 2, and they definitely need to address this with employees | DEB-MOU-001-008_WhatsApp |
| 114 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Karen | 10/24/2017 3:00:38 PM | And a statement from the board to the employees should include making that known and lead with that. And then if they want to talk about the cultural heritage of the company at the end, fine. It would have more weight. | DEB-MOU-001-008_WhatsApp |
| 115 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt | 10/24/2017 3:03:22 PM | The company should commit to starting a foundation and pledge $1 Billion over the next 10 years to play a leading role in addressing the epidemic. | DEB-MOU-001-008_WhatsApp |
| 116 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Karen | 10/24/2017 3:03:41 PM | I would support that | DEB-MOU-001-008_WhatsApp |
| 117 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 10/24/2017 3:03:43 PM | I don't think they can do that today | DEB-MOU-001-008_WhatsApp |
| 118 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 10/24/2017 3:04:06 PM | But on the whole yes it is going to be an important step. | DEB-MOU-001-008_WhatsApp |
| 119 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/24/2017 3:07:18 PM | I agree as well. There is just no way that would pass today (if it ever does) | DEB-MOU-001-008_WhatsApp |
| 120 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Ilene | 10/24/2017 5:45:55 PM | The non-family Board Members did not agree to a Board Statement. | DEB-MOU-001-008_WhatsApp |
| 121 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mike | 10/24/2017 5:46:43 PM | That is something that is being discussed after Ed's draft comes in | DEB-MOU-001-008_WhatsApp |
| 122 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/24/2017 5:47:18 PM | That being said, the board making a statement is really the board's prerogative in my opinion. | DEB-MOU-001-008_WhatsApp |
| 123 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 10/24/2017 5:47:53 PM | Yes we just got off a partial Board call discussing it and the two outside directors who were able to join were not supportive of the Board issuing a statement to employees (and the public) at this time. | DEB-MOU-001-008_WhatsApp |
| 124 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Ilene | 10/24/2017 5:49:49 PM | We got Ed's edits and the non-family Board Members on the call objected and we agreed not to do it at this time. | DEB-MOU-001-008_WhatsApp |
| 125 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa System Message System Message | 10/24/2017 5:52:03 PM | "Redacted for PII" @s.whatsapp.net joined | DEB-MOU-001-008_WhatsApp |
| 126 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/24/2017 5:52:35 PM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp |
| 127 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/24/2017 5:53:22 PM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp |

| # | Sender | Recipients | Date/Time | Message | Doc ID |
|---|---|---|---|---|---|
| 128 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/24/2017 5 53 37 PM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp |
| 129 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/24/2017 5 54 01 PM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp |
| 130 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Marissa | 10/24/2017 5 54 45 PM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp |
| 131 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt | 10/24/2017 5 55 07 PM | What was their objections? | DEB-MOU-001-008_WhatsApp |
| 132 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/24/2017 5 56 33 PM | Sorry, I am getting confused between non-family board members and family members who aren't on the board. My bad! | DEB-MOU-001-008_WhatsApp |
| 133 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Marissa | 10/24/2017 5 56 58 PM | No problem! | DEB-MOU-001-008_WhatsApp |
| 134 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/24/2017 5 58 27 PM | What were the objections? Seems strange. | DEB-MOU-001-008_WhatsApp |
| 135 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Ilene | 10/24/2017 6 42 10 PM | To follow up on Jeff's message - let us or the company establish a Foundation with a professional advisory board to address the pain treatment opioid addiction problem. If you agree this is a good idea, what would the next steps be? Asking Ed what he thinks, proposing to Richard and John, proposing to Purdue Board, talking to Stuart? | DEB-MOU-001-008_WhatsApp |
| 136 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 10/24/2017 6 46 24 PM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp |
| 137 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene | 10/24/2017 6 53 24 PM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp |
| 138 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 10/24/2017 6 57 47 PM | Sorry didn't see the above until just now. So do I understand correctly that no statement was made by the board? So is plan to have the company make a statement? What did board decide? | DEB-MOU-001-008_WhatsApp |
| 139 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 10/24/2017 7 03 23 PM | Ilene I'm happy to have you talk to Stuart about next steps for setting up a foundation whether that be the company or us. | DEB-MOU-001-008_WhatsApp |
| 140 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt | 10/24/2017 7 08 27 PM | I think this should happen quick. | DEB-MOU-001-008_WhatsApp |
| 141 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 10/24/2017 7 11 03 PM | Why do we need to set up a separate foundation. No amount we put in will ever be enough. And we need to know what steps co taking as well | DEB-MOU-001-008_WhatsApp |
| 142 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Ilene | 10/24/2017 7 11 19 PM | Samantha - The Board is not issuing a statement | DEB-MOU-001-008_WhatsApp |
| 143 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Ilene | 10/24/2017 7 18 00 PM | I think the idea is for the company to establish a foundation dedicated to addressing the pain treatment opioid addiction problem that has escalated | DEB-MOU-001-008_WhatsApp |

| # | | | | Date/Time | Message | Source |
|---|---|---|---|---|---|---|
| 144 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt | 10/24/2017 7 18 06 PM | I think it would be best if it was a new Foundation separate from the company. New because it should have its own separate board of non family professionals. From a PR perspective it would be fine if it was with the RS family but not needed. There would be more $ if they were involved. | DEB-MOU-001-008_WhatsApp |
| 145 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Ilene | 10/24/2017 7 20 04 PM | Yes an independent foundation with a scientific board of experts - maybe pain, addiction and public policy experts | DEB-MOU-001-008_WhatsApp |
| 146 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>"Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt | 10/24/2017 7 21 58 PM | And I agree Sam. No $ is enough for the PR. But I think we can find ways to make a big difference and help solve the problem. | DEB-MOU-001-008_WhatsApp |
| 147 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt | 10/24/2017 7 24 49 PM | Not the PR problem. the people addiction and people dying problem. | DEB-MOU-001-008_WhatsApp |
| 148 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 10/24/2017 7 41 24 PM | Ok but you are talking about a new company foundation ? Not a new Family foundation? Not sure Ilene and Jeff saying same thing. | DEB-MOU-001-008_WhatsApp |
| 149 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt | 10/24/2017 7 49 50 PM | I'm not sure what the difference would be. And I'm not sure what it should be called. I would think Sackler something. I would imagine ideally the foundation could take in $ from anywhere (other foundations, from the company etc) When any of the companies are sold the foundation would not go with the sold company but could take in funds from a sale. | DEB-MOU-001-008_WhatsApp |
| 150 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Ilene | 10/25/2017 12 28 45 PM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp |
| 151 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Ilene | 10/25/2017 12 29 01 PM | I will follow up | DEB-MOU-001-008_WhatsApp |
| 152 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Ilene | 10/25/2017 2 45 40 PM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp |
| 153 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/25/2017 3 14 04 PM | Did the other side of the family agree to it?? | DEB-MOU-001-008_WhatsApp |
| 154 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/25/2017 3 14 22 PM | Or is he developing it further before it's presented to them? | DEB-MOU-001-008_WhatsApp |
| 155 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 10/25/2017 3 20 13 PM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp |
| 156 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 10/25/2017 3 20 52 PM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp |
| 157 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt | 10/25/2017 3 23 58 PM | Who said that? | DEB-MOU-001-008_WhatsApp |
| 158 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 10/25/2017 3 24 25 PM | Jeff Let's discuss on phone or grab lunch together | DEB-MOU-001-008_WhatsApp |
| 159 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 10/25/2017 5 31 59 PM | https://www.bloomberg.com/news/articles/2017-10-25/purdue-said-to-be-under-criminal-probe-over-opioid-relief-claim | DEB-MOU-001-008_WhatsApp | f84d43f7-0e12-4095-8456-e09dda420493.thumb |

| # | Sender | Participants | Date/Time | Message | Bates | Thumb |
|---|---|---|---|---|---|---|
| 160 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 10/25/2017 9:48:57 PM | Guys, I was hoping that the point of this forum on WhatsApp is that we can all be aligned and informed (at least to the extent legally advisable) - I fee like there are numerous backchannels here and that some of us are not being kept up to date? | DEB-MOU-001-008_WhatsApp | |
| 161 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net | 10/25/2017 10:38:31 PM | I have no info | DEB-MOU-001-008_WhatsApp | |
| 162 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 10/25/2017 11:32:52 PM | I've not had any either. | DEB-MOU-001-008_WhatsApp | |
| 163 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/26/2017 8:08:19 AM | Can I suggest that anyone who receives information makes the assumption that not everyone in the family has it, and thus posts that info here immediately/shortly after they receive it? | DEB-MOU-001-008_WhatsApp | |
| 164 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/26/2017 8:09:19 AM | Does anyone know what is going on regarding the draft Op Ed that Ed was drafting? Or whether the company plans to make a statement? | DEB-MOU-001-008_WhatsApp | |
| 165 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/26/2017 8:09:45 AM | I'm unsure what the next steps are | DEB-MOU-001-008_WhatsApp | |
| 166 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/26/2017 8:11:03 AM | https://www.google.co.uk/amp/s/www.bbc.com/news/amp/world-us-canada-41701718 | DEB-MOU-001-008_WhatsApp | 94c6142e-0420-4323-9cea-2769cc675ece.thumb |
| 167 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | 10/26/2017 11:44:32 AM | I am meeting Ed on Monday so will update afterwards x | DEB-MOU-001-008_WhatsApp | |
| 168 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | 10/26/2017 11:47:09 AM | Board finally did not issue statement to employees as 2 non family members were not happy to do so- Craig addressed them in person | DEB-MOU-001-008_WhatsApp | |
| 169 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp net Samantha Sackler Hunt | 10/26/2017 1:51:17 PM | And what is company doing - is it taking any actions? Is it publishing a statement? | DEB-MOU-001-008_WhatsApp | |
| 170 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 10/26/2017 2:09:48 PM | Every time I ask they say they are planning to do a lot more but we haven't seen it yet. | DEB-MOU-001-008_WhatsApp | |
| 171 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 10/26/2017 2:10:03 PM | I will try and reach Craig today | DEB-MOU-001-008_WhatsApp | |
| 172 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 10/26/2017 5:25:17 PM | Ok. They have had months to think about this. | DEB-MOU-001-008_WhatsApp | |
| 173 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mortimer | 10/26/2017 5:29:15 PM | Spoke to him. We will be getting the plan week after next. | DEB-MOU-001-008_WhatsApp | |
| 174 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 10/26/2017 5:34:12 PM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp | |
| 175 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/26/2017 5:36:21 PM | Ok. Can those on the board please push them to share with other family members asap after that? | DEB-MOU-001-008_WhatsApp | |

| # | Sender | Participants | Date/Time | Message | Doc ID | Attachment |
|---|--------|-------------|-----------|---------|--------|-----------|
| 176 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/26/2017 5:36:38 PM | I feel we often get forgotten about with these things! | DEB-MOU-001-008_WhatsApp | |
| 177 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 10/26/2017 6:55:36 PM | We definitely will. | DEB-MOU-001-008_WhatsApp | |
| 178 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/26/2017 6:56:32 PM | Thanks! | DEB-MOU-001-008_WhatsApp | |
| 179 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 10/26/2017 9:40:10 PM | Thanks for getting some info to us all. Do we know if purple strategies are sharing the plan and also discussing w Edelman? Need to understand their view of it as well. Not just lawyers views | DEB-MOU-001-008_WhatsApp | |
| 180 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 10/26/2017 10:10:23 PM | Agreed | DEB-MOU-001-008_WhatsApp | |
| 181 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 10/27/2017 11:34:18 AM | https://www.google.com/amp/s/www.bloomberg.com/amp/news/articles/2017-10-26/insys-therapeutics-founder-charged-in-opioid-fraud-case | DEB-MOU-001-008_WhatsApp | 920f0284-e25d-49c1-b765-5502f1ca16c4.thumb |
| 182 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene | 10/27/2017 3:21:51 PM | I have had a long conversation with Elizabeth Sackler. She is very angry that her father and family are being targeted in the press. And angry that we are not doing anything about it. | DEB-MOU-001-008_WhatsApp | |
| 183 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt | 10/27/2017 3:35:57 PM | There is not much to do as we have been finding. What does she want to someone to do? | DEB-MOU-001-008_WhatsApp | |
| 184 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene | 10/27/2017 3:44:32 PM | I just spoke to Josie. She told me under active consideration, proposed by Craig, is stopping all sales rep. activity of oxy. The financial result is being calculated. I am in favor of moving this ahead asap. And think the bigger the estimated cost to the company, the better. Please let me know your thoughts and I will communicate to Josie. | DEB-MOU-001-008_WhatsApp | |
| 185 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Mortimer | 10/27/2017 3:46:28 PM | This is not the forum to discuss that. That is a decision that Craig will need to bring and discuss to the Board. The rest of the family really shouldn't and shouldn't want to be involved at that level. | DEB-MOU-001-008_WhatsApp | |
| 186 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene | 10/27/2017 3:47:05 PM | Elizabeth wants the family and Purdue to make a statement that Arthur side of the family has never had any involvement with Oxy and has not benefitted financially | DEB-MOU-001-008_WhatsApp | |
| 187 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 10/27/2017 3:47:44 PM | Let's not forget that the sales reps have been actively distributing and promoting the CDC guidelines since they were released. Without the reps it could be said we aren't doing enough to get the work out about reducing the use of opioids as per the CDC guidelines. | DEB-MOU-001-008_WhatsApp | |
| 188 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Mortimer | 10/27/2017 3:49:31 PM | I understand Elizabeth's frustration and I hope she recognizes that we all are frustrated. I believe the statements they made on behalf of their family already made it very clear that they are not and have not been involved with OxyContin. But the press will still say that Arthur's past played a role given his history in medical advertising etc. It plays well in their made up narrative even though it isn't true. | DEB-MOU-001-008_WhatsApp | |
| 189 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene | 10/27/2017 3:52:38 PM | She is so angry, sad, and scared that at this time she can not see it from our perspective | DEB-MOU-001-008_WhatsApp | |
| 190 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/27/2017 3:57:18 PM | Should we try and work it into a statement? I'm not particularly comfortable speaking on their behalf. Also saying they are not associated with Oxy makes it seem as if being associated with it is particularly toxic | DEB-MOU-001-008_WhatsApp | |
| 191 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/27/2017 3:58:03 PM | Also we have so much on our plate, that whilst we need to be sensitive to them, I don't think we need the additional burden of having to do their PR for them | DEB-MOU-001-008_WhatsApp | |

PUBLICLY FILED PER STIPULATION [ECF 2140]

| # | | Participants | | Date/Time | Message | Source |
|---|---|---|---|---|---|---|
| 192 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | | 10/28/2017 11 23 11 PM | What do people make of David wanting to scrap Edelman and start again? | DEB-MOU-001-008_WhatsApp |
| 193 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Sophie | | 10/28/2017 11 23 35 PM | I wrote a reply but didn't send it. Yet. | DEB-MOU-001-008_WhatsApp |
| 194 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Sophie | | 10/28/2017 11 23 51 PM | Basically telling him to back down and stop jumping at things. | DEB-MOU-001-008_WhatsApp |
| 195 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | | 10/28/2017 11 24 02 PM | Whilst I agree that the statement doesn't hit the write notes, and 4 days were quite a while, I think he's had it in for Ed from the beginning! | DEB-MOU-001-008_WhatsApp |
| 196 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Sophie | | 10/28/2017 11 24 37 PM | I'm going to bed though so wasn't going to send it now. Will see how tomorrow goes. | DEB-MOU-001-008_WhatsApp |
| 197 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mike | | 10/28/2017 11 24 50 PM | Ok | DEB-MOU-001-008_WhatsApp |
| 198 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mike | | 10/28/2017 11 25 07 PM | I'm in Japan now, with a hectic schedule. Will try my best to make calls etc | DEB-MOU-001-008_WhatsApp |
| 199 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | | 10/29/2017 1 08 40 AM | I really think there is too much email on all of this. Best not to write emails and to restrict to discussions on the phone when possible. I really feel the first priority is for Purdue to get a lot more active and vocal which it is going to do and we will learn more about that in the next week or so. Then the Board would be next in making a statement and then if still necessary one or more statements from the different families as there really isn't a single "Sackler family" or "The Family" as the press is portraying it. | DEB-MOU-001-008_WhatsApp |
| 200 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Ilene | | 10/29/2017 12 11 04 PM | Thanks Mortimer. Sounds good | DEB-MOU-001-008_WhatsApp |
| 201 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa  System Message System Message | | 10/29/2017 1 36 12 PM | "Redacted for PII" @s.whatsapp.net changed the subject to "MDS Family PR" | DEB-MOU-001-008_WhatsApp |
| 202 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Ilene | | 10/30/2017 6 05 00 PM | Do we have a call scheduled November 6 at 10 00? | DEB-MOU-001-008_WhatsApp |
| 203 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | | 10/30/2017 6 05 30 PM | Yes for Foundation meeting. | DEB-MOU-001-008_WhatsApp |
| 204 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Ilene | | 10/30/2017 6 18 25 PM | Thanks | DEB-MOU-001-008_WhatsApp |
| 205 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mike | | 10/31/2017 4 33 07 AM | Mum - how did the meeting with Ed go? | DEB-MOU-001-008_WhatsApp |
| 206 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Sophie | | 10/31/2017 9 27 57 AM | Went well. Discovered they're being kept in the dark by the company as they're worried about saying anything so they're hands are quite tied. | DEB-MOU-001-008_WhatsApp |
| 207 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | | 10/31/2017 9 28 20 AM | They didn't know anyone was waiting for anything from them at all as hasn't had any feedback. | DEB-MOU-001-008_WhatsApp |

| # | Sender | Participants | Date/Time | Message | Source | Attachment |
|---|--------|-------------|-----------|---------|--------|-----------|
| 208 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 10/31/2017 9 31 16 AM | Did you come away with any idea as to what the next step should be? | DEB-MOU-001-008_WhatsApp | |
| 209 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa [admin] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mike | 10/31/2017 9 31 26 AM | I feel a bit lost at this point! | DEB-MOU-001-008_WhatsApp | |
| 210 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa [admin] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | 10/31/2017 2 34 51 PM | I asked him to give a Strategy with next steps spelled out . Eg -an announcement of a family foundation , which newspapers, When, plus follow up ideas and their timing . Must be flexible of course but consistent to main message . Should we have a family call and of week? | DEB-MOU-001-008_WhatsApp | |
| 211 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa [admin] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Marissa | 10/31/2017 6 21 30 PM | I just spoke to head of communications at dia. They and many other art institutions plus bio medical schools have been reached out to by the New York Times | DEB-MOU-001-008_WhatsApp | |
| 212 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa [admin] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Marissa | 10/31/2017 6 22 36 PM | Dia shares pr representation with the tate and a number of other art institutes who've been contacted. They are all planning to give short positive statements about us being supporters of theirs | DEB-MOU-001-008_WhatsApp | |
| 213 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa [admin] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Marissa | 10/31/2017 6 22 57 PM | They expect the article to come out in the next week | DEB-MOU-001-008_WhatsApp | |
| 214 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa [admin] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 10/31/2017 6 48 07 PM | Yes Guggenheim was contacted as well by NYT reporter. Did you let Josie know? | DEB-MOU-001-008_WhatsApp | |
| 215 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa [admin] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Marissa | 10/31/2017 6 48 23 PM | I just found out will text Josie now | DEB-MOU-001-008_WhatsApp | |
| 216 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa [admin] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa | 10/31/2017 6 53 55 PM | At leas 6 institutions here contacted , ed has dealt with them all . | DEB-MOU-001-008_WhatsApp | |
| 217 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa [admin] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene | 10/31/2017 7 11 57 PM | American Museum of Natural History was also contacted. I to Josie who already knew | DEB-MOU-001-008_WhatsApp | |
| 218 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa [admin] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 11/1/2017 2 49 37 PM | Where did we get to on idea of family call on Sunday evening/afternoon? | DEB-MOU-001-008_WhatsApp | |
| 219 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa [admin] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Ilene | 11/1/2017 4 19 33 PM | I'm available | DEB-MOU-001-008_WhatsApp | |
| 220 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa [admin] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 11/1/2017 8 02 10 PM | | DEB-MOU-001-008_WhatsApp | 077b77e4-d840-4192-820c-a565c535ab74.jpg |
| 221 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa [admin] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 11/1/2017 8 02 10 PM | | DEB-MOU-001-008_WhatsApp | 41e1c6b9-bc89-4ffc-a143-a256d065d6b7a.jpg |
| 222 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa [admin] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Marissa | 11/1/2017 8 21 33 PM | Just spoke to friend in la who says The New Yorker reporter is turning the article into a book and is already shopping the movie rights | DEB-MOU-001-008_WhatsApp | |
| 223 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa [admin] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 11/3/2017 9 47 33 AM | How about Sunday night at 9.30/10pm UK time which I think with the clocks going back in US makes it 4.30/5pm in the US? | DEB-MOU-001-008_WhatsApp | |

PUBLICLY FILED PER STIPULATION [ECF 2140]

| # | From | To | Date/Time | Message | Bates | |
|---|---|---|---|---|---|---|
| 224 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 11/3/2017 9:48:03 AM | Mike I know that's not great for you but I can always send you a synopsis of what we go through. | DEB-MOU-001-008_WhatsApp | |
| 225 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 11/3/2017 9:48:19 AM | Sorry. Forgot to say this would be for a phone call. | DEB-MOU-001-008_WhatsApp | |
| 226 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 11/3/2017 9:57:34 AM | Yeah unfortunately that's 2am my time! Synopsis would be great | DEB-MOU-001-008_WhatsApp | |
| 227 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Ilene | 11/3/2017 12:23:09 PM | Fine for me. Who will set up dial in? | DEB-MOU-001-008_WhatsApp | |
| 228 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 11/3/2017 2:26:24 PM | Mike can you do it? I don't have an account to set one up. | DEB-MOU-001-008_WhatsApp | |
| 229 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Marissa | 11/3/2017 10:53:51 PM | Works for me | DEB-MOU-001-008_WhatsApp | |
| 230 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 11/4/2017 12:55:28 AM | Dial in detailsUK mob "Redacted for PII" USA "Redacted for PII" Pin 211949 | DEB-MOU-001-008_WhatsApp | |
| 231 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 11/4/2017 12:29:24 PM | I can make the call at any time tomorrow x | DEB-MOU-001-008_WhatsApp | |
| 232 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 11/4/2017 2:21:42 PM | I thought we had agreed no more email on this subject?  Would have been better to send all that summary via this chat. | DEB-MOU-001-008_WhatsApp | |
| 233 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 11/4/2017 2:22:16 PM | What time are we doing tomorrow and will we have any legal advisor for the call? | DEB-MOU-001-008_WhatsApp | |
| 234 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 11/4/2017 2:35:30 PM | Not as far as was planned. I emailed the text very carefully mentions nothing specific. | DEB-MOU-001-008_WhatsApp | |
| 235 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 11/4/2017 9:47:57 PM | What time is the call planned for? | DEB-MOU-001-008_WhatsApp | |
| 236 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 11/5/2017 12:14:08 AM | 5pm your time. 10pm uk. | DEB-MOU-001-008_WhatsApp | |
| 237 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 11/5/2017 12:27:12 AM | That's 7am my time, so I should be able to join! | DEB-MOU-001-008_WhatsApp | |
| 238 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Ilene | 11/5/2017 2:45:59 PM | NY Times OpEd piece today Let's Open Up About Addiction Today. This and several other recent articles I've read about addiction do not mention pharmaceutical companies or us. This article is about the value of de-stigmatizing addictions. As we think about creating a foundation and choosing a leader for its board, I think we want to consider someone who has experience with the full range of issues medical, social, economic and political. Speak to you all later | DEB-MOU-001-008_WhatsApp | |
| 239 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 11/5/2017 2:56:38 PM | https://www.nytimes.com/2017/11/01/health/opioids-trump-commission.html | DEB-MOU-001-008_WhatsApp | f1ab97b2-4b90-4c10-9d4d-9992e98fc8ed.thumb |

PUBLICLY FILED PER STIPULATION [ECF 2140]

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 240 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 11/5/2017 2 57 46 PM | And the White House panel recommendations ; https://www.whitehouse.gov/sites/whitehouse.gov/files/images/Meeting%20Draft%20of%20Final%20Report%20-%20November%201%2C%202017.pdf | DEB-MOU-001-008_WhatsApp | |
| 241 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene | 11/5/2017 4 46 28 PM | Please Ali, google Nora Volkow, who is Director of NIDA the National Institute of Drug Addiction, which is a division of the National Institute of Health. I think we should have someone like her advising us. NIDA partners with pharmaceutical companies and addresses  the opioid addiction crises from many perspectives- social, medical, and economic. Purdue, I think, is also establishing an independent scientific advisory group. I would be interested in what Ed thinks about us working with NIDA. Any ideas? | DEB-MOU-001-008_WhatsApp | |
| 242 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 11/5/2017 5 48 57 PM | I believe Purdue has been working with NIDA for a while now. | DEB-MOU-001-008_WhatsApp | |
| 243 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene | 11/5/2017 5 52 05 PM | Do you know who at NIDA? And in what way? | DEB-MOU-001-008_WhatsApp | |
| 244 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 11/5/2017 6 06 40 PM | No. Best to ask Craig. | DEB-MOU-001-008_WhatsApp | |
| 245 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene | 11/5/2017 6 08 01 PM | I will be talking to him and Josie tomorrow morning | DEB-MOU-001-008_WhatsApp | |
| 246 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 11/5/2017 10 01 31 PM | Mike. What's the full uk dial in?? | DEB-MOU-001-008_WhatsApp | |
| 247 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 11/5/2017 11 12 15 PM | FYI - NIDA's annual budget is over $1 billion, each year. | DEB-MOU-001-008_WhatsApp | |
| 248 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene | 11/6/2017 3 10 12 AM | Yes I know | DEB-MOU-001-008_WhatsApp | |
| 249 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene | 11/6/2017 3 33 24 AM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp | |
| 250 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 11/6/2017 9 43 24 AM | Ilene - I wonder what is right to do from a human/cousin perspective. I would imagine perhaps you might want to speak w her again ? | DEB-MOU-001-008_WhatsApp | |
| 251 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 11/6/2017 9 43 32 AM | From Ed :Ian Birrell at the Independent is writing a piece following esquire and New Yorker. He has been in touch with a friend of mine at V&A. We will find out what's going on. | DEB-MOU-001-008_WhatsApp | |
| 252 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene | 11/6/2017 1 15 05 PM | Samantha - I'm not sure. Liz is so angry right now, I don't think she wants to talk to me now. Let's think about what would be best way to reach out to the Arthur family. | DEB-MOU-001-008_WhatsApp | |
| 253 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 11/6/2017 1 40 40 PM | Please read this article  https://www.vox.com/science-and-health/2017/8/1/15746780/opioid-epidemic-end | DEB-MOU-001-008_WhatsApp | ca4e4eca-027b-474f-8731-049fb7bfd8b2.thumb |
| 254 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 11/6/2017 2 00 55 PM | https://inews.co.uk/opinion/money-still-overcomes-morality-comes-philanthropists-wealth/ | DEB-MOU-001-008_WhatsApp | 6113e4ea-8876-4530-b438-2ab589069e58.thumb |
| 255 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene | 11/7/2017 1 46 35 AM | Stuart has just notified us that a NY Times reporter Colin Moynihan's article about family philanthropy will be published Wednesday. Moynihan wants a statement from the family about our philanthropy plans. Josie strongly suggests we do the following and I agree. Designate a Family Representative, either Ed or Reesa to make the following statement on our behalf.  "Members of the Family are consulting with experts to advise them concerning the opioid crisis." Let me know if you agree. | DEB-MOU-001-008_WhatsApp | |

| # | Sender | Participants | Date/Time | Message | Source |
|---|--------|--------------|-----------|---------|--------|
| 256 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Ilene | 11/7/2017 2 03 39 AM | Or, "Members of the family are consulting with experts to advise them about how they can help." | DEB-MOU-001-008_WhatsApp |
| 257 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mike | 11/7/2017 2 04 44 AM | Was just working to say that I thought that if we make a statement, it should have a bit more specificity around Philanthropy, given that's what he's after | DEB-MOU-001-008_WhatsApp |
| 258 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mike | 11/7/2017 2 05 01 AM | I could get behind something like the latter statement | DEB-MOU-001-008_WhatsApp |
| 259 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mike | 11/7/2017 2 05 11 AM | Not sure though that wording is 100% right | DEB-MOU-001-008_WhatsApp |
| 260 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mike | 11/7/2017 2 06 13 AM | Any indication of how bad the piece will be? | DEB-MOU-001-008_WhatsApp |
| 261 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene | 11/7/2017 2 21 20 AM | Maybe our statement should come out before the article, not in it Is the statement they are looking for a statement on our philanthropy or are they looking for a statement on the opioid crises?  Two very different things. We certainly can make a statement about our past family philanthropy and what Papi's wishes and history in philanthropy were driven by.  Papi believed very strongly in giving back, especially in the fields of education, science and art. We certainly can expand on that type of statement about our philanthropy (including the years that significant philanthropy was done even before OxyContin was launched) if that is what the reporter is after (given the article is on our philanthropy). If they are looking for a statement on the opioid crises then I would think it should include some reference to the work Purdue has done and continues to do on this issue as well. Something like "Members of the family are supportive of the significant work that Purdue has done and continues to do working together with many experts and both government and private agencies (maybe list some?) to combat against the improper prescription, abuse, diversion and addiction to prescription opioids. They also are seeking independent advise and expertise on ways they can further help with these significant issues." | DEB-MOU-001-008_WhatsApp |
| 262 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 11/7/2017 2 37 35 AM | | DEB-MOU-001-008_WhatsApp |
| 263 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mortimer | 11/7/2017 2 39 17 AM | Also do they want the statement from our Mortimer D Sackler family or from us and the Raymond family together or two separate statements from each family? | DEB-MOU-001-008_WhatsApp |
| 264 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene | 11/7/2017 3 05 43 AM | I don't know.  I think the author spoke to Josie. I think he asked about our future philanthropy in response to crisis. But maybe it's better to make our first statement independent of this article. | DEB-MOU-001-008_WhatsApp |
| 265 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene | 11/7/2017 3 06 10 AM | I like some of your suggestions | DEB-MOU-001-008_WhatsApp |
| 266 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene | 11/7/2017 4 57 05 AM | Is Josie recommending that we make a statement as part of the article? I'm a bit confused as to what we are being advised to do | DEB-MOU-001-008_WhatsApp |
| 267 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene | 11/7/2017 5 21 48 AM | I'm not sure. I will follow up with Josie in the morning. I now think our statement should not be in the article. | DEB-MOU-001-008_WhatsApp |
| 268 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Theresa | 11/7/2017 7 39 08 AM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp |
| 269 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa | 11/7/2017 11 20 19 AM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp |
| 270 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Ilene | 11/7/2017 12 01 19 PM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp |
| 271 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 11/7/2017 8 13 22 PM | Just heard from Josie that Ed doesn't recommend giving a statement to the NYT for this article but everyone agrees we need a statement ready and they are going to be circulating one soon. | DEB-MOU-001-008_WhatsApp |

PUBLICLY FILED PER STIPULATION [ECF 2140]

| | | Participants | Date/Time | Message | Bates |
|---|---|---|---|---|---|
| 272 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Ilene | 11/7/2017 8:35:38 AM | I just spoke with NIDA. They are very positive about creating a partnership with the family and the company. They are sending information about possible projects and then we can have a follow up meeting. | DEB-MOU-001-008_WhatsApp |
| 273 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 11/7/2017 10:23:52 PM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp |
| 274 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 11/7/2017 10:24:44 PM | Hi. Above from Ed - I just wanted to double check with him re Mortimer's note above. | DEB-MOU-001-008_WhatsApp |
| 275 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 11/7/2017 10:26:38 PM | It sounds like to me that they didn't ask his opinion till too late- though really that Josie should be dealing with Family stuff ... so not sure why she is involved. The Family needs info from the Company ASAP. And Ilene, thanks for speaking with NIDA - I feel strongly t | DEB-MOU-001-008_WhatsApp |
| 276 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Mortimer | 11/7/2017 10:26:52 PM | Josie did say that her having stepped back from dealing with the family PR had left Ed in a vacuum and she agreed that shouldn't happen so she has picked up the mantle again to serve as coordinator. Let's hope it goes smoother this time forward. That said, it does sound like Ed recommends NOT providing a statement for the NYT piece but rather getting the full plan together and then making a statement. The issue is can we all agree a full plan and how long will that take. | DEB-MOU-001-008_WhatsApp |
| 277 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 11/7/2017 10:27:54 PM | That the Family should not be doing the same as the company / nor work together .... as not All Family Part of company etc  - also - does anyone understand if NYTimes article aimed at both sides of Family or just us? | DEB-MOU-001-008_WhatsApp |
| 278 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 11/7/2017 10:29:20 PM | Imagine they're conflating both sides of family in article no? | DEB-MOU-001-008_WhatsApp |
| 279 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 11/7/2017 10:29:25 PM | There is no point in Josie being in the middle - we don't want or need Josie in the middle between us and Ed as is firm. We need Josie to only give us information!!!! | DEB-MOU-001-008_WhatsApp |
| 280 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net | 11/7/2017 10:29:36 PM | Also agree need to do something separate to company entirely. | DEB-MOU-001-008_WhatsApp |
| 281 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net | 11/7/2017 10:35:38 PM | Here is an email that I, my colleague, sent to Josie after being told a statement was being considered again  Hi there Can I just ask what the strategy/purpose of the statement is?  I am a bit worried about the vagueness of what individual family members may or may not do. In suggesting that individuals will take steps to support addiction misuse have family members actually agreed to this? If so can we be more specific? Who? What commitments? If it is not the case is it a good idea to say that they have? The first question will be  "how much and to whom?" If we don't have a proper response to those inevitable follow up questions I am worried that using it will just draw more scorn from the media. I think the public will feel that Purdue and the family have had ample time to come up with plans and commitments and they might well be judged even harder for any response that looks vague so. A PR response rather than a proper commitment. Jo | DEB-MOU-001-008_WhatsApp |
| 282 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 11/7/2017 10:37:12 PM | Above is from Edelman (Jo) to Josie - so is Ed's view also. He has told me he will review a fresh eyes tomorrow am but really we need action to be decided and to understand what has happened and have facts from company before we can make a strong statement. | DEB-MOU-001-008_WhatsApp |
| 283 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Ilene | 11/7/2017 11:25:25 PM | We can and the company can support different research and or treatment projects through NIDA. Nora Volcow, Director, is sending a few suggestions for us to review and then meet with her to implement. They welcome private alliances for some projects and pharmaceutical alliances for others. Craig also wants to explore an alliance. As soon as I get the information I will forward. I assume you want me to proceed. I suggest everyone look at the NIDA website and read some of Nora Volcow's material. | DEB-MOU-001-008_WhatsApp |
| 284 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 11/7/2017 11:33:34 PM | Ilene we hadn't agreed to do anything with NIDA. It was supposed to be speaking to them about helping us to convene an independent panel (through people recommendations etc) that we could then support to do whatever work was seen as the best thing to do. If that turned out to be funding NIDA projects then that's fine but it wasn't the first and only step. | DEB-MOU-001-008_WhatsApp |
| 285 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 11/7/2017 11:55:12 PM | It's incredibly frustrating how the company is handling communications amongst the group. I have no communication from them saying they have been instructed to pull together a statement, or anything like that. Or that Josie was stepping in. | DEB-MOU-001-008_WhatsApp |
| 286 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 11/7/2017 11:57:43 PM | I was a fan of Ed's original idea of getting our own representation. I am an even stronger fan of that now. I do not trust the company to figure out how to handle this, either internally or externally. In my untrained opinion, they have so far handled this crisis extremely poorly (although perhaps we have no made this easy for them). Anyway, I would advocate strongly at this point for getting our own, competent, PR representation. | DEB-MOU-001-008_WhatsApp |
| 287 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 11/7/2017 11:58:38 PM | I am just so incredibly frustrated at the company's lack of communication, and lack of meaningful action/strategy | DEB-MOU-001-008_WhatsApp |

| # | | Participants | Date/Time | Message | Source |
|---|---|---|---|---|---|
| 288 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Ilene | 11/8/2017 12 06 08 AM | Sophie, I am only getting information about what we can do with NIDA if we want. | DEB-MOU-001-008_WhatsApp |
| 289 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Ilene | 11/8/2017 12 08 08 AM | Ilene I think Sophie's point is that we all believe NIDA is doing great work and would love to have their input and partnership but we need to convene a group of experts who will then pick the groups/institutions/programs they believe best with no input from the family so that it is totally independent and transparent | DEB-MOU-001-008_WhatsApp |
| 290 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | 11/8/2017 12 08 50 AM | We cannot do this in the way we have traditionally approached philanthropy with NIDA submitting proposals and the family picking what they like best | DEB-MOU-001-008_WhatsApp |
| 291 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Marissa | 11/8/2017 12 10 39 AM | My understanding (and what I believe Sophie was trying to say) was that you would talk to NIDA about gaining their help in helping us bring together a group of experts who we could then move forward with funding projects as they best saw fit | DEB-MOU-001-008_WhatsApp |
| 292 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Marissa | 11/8/2017 12 17 17 AM | I absolutely welcome NIDA in taking the lead in convening best in class experts for us but I do not think we (the family) should be picking the projects or funding them ad hoc through the existing foundations as our philanthropy has in the past | DEB-MOU-001-008_WhatsApp |
| 293 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mike | 11/8/2017 1 07 32 AM | I agree with Marissa and Sophie. We need to hire an independent panel, as was agreed yesterday. NIDA should play a part in creating that panel | DEB-MOU-001-008_WhatsApp |
| 294 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | 11/8/2017 1 17 14 AM | I'm not clear what you would like me to do. NIDA is as you say, "...a group of experts who pick the groups/institutions/programs they believe best..." NIDA has its own scientists and also convenes expert peer review committees of as you say "best in class" to evaluate grants submitted to them for funding. If we partner with NIDA we would in no way be picking the projects or funding them as in the past. I have tried to explain how this achieves what we want. If you don't want me to continue talking to them let me know. Craig Landau and others at Purdue are interested in working with NIDA. Nora Volcow may be the worlds expert on opioid addiction. I think it would be an error for us not to proceed with her. Also for those of us that want to do something at the highest level, sooner rather than later, this is a way to do something now. If you like, after I get the information from her, we can set up a conference call or a meeting in person. Please let me know what you would like me to do. | DEB-MOU-001-008_WhatsApp |
| 295 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 11/8/2017 1 32 09 AM | My instinct is that we should be looking to start something completely independent and new. Build it and control it from the ground up. I thought that is where we were headed with this. If indeed we were to pursue that strategy, would Nora or NIDA be able to be a part of it? | DEB-MOU-001-008_WhatsApp |
| 296 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mike | 11/8/2017 1 32 49 AM | Whilst partnering with an existing institution might give us quicker access, it also means we won't have full control over the process from here on out | DEB-MOU-001-008_WhatsApp |
| 297 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mortimer | 11/8/2017 1 33 28 AM | I definitely don't think we want to "control it". Better to let existing well established entities "run the show" and not us. | DEB-MOU-001-008_WhatsApp |
| 298 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 11/8/2017 1 33 56 AM | We don't want full control. Right?  We want transparency and hands off with experts running it b | DEB-MOU-001-008_WhatsApp |
| 299 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 11/8/2017 1 39 40 AM | I agree that experts should be running it, but I'm not convinced simply plugging in to an existing organisation is the best way. I think we should put together an organisation that reflects what we are about, and who we are. Build something that actually lasts. Simply giving money to someone else almost seems to easy for me to be comfortable with | DEB-MOU-001-008_WhatsApp |
| 300 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mike | 11/8/2017 1 40 24 AM | Plus it means added issues around how to do the PR and legal stuff - something we should have full control over | DEB-MOU-001-008_WhatsApp |
| 301 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 11/8/2017 1 41 03 AM | If that's the route the family as a whole wants to take, I can get behind it. But it makes me feel uneasy | DEB-MOU-001-008_WhatsApp |
| 302 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mike | 11/8/2017 1 41 23 AM | It just seems to easy for it to feel like a real long term solution | DEB-MOU-001-008_WhatsApp |
| 303 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 11/8/2017 1 43 47 AM | Also it moves away from being 'fully independent'. Then it just becomes 'fully NIDA' | DEB-MOU-001-008_WhatsApp |

PUBLICLY FILED PER STIPULATION [ECF 2140]

| # | | Participants | Reply To | Date/Time | Message | Bates |
|---|---|---|---|---|---|---|
| 304 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Mike | 11/8/2017 1 54 15 AM | I would also like to say that I am extremely angry that the company and the board of directors have shown such gross incompetence to allow their shareholders to be thrown under the bus in this manner. In is an unacceptable failure of their duties. As much as the company should be taking the lead, I no longer trust or want them to do so | DEB-MOU-001-008_WhatsApp |
| 305 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 11/8/2017 12 54 18 PM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp |
| 306 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 11/8/2017 12 55 12 PM | Also - are we putting forward an action plan to Richard Family? | DEB-MOU-001-008_WhatsApp |
| 307 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Mike | 11/8/2017 2 21 27 PM | Which action plan? I'm so confused | DEB-MOU-001-008_WhatsApp |
| 308 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer ... | "Redacted for PII" @s.whatsapp.net Mike | 11/8/2017 2 21 40 PM | I have no idea what has been agreed or not agreed anymore? | DEB-MOU-001-008_WhatsApp |
| 309 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Sophie | 11/8/2017 3 51 31 PM | Action plan as far as I'm concerned is that our aim is to set up an independent expert panel that we will enable to investigate and combat the opioid crisis. In the short term we will start by supporting organisations identified as doing good "front line" work. Eventual scope is global impact via research and action plans that an be rolled out anywhere (this the reason just piggybacking on NIAD won't work). | DEB-MOU-001-008_WhatsApp |
| 310 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt ... | "Redacted for PII" @s.whatsapp.net Mortimer | 11/8/2017 4 05 27 PM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp |
| 311 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Ilene | 11/8/2017 5 00 19 PM | Mortimer's suggestion sounds good to me. | DEB-MOU-001-008_WhatsApp |
| 312 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Marissa | 11/8/2017 5 17 46 PM | Mortimer I take your point but it is not totally analogous. Shareholders of those companies are not usually personally named and attacked along with their work in the press because of their being a shareholder in said company. This has gone far beyond an attack on the company, the company and the ENTIRE family is now linked as one in the eyes of the press and the public however far from being reassured and communicated with by the company and seeing the company launch a strong defense we have been left in the dark with snippets of misinformation at best. We have repeatedly been told the company is leaning in hard and has a plan but have seen no evidence of this nor has any concrete action taken been communicated to us. The company has known about the articles since June and the articles now came out almost a month ago. We are left wondering if they plan to do anything and their response has consistently been for us as family to release a statement while they have not even released one themselves. | DEB-MOU-001-008_WhatsApp |
| 313 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler ... | "Redacted for PII" @s.whatsapp.net Marissa | 11/8/2017 5 19 50 PM | We have met with the company. Stuart, Craig, Josie and Maria were all present at the meeting in New York and numerous phone calls since but at this point there is an understandable frustration from the wider family at the lack of communication | DEB-MOU-001-008_WhatsApp |
| 314 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler ... | "Redacted for PII" @s.whatsapp.net Mortimer | 11/8/2017 6 13 04 PM | Totally understand the frustration. But the meeting you had above was strictly limited to PR, I suggest those that want to get more involved have a much broader and deeper meeting on all the issues not just the PR so they have a better understanding of how they all interlink and how complicated the entire issue actually is. I agree the company needs to do more and we have a Board meeting Friday to learn about that action plan. Let's see what comes out of that as a next step. | DEB-MOU-001-008_WhatsApp |
| 315 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Sophie | 11/8/2017 7 18 34 PM | Well as a warning to the company for the meeting on Friday if it is the case that it appears that still nothing is being done and no meaningful information is forthcoming then the company will have to be prepared for family members to start taking whatever steps they see fit. It is not fair for people to be asked to sit by and do and say nothing when they are kept in the dark and feel increasingly like they are being scapegoated. And I know that some of the other family feel the same. | DEB-MOU-001-008_WhatsApp |
| 316 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Mike | 11/9/2017 5 28 33 AM | I think that another thing to be taken into account is that many of us are not part of the company, nor should we have to rely on the company to handle this. I really don't see how having our own PR rep is synonymous with NOT letting the company take the lead. At least that way we would be getting sound advice. Mortimer, your suggestion to make a family statement is a great example of the current issue - how can we possibly agree to move forward with that, if we aren't getting sound independent advice? The company sure as hell isn't providing that advice? | DEB-MOU-001-008_WhatsApp |
| 317 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Mike | 11/9/2017 5 32 25 AM | Frankly, we have all taken a breath, and the chaotic nature in which this has been dealt with, is a testament to how poorly prepared the company was. Not informing the family earlier, not sorting out a clear situation regarding the PR reps. Not having a clear overarching strategic response etc. | DEB-MOU-001-008_WhatsApp |

From Edelman  Hi all I just wanted to keep you in the loop that a reporter from The Times (London) has also been emailing various cultural institutions that have benefitted from Sackler Family philanthropy.  It seems as though she is doing a very similar exercise to the reporter from the New York Times that you have already been made aware of.  Below is the request that got sent through to the V&A.  She appears to be sending versions of this to a number of others.  From what I've seen so far most are responding with the same types of generic statements they gave the New York Times and all appear supportive. Georgie Keate, the reporter in question, is a general home news reporter and joined The Times in 2014 as a graduate trainee so is still relatively junior.  This could indicate that it may not be a large story for them or she may be doing the spade work for someone else.  We will make Josie aware.  I am doing a story on the Sackler family and their family fortune - which derives from the extremely controversial drug Oxycontin which their company Purdue Pharma is accused of marketing falsely by claiming it was safe and non-addictive. They have faced thousands of lawsuits and paid out tens of millions over the last decade over their aggressive marketing campaigns and refusal to take responsibility for the fact the drug is dangerous. Having been held to account in America, the family continue to push it in developing countries.Obviously, the family has donated to scores of theatres, museums and colleges across the UK while keeping their connection to Purdue and Oxycontin completely secret.Many people who are becoming aware of this are astonished and question whether the art world should be so heavily funded by a family who have been involved in such serious wrongdoing. Some have compared it to the 100s of notables who petitioned to have BP removed from the Tate. The V&A is obviously one of these beneficiaries - would you be able to comment for an article?I am on "Redacted for PII" Many thanks, George Keate.

| 318 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 11/9/2017 4:24:27 PM | | DEB-MOU-001-008_WhatsApp | |
| 319 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa | 11/9/2017 10:22:57 PM | Mortimer - thanks for your email today. Would have been good to receive that information a week ago as could have avoided much stress and angst. I don't understand why the company hasn't made a statement of the things it has done and is currently doing. It would be helpful to understand the timeline of the items that Josie lists. Also - did you or Theresa or any A director review the New Yorker answers/rebuttals that Josie ended up sending to the reporter? As to me it really doesn't sound right and I wouldn't have worded the responses in that way as regards our family. | DEB-MOU-001-008_WhatsApp | |
| 320 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa | 11/9/2017 10:32:15 PM | Theresa did review the questions and the answers listed in the attachment were short form as they elaborated on the phone on them with the reporter. | DEB-MOU-001-008_WhatsApp | |
| 321 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene | 11/11/2017 4:26:46 PM | I assume everyone has seen the NY Times editorial today. The following is an idea for a Letter to the Editor. Let me know what you think and what Ed thinks. The Mortimer and Raymond Sackler families support Purdue Pharma's mission to effectively treat pain, minimize risks of addiction, diversion and abuse, and help treat those already addicted. In response to the devastating opioid epidemic, innovative, aggressive and collaborative approaches to the multitude of factors that contribute to it are needed. | DEB-MOU-001-008_WhatsApp | |
| 322 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Mortimer | 11/17/2017 9:57:27 PM | https://www.lexology.com/library/detail.aspx?g_f0865e00-defb-46bd-b567-2add7e59d04d | DEB-MOU-001-008_WhatsApp | 2f0c8d2e-cc20-44da-96ff-3913c206c875 |
| 323 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 11/19/2017 12:32:19 PM | In case anyone was still hesitating about getting on with it and saying and doing something as a family this has to be a wake up call.  I'll speak to you all in a few hours. https://www.thetimes.co.uk/article/the-sackler-family-an-empire-built-on-painkillers-x9qnkt|59 | DEB-MOU-001-008_WhatsApp | 412c7108-f38e-4825-920a-9ff93909fb5e.thumb |
| 324 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa | 11/19/2017 12:39:58 PM | I don't subscribe to Times so cannot get the article . Can someone send in some way ? | DEB-MOU-001-008_WhatsApp | |
| 325 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa | 11/19/2017 12:41:01 PM | Ps , my name was removed from the gardens website  Last week. | DEB-MOU-001-008_WhatsApp | |
| 326 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 11/19/2017 12:53:53 PM | | DEB-MOU-001-008_WhatsApp | ec486a6c-de92-4c6e-a7b6-9d6ab71b824f.jpg |
| 327 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 11/19/2017 12:56:04 PM | If that won't coom in enough to read let me know and I'll send in more photos closer up. | DEB-MOU-001-008_WhatsApp | |
| 328 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene | 11/19/2017 1:04:40 PM | No can't read | DEB-MOU-001-008_WhatsApp | |
| 329 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Sophie | 11/19/2017 1:05:13 PM | Will email another version I'm hoping will work. | DEB-MOU-001-008_WhatsApp | |
| 330 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa | 11/19/2017 1:05:28 PM | If anyone else wants it let me know but don't want to spam everyone. | DEB-MOU-001-008_WhatsApp | |
| 331 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 11/19/2017 1:05:46 PM | Me too | DEB-MOU-001-008_WhatsApp | |
| 332 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Ilene | 11/19/2017 1:07:44 PM | Yes I would like it. And send big hugs to you Theresa | DEB-MOU-001-008_WhatsApp | |

PUBLICLY FILED PER STIPULATION [ECF 2140]

| # | Custodian | Participants | Date/Time | Message | Source | Filename |
|---|---|---|---|---|---|---|
| 333 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 11/19/2017 1 35 21 PM | | DEB-MOU-001-008_WhatsApp | aa10650a-3562-4111-8dd6-ef3e2f186e99.jpg |
| 334 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 11/19/2017 1 35 21 PM | | DEB-MOU-001-008_WhatsApp | cdb26d4b-03fd-4ae9-aa08-5efb0408cd79.jpg |
| 335 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 11/19/2017 1 35 22 PM | | DEB-MOU-001-008_WhatsApp | e69dcf0f-0cc3-4456-b98f-1eaeab694313d.jpg |
| 336 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 11/19/2017 1 35 22 PM | | DEB-MOU-001-008_WhatsApp | 886fc9fa-f06a-430e-a082-378f18df5fb9.jpg |
| 337 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 11/19/2017 1 35 23 PM | | DEB-MOU-001-008_WhatsApp | 25b14262-b54f-458a-8e27-b7a43f0bd1e6.jpg |
| 338 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 11/19/2017 1 35 23 PM | | DEB-MOU-001-008_WhatsApp | 93232dad-1452-4209-8cde-b38c9433a682.jpg |
| 339 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 11/19/2017 1 35 24 PM | | DEB-MOU-001-008_WhatsApp | 43962aa2-4900-44d7-99e9-d9ba2e1c4fb0.jpg |
| 340 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Ilene | 11/19/2017 1 48 45 PM | Thanks got it | DEB-MOU-001-008_WhatsApp | |
| 341 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 11/19/2017 3 20 23 PM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp | |
| 342 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 11/19/2017 3 23 22 PM | Mike you should prob explain that that's not from you but from Ed Williams earlier today to those of us based in London. | DEB-MOU-001-008_WhatsApp | |
| 343 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 11/19/2017 3 23 55 PM | Sorry, yes - long message above is from Ed! | DEB-MOU-001-008_WhatsApp | |
| 344 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 11/19/2017 3 24 20 PM | Will get everyone set up on a whatsapp group with him | DEB-MOU-001-008_WhatsApp | |
| 345 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 11/19/2017 3 30 07 PM | As I reminder, here is the proposed strategy We see the path to achieving this as Step 1  convene an independent eminent/best in world panel that will be led by someone like David Nabbaro or Ernesto Zedillo. It would include experts in the fields of  public health, former addicts, psychologists/psychiatrists, policy experts, law enforcement and social scientists. Step 2  the independent panel will identify and fund existing best practice programmesStep 3  the independent panel will identify pilot cities/towns/communities (urban, rural and mixed areas) for greater funding, study and action in order to provide local impact and help develop replicable and scalable methods of tackling the issue.Step 4  fund a grassroots initiative and build a network of partners to expand and further the work nationally. Further steps  publishing and sharing findings and insights. Roll-Out Short Term ActionsYear 1announce intention (ASAP- once have leader on board)convene and announce independent expert panelset scope of initative (this is not set in stone but is jumping off point)grants to existing best practice programmes identify pilot area/areasMedium Term ActionsYear 2 extensive work and data gathering in pilot area/areasprogress reports and resultsannual reportTown HallsLong Term ActionsYears 5 plusconclusions and summaries of results and findings thus farpossible public policy advocacy create long-term framework/Foundation that will continue works All these actions roll-out alongside communications at key points.These could include  set-piece feature interview with chair of independent panel on what and why regular media and speaking platform engagement from chair as expert on crisisonce programme is up and running features on itdocumentary on the crisis/findings/healthcare/policy etc.SummaryThis is not going to be solved overnight. It will be an ongoing commitment. Currently, community groups and NGOs are acting to help address the crisis. The first step should be to support this work and these organisations so they can do more. Over the longer term the aim of the independent panel is both to fund this work and to gather information to understand the interrelatedness of underlying causes of the crisis and how that knowledge can be used to help.So we should aim to bring together the greatest minds on the issues that play a part in this crisis and support them to work with the most affected and most challenged communities to develop an integrated approach that delivers concrete results and can then be scaled up to work across the country. | DEB-MOU-001-008_WhatsApp | |
| 346 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Ilene | 11/20/2017 12 43 33 PM | Craig has a Letter to the Editor in The NY Times today. The other letters are also worth reading | DEB-MOU-001-008_WhatsApp | |

| # | | Participants | Date/Time | Message | Source | Attachment |
|---|---|---|---|---|---|---|
| 347 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net / Sophie / Karen / Kathe Sackler / Samantha Sackler Hunt / Mike / Ilene / Theresa | 11/21/2017 10 23 05 PM | Dear All. As some of you know, there was a productive call yesterday afternoon with Edelman. Here is a summary of the call | DEB-MOU-001-008_WhatsApp | |
| 348 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net / Samantha Sackler Hunt / Marissa (admin) / Karen / Kathe Sackler / Jeffrey Lefcourt / Mike | 11/21/2017 10 23 33 PM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp | |
| 349 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net / Mike / Karen / Kathe Sackler / Jeffrey Lefcourt / Theresa / Mike | 11/21/2017 10 24 32 PM | Here is the media protocol | DEB-MOU-001-008_WhatsApp | |
| 350 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net / Samantha Sackler Hunt / Sophie / Karen / Kathe Sackler / Marissa (admin) / Theresa / Mike | 11/21/2017 10 26 03 PM | | DEB-MOU-001-008_WhatsApp | 2c9cfccd-39e7-4146-a9cf-401dd596289f.jpg |
| 351 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net / Sophie / Karen / Kathe Sackler / Mike / Jeffrey Lefcourt / Theresa | 11/21/2017 10 26 03 PM | | DEB-MOU-001-008_WhatsApp | fc3c86e9-5097-49ff-b9fc-7d9a64f29c02.jpg |
| 352 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net / Sophie / Mike / Marissa (admin) / Karen / Kathe Sackler / Jeffrey Lefcourt / Theresa / Ilene | 11/22/2017 2 14 51 PM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp | |
| 353 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net / Sophie / Karen / Kathe Sackler / Marissa (admin) / Theresa / Mortimer | 11/22/2017 3 56 26 PM | I fully support this and agree he can be a BIG help. Jackie and I already spoke with him and she shared her concerns with him and he was very helpful to her. I recommend you all speak with him as well. | DEB-MOU-001-008_WhatsApp | |
| 354 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net / Sophie / Karen / Kathe Sackler / Jeffrey Lefcourt / Theresa / Mike | 11/22/2017 3 57 18 PM | That sounds good. I will certainly do that | DEB-MOU-001-008_WhatsApp | |
| 355 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net / Sophie / Mike / Marissa (admin) / Karen / Kathe Sackler / Jeffrey Lefcourt / Theresa / Ilene | 11/22/2017 4 45 54 PM | Tony will also join Stuart at our Family Council meeting | DEB-MOU-001-008_WhatsApp | |
| 356 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net / Sophie / Karen / Kathe Sackler / Marissa (admin) / Theresa / Samantha Sackler Hunt | 11/23/2017 2 54 40 PM | Ok w me. Happy thanksgiving All | DEB-MOU-001-008_WhatsApp | |
| 357 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net / Sophie / Mike / Karen / Kathe Sackler / Jeffrey Lefcourt / Theresa / Mike | 11/23/2017 3 59 40 PM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp | |
| 358 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net / Sophie / Mike / Karen / Kathe Sackler / Jeffrey Lefcourt / Theresa / Mike | 11/23/2017 3 59 50 PM | And Happy Thanksgiving eveyone! | DEB-MOU-001-008_WhatsApp | |
| 359 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net / Sophie / Mike / Marissa (admin) / Karen / Kathe Sackler / Jeffrey Lefcourt / Theresa / Ilene | 11/23/2017 5 40 39 PM | Happy Thanksgiving! Mortimer and I are working with NIDA to set a meeting date. I will probably be late January or early February. | DEB-MOU-001-008_WhatsApp | |
| 360 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net / Samantha Sackler Hunt / Mike / Karen / Kathe Sackler / Jeffrey Lefcourt / Sophie | 11/23/2017 11 01 15 PM | Happy Thanksgiving everyone! | DEB-MOU-001-008_WhatsApp | |
| 361 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net / Sophie / Mike / Karen / Kathe Sackler / Jeffrey Lefcourt / Theresa / Mortimer | 11/23/2017 11 19 23 PM | Happy Thanksgiving! | DEB-MOU-001-008_WhatsApp | |
| 362 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net / Sophie / Mike / Marissa (admin) / Karen / Kathe Sackler / Jeffrey Lefcourt / Theresa / Theresa | 11/24/2017 12 09 59 AM | Enjoy the turkey lx | DEB-MOU-001-008_WhatsApp | |

| # | | Participants | Date/Time | Message | Bates | Hash/File |
|---|---|---|---|---|---|---|
| 363 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 11/25/2017 2 10 28 AM | https://www.bloomberg.com/news/articles/2017-11-21/millions-of-patients-face-pain-and-withdrawal-as-opioid-prescriptions-plummet | DEB-MOU-001-008_WhatsApp | f90e1c1c-11f0-46d8-9b7d-2a05c1b15005.thumb |
| 364 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 11/25/2017 2 10 49 AM | https://www.bloomberg.com/news/articles/2017-11-24/tangled-incentives-push-drugmakers-away-from-an-opioid-solution | DEB-MOU-001-008_WhatsApp | 3ee5a76a-c833-4f5c-93ad-77e31ee242ef |
| 365 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 11/25/2017 9 00 58 PM | | | 0b7819f0-4ac3-4681-8a5f-1be2698ec96c.jpg |
| 366 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 11/27/2017 10 43 41 PM | http://www.pharmacytimes.com/publications/issue/2017/november2017/finding-balance-amid-the-opioid-abuse-crisis | DEB-MOU-001-008_WhatsApp | db1e233f-8f3a-4fdd-8816-7ea14a8ae454 |
| 367 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 11/29/2017 10 00 32 PM | https://www.google.co.uk/amp/s/techcrunch.com/2017/11/29/apple-releases-a-macos-security-update-to-fix-huge-login-security-flaw/amp/ | DEB-MOU-001-008_WhatsApp | 52d14d2d-ccea-441d-abc8-482668b76a3e |
| 368 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 11/29/2017 10 00 40 PM | Those with a Mac should update immediately | DEB-MOU-001-008_WhatsApp | |
| 369 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 12/6/2017 9 20 07 AM | Hi All. Not sure what everyone's plan is, but is anyone interested in doing dinner after the meeting on Saturday? | DEB-MOU-001-008_WhatsApp | |
| 370 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 12/6/2017 9 20 25 AM | Kathe and I are both keen | DEB-MOU-001-008_WhatsApp | |
| 371 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 12/6/2017 9 20 41 AM | Thanks Mike - I won't be able to be in NY so joining by phone. X | DEB-MOU-001-008_WhatsApp | |
| 372 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 12/6/2017 9 25 48 AM | I'm on a flight back that night so can't otherwise I'd be keen! | DEB-MOU-001-008_WhatsApp | |
| 373 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 12/6/2017 4 54 53 PM | Just making sure that everyone here is aware of the family PR briefing meeting that is scheduled for Monday as you all should attend (either in person or by phone) if you can. Also I have asked whether spouses can attend the Monday meeting as well and are waiting to hear back on that. | DEB-MOU-001-008_WhatsApp | |
| 374 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 12/6/2017 7 56 51 PM | I'm dialling in to that meeting | DEB-MOU-001-008_WhatsApp | |
| 375 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 12/6/2017 8 01 43 PM | Me too. Back in London Sunday morning. | DEB-MOU-001-008_WhatsApp | |
| 376 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Marissa | 12/6/2017 8 02 19 PM | I will also be calling in from Israel | DEB-MOU-001-008_WhatsApp | |
| 377 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 12/6/2017 8 02 42 PM | Am also calling in | DEB-MOU-001-008_WhatsApp | |
| 378 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 12/6/2017 8 03 38 PM | If any of you want spouses to participate in this Monday PR briefing meeting please let Stuart Baker know. | DEB-MOU-001-008_WhatsApp | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 379 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 12/6/2017 8:05:43 PM | I don't think so. Think Jamie will call in for Saturday once kids are in bed. | DEB-MOU-001-008_WhatsApp | |
| 380 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt | 12/7/2017 2:16:44 PM | Hi I would love to make a dinner happen Saturday. Want to do a casual dinner with my kiddos? Or were you thinking fancy adult thing? | DEB-MOU-001-008_WhatsApp | e468511e-f3f5-4012-9dcd-6b1adcd2de35 |
| 381 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | 12/7/2017 2:24:01 PM | Delighted to join a kiddy dinner , x | DEB-MOU-001-008_WhatsApp | |
| 382 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 12/7/2017 2:24:14 PM | Nope, wasn't planning on it being fancy. Would love to have kiddy's join! | DEB-MOU-001-008_WhatsApp | |
| 383 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 12/7/2017 2:24:44 PM | Kathe suggested Avra, but I'm guessing that's not that kiddy friendly? | DEB-MOU-001-008_WhatsApp | |
| 384 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt | 12/7/2017 2:25:28 PM | Yeah. What time were you thinking? | DEB-MOU-001-008_WhatsApp | |
| 385 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 12/7/2017 2:25:38 PM | 6:30 | DEB-MOU-001-008_WhatsApp | |
| 386 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt | 12/7/2017 2:25:51 PM | Let me see if I can join | DEB-MOU-001-008_WhatsApp | |
| 387 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mike | 12/7/2017 2:26:45 PM | Ok cool | DEB-MOU-001-008_WhatsApp | |
| 388 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Karen | 12/7/2017 2:28:04 PM | We would love to join. If kids are invited we could make it. We don't have nanny Saturday. Xx | DEB-MOU-001-008_WhatsApp | |
| 389 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Ilene | 12/7/2017 2:58:43 PM | I would love to join if logistics work | DEB-MOU-001-008_WhatsApp | |
| 390 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Marissa | 12/7/2017 5:36:19 PM | I was thinking of having ▮▮▮ come pick me up at 5 to say hi to everyone but she goes to bed at 6.30 so I'm afraid I wouldn't be there for dinner as I wouldn't be able to rejoin until 7.30 | DEB-MOU-001-008_WhatsApp | |
| 391 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mortimer | 12/7/2017 5:36:47 PM | What if we did the dinner at 6 instead as the meeting ends at 5 ? | DEB-MOU-001-008_WhatsApp | |
| 392 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mortimer | 12/7/2017 5:37:03 PM | Then ▮▮▮ might be able to join as wel | DEB-MOU-001-008_WhatsApp | |
| 393 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 12/7/2017 5:37:05 PM | Well | DEB-MOU-001-008_WhatsApp | |
| 394 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Marissa | 12/7/2017 5:37:28 PM | That would be great and ▮▮▮ can have a little later bedtime | DEB-MOU-001-008_WhatsApp | |

PUBLICLY FILED PER STIPULATION [ECF 2140]

| # | | | | | Date | Time | Message | Source |
|---|---|---|---|---|---|---|---|---|
| 395 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Marissa | 12/7/2017 | 5 37 50 PM | She would love to see all her cousins | DEB-MOU-001-008_WhatsApp |
| 396 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt | 12/7/2017 | 6 48 32 PM | All 5 of us can come at 5 too. | DEB-MOU-001-008_WhatsApp |
| 397 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Theresa | 12/7/2017 | 9 40 45 PM | Lots of cousins - hooray x | DEB-MOU-001-008_WhatsApp |
| 398 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Mortimer | 12/7/2017 | 9 49 02 PM | We have booked the private room at Cafe Boulud starting at 5 30 and Jeff has been nominated to choose the food and wine. | DEB-MOU-001-008_WhatsApp |
| 399 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 12/11/2017 | 5 34 19 PM | Mortimer/Theresa /Ilene - did you understand that the company was paying for an Ad that you haven't seen? Do you think that Richard and Jon haven't seen it? | DEB-MOU-001-008_WhatsApp |
| 400 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Ilene | 12/11/2017 | 9 00 34 PM | Today at the meeting was the first I heard of it. I take them at their word that no family members have seen it. Mortimer and Theresa, what do you think? | DEB-MOU-001-008_WhatsApp |
| 401 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 12/11/2017 | 9 18 39 PM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp |
| 402 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Ilene | 12/12/2017 | 2 28 12 PM | Lets set the time for a Sunday call. | DEB-MOU-001-008_WhatsApp |
| 403 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Mortimer | 12/12/2017 | 3 30 41 PM | Should Kerry join the call as well? I think he would be helpful. He wasn't copied on the email. | DEB-MOU-001-008_WhatsApp |
| 404 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Ilene | 12/13/2017 | 1 42 49 AM | Yes good idea | DEB-MOU-001-008_WhatsApp |
| 405 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Ilene | 12/13/2017 | 1 44 11 AM | This evening a reporter had his card put outside my apartment door requesting that I call him "to talk about your role in the opioid crises" | DEB-MOU-001-008_WhatsApp |
| 406 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Mortimer | 12/13/2017 | 2 12 59 AM | Which reporter from what newspaper or magazine? | DEB-MOU-001-008_WhatsApp |
| 407 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Ilene | 12/13/2017 | 2 43 16 AM | Ethan fro the Caller. Did you get one also? | DEB-MOU-001-008_WhatsApp |
| 408 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Mortimer | 12/13/2017 | 3 19 18 AM | No | DEB-MOU-001-008_WhatsApp |
| 409 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Theresa | 12/13/2017 | 12 21 56 PM | Sorry to hear that you are being approached x | DEB-MOU-001-008_WhatsApp |
| 410 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 12/14/2017 | 2 52 47 PM | Hi - looks like John traveling to NY on Sunday so would rather have the call at a time when he can make it. Anyone available tomorrow or Sat | DEB-MOU-001-008_WhatsApp |

| # | Sender | Participants | Recipient | Date/Time | Message | Ref |
|---|---|---|---|---|---|---|
| 411 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Sophie | 12/14/2017 2 55 55 PM | I can only do early morning tomorrow (pre 12.30) which won't work for US. And can't at all Saturday as shooting house full. Would late Sunday work? | DEB-MOU-001-008_WhatsApp |
| 412 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net | "Redacted for PII" @s.whatsapp.net Samantha Sackler | 12/14/2017 2 57 37 PM | Not sure yet re his flight times. Will revert once have | DEB-MOU-001-008_WhatsApp |
| 413 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net | "Redacted for PII" @s.whatsapp.net Marissa | 12/14/2017 3 09 04 PM | I'm flying Sunday also, still confirming flight times but late Sunday uk time would work | DEB-MOU-001-008_WhatsApp |
| 414 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Ilene | 12/17/2017 10 52 02 AM | Do we have a dial in today? | DEB-MOU-001-008_WhatsApp |
| 415 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 12/17/2017 11 17 41 AM | Morning. I don't have a way of sorting one out. Mike in Patagonia. What time is everyone else free? | DEB-MOU-001-008_WhatsApp |
| 416 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Theresa | 12/17/2017 11 30 13 AM | I am free from 5 pm UK time , 12 noon US x | DEB-MOU-001-008_WhatsApp |
| 417 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Mike | 12/17/2017 11 59 02 AM | Hi Guys | DEB-MOU-001-008_WhatsApp |
| 418 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Mike | 12/17/2017 11 59 23 AM | I'm not going to be able to join, but you can use my dial in | DEB-MOU-001-008_WhatsApp |
| 419 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Mike | 12/17/2017 11 59 39 AM | It's in the conversation thread above ₤ | DEB-MOU-001-008_WhatsApp |
| 420 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Mike | 12/17/2017 12 01 56 PM | Dial in detailsUK mob "Redacted for PII" UK Landline- "Redacted for PII" USA- "Redacted for PII" Pin 211949 | DEB-MOU-001-008_WhatsApp |
| 421 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Ilene | 12/17/2017 1 03 16 PM | 12 00 noon NY is fine | DEB-MOU-001-008_WhatsApp |
| 422 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 12/17/2017 1 17 53 PM | Not sure enough people can make call ... ? | DEB-MOU-001-008_WhatsApp |
| 423 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Marissa | "Redacted for PII" @s.whatsapp.net Ilene | 12/17/2017 1 20 14 PM | I'm afraid I will still be flying then I land around 12.30 ny time | DEB-MOU-001-008_WhatsApp |
| 424 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net | "Redacted for PII" @s.whatsapp.net Ilene | 12/17/2017 3 30 54 PM | Ok, no call today. Have a happy Christmas 🎄 | DEB-MOU-001-008_WhatsApp |
| 425 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Sophie | 12/17/2017 3 34 12 PM | Maybe we can manage it next week? | DEB-MOU-001-008_WhatsApp |
| 426 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 12/17/2017 3 37 17 PM | Let me know what time could work during week. I fly Wed pm | DEB-MOU-001-008_WhatsApp |

| # | Sender | Participants | Date/Time | Message | Source | Attachment |
|---|---|---|---|---|---|---|
| 427 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene Theresa "Redacted for PII" @s.whatsapp.net Ilene | 12/17/2017 8 17 25 PM | Friday anytime | DEB-MOU-001-008_WhatsApp | |
| 428 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene | 12/18/2017 5 57 03 PM | I'm no longer free Friday morning and since nobody has suggested a time, I assume we won't talk till after Christmas, or after New Year. Happy Holiday, Ilene | DEB-MOU-001-008_WhatsApp | |
| 429 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Sophie | 12/18/2017 7 14 46 PM | I can do Friday. Travelling Saturday. Or could do Sunday. Shall I send out a doodle poll with a few dates for before and after Christmas? | DEB-MOU-001-008_WhatsApp | |
| 430 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 12/18/2017 7 57 25 PM | I will be in California at the end of the week - so fear that organising a time for all is becoming increasingly difficult. Also won't really be able to speak as staying with friends and will be surrounded by people ! But we can try!! | DEB-MOU-001-008_WhatsApp | |
| 431 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Mortimer | 12/25/2017 4 06 38 PM | | DEB-MOU-001-008_WhatsApp | 5b69eae8-6ffc-4944-8ecf-6311817e64a4.jpg |
| 432 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa | 12/25/2017 4 26 01 PM | And to you all too ! X | DEB-MOU-001-008_WhatsApp | |
| 433 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Marissa | 12/25/2017 7 58 35 PM | Merry Christmas! What an entrance by Santa! | DEB-MOU-001-008_WhatsApp | |
| 434 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Marissa | 12/25/2017 7 58 47 PM | | DEB-MOU-001-008_WhatsApp | 7801bce8-7632-4ee8-b2cd-7ff771605823.jpg |
| 435 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Karen | 12/25/2017 8 12 04 PM | Merry Christmas!! ❤ | DEB-MOU-001-008_WhatsApp | |
| 436 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Sophie | 12/25/2017 9 06 34 PM | Merry Christmas everyone! | DEB-MOU-001-008_WhatsApp | |
| 437 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 12/25/2017 9 09 14 PM | | DEB-MOU-001-008_WhatsApp | 8f5be8f0-c96a-4c74-ac15-a95cb01cc088.jpg |
| 438 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 12/25/2017 9 09 35 PM | | DEB-MOU-001-008_WhatsApp | 7c4dcd32-afd6-4223-b565-9fbf25944a81.jpg |
| 439 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Mike | 12/26/2017 12 15 56 AM | Merry Christmas all! | DEB-MOU-001-008_WhatsApp | |
| 440 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 12/27/2017 5 46 01 PM | Belated Merry Christmas to All! Didn't have this phone turned on. Xx | DEB-MOU-001-008_WhatsApp | |
| 441 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 12/28/2017 1 43 56 AM | http://kentuckytoday.com/stories/we-cannot-litigate-our-way-out-of-the-opioid-crisis,10890 | DEB-MOU-001-008_WhatsApp | b84a5903-3fda-4aec-a976-9290895085c6.thumb |
| 442 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Ilene | 12/28/2017 8 31 11 PM | This special section in the NY Times today is about money making harmful addiction treatment programs across the US. https://www.nytimes.com/interactive/2017/12/27/business/addiction-inc.html | DEB-MOU-001-008_WhatsApp | 28ba959e-a67e-44c1-a6ee-cfa0f8846199.thumb |

PUBLICLY FILED PER STIPULATION [ECF 2140]

| # | | Participants | | Date | Message | Source | ID |
|---|---|---|---|---|---|---|---|
| 443 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 1/28/2018 6 20 34 PM | https://www.thetimes.co.uk/article/prescription-drug-addicts-turn-to-internet-in-absence-of-nhs-help-gtbr7hq83 | DEB-MOU-001-008_WhatsApp | 9b625c31-4ed9-437b-a3b1-05c1c8eab877 |
| 444 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mortimer | 1/28/2018 6 30 57 PM | This article (and I couldn't read all of it without a subscription), like many others, unfortunately does a disservice to the patients as it muddles the line between physical dependence, which many many pharmaceutical products cause without any negative consequences (for example heart medications, insulin injections for diabetics, and even opioids and antidepressants, etc), and addiction/"hooked" on type language which is VERY different from physical dependence. The US press made and continues to make this same serious mistake and have caused a lot of harm to legitimate patients as a result. | DEB-MOU-001-008_WhatsApp | |
| 445 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mortimer | 1/28/2018 6 32 42 PM | See this article. https://www.nytimes.com/2018/01/17/opinion/treating-opioid-addiction.html | DEB-MOU-001-008_WhatsApp | 1e03c986-75ea-4ce4-95db-0640dfede42c |
| 446 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 1/28/2018 6 54 44 PM | Opioid Crisis-No Easy Fix to Its Social and Economic Determinants-N Desg... | DEB-MOU-001-008_WhatsApp | 7c4c4603-21d4-44b9-b07e-df885b66e115.pdf |
| 447 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mortimer | 1/30/2018 4 01 07 PM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp | |
| 448 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Mortimer | 1/30/2018 4 01 26 PM | MDL 1-9-18 | DEB-MOU-001-008_WhatsApp | 7afd212c-24b3-4479-85a1-086eb5a638d3.pdf |
| 449 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | 1/30/2018 4 12 06 PM | Is this the same transcript Stuart circulated before? | DEB-MOU-001-008_WhatsApp | |
| 450 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 1/30/2018 4 15 48 PM | Yes this is the one Maria circulated previously. | DEB-MOU-001-008_WhatsApp | |
| 451 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | 1/30/2018 4 19 15 PM | I read it then - judge  does mention getting lots of $ to solve crisis though ! | DEB-MOU-001-008_WhatsApp | |
| 452 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Mortimer | 1/30/2018 4 21 34 PM | Yes and no. He says he will deal with that later but that isn't his primary focus and he also says it will involve the federal and state governments as well. His approach is in my view very positive and fully aligned with our interest of driving to a overall settlement and resolution that is primarily focused on addressing the problem and not on as the judge says moving money form one pot to another, which is the only thing the contingency trial lawyers on the other side care about. | DEB-MOU-001-008_WhatsApp | |
| 453 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | 1/30/2018 4 44 18 PM | I wonder what he would say if he knew trial lawyers have a media campaign against family | DEB-MOU-001-008_WhatsApp | |
| 454 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 1/30/2018 4 45 45 PM | Do you know that for a fact? | DEB-MOU-001-008_WhatsApp | |
| 455 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | 1/30/2018 4 46 41 PM | Our PR people say so but have not seen or heard proof | DEB-MOU-001-008_WhatsApp | |
| 456 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 1/30/2018 5 26 18 PM | Yes we know that for a fact. The trial lawyers themselves have admitted repeatedly  that this is how they operate. They wage a PR campaign to pressure the other parties to settle and in this case are doing so against our family as we are the most vulnerable of the opponents (as we are a private family owned business) and in their view the easiest prey to get lots of money from! | DEB-MOU-001-008_WhatsApp | |
| 457 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mike | 2/1/2018 10 29 52 AM | This is a really good article | DEB-MOU-001-008_WhatsApp | |
| 458 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 2/1/2018 10 29 54 AM | http://www.bbc.co.uk/news/health-42871641 | DEB-MOU-001-008_WhatsApp | 46299685-448d-4ba4-b9e0-2f317018314b.thumb |

| | | Participants | Date/Time | Message | Source | Hash |
|---|---|---|---|---|---|---|
| 459 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 2/1/2018 10 34 37 AM | It plays into what Dr Nabarro was interested in tackling...I think | DEB-MOU-001-008_WhatsApp | |
| 460 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 2/1/2018 12 59 52 PM | This is a better article than the BBC onehttps://www.vice.com/en_us/article/3pmn5eg/the-truth-about-oxycodone | DEB-MOU-001-008_WhatsApp | b35d365c-3152-46a7-8546-8bee4c944779.thumb |
| 461 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 2/3/2018 3 16 23 PM | Both these articles though rely on incorrect data and assumptions of the "opioid crisis" in the US and take it as given that the rise of prescriptions for opioids in the US was the primary blame for the rise of drug abuse. I strongly dispute that statement. One strong piece of evidence (and there are many others as well) against that fact is that prescriptions for opioids have been falling dramatically for many years now in the US and yet the rates of drug abuse and overdose continue to rise. | DEB-MOU-001-008_WhatsApp | |
| 462 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Ilene | 2/4/2018 12 29 PM | Unfortunately NIDA cancelled our meeting. They said the NIH is re-working guidelines for projects with industry. Cancelling the meeting is very worrisome. It would have been to Purdue's and our advantage to be able to collaborate with them. | DEB-MOU-001-008_WhatsApp | |
| 463 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | 2/4/2018 1 24 15 PM | What a pity - politics interferes | DEB-MOU-001-008_WhatsApp | |
| 464 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 2/6/2018 7 22 40 PM | Radio 4 Front Row currently live has Nan Goldin on speaking about the family and organisations taking money from dodgy sources. | DEB-MOU-001-008_WhatsApp | |
| 465 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 2/6/2018 7 22 59 PM | I'm not listening but just had a text from a friend to let me know. | DEB-MOU-001-008_WhatsApp | |
| 466 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 2/19/2018 3 21 19 PM | http //thehill.com/opinion/healthcare/374246-the-other-side-of-the-opioid-epidemic-were-people-in-severe-pain | DEB-MOU-001-008_WhatsApp | 51c5e3cd-416b-46d2-bf76-a7f76c0170bb |
| 467 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 2/21/2018 4 05 21 AM | http //nymag.com/daily/intelligencer/2018/02/americas-opioid-epidemic.html | DEB-MOU-001-008_WhatsApp | 2a431dc5-49c3-4684-b6b4-cdc485df4d25.thumb |
| 468 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 2/22/2018 12 22 40 PM | https://www.politico.com/magazine/story/2018/02/21/the-myth-of-the-roots-of-the-opioid-crisis-217034 | DEB-MOU-001-008_WhatsApp | 32fb58b5-085f-4aed-bd93-5bae0faf847e.thumb |
| 469 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Ilene | 2/22/2018 3 23 58 PM | Thanks Mortimer. There are an increasing number of articles that are broadening the narrative and addressing the complexity of the problem. | DEB-MOU-001-008_WhatsApp | |
| 470 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 2/23/2018 9 17 53 AM | Opioid addiction and death mail-ordered to your doorhttp //www.bbc.co.uk/news/world-us-canada-43146286 | DEB-MOU-001-008_WhatsApp | f1018fe8-0a7f-483f-ab0a-d06068f4ab48 |
| 471 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 2/24/2018 9 30 58 AM | A good idea - World Hacks  Putting your leftover pills back to workhttp //www.bbc.co.uk/news/stories-43155451 | DEB-MOU-001-008_WhatsApp | bb1d8c4d-08d8-4d3c-be36-de83bfa7b54d.thumb |
| 472 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 2/24/2018 3 27 41 PM | Really great but could never work in the US given the liability risk to pharmacies if they gave out a medicine that had been tampered with. They would probably have to change the liability laws for this to work in the US. But it is a really good idea | DEB-MOU-001-008_WhatsApp | |
| 473 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 2/24/2018 7 08 00 PM | https://www.nytimes.com/2018/02/24/opinion/sunday/guns-opioids-availability.html | DEB-MOU-001-008_WhatsApp | 356cdd3b-b784-4053-9770-dad09f4d5a66.thumb |
| 474 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 2/26/2018 1 43 52 PM | https //www.cbsnews.com/news/the-war-on-opioids-moves-to-the-courtroom/ | DEB-MOU-001-008_WhatsApp | 10936aac-5c8d-4214-9e28-14f80c5a7333.thumb |

| # | | Participants | Date/Time | Message | Bates | Thumb |
|---|---|---|---|---|---|---|
| 475 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 2/27/2018 1 50 17 PM | Was doing some reading online and cams across this article below - which I don't remember seeing. Forgive me for re sending if you have already seenhttp://www.dailymail.co.uk/health/article-5330919/FDA-asks-drugmakers-limit-opioid-drug-packaging.html | DEB-MOU-001-008_WhatsApp | d7362281-8f72-4bac-a1f1-442437544d96.thumb |
| 476 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 3/1/2018 10 42 13 PM | Bill Gates says crypto-currencies cause deathshttp://www.bbc.co.uk/news/technology-43239781 | DEB-MOU-001-008_WhatsApp | ece256c5-b758-488e-9fff-3091e98fdf6a.thumb |
| 477 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Theresa | 3/8/2018 11 15 21 PM | Morty - call me on mobile x | DEB-MOU-001-008_WhatsApp | |
| 478 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt | 3/10/2018 12 35 06 PM | Morning. Are we confirmed for 9,00? Did Kerry confirm ? | DEB-MOU-001-008_WhatsApp | |
| 479 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 3/10/2018 12 47 11 PM | 9am is philanthropy to 10.30. Then Kerry from 10.30. | DEB-MOU-001-008_WhatsApp | |
| 480 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 3/10/2018 12 47 30 PM | I will double check with Marianne that they are set for phone call starting at 9am | DEB-MOU-001-008_WhatsApp | |
| 481 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt | 3/10/2018 1 47 27 PM | Some confusion now. I remember now we said 9 30. My mother and I will be there by then. I confirmed with Kerry he will be there at 10 30. | DEB-MOU-001-008_WhatsApp | |
| 482 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 3/10/2018 2 07 38 PM | I am on my way. Delayed some by kids sorry. | DEB-MOU-001-008_WhatsApp | |
| 483 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mike | 3/10/2018 11 54 59 PM | https://www.google.co.uk/amp/s/amp.theguardian.com/us-news/2018/mar/10/opioids-nan-goldin-protest-metropolitan-museum-sackler-wing | DEB-MOU-001-008_WhatsApp | |
| 484 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mike | 3/10/2018 11 55 13 PM | Nan Goldin protest at the Met today | DEB-MOU-001-008_WhatsApp | |
| 485 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 3/11/2018 5 24 14 AM | https://reason.com/archives/2018/03/08/americas-war-on-pain-pills-is | DEB-MOU-001-008_WhatsApp | |
| 486 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt | 3/11/2018 10 43 41 PM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp | |
| 487 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Sophie | 3/11/2018 10 44 42 PM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp | |
| 488 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Sophie | 3/11/2018 10 44 51 PM | Don't know about anything since then | DEB-MOU-001-008_WhatsApp | |
| 489 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 3/11/2018 10 47 00 PM | The company extended several invitations to her and she has refused to engage. | DEB-MOU-001-008_WhatsApp | |
| 490 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 3/11/2018 10 49 52 PM | Maybe next time she pulls a stunt instead of no comment or rehashing the old one they should use the opportunity to say something along lines of "we extend our invitation to NG to come speak to us etc etc" | DEB-MOU-001-008_WhatsApp | |

| # | From | To | Date/Time | Message | Source | Attachment |
|---|---|---|---|---|---|---|
| 491 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 3/11/2018 10 54 32 PM | Jackie spoke with the Met this morning and they are going to stand by us. Tony and Josie have the full details but it's all encouraging. | DEB-MOU-001-008_WhatsApp | |
| 492 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt | 3/11/2018 11 01 16 PM | I like your quote Sophie way better. | DEB-MOU-001-008_WhatsApp | |
| 493 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 3/12/2018 12 02 16 AM | Here is the thing, if she takes the company up on that offer she could use the meeting as a stunt and she can come out of it saying any kind of crazy thing. She isn't a rational person who is going to come out saying, "I've reconsidered my position". It's actually good that she hasn't taken Purdue up on that. Better that the company use her protests as an opportunity to speak to the industry leading work they have been doing to combat prescription drug abuse. What we SHOULD do is make sure that the Guggenheim, AMNH, DIA, etc are not going to say something unhelpful. We should compile a list of organizations and decide who should speak with which. | DEB-MOU-001-008_WhatsApp | |
| 494 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt | 3/12/2018 12 09 08 AM | Good points. | DEB-MOU-001-008_WhatsApp | |
| 495 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Marissa | 3/12/2018 12 18 42 AM | I speak regularly with dia on all of this and they fully support us and think Nan Goldin is crazy | DEB-MOU-001-008_WhatsApp | |
| 496 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Marissa | 3/12/2018 12 19 06 AM | I will touch base with them again in light of Saturday's stunt | DEB-MOU-001-008_WhatsApp | |
| 497 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Ilene | 3/12/2018 12 46 00 AM | I am reaching out to the AMNH through the chairman of the board's best friend. | DEB-MOU-001-008_WhatsApp | |
| 498 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 3/12/2018 9 44 29 PM | https://reason.com/archives/2018/03/08/americas-war-on-pain-pills-is | DEB-MOU-001-008_WhatsApp | |
| 499 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 3/12/2018 9 44 47 PM | Great long article. Worth reading. | DEB-MOU-001-008_WhatsApp | |
| 500 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Ilene | 3/13/2018 2 00 19 AM | There are more and more of these kinds of articles. A debate is emerging in the media which is exposing the complexity of the problem and its solutions. | DEB-MOU-001-008_WhatsApp | |
| 501 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 3/13/2018 3 52 48 AM | This reporter really gets it!! Same one who wrote the long and well written prior piece. https //reason.com/blog/2018/03/12/nan-goldins-background-complicates-her-a | DEB-MOU-001-008_WhatsApp | 8b383bec-83e6-4e2a-809a-46f4df95c080.thumb |
| 502 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 3/13/2018 4 24 57 AM | https //reason.com/archives/2018/03/08/when-fixing-the-problem-makes | DEB-MOU-001-008_WhatsApp | 89b6fb59-fe05-4166-83f3-5bc38faa87c5.thumb |
| 503 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 3/15/2018 2 20 58 PM | http://www.latimes.com/business/la-fi-oxycontin-purdue-pharma-opioid-20180314-story.html | DEB-MOU-001-008_WhatsApp | f75c27b3-3005-4ef6-9b9b-b14a7cf007d6.thumb |
| 504 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 3/30/2018 9 34 45 PM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp | |
| 505 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 3/30/2018 10 58 54 PM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp | |
| 506 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 3/30/2018 11 04 49 PM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 507 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 3/30/2018 11:07:40 PM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp | |
| 508 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene | 4/2/2018 7:09:52 PM | I have two proposals for opioid related treatment programs. I was eating till our next Philanthropy meeting, but can forward them now. One has already been vetted by Josie which strongly suggests we contribute to and one is being reviewed now. Let me know if you would like to see them | DEB-MOU-001-008_WhatsApp | |
| 509 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 4/3/2018 6:14:29 AM | Yes please let us all know what they are. X | DEB-MOU-001-008_WhatsApp | |
| 510 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Ilene | 4/3/2018 5:21:27 PM | I have emailed 2 proposals. Partnership for Drug-Free Kids and Opioid Addicted Mother-Baby Prevention and Treatment. Josie and Lisa Miller highly suggest we fund the Drug-Free Kids Proposal. And they are vetting the Opioid Addiction Mother-Baby Proposal. | DEB-MOU-001-008_WhatsApp | |
| 511 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 4/6/2018 1:43:04 AM | https://harpers.co/archive/2018/04/the-pain-refugees/ | DEB-MOU-001-008_WhatsApp | 8b5ccefb-25b5-4124-a8b9-0cbbc71c269b.thumb |
| 512 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 4/6/2018 7:03:11 AM | US top doctor urges Americans to carry opioid antidotehttp://www.bbc.co.uk/news/world-us-canada-43659655 | DEB-MOU-001-008_WhatsApp | |
| 513 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 4/12/2018 9:46:51 PM | Thought you might all be interested to read about some of the interesting researching coming out of the Crick Institute  Why some cancers are 'born to be bad'http://www.bbc.co.uk/news/health-43728318 | DEB-MOU-001-008_WhatsApp | 0fe4e674-7dda-4090-ae20-43ea9e1d267a |
| 514 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Ilene | 4/12/2018 10:24:21 PM | Thanks | DEB-MOU-001-008_WhatsApp | |
| 515 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/3/2018 2:30:46 PM | Fox News...  but still http://www.foxnews.com/opinion/2018/04/25/greg-gutfeld-opioids-facts-and-fallacies.html | DEB-MOU-001-008_WhatsApp | 64174fcd-7030-4554-95ed-dc828f1b2f19.thumb |
| 516 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/10/2018 11:35:31 AM | Interesting idea - Has PF ever considered something like this ... they are looking for investment to bring it to market - https://www.usatoday.com/story/tech/nation-now/2018/05/08/opioid-pill-dispenser-electronic-timer/589906002/ | DEB-MOU-001-008_WhatsApp | 1d5d6ba6-8d45-4839-af47-bca0ab21ed76.thumb |
| 517 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 5/10/2018 2:07:54 PM | This is a great idea and one I had mentioned over the years but didn't get traction on. I have forwarded to management at PP to pursue ASAP. | DEB-MOU-001-008_WhatsApp | |
| 518 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/10/2018 3:31:12 PM | Thanks x | DEB-MOU-001-008_WhatsApp | |
| 519 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 5/11/2018 12:56:02 PM | For those that haven't seen them... | DEB-MOU-001-008_WhatsApp | |
| 520 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 5/11/2018 12:56:06 PM | https://www.standard.co.uk/news/uk/the-sackler-files-how-the-tax-haven-of-bermuda-played-key-role-in-10-billion-family-fortune-a3836421.html | DEB-MOU-001-008_WhatsApp | a9dbbe31-07f8-47b3-a7f4-c56b56890f23 |
| 521 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 5/11/2018 12:56:14 PM | https://www.standard.co.uk/news/uk/the-sackler-files-billionaire-likes-to-parade-as-philanthropist-in-fact-he-was-tax-avoider-on-a3836371.html | DEB-MOU-001-008_WhatsApp | |
| 522 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 5/11/2018 12:56:23 PM | https://www.standard.co.uk/news/uk/revealed-sackler-family-linked-to-worldwide-drugs-crisis-saves-millions-using-offshore-haven-and-a3836601.html | DEB-MOU-001-008_WhatsApp | 8cce0a06-e1a9-4eef-be47-da3f87d06f4b.thumb |

| # | Sender | Participants | Date/Time | Message | Source | File |
|---|--------|-------------|-----------|---------|--------|------|
| 523 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 5/11/2018 12 57 23 PM | | DEB-MOU-001-008_WhatsApp | 46fa7300-3d82-420f-b13c-29b8ac9abccf.jpg |
| 524 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/11/2018 8 22 40 PM | Hi All - The below from Ed Williams  No pick up this afternoon on Standard. Not registering on social media. No calls into either UK company or Purdue either. Friday publication helps. Two big watch outs for us. First, whether anyone on the left picks it up and tries to run with it in the context of the Corbyn agenda. Two, whether Cohen and others look at family members beyond your late father. This would be clutching at straws and unlikely. But we should be alive to it. I expect this has rather ruined your Friday. I am sorry that this is continuing. Ed | DEB-MOU-001-008_WhatsApp | |
| 525 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/11/2018 8 36 55 PM | Drug and alcohol services cut by £162m as deaths increasehttp ://www.bbc.co.uk/news/uk-england-44039996 | DEB-MOU-001-008_WhatsApp | bc4c7c28-7da1-4e68-a46c-98ef099fb750 |
| 526 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt | 5/11/2018 8 40 54 PM | What's the Cohen concern? | DEB-MOU-001-008_WhatsApp | |
| 527 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/11/2018 8 55 43 PM | Cohen is the Evening Standard journalist who has written these pieces and the longer piece that ran over a week in March | DEB-MOU-001-008_WhatsApp | |
| 528 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt | 5/11/2018 10 19 37 PM | Got it | DEB-MOU-001-008_WhatsApp | |
| 529 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 5/21/2018 6 58 05 AM | http ://www.bbc.co.uk/news/world-asia-india-44152429 | DEB-MOU-001-008_WhatsApp | 1374f473-fe74-4aaf-a5b6-da008c5d6dc9 |
| 530 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 5/28/2018 4 37 59 PM | Deadly Chinese Fentanyl Is Creating a New Era of Drug Kingpins - Bloomberghttps ://apple.news/A4fQUZbzISVObUhGbrrMNoA | DEB-MOU-001-008_WhatsApp | ad21c483-9f04-44e1-ac41-51b77d873151.thumb |
| 531 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/29/2018 4 00 53 PM | Super interesting line of research ... ] http ://www.wired.co.uk/article/sync-project-music-ai-sleep | DEB-MOU-001-008_WhatsApp | 76ba2b26-58e6-4c26-ae12-d1fa48dd335f.thumb |
| 532 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mortimer | 6/2/2018 3 21 14 AM | https ://reason.com/blog/2018/06/01/the-opioid-crisis-is-not-what-you-think | DEB-MOU-001-008_WhatsApp | 5f0bd9c2-1ad1-49fb-a86f-afa3091ea7fd.thumb |
| 533 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 6/3/2018 3 41 09 PM | https ://www.washingtonpost.com/graphics/2018/local/impact-of-americas-opioid-crackdown/ | DEB-MOU-001-008_WhatsApp | 376a4dde-bf1a-4754-964f-0503919da24b.thumb |
| 534 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 6/4/2018 6 45 26 PM | https ://www.bbc.co.uk/news/av/newsbeat-42745921/drugs-in-the-post-an-investigation | DEB-MOU-001-008_WhatsApp | 5e4a8fc9-13ec-4c80-86e0-90e963fd0245.thumb |
| 535 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mortimer | 6/6/2018 11 12 15 AM | https ://www.law.com/nationallawjournal/2018/06/05/drugmakers-in-bid-to-extinguish-opioid-suits-say-theres-no-viable-legal-theory/ | DEB-MOU-001-008_WhatsApp | |
| 536 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mortimer | 6/12/2018 1 14 16 AM | Just heard the MA AG likely to announce the suit tomorrow morning at 10 30am. | DEB-MOU-001-008_WhatsApp | |
| 537 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 6/12/2018 5 38 55 PM | https ://www.mass.gov/news/ag-healey-sues-purdue-pharma-its-board-members-and-executives-for-illegally-marketing-opioids | DEB-MOU-001-008_WhatsApp | 4cfd6a4d-cf83-4038-b1c1-f5f0b9b61ee4 |
| 538 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa   System Message System Message | 7/5/2018 7 08 56 AM | 12035504551@s.whatsapp.net left | DEB-MOU-001-008_WhatsApp | |

| # | From | To | Date | Message | Source | ID |
|---|---|---|---|---|---|---|
| 539 | Mortimer Sackler | Sophie "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 7/5/2018 6 10 37 PM | http://thehill.com/opinion/healthcare/395401-shut-the-back-door-to-americas-opioid-epidemic | DEB-MOU-001-008_WhatsApp | c0af0815-c4fa-404c-846b-b5c12a78de77.thumb |
| 540 | Mortimer Sackler | Sophie "Redacted for PII" @s.whatsapp.net "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt | 7/9/2018 3 17 08 PM | Wanted to pass this pod cast along on The New York Times. https://itunes.apple.com/us/podcast/the-daily/id1200361736?mt 2&i 1000415262660 | DEB-MOU-001-008_WhatsApp | 65f95c82-b0df-4ce3-ad74-f640d037581a.thumb |
| 541 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net | 7/22/2018 5 36 24 AM | Opioids Why 'dangerous' drugs are still being used to treat painhttp://www.bbc.co.uk/news/health-44797545 | DEB-MOU-001-008_WhatsApp | 15634cec-3ab4-4082-9a4a-30eb886aa19d |
| 542 | Mortimer Sackler | Sophie "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 12/8/2018 9 00 56 PM | https://www.cato.org/blog/todays-iv-drug-abusers-were-not-yesterdays-patients | DEB-MOU-001-008_WhatsApp | 5818c81c-fb38-4197-9cbd-ae411e6023a5 |
| 543 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net | 12/25/2018 9 26 59 PM | Merry Christmas everyone!! 🎄 | DEB-MOU-001-008_WhatsApp | |
| 544 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Marissa | 12/25/2018 9 42 40 PM | | DEB-MOU-001-008_WhatsApp | 4143aa7d-8ccc-44a2-aa2e-3fea28d9bf1e.jpg |
| 545 | Mortimer Sackler | Sophie "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 12/25/2018 9 49 16 PM | Merry Christmas! 🎄🎁 | DEB-MOU-001-008_WhatsApp | |
| 546 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 1/1/2019 11 54 20 AM | Happy New Year 🎆❤️🍾!!! | DEB-MOU-001-008_WhatsApp | |
| 547 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Ilene | 1/1/2019 1 32 24 PM | Happy New Year | DEB-MOU-001-008_WhatsApp | |
| 548 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 1/1/2019 1 55 41 PM | Happy New Year to you and all of yours. May 2019 bring you all that you wish for together with health love and happiness. Sending love. 🙏💖🙏 | DEB-MOU-001-008_WhatsApp | |
| 549 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Theresa | 1/1/2019 2 06 54 PM | Happy 2019 to you all xxx | DEB-MOU-001-008_WhatsApp | |
| 550 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 1/1/2019 5 39 15 PM | | DEB-MOU-001-008_WhatsApp | fa1d7f12-cbed-44c1-a970-984b85f96c8d.mp4 |
| 551 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 1/1/2019 8 11 28 PM | Happy New Year everyone!! | DEB-MOU-001-008_WhatsApp | |
| 552 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Karen | 1/3/2019 2 50 53 AM | Happy new year everyone! | DEB-MOU-001-008_WhatsApp | |
| 553 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Mortimer | 1/8/2019 9 41 13 PM | https://www.wired.co.uk/article/opioid-crisis-addiction-treatment | DEB-MOU-001-008_WhatsApp | ed9d001e-b5ac-4cee-a854-42372a4087d7.thumb |
| 554 | Mortimer Sackler | Sophie "Redacted for PII" @s.whatsapp.net "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 1/22/2019 2 28 56 PM | Scary what the world has come to that people can twist/manipulate information/news so easily and spread it so rapidly for their own goals. Watch the full linked video in the story. Twitter suspends account that helped ignite controversy over viral encounter - CNNhttps://apple.news/AxQAZgjPvRZeBccuv-fxjYrg | DEB-MOU-001-008_WhatsApp | |

| # | | | Date/Time | Message | Source | File |
|---|---|---|---|---|---|---|
| 555 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 2/1/2019 6 23 17 PM | | DEB-MOU-001-008_WhatsApp | 4802a1e9-2c77-4b3e-aa8f-87b0664f0415.jpg |
| 556 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 2/1/2019 6 23 17 PM | | DEB-MOU-001-008_WhatsApp | f4e3965a-c7d5-41a4-9736-d3e97ef0ed0d.jpg |
| 557 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 2/1/2019 6 23 17 PM | | DEB-MOU-001-008_WhatsApp | ce48fc27-70d6-4087-ad21-c5079b1ade63.jpg |
| 558 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net "Redacted for PII" @s.whatsapp.net Mortimer Sophie "Redacted for PII" @s.whatsapp.net "Redacted for PII" @s.whatsapp.net "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 2/1/2019 6 23 17 PM | | DEB-MOU-001-008_WhatsApp | 7218850f-04a7-4eca-87ef-dcf7e1dbe7b5.jpg |
| 559 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 2/1/2019 6 23 17 PM | | DEB-MOU-001-008_WhatsApp | cf7114fe-f23c-4fc7-a896-af4dcae03a5e.jpg |
| 560 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 2/1/2019 6 23 17 PM | | DEB-MOU-001-008_WhatsApp | 2ed60eb6-8b22-4637-ba39-2a7b87f7b04f.jpg |
| 561 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 2/1/2019 6 23 17 PM | | DEB-MOU-001-008_WhatsApp | 7f21db4e-8b2b-4c1c-9f96-c122f9b9dde3.jpg |
| 562 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 2/1/2019 6 23 17 PM | | DEB-MOU-001-008_WhatsApp | 3c41e8ed-51b2-4561-808a-16e748969a66.jpg |
| 563 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 2/1/2019 6 23 18 PM | | DEB-MOU-001-008_WhatsApp | bf10dd86-38fa-4364-b2f9-e58aa0b33678.jpg |
| 564 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mike | 2/1/2019 6 30 29 PM | Thanks Sam | DEB-MOU-001-008_WhatsApp | |
| 565 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | 2/1/2019 8 47 28 PM | Mail Online web browser warning reversedhttp://www.bbc.co.uk/news/technology-47088224 | DEB-MOU-001-008_WhatsApp | 33f45df9-73ff-479a-b856-c624fdb02171 |
| 566 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 2/1/2019 8 58 28 PM | They certainly don't deserve to have the warning changed! | DEB-MOU-001-008_WhatsApp | |
| 567 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 2/2/2019 10 42 32 AM | https://www.nytimes.com/2019/01/30/health/opioid-lawsuits-settlement-trial.html | DEB-MOU-001-008_WhatsApp | 499552ad-10e1-4f4d-8e0b-e7f85c861abf.thumb |
| 568 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mortimer | 2/2/2019 5 03 19 PM | A relatively balanced piece but it forgot two key items 1. The difference, which it alludes to but doesn't call out explicitly, between CORRELATION and CAUSATION. 2. That no legal mechanism exists to settle all the cases and give the defendants a global settlement, short of bankruptcy, which most defendants can't/won't use. | DEB-MOU-001-008_WhatsApp | |
| 569 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 2/2/2019 5 03 55 PM | I have asked if the company can get in touch with the reporter to highlight those two points as well. | DEB-MOU-001-008_WhatsApp | |
| 570 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 2/2/2019 5 06 23 PM | Ok. Sounds like a good idea | DEB-MOU-001-008_WhatsApp | |

| | | | | | |
|---|---|---|---|---|---|
| 571 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 2/12/2019 5 29 39 PM | The Board Shareholder update call/WebEx is happening now. I believe you were all invited but none are on the line which isn't good from our side, especially as this was created to update all of you who aren't as close to the matters. | DEB-MOU-001-008_WhatsApp |
| 572 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 2/12/2019 5 30 08 PM | I didn't get an invite or an email | DEB-MOU-001-008_WhatsApp |
| 573 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 2/12/2019 5 30 32 PM | Me neither | DEB-MOU-001-008_WhatsApp |
| 574 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 2/12/2019 5 30 49 PM | Very strange. Checking | DEB-MOU-001-008_WhatsApp |
| 575 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Ilene | 2/12/2019 5 30 49 PM | I'm on but never got an invite. I think same is true for Kathe | DEB-MOU-001-008_WhatsApp |
| 576 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 2/12/2019 5 32 30 PM | No I never got an invite either | DEB-MOU-001-008_WhatsApp |
| 577 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 2/12/2019 5 33 09 PM | Did you all receive now from Maura? | DEB-MOU-001-008_WhatsApp |
| 578 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Ilene | 2/12/2019 5 33 19 PM | Yes | DEB-MOU-001-008_WhatsApp |
| 579 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 2/12/2019 5 33 39 PM | She is sending to all now | DEB-MOU-001-008_WhatsApp |
| 580 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 2/12/2019 5 33 58 PM | Sorry. Not sure why Steve Miller hadn't included all in this. Will fix | DEB-MOU-001-008_WhatsApp |
| 581 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 2/12/2019 5 39 08 PM | Got email but don't have dial in details yet ... | DEB-MOU-001-008_WhatsApp |
| 582 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 2/12/2019 5 47 16 PM | Maura is working on sending. | DEB-MOU-001-008_WhatsApp |
| 583 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 2/12/2019 5 47 50 PM | Join WebEx meeting<https //PurduePharma.webex.com/purduepharma/j.php?MTID =m42f61ca7d5594cc700c5105ec9c8c616>Meeting number (access code)  644 937 028Meeting password  6lMfsTzu | DEB-MOU-001-008_WhatsApp |
| 584 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 2/12/2019 5 51 16 PM | Am on! But calling 415 number so not ideal and lots of echo | DEB-MOU-001-008_WhatsApp |
| 585 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 2/12/2019 5 51 47 PM | I now have to run out so can't call in. Sam can we chat later and catch up? | DEB-MOU-001-008_WhatsApp |
| 586 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 2/12/2019 5 56 20 PM | Sure. I am on cell phone so cannot see the slides. But will try to update you if can manage to stay on for all of call | DEB-MOU-001-008_WhatsApp |

| # | Sender | Recipients | Date/Time | Message | Source | |
|---|---|---|---|---|---|---|
| 587 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net [owner] "Redacted for PII" @s.whatsapp.net Marissa [admin] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 2/12/2019 5 57 17 PM | Ok | DEB-MOU-001-008_WhatsApp | |
| 588 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net [owner] "Redacted for PII" @s.whatsapp.net Marissa [admin] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 2/12/2019 5 57 38 PM | I will ask Maura to circulate the slides to all as well. | DEB-MOU-001-008_WhatsApp | |
| 589 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net [owner] "Redacted for PII" @s.whatsapp.net Marissa [admin] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 2/12/2019 6 04 54 PM | Thanks | DEB-MOU-001-008_WhatsApp | |
| 590 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net [owner] "Redacted for PII" @s.whatsapp.net Marissa [admin] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 2/12/2019 6 06 11 PM | Also everyone should try to make the weekly 8 30am NY time call tomorrow morning. | DEB-MOU-001-008_WhatsApp | |
| 591 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net [owner] "Redacted for PII" @s.whatsapp.net Marissa [admin] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 2/12/2019 6 08 00 PM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp | |
| 592 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net [owner] "Redacted for PII" @s.whatsapp.net Marissa [admin] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 2/12/2019 6 14 23 PM | What are the call in details tomorrow? | DEB-MOU-001-008_WhatsApp | |
| 593 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net [owner] "Redacted for PII" @s.whatsapp.net Marissa [admin] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 2/12/2019 6 49 57 PM | Maura will circulate but I will send here as well. | DEB-MOU-001-008_WhatsApp | |
| 594 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net [owner] "Redacted for PII" @s.whatsapp.net Marissa [admin] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 2/12/2019 6 50 15 PM | International Dial-in  "Redacted for PII" Dial-in  "Redacted for PII" Passcode  "Redacted for PII" | DEB-MOU-001-008_WhatsApp | |
| 595 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net [owner] "Redacted for PII" @s.whatsapp.net Marissa [admin] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 2/13/2019 3 13 37 AM | Sorry the above is incorrect for tomorrow's call. Maura sent around the correct one which is | DEB-MOU-001-008_WhatsApp | |
| 596 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net [owner] "Redacted for PII" @s.whatsapp.net Marissa [admin] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 2/13/2019 3 13 56 AM | Dial-in  "Redacted for PII" ; UK  "Redacted for PII" ; Password  "Redacted for PII" ; Leader Pin  1787 | DEB-MOU-001-008_WhatsApp | |
| 597 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net [owner] "Redacted for PII" @s.whatsapp.net Marissa [admin] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 2/13/2019 7 08 04 AM | Thanks | DEB-MOU-001-008_WhatsApp | |
| 598 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net [owner] "Redacted for PII" @s.whatsapp.net Marissa [admin] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 2/13/2019 1 33 54 PM | We are on the call | DEB-MOU-001-008_WhatsApp | |
| 599 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net [owner] "Redacted for PII" @s.whatsapp.net Marissa [admin] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene | 2/13/2019 1 41 31 PM | Yes | DEB-MOU-001-008_WhatsApp | |
| 600 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net [owner] "Redacted for PII" @s.whatsapp.net Marissa [admin] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 2/21/2019 7 28 34 AM | https://www.instagram.com/tv/BuIUXbfDHV/?utm_source ig_share_sheet&igshid vpoet6x4h26l | DEB-MOU-001-008_WhatsApp | ae8c08a7-5102-45da-bc90-172982d2f9de.thumb |
| 601 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net [owner] "Redacted for PII" @s.whatsapp.net Marissa [admin] "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 2/21/2019 3 15 56 PM | I got kicked off the call last minute | DEB-MOU-001-008_WhatsApp | |
| 602 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net [owner] "Redacted for PII" @s.whatsapp.net Marissa [admin] "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 2/21/2019 3 16 25 PM | But sounds like we are meeting again tomorrow and delaying final decision to late Friday and tell the Co. on Monday? | DEB-MOU-001-008_WhatsApp | |

| | | | | Date | Message | Source | |
|---|---|---|---|---|---|---|---|
| 603 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | | 2/21/2019 3 17 27 PM | Probably | DEB-MOU-001-008_WhatsApp | |
| 604 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene | | 2/24/2019 9 34 58 PM | I just heard about a new opioid treatment program the N.Y. Police Department is developing. It already exists around the Country in 400 other towns. Maybe we should look into supporting it? | DEB-MOU-001-008_WhatsApp | |
| 605 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | | 3/7/2019 7 42 57 PM | Lawsuits against Purdue, other drugmakers and distributors of prescription painkillers are starting to focus on Sackler family membershttps //www.wsj.com/articles/hedge-fund-tosses-family-that-controls-maker-of-oxycontin-11551985100 | DEB-MOU-001-008_WhatsApp | 167d6b37-e02a-40b2-a379-50aa36099140.thumb |
| 606 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Karen | | 3/8/2019 2 28 29 AM | https //slate.com/culture/2019/03/samantha-bee-sackler-family-museum.html | DEB-MOU-001-008_WhatsApp | 710045d6-59b9-422c-998b-5050d03b8ceb |
| 607 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | | 3/8/2019 2 28 57 AM | Saw that. Very nasty | DEB-MOU-001-008_WhatsApp | |
| 608 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Karen | | 3/8/2019 2 29 05 AM | So upsetting | DEB-MOU-001-008_WhatsApp | |
| 609 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Karen | | 3/10/2019 12 43 19 AM | https //www.amazon.com/Dreamland-True-Americas-Opiate-Epidemic/dp/1511336404/ref nodl_ | DEB-MOU-001-008_WhatsApp | 4dce54e9-c41a-4eca-b79e-08fb48adc250 |
| 610 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt | | 3/15/2019 12 35 47 PM | https //www.nytimes.com/2019/03/15/podcasts/the-daily/sackler-oxycontin-purdue-opioid-crisis.html | DEB-MOU-001-008_WhatsApp | 1b0a99c2-7774-4d58-a7fe-70478e4e0981.thumb |
| 611 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | | 3/17/2019 5 35 05 PM | Why I Put My Dog's Photo on Social Media, but Not My Son's - The Wall Street Journalhttps //apple.news/AW2Q0GB2DRiJJuclt2kgUQ | DEB-MOU-001-008_WhatsApp | d857b26e-6e4a-4c6c-a48a-794b2fdef0fd.thumb |
| 612 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | | 3/17/2019 5 48 32 PM | Yes agree with it all. I never understood posting family /personal photos for strangers to see ! | DEB-MOU-001-008_WhatsApp | |
| 613 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | | 3/17/2019 5 52 22 PM | Likewise. That's why I do the no face photos although it's so hard sometimes as they look so cute! | DEB-MOU-001-008_WhatsApp | |
| 614 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Theresa | | 3/17/2019 6 07 33 PM | I thought only people can see your photos? | DEB-MOU-001-008_WhatsApp | |
| 615 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | | 3/17/2019 6 08 26 PM | Yes when you have a private account that is the case. But for example on Facebook - (and they own Instagram) any photo you upload they own the rights to | DEB-MOU-001-008_WhatsApp | |
| 616 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | | 3/17/2019 6 08 59 PM | A very interest documentary to watch on a slightly diff online topic is The Cleaners - highly recommend it. | DEB-MOU-001-008_WhatsApp | |
| 617 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | | 3/17/2019 6 16 20 PM | I'm sure they'd never be able to do anything with them as people would be outraged. I don't mind stages removed photos going up as it's not directly me as figured that's just a simple extra step to take. And yes I think most peoples accounts are private so only people you allow can see them. | DEB-MOU-001-008_WhatsApp | |
| 618 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | | 3/22/2019 2 35 53 PM | Hi all - just found out last night from a v techy friend that What's App group chats are not at all encrypted. Only person to person are. FYI | DEB-MOU-001-008_WhatsApp | |

PUBLICLY FILED PER STIPULATION [ECF 2140]

| # | From | Participants | Message | Date/Time | Exhibit | Attachment |
|---|---|---|---|---|---|---|
| 619 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer "[owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | Dear All. I just came across this article. Its one of the more interesting investigative pieces, and goes pretty deep | 3/22/2019 3 06 45 PM | DEB-MOU-001-008_WhatsApp | |
| 620 | Mortimer Sackler | (same participant list) "Redacted for PII" @s.whatsapp.net Mike | https://onesero.medium.com/meet-the-hillbilly-lawyer-fighting-to-take-down-big-pharma-f7edbd06fcbf | 3/22/2019 3 06 45 PM | DEB-MOU-001-008_WhatsApp | |
| 621 | Mortimer Sackler | (same participant list) "Redacted for PII" @s.whatsapp.net Sophie | The BBC has the story about settlement up online as of about 20 mins ago. Did the AG bring his announcement forward? It says PP made no comment which isn't right surely?? | 3/26/2019 3 50 15 PM | DEB-MOU-001-008_WhatsApp | |
| 622 | Mortimer Sackler | (same participant list) "Redacted for PII" @s.whatsapp.net Mortimer | No all stories so far are based off leaks from others. We are still restricted. | 3/26/2019 3 52 49 PM | DEB-MOU-001-008_WhatsApp | |
| 623 | Mortimer Sackler | (same participant list) "Redacted for PII" @s.whatsapp.net Sophie | It even has the $ number included | 3/26/2019 3 53 40 PM | DEB-MOU-001-008_WhatsApp | |
| 624 | Mortimer Sackler | (same participant list) "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | Who is leaking? Must be a lawyer or a pr agency? | 3/26/2019 3 54 31 PM | DEB-MOU-001-008_WhatsApp | |
| 625 | Mortimer Sackler | (same participant list) "Redacted for PII" @s.whatsapp.net Sophie | Purdue Pharma opioid lawsuit for $270mhttps //www.bbc.co.uk/news/business-47710332 | 3/26/2019 3 54 52 PM | DEB-MOU-001-008_WhatsApp | c7fe98da-3c7a-4aac-81bf-bb2c2e06f44a.thumb |
| 626 | Mortimer Sackler | (same participant list) "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | Lawyers on the other side, probably some in the other cases | 3/26/2019 3 57 14 PM | DEB-MOU-001-008_WhatsApp | |
| 627 | Mortimer Sackler | (same participant list) "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Ilene | Redacted for Privilege | 3/26/2019 3 58 41 PM | DEB-MOU-001-008_WhatsApp | |
| 628 | Mortimer Sackler | (same participant list) "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | Nope Not lawyers on other side leaking - as they would not have the family statement. And I just heard from Edelman that the FT already have the family statement - ! | 3/26/2019 4 05 56 PM | DEB-MOU-001-008_WhatsApp | |
| 629 | Mortimer Sackler | (same participant list) "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | And FT person says it came from the company!!! Which is beyond infuriating and continues to show that they have their own agenda ! | 3/26/2019 4 06 38 PM | DEB-MOU-001-008_WhatsApp | |
| 630 | Mortimer Sackler | (same participant list) "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | That can't be right??? | 3/26/2019 4 08 43 PM | DEB-MOU-001-008_WhatsApp | |
| 631 | Mortimer Sackler | (same participant list) "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | The FT told zo they have the family statement and they got it from the company | 3/26/2019 4 09 06 PM | DEB-MOU-001-008_WhatsApp | |
| 632 | Mortimer Sackler | (same participant list) "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | So who knows! And who knows what version they have etc! | 3/26/2019 4 09 18 PM | DEB-MOU-001-008_WhatsApp | |
| 633 | Mortimer Sackler | (same participant list) "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | From Teneo just to clarify  We have shared the company statement – under embargo – with the FT. Because the company statement includes part of the family's statement at the end, this is what the FT is referring to. We did not share the full family statement with the FT since it was not final until a few moments ago. FT is under the embargo – so nothing has been reported and will not be until 2 30pmET. We will make sure they have the full family statement now. | 3/26/2019 4 26 18 PM | DEB-MOU-001-008_WhatsApp | |
| 634 | Mortimer Sackler | (same participant list) "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | Thanks for double checking. Seems the right hand doesn't know what the left hand is doing! | 3/26/2019 4 33 09 PM | DEB-MOU-001-008_WhatsApp | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 635 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Sophie | 3/26/2019 4 44 29 PM | Will we get oversight of the most recent family statement or at least a note of why changes have been made first? | DEB-MOU-001-008_WhatsApp | |
| 636 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net | 3/26/2019 4 57 06 PM | Purdue Pharma Media Release on Oklahoma Settlement - FINAL | DEB-MOU-001-008_WhatsApp | 00f5ac19-20cc-41ae-b9a2-23af23173d89.docx |
| 637 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Sophie | 3/26/2019 4 57 38 PM | This is the final embargoed version of the company release sent to FT and some others but embargoes until the press conference | DEB-MOU-001-008_WhatsApp | |
| 638 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 3/26/2019 4 57 53 PM | SACKLER STATEMENT - FINAL (3.26.19) | DEB-MOU-001-008_WhatsApp | ee0b9eb0-fa3c-4ad0-8197-1181fe57b971.docx |
| 639 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net | 3/26/2019 4 58 14 PM | And this is the embargoed and hopefully final version of the families statement | DEB-MOU-001-008_WhatsApp | |
| 640 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mortimer | 3/26/2019 5 07 51 PM | Can you all/some call into the call that is now? | DEB-MOU-001-008_WhatsApp | |
| 641 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net | 3/26/2019 5 07 56 PM | Dial In NumbersUnited States Toll-Free "Redacted for PII" United States Toll "Redacted for PII" France, Paris "Redacted for PII" United Kingdom, London "Redacted for PII" Conference Code"Redacted for PII" Link to other local country numbers https //ww.intercallonline.com/listNumbersByCode.action?confCode "Redacted for PII" | DEB-MOU-001-008_WhatsApp | 5038a9ae-ccad-4a98-a76d-012dc6451a19 |
| 642 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 3/26/2019 10 12 59 PM | https //www.cnbc.com/video/2019/03/26/heres-the-sackler-familys-statement-on-purdue-pharmas-270m-settlement.html | DEB-MOU-001-008_WhatsApp | 80a762f1-6a63-4baf-ae4b-14d8f3f9ac9f |
| 643 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 3/27/2019 7 17 41 PM | https //www.sciencedaily.com/releases/2018/09/180920161028.htm | DEB-MOU-001-008_WhatsApp | a55f9ccd-c811-48a4-8a27-1514de8f7390 |
| 644 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mortimer | 3/27/2019 7 56 42 PM | Please send to Maura and the PR firms (SVC and Edelman) | DEB-MOU-001-008_WhatsApp | |
| 645 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 3/27/2019 8 39 50 PM | I sent it to Ed. I can forward also to Maura but I don t have SVC emails | DEB-MOU-001-008_WhatsApp | |
| 646 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 3/27/2019 9 08 48 PM | Sackler-SVC@sardverb.com | DEB-MOU-001-008_WhatsApp | |
| 647 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 3/27/2019 9 19 59 PM | Done | DEB-MOU-001-008_WhatsApp | |
| 648 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 3/27/2019 9 58 12 PM | Thanks | DEB-MOU-001-008_WhatsApp | |
| 649 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 3/27/2019 10 27 05 PM | https //www.washingtonpost.com/opinions/the-war-on-opioids-is-saving-lives-but-its-also-killing-people-like-me/2019/03/27/cea00af6-50c2-11e9-a3f7-78b7525a8d5f_story.html | DEB-MOU-001-008_WhatsApp | 455d712a-79c6-4ac2-81fe-f6c709cd576b.thumb |
| 650 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 3/28/2019 8 21 10 AM | The first 10 minutes of this are well worth listening to re Sackler's and art galleries and morals ... Tiffany Jenkins seems intelligent and sensible and calm and eloquent Moral Maze - Moral Purity - https //bbcradio4http //www.bbc.co.uk/programmes/m0003jj5 | DEB-MOU-001-008_WhatsApp | 56316dee-9c61-4d10-9caf-32c88c1c328d.thumb |

| | | | | | | |
|---|---|---|---|---|---|---|
| 651 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 4/10/2019 1 35 05 PM | Indivior shares plunge on 'shameful' opioid drug schemehttps //www.bbc.co.uk/news/business-47879868 | DEB-MOU-001-008_WhatsApp | 33badd29-1489-4c1e-86c5-1f2ef586512e.thumb |
| 652 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Kathe Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mortimer | 4/15/2019 3 39 06 PM | https //theconversation.com/the-opioid-crisis-is-not-about-pain-112296 | DEB-MOU-001-008_WhatsApp | 1fd82f8d-95e9-4d6d-a6ec-fa69f70a9e71.thumb |
| 653 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mortimer | 4/23/2019 4 09 03 PM | https //www.reuters.com/article/legal-us-otc-opioids/purdues-sackler-family-wants-global-opioids-settlement-sackler-lawyer-mary-jo-white-idUSKCN1RZ01M | DEB-MOU-001-008_WhatsApp | 06fed8dd-a401-45b8-a20e-102b652b8ce6 |
| 654 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 4/30/2019 4 20 33 PM | Sorry had to run have friends 50th surprise party this evening so cannot be late! good to see everyone.  Speak soon | DEB-MOU-001-008_WhatsApp | 59b39c08-819c-4c3e-aedb-ecff3b7c8c05 |
| 655 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/12/2019 8 48 06 AM | Rich List 2019  Hinduja brothers top rankings for third timehttps //www.bbc.co.uk/news/uk-48240853 | DEB-MOU-001-008_WhatsApp | 9c6f191d-13e1-4d22-96c1-136acbb35d11.thumb |
| 656 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Sophie | 5/12/2019 8 49 28 AM | I saw that first thing this morning and it didn't include the photo and note. They must have just edited it. | DEB-MOU-001-008_WhatsApp | ca42966f-bca9-4c61-886d-50c8c6cdc8f3 |
| 657 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Theresa | 5/12/2019 8 51 12 AM | I look confused by my sudden great wealth! | DEB-MOU-001-008_WhatsApp | cb43498B-18eb-4f3f-90a0-9c23a56d4bfa |
| 658 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 5/12/2019 8 54 58 AM | As you would be! | DEB-MOU-001-008_WhatsApp | 25bd5df8-7bfe-490f-91ac-3e2acf465125 |
| 659 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Sophie | 5/15/2019 7 32 28 PM | Did anyone know this was happening? New York's Met museum to shun Sackler family donationshttps //www.bbc.co.uk/news/world-us-canada-48288803 | DEB-MOU-001-008_WhatsApp | 4f46d322-28bc-4875-8e91-6b25e02d4cb4.thumb |
| 660 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/15/2019 7 42 47 PM | Nope | DEB-MOU-001-008_WhatsApp | d2f75048-10ee-4d9b-9639-71b9db35b247 |
| 661 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 5/15/2019 7 50 03 PM | This one has a quote supposedly from the family directly to cbs news https //www.cbsnews.com/news/metropolitan-museum-of-art-to-no-longer-accept-money-from-sackler-family-members-tied-to-opioid-crisis/ | DEB-MOU-001-008_WhatsApp | 64086417-6ed9-49e7-b3b0-b501e4faa63d.thumb |
| 662 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 5/15/2019 7 57 36 PM | Yes came up yesterday and SVC was handling. Still trying to get their/Met quotes corrected as some aren't what they told us in advance they would say | DEB-MOU-001-008_WhatsApp | |
| 663 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/15/2019 8 00 03 PM | Who gave them family quotes? And they gave less than a day's notice? Why say anything … no money was being offered? | DEB-MOU-001-008_WhatsApp | b4c333b8-7ead-4891-a6e3-0bf0e84d8d8d |
| 664 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Mortimer | 5/15/2019 8 10 04 PM | SVC and me as Dan Weiss reached out to me yesterday and all felt we should give that statement. | DEB-MOU-001-008_WhatsApp | |
| 665 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 5/15/2019 8 10 43 PM | Why didn't you let us know? | DEB-MOU-001-008_WhatsApp | f3b5af0f-84c8-4f35-67ae-7c9f0b58d8c9 |
| 666 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer [owner] "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 5/15/2019 8 14 23 PM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp | |

| # | From | Participants | Date | Message | Source | ID |
|---|------|-------------|------|---------|--------|-----|
| 667 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 5/15/2019 8 14 14 PM | Edelman was in the loop as well | DEB-MOU-001-008_WhatsApp | |
| 668 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 5/15/2019 8 15 03 PM | All moving very fast | DEB-MOU-001-008_WhatsApp | |
| 669 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 5/15/2019 8 15 27 PM | Today focused on fixing this and also making sure to get the most out of the North Dakota positive ruling | DEB-MOU-001-008_WhatsApp | |
| 670 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Sophie | 5/16/2019 5 17 27 PM | Further proof that this is being made into a problem here and elsewhere as well as the US. Perception is being forced into the same direction. Opioid painkillers  Alarm bells are ringinghttps://www.bbc.co.uk/news/health-48297011 | DEB-MOU-001-008_WhatsApp | 088bef50-b8ef-4dcf-9b3e-d7ba22a9b389.thumb |
| 671 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/17/2019 7 23 28 AM | | DEB-MOU-001-008_WhatsApp | fc2a3dea-184a-4eda-8141-3d3bdab2485c.jpg |
| 672 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/17/2019 10 32 58 AM | The Overdose Crisis | DEB-MOU-001-008_WhatsApp | 3f999135-7e58-43ac-a8b4-c15449579e81.pdf |
| 673 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/17/2019 10 33 53 AM | John got tired of waiting for anyone in the family and advisors group to create any sort of alternative narrative so has created the above | DEB-MOU-001-008_WhatsApp | 6e262d59-3d4f-4a02-b132-3db4596c11db |
| 674 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/17/2019 10 40 33 AM | Note  that this document expressly avoids any mention of Purdue, OxyContin or us. The document also has no metadata which tie its creation to anyone specific. | DEB-MOU-001-008_WhatsApp | b0ab0394-97fc-47e2-a73f-99f520b12391 |
| 675 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mortimer | 5/17/2019 11 10 59 AM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp | |
| 676 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/17/2019 11 13 13 AM | That's great to hear that you guys are getting some of John's point together - I know it has frustrated him that this has taken so long for anyone to do anything about | DEB-MOU-001-008_WhatsApp | fb97c6c8-e761-4259-8a4d-d6174f11c555 |
| 677 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/17/2019 11 14 18 AM | I think it's important that we are all clear about the distinction here between any specific defence of Purdue etc and the bigger broader story about the overdose crisis in general | DEB-MOU-001-008_WhatsApp | 68230b9c-ec06-4be2-8762-c157fa46d942 |
| 678 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/17/2019 11 14 34 AM | We should not conflate these points | DEB-MOU-001-008_WhatsApp | c0bfaa5d-375d-465c-b711-5e92d75fd05c |
| 679 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/17/2019 11 16 09 AM | I agree with Johns point in the meeting at the Berkeley - let's agree on what the message is first and then figure out the best way to distribute it | DEB-MOU-001-008_WhatsApp | 0f957569-c069-45d2-83b7-a8ab30d21708 |
| 680 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mortimer | 5/17/2019 11 33 18 AM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp | |
| 681 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeFcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 5/17/2019 4 32 20 PM | Just became aware of the following report. | DEB-MOU-001-008_WhatsApp | |
| 682 | Mortimer Sackler | Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 5/17/2019 4 32 39 PM | https://read.oecd-ilibrary.org/social-issues-migration-health/addressing-problematic-opioid-use-in-oecd-countries_a18286f0-en#page9 | DEB-MOU-001-008_WhatsApp | f0f2daf6-c3e8-4275-a6e1-d6ab11060220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 683 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 5/17/2019  4:33:04 PM | Has some very good facts in it but also some problematic and in my view untrue statements as well. | DEB-MOU-001-008_WhatsApp | |
| 684 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 5/17/2019  4:36:14 PM | You also all should know that at the end of May the final report from the HHS (Health and Human Services Department of the Federal Government which oversees FDA) Inter-agency (I believe it included DEA, CDC, FDA, AMA and others) task force on proper guidelines for opioid proscribing (which was put together in 2016 to fully study this issue) will be released in the US. That report in draft form was criticized by the 38 AGs as it wasn't consistent with the current public narrative and their lawsuits. Hopefully the final report once out will help cut through some of the false narrative that is out there. | DEB-MOU-001-008_WhatsApp | |
| 685 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Sophie | 5/17/2019  4:39:14 PM | Thanks Morty. Have you/others seen the report or is it just known to not be what the AGs are after? Is it a possible good thing to try and have some of the points that you and Sam/John are trying to get seen ready and out there for the same sort of time if they will tie in then? So starting to build that case now so journalists have something to hook on. | DEB-MOU-001-008_WhatsApp | 9d37b5bd-2322-46dd-8177-ccb2dde1bfab |
| 686 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/17/2019  5:33:59 PM | Hi all - if any of you still feel that we should have a protocol for agreeing to family statements can you please respond to the email I sent to Kerry - as I have also cc'd other trustees and have not yet heard from anyone. | DEB-MOU-001-008_WhatsApp | 386a6da3-76af-4278-95b6-e11d35e31606 |
| 687 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/18/2019  6:43:02 PM | John has quickly drafted the attached (below) as the basis for an Ad for the company to run. He would like to get family feedback on it and he will then refine it. He believes it is important that the ad comes from the whole company to humanise it. He also believes it should not include statements from family or about the research centre in Oklahoma, as people will discount the integrity of that gesture as being a function of the settlement. Please let me know your thoughts. And please do not forward as it contains identifying metadata.  I have not yet shared it with any advisors. | DEB-MOU-001-008_WhatsApp | c5cae361-87b8-45ee-85b3-354a8abb4cc8 |
| 688 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/18/2019  6:43:19 PM | Opioid Ad | DEB-MOU-001-008_WhatsApp | e7e1a938-7fd5-4b68-9d3c-83dcbc8a606d.pdf |
| 689 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene | 5/18/2019  6:47:32 PM | Hi Samantha, I think before we make a decision about the "protocol" we need to hear from the trustee's what Kerry was referring to in his email to you. | DEB-MOU-001-008_WhatsApp | b57a4994-657f-412f-bd55-0debce60ebe0 |
| 690 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/18/2019  6:48:12 PM | I agree but until other family members also push to be a part of the discussion we won't hear from the advisors. | DEB-MOU-001-008_WhatsApp | 3e3159c5-793a-4272-9227-bb397fd8ba82 |
| 691 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/18/2019  6:49:42 PM | However that is separate from the message and attachment I have just sent - which refers to the charts I sent in an earlier message as well | DEB-MOU-001-008_WhatsApp | e4415448-df01-4fd7-96d7-5102e332897f |
| 692 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene | 5/18/2019  6:53:26 PM | I would be interested in what Sard and Edelman think about the ad. It seems to me this information has been in the press but has not gotten much traction. | DEB-MOU-001-008_WhatsApp | 7c2866d2-82fa-4098-9cd1-f7cf4726b569 |
| 693 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa | 5/18/2019  6:57:59 PM | Samantha, most of the text John included was taken from a draft op-Ed piece that SVC, Edelman and the & side last week (or the week before) sent to the company to have them use (I assume Edelman sent it to you/him). John did add the beginning part of it and I agree some of that should be considered by the PR firms for inclusion. We are still waiting to receive back from the company their comments on it or their "draft" as they indicated they were writing their own draft as well as considering the one we sent them. Will let you know what we hear and get back. | DEB-MOU-001-008_WhatsApp | |
| 694 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa | 5/18/2019  7:19:36 PM | @"Redacted for PII" G618 The main arguments and the structure are entirely new. John took some of the part about the company from the draft op-Ed as he assumed it would make it easier to get agreement that way - do you disagree? | DEB-MOU-001-008_WhatsApp | 659baa4e-8318-474f-809e-4c0efea7fc27 |
| 695 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/18/2019  7:21:12 PM | If I understand the feedback so far it's a. That the facts are already out there so why bother and b. That you'd prefer to discuss the source of some Purdue related text rather than comment on the idea and the overall intent of the communication ? | DEB-MOU-001-008_WhatsApp | c82c7454-53cd-44ef-91a2-493fb35b3c3a |
| 696 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/18/2019  7:25:42 PM | No I don't agree with either of those statements. My point was only to have all understand that we have already been pushing the company to put out a very similar op-Ed (as I stated John did add some points which I agree should be considered) and so far the company have resisted and are drafting their own version which we haven't seen yet. | DEB-MOU-001-008_WhatsApp | |
| 697 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/18/2019  7:49:26 PM | Understood. This from John  "the op-Ed fails to make the most important points about the crisis and needs a very reference to external validation. You need to present the graphs and the commentary in order for people to understand why you think you're not at fault. It also contains some small but crucial positioning deficiencies. One other v important point that seems lost on them all is that the company is seen as a shiny glass box in CT mindlessly obeying the whims of its evil owners. You need to humanise it and point out the absurdity of the assumption that hundreds of professionals do the bidding of Dr Evil without any willpower or views of their own. I've seen all the comms to date and they've totally missed the point. You need to focus on the big picture if you're to take any wind out of the sails of the AG's and you should strike now while the 60 Minutes piece and the ND decision are fresh in order to maximise your chance of starting to correct the narrative before you're all bankrupted first in the USA and then elsewhere!" | DEB-MOU-001-008_WhatsApp | 3c79809d-afe5-4fa5-ba38-f708e51c0c32 |
| 698 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey LeRourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa | 5/18/2019  7:54:35 PM | I agree with John above and think timing is key. Furthermore - the family needs to consider - if the company is not going to make the points that need to be made, (and in a timely manner ) - then what is our plan b.  To date I have been underwhelmed by the company's inaction. They have bankruptcy and a clean slate to fall back on. We have no such luxury! The statement I sent is a draft - to get us thinking and to start the discussion as to how best to move forward. | DEB-MOU-001-008_WhatsApp | 139a70a7-bdfb-4176-b417-140ed073b4b9 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 699 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII"<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 5/18/2019 7 56 35 PM | I fully agree and we definitely need a plan B (or even supplemental to whatever the company ultimately does) which as I stated Edelman and SVC have agreed to present by the end of the month latest. | DEB-MOU-001-008_WhatsApp | |
| 700 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII"<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/18/2019 8 07 00 PM | I don't understand why we would wait until the end of the month to hear from firms that we have been working with for a long time (and have had nothing productive on this subject from) when we could start immediately to discuss and refine the draft that John has already provided? | DEB-MOU-001-008_WhatsApp | da280158-cbd5-45d3-a46c-53c7661ef8b5 |
| 701 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/18/2019 8 07 56 PM | The intention is to get feedback from the family and then run it past the PR firm, not to wait months for them to even send us a draft.... | DEB-MOU-001-008_WhatsApp | c9883df8-0c89-4e48-be7e-0f10f0b370de |
| 702 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII"<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 5/18/2019 8 16 56 PM | I don't know why they need two weeks either. I am pushing them to get a draft out this coming week for review and happy to include Johns suggestions which Ed has now, right? If not, please send to him so he can include in their drafting review. | DEB-MOU-001-008_WhatsApp | |
| 703 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII"<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net | 5/18/2019 8 17 35 PM | Ed doesn't have suggestions from John - but yes I can send to him also. | DEB-MOU-001-008_WhatsApp | 06598b5c-8b0f-43a4-af98-16ed105d599e |
| 704 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII"<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/18/2019 8 17 43 PM | And thanks | DEB-MOU-001-008_WhatsApp | d7de4d66-365c-4fdd-8714-4940badce01f |
| 705 | Kathe Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII"<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mike | 5/18/2019 8 36 08 PM | I agree with you. We need a protocol ASAP (and thus also to resolve anything that is currently blocking it), and have sent words to that affect in response to your email with Kerry | DEB-MOU-001-008_WhatsApp | b60f6ad8-c761-490b-a94c-9e795f1ff760 |
| 706 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII"<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | 5/18/2019 8 40 00 PM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp | 6b595ef7-2c45-40cc-aca4-d1ac13f596f3 |
| 707 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII"<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mike | 5/18/2019 8 43 12 PM | A case in point, is that Kerry states that the family wishes are being 'factored into' the protocol. I'm sure there are reasons why they feel that's the best way to go, but as the client our wishes should just be 'factored in', they should be acted upon | DEB-MOU-001-008_WhatsApp | 2235904d-df56-4850-a3b7-9de9b1d88a3a |
| 708 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII"<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mortimer | 5/18/2019 8 50 34 PM | Agreed | DEB-MOU-001-008_WhatsApp | |
| 709 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII"<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/18/2019 8 53 29 PM | Important to get family opinion on the draft above. Then will forward to Ed. | DEB-MOU-001-008_WhatsApp | 84a88033-c0c0-43a4-bd91-bef386526c82 |
| 710 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII"<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 5/18/2019 10 09 41 PM | Overall I like it. I'm not sure about the bit about what the popular press etc would have people believe (it could come across as a bit self-pitying), but defer to others on that. | DEB-MOU-001-008_WhatsApp | a17567c8-f23b-4019-a4cc-ae423d3b80d9 |
| 711 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII"<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 5/18/2019 10 11 52 PM | My two questions are a) how much pressure can we realistically apply to the company to use this version. B) what are the next steps? Simply wait until they've tweaked their own op-Ed over the next two weeks? | DEB-MOU-001-008_WhatsApp | b3cc56d7-8ae1-43d9-851d-0e0c7ba1958a |
| 712 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII"<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mike | 5/18/2019 10 15 05 PM | I remember saying ages ago that it felt like the company was ok with us being thrown under the bus PR-wise. Not much has happened that has to make me change that opinion ☺ | DEB-MOU-001-008_WhatsApp | 9ec35f14-22d1-4a7f-a57c-d7a4698b9cc3 |
| 713 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/19/2019 11 42 22 AM | @"Redacted for PII" thanks for the above. Maybe @"Redacted for PII" G721 can answer re your question A. Re B I don't think we should wait to see what company decides before we come to agreement as to what an oped should say - and if not coming from company then who places it? | DEB-MOU-001-008_WhatsApp | ff37d0d0-ab43-49cf-bb91-fb3d286646c4b |
| 714 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII"<br>Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer<br>(owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net<br>Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net<br>Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/19/2019 11 43 29 AM | And to be clear - the company has an oped it is working on. I sent talking points and a draft ad | DEB-MOU-001-008_WhatsApp | 77ac5e64-8afe-46f6-aabb-72553b4645c7 |

PUBLICLY FILED PER STIPULATION [ECF 2140]

| # | | Participants | | Date/Time | Message | Bates | ID |
|---|---|---|---|---|---|---|---|
| 715 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt / Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net / Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/19/2019 6 29 17 PM | All - I am truly fuming at Kerry's email just now to Mike 1. He has not responded to my email from Thursday2 he has not told us in over two weeks what the issues are 3 I think he is using the fact that some of us wish to be more involved than others as a reason for none of us to be... need I go on?Ilene and I had a long call yesterday - ilene, maybe you can let Kerry know that you were astonished and aghast by his email to me etc. The advisors must truly believe that mike and I are the only ones that feel the way we do! | DEB-MOU-001-008_WhatsApp | 15f8e966-13ab-46ed-b5c5-6abb4f48b704 |
| 716 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt / Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net / Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene | | 5/19/2019 6 36 34 PM | I was surprised by Kerry's email to you and find your response totally understandable. I think he made a mistake. I think all our advisors are trying to do the best for us, but the problems we are facing are huge and approaches complicated. I think we need better lines of communication and I think they are formulating suggestions. | DEB-MOU-001-008_WhatsApp | 4685396b-07c8-4bd4-a8dd-ab9f4ee41c96 |
| 717 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt / Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net / Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/19/2019 6 37 20 PM | It should not take them months to formulate suggestions - what if we disagree and say no ... more months? | DEB-MOU-001-008_WhatsApp | 630e8f59-101d-4c75-83d3-5dae5e02099a |
| 718 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt / Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net / Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/19/2019 6 39 03 PM | We are paying them while the deliberate over who can approve communications - I am not talking about legal matters here. Only family statements. I find it beyond insulting and I am not happy with any of them. I do not have a problem telling them this. They should defer to us in the first instance as this affects us - not them! | DEB-MOU-001-008_WhatsApp | a207755b-727d-471f-b01a-b837204c7c77 |
| 719 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt / Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net / Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene | | 5/19/2019 7 21 42 PM | @"Redacted for PII"  also I think it would be helpful if you responded to Kerry's email as you did above. So he knows how you feel about all this. Everyone else should also do the same! | DEB-MOU-001-008_WhatsApp | 2c4bf8d8-08b4-4897-bae7-e898825061e |
| 720 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt / Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net / Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene | | 5/19/2019 7 22 49 PM | I called Kerry and told him | DEB-MOU-001-008_WhatsApp | 13d4a6bb-6f00-4ada-a9c8-1f1e2891500c |
| 721 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt / Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net / Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/19/2019 7 23 24 PM | But then no one else knows it - why not email? All this behind the scenes stuff is counter productive | DEB-MOU-001-008_WhatsApp | b9b16f98-4019-4333-b987-1ac6415e9818 |
| 722 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt / Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net / Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene | "Redacted for PII" @s.whatsapp.net Theresa | 5/19/2019 7 24 09 PM | I thought everyone is seeing it here on what's app | DEB-MOU-001-008_WhatsApp | f83f3158-4cbe-420c-bef0-06f2f9616103 |
| 723 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt / Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net / Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/19/2019 7 27 08 PM | Yes - but not knowing that you also told him | DEB-MOU-001-008_WhatsApp | c2cb83a4-de08-43e6-b338-72a1518aabf1 |
| 724 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt / Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net / Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Theresa | 5/20/2019 9 20 01 AM | Wow ,multiple messages - will read digest and reply soon! | DEB-MOU-001-008_WhatsApp | ce61c8c9-1fe5-42b6-9988-96a2d486555b |
| 725 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt / Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net / Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Mortimer | 5/23/2019 4 13 11 PM | Purdue Pharma Op-Ed | DEB-MOU-001-008_WhatsApp | 0b2775e6-60a4-49b0-827a-c97da0da7274.docx |
| 726 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt / Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net / Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Mortimer | 5/23/2019 4 13 55 PM | This is the op-Ed that Steve Miller on behalf of Purdue will be putting out in the WSJ next Tuesday. | DEB-MOU-001-008_WhatsApp | 31d65716-89ee-4227-9b0f-fa4f8d00a62b |
| 727 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt / Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net / Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Mortimer | 5/23/2019 4 21 16 PM | Thanks. | DEB-MOU-001-008_WhatsApp | 1bd65716-89ee-4227-9b0f-fa4f8d00a62b |
| 728 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt / Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net / Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene | | 5/23/2019 5 47 46 PM | Steve Miller's piece is excellent | DEB-MOU-001-008_WhatsApp | 78968ea7-a94b-4c9d-814e-cdbc4f514e65 |
| 729 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt / Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net / Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Mortimer | "Redacted for PII" @s.whatsapp.net Mortimer | 5/23/2019 5 50 42 PM | I will send you all the original version as well to see how the A and B families and advisors were able to improve it some as well as the draft that the A&B side had proposed initially at the company's request. I got them to eliminate any mention of the family in the op-Ed as I told them I didn't think it belonged in a company piece and if they wanted it that I would need to get my full family's approval on the piece before it went out. | DEB-MOU-001-008_WhatsApp | 0e175163-e324-430d-bf6e-e66b505ea3e3.docx |
| 730 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt / Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net / Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa | "Redacted for PII" @s.whatsapp.net Mortimer | 5/23/2019 5 51 35 PM | Company Op-Ed - Teneo Draft (5.20) | DEB-MOU-001-008_WhatsApp | 0e175163-e324-430d-bf6e-e66b505ea3e3.docx |

| | | | | | |
|---|---|---|---|---|---|
| 731 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 5/23/2019 5 51 53 PM | This was the original version Teneo and the company proposed | DEB-MOU-001-008_WhatsApp | |
| 732 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 5/23/2019 5 52 26 PM | Company Op-Ed - Family version (5.13) | DEB-MOU-001-008_WhatsApp | b8a84b98-a998-4ab6-9c87-737207ec0f2f.docx |
| 733 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Mortimer | 5/23/2019 5 53 29 PM | Redacted for Privilege | DEB-MOU-001-008_WhatsApp | |
| 734 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene | 5/23/2019 5 55 10 PM | Mortimer - do you  not like the piece that will appear in the WSJ? | DEB-MOU-001-008_WhatsApp | 576c810e-98ee-4aca-a22b-18ced209cf28 |
| 735 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Theresa | 5/23/2019 6 16 28 PM | Typos - in NDakota quotes - says casual , should be causal.Pls proof read all as another mistake early on -But a great piece - thx | DEB-MOU-001-008_WhatsApp | 0c75bec0-a7ec-4924-af8e-5aa54ebb2fb3 |
| 736 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/23/2019 7 32 23 PM | I think it is better with the amendments/ input from all compared to original suggestion but I don't think the piece will achieve anything. It does nothing to change the narrative at all. What is their strategy going forward? Do we know? And why have they finally agreed to say something now - ? What is their reasoning? What are they trying to accomplish with this piece? | DEB-MOU-001-008_WhatsApp | ffb84c3f-2105-47e7-a21e-cd172edd5440 |
| 737 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/23/2019 7 37 41 PM | Also - with regard to JGW letter re Mortimer I feel it is important that the family speak all together before such time as we have a call with the advisors | DEB-MOU-001-008_WhatsApp | d84d4ede-5334-420d-b1ed-b1faec9ffa33 |
| 738 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 5/23/2019 11 56 29 PM | All, I just got a very sweet and supportive call from Joe Dwek. He wanted me to let the whole family know how he has been thinking about us, knows the good people we all are, is fully supportive of us and sending us his best wishes. | DEB-MOU-001-008_WhatsApp | |
| 739 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Mortimer | 5/24/2019 12 58 33 AM | He also said Papi would have loved Bernie Sanders, Kamala Harris and the like..From Austria. 😊 😊 | DEB-MOU-001-008_WhatsApp | |
| 740 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/24/2019 1 48 04 AM | Thanks ) | DEB-MOU-001-008_WhatsApp | a035af2e-bd96-4c5a-89e7-9c2c7c970200 |
| 741 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt | 5/24/2019 2 04 24 AM | Does anyone know why JPM is not doing Purdue banking? What's their reason? Any concern they will  stop doing banking for family? Have any of you spoken to them? | DEB-MOU-001-008_WhatsApp | e6d51a36-88d2-4147-8855-86e5f526d32f |
| 742 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt | 5/24/2019 2 08 03 AM | Sorry Jeff. I don't know | DEB-MOU-001-008_WhatsApp | 6b26107e-2e24-49d3-a767-7b8701ffe437 |
| 743 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt | 5/24/2019 2 24 17 AM | They told Purdue it was for "reputation" reasons but that they were (so far) limiting it only to Purdue and not to the family | DEB-MOU-001-008_WhatsApp | |
| 744 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt | 5/24/2019 1 08 07 PM | Got it. Thanks. | DEB-MOU-001-008_WhatsApp | b153e89e-7cc2-46e8-bc43-4cf93662dedb |
| 745 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 5/25/2019 9 49 38 PM | In a newly released deposition, Richard Sackler, an owner of OxyContin maker Purdue Pharma, defends his response to reports of abusehttps //www.wsj.com/articles/in-newly-released-deposition-oxycontin-owner-defends-response-to-abuse-11558818922 | DEB-MOU-001-008_WhatsApp | 1f42cbd6-4862-4600-9585-fe07600902e9.thumb |
| 746 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa | 5/26/2019 4 18 54 PM | https //in.reuters.com/article/usa-opioids-litigation-oklahoma-idINKCN1SW0L2 | DEB-MOU-001-008_WhatsApp | 04ebc50f-30c4-4f06-9e46-321ca242d1e9 |

| | | | | | |
|---|---|---|---|---|---|
| 747 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 5/26/2019 4 19 08 PM | Pls all check your emails today | DEB-MOU-001-008_WhatsApp |
| 748 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net | 5/28/2019 1 01 49 AM | Pursuing expensive lawsuits and scapegoating a few companies won't get help to those who need it, writes Steve Miller https://www.wsj.com/articles/litigation-wont-solve-the-opioid-crisis-11558989157 | DEB-MOU-001-008_WhatsApp | 40636235-fd66-4954-bd6f-becc59Gd9026 |
| 749 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Jeffrey Lefcourt "Redacted for PII" @s.whatsapp.net | 5/28/2019 1 02 17 AM | Steve Miller op-Ed has published | DEB-MOU-001-008_WhatsApp |
| 750 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 5/30/2019 6 42 39 PM | pmtf-final-report-2019-05-23 | DEB-MOU-001-008_WhatsApp | 1529ef89-8e32-4fde-80ff-61405a83c0fe.pdf |
| 751 | Mortimer Sackler | "Redacted for PII" @s.whatsapp.net Samantha Sackler Hunt "Redacted for PII" @s.whatsapp.net Sophie "Redacted for PII" @s.whatsapp.net Mike "Redacted for PII" @s.whatsapp.net Mortimer (owner) "Redacted for PII" @s.whatsapp.net Marissa (admin) "Redacted for PII" @s.whatsapp.net Karen "Redacted for PII" @s.whatsapp.net Kathe Sackler "Redacted for PII" @s.whatsapp.net Ilene "Redacted for PII" @s.whatsapp.net Theresa "Redacted for PII" @s.whatsapp.net Mortimer | 6/3/2019 3 56 05 PM | https://www.wlf.org/2019/06/03/wlf-legal-pulse/recent-north-dakota-decision-holds-failure-to-warn-claims-against-opioid-manufacturers-preempted/ | DEB-MOU-001-008_WhatsApp | 0bc7b761-e1cb-4f6a-a707-624a50eff9c5.thumb |

PUBLICLY FILED PER STIPULATION [ECF 2140]

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
TREAT SUBJECT TO PROTECTIVE ORDER

# EXHIBIT 75

PUBLICLY FILED PER STIPULATION [ECF 2140]

**From:** Must, Alan
**To:** McElderry, Robert
**Sent:** 12/21/2011 11:32:52 PM
**Subject:** RE: Jeff Thompson and Gary Franklin responding

I know a little bit about it but would prefer to discuss it off email.

---

**From:** McElderry, Robert
**Sent:** Wednesday, December 21, 2011 6:32 PM
**To:** Must, Alan
**Subject:** Fwd: Jeff Thompson and Gary Franklin responding

This could the article that specifically lists methadone as the cause of death. This piece of Beren's research has not been published, and Beren's continues to talk about threats, erc. Now that Franklin and Thompson have responded, perhaps the Times is going to produce the "evidence." Just a hunch...

Robert McElderry
Regional Director
State Government Affairs
Purdue Pharma, LP

Begin forwarded message:

**From:** Elin A. Björling MA PhD <
**Date:** December 21, 2011 4:24:42 PM MST
**To:** "McElderry, Robert"
**Subject: RE: Jeff Thompson and Gary Franklin responding**

Mike Berens just contacted me.
Another story is coming tomorrow. No specifics but he was at the meeting today.
-elin


Elin A. Björling, MA, Ph.D.
Washington State Policy Specialist
Action Network Manager – Western Region
American Pain Foundation
Voice  206 453 3514
www.APFActionNetwork.org
A United Voice of Hope and Power over Pain
An independent nonprofit organization serving people with pain through information, advocacy, and support.


Text PAIN to 80077 today to donate $10 to the American Pain Foundation!

Confidential: Senate Finance Committee letter request dated May 8, 2012

PUBLICLY FILED PER STIPULATION [ECF 2140]

-----Original Message-----
From: McElderry, Robert [mailto: ███████████]
Sent: Wednesday, December 21, 2011 3:06 PM
To: Elin A. Björling MA PhD
Subject: Re: Jeff Thompson and Gary Franklin responding

Elin-

Thank you for sharing this with me. I agree, you have their attention. My recommendation would be to respond to him in writing thanking him for the call and offer to work collaboratively-and cc:Senator Kaiser, Hobbs, Rep. Cody and any other legislator that you've been talking with on this.

I'd also put your desire to have a more robust discussion in the health committee on access, etc. Clearly, he's getting pressure from Duane to fix the problem and keep this out of the media. So, as I mentioned at the airport, what is the ask? Certainly provider education is a big piece, but how do you get clinics back in the game?

Those are my initial thoughts. Currently in Boise, hoping to Sac soon.

Bob

Robert McElderry
Regional Director
State Government Affairs
Purdue Pharma, LP

On Dec 21, 2011, at 3:12 PM, "Elin A. Björling MA PhD" < ███████████ > wrote:

Bob,
I hope you arrived home safely. I dropped my card with Duane Thurman at the P&T meeting and said we needed to talk. Jeff Thompson called me from Duane's cell phone as soon as I was back at my desk. He says that WA is in some part responsible for the fear instilled in prescribers and he is wholly on board with improving access to pain care in the Medicaid population. He says he is fully open to any ideas APF has on how to improve patient access. I reiterated that provider fear of caring for pain patients must be addressed through education and support by provider organizations as it is not really APF's role to dispel that fear – though we'd be happy to educate providers about the patient experience of legitimate pain patients.

I also mentioned that we need options as within Medicaid patients have only the option of opioids and now not even that option (for at least 80%). He explained that they are an evidence based system and there is no good evidence that any alternative therapies are effective (which is true if we just look at clinical trials). He sounded so sincere and said several times, "we want to work with you and we agree with everything you are saying." But I am reminded of all kinds of things he has been very sly about, so we need to not trust him or the state outright.

So, I think we have to think about how to respond to this appropriately. Again, SO many ears are open right now (many because they are being pried open by the governor and senate health committee) but we MUST take this opportunity to act and respond. Let me know your thoughts, if any, specific to responding to Thompson.
-elin

Elin A. Björling, MA, Ph.D.
Washington State Policy Specialist

PUBLICLY FILED PER STIPULATION [ECF 2140]

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION TREAT SUBJECT TO PROTECTIVE

Action Network Manager – Western Region American Pain Foundation Voice
206 453 3514 www.APFActionNetwork.org A United Voice of Hope and Power
over Pain An independent nonprofit organization serving people with
pain through information, advocacy, and support.

Seattle Office

████████████

Text PAIN to 80077 today to donate $10 to the American Pain Foundation!


-----Original Message-----
From: McElderry, Robert [mailto:████████████████
Sent: Wednesday, December 21, 2011 9:39 AM
To: Elin A. Björling MA PhD
Subject: Re: Jeff Thompson and Gary Franklin respond

Ok. I do have a 12:30 flight but I'll stay as long as possible.

Robert McElderry
Regional Director
State Government Affairs
Purdue Pharma, LP

████████████████████

On Dec 21, 2011, at 9:26 AM, "Elin A. Björling MA PhD" ████████████████ wrote:

Im here. Perhaps we can find a place to chat during the break after opioid review.
-Elin

Elin A. Bjorling, Ph.D
WA State Policy Specialist
Action Network Manager - Western Region American Pain Foundation Sent
from my iPhone

On Dec 21, 2011, at 7:10 AM, "McElderry, Robert" ████████████████ wrote:

Thank you, Elin. I would like to follow up with you on a few things when you get a chance. I'm attending the P&T
today-not sure if you will be there or not, but I will call if I don't see you.

Robert McElderry
Regional Director
State Government Affairs
Purdue Pharma, LP

████████████████████

On Dec 20, 2011, at 4:25 PM, "Elin A. Björling MA PhD"
<████████████████████> wrote:

Confidential: Senate Finance Committee letter request dated May 8, 2012

SFC00007405

PUBLICLY FILED PER STIPULATION [ECF 2140]

SFC00007403

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
TREAT SUBJECT TO PROTECTIVE ORDER

Hi all –

Here is the response to the Seattle Times articles from WA state "officials." They are going to stand behind their statement that methadone is of equal risk to all opioids. Note they confirm that clinics are not seeing pain patients and state that this started 2 years ago, to which I'd love to respond, "If we've known this was going on, why isn't anyone (but APF) trying to do anything about it?" Or better that if we knew this was going on, why would we risk launching increased regulation when we feared it would have a further chilling effect?

http://seattletimes.nwsource.com/html/opinion/2017057558_guest21fran
k
lin.html

Also, I am sad to report that today I received confirmation from Compassion and Choices that they are receiving calls at an increasing rate from non-terminal chronic pain patients asking for assistance with suicide. These patients have been abandoned by their provider or had their existing therapy revoked.

-elin

Elin A. Björling, MA, Ph.D.
Washington State Policy Specialist
Action Network Manager – Western Region American Pain Foundation
Voice  206 453 3514
www.APFActionNetwork.org<http://www.APFActionNetwork.org>
A United Voice of Hope and Power over Pain An independent nonprofit
organization serving people with pain through information, advocacy, and support.



Text PAIN to 80077 today to donate $10 to the American Pain Foundation!

Confidential: Senate Finance Committee letter request dated May 8, 2012

SFC00007406

PUBLICLY FILED PER STIPULATION [ECF 2140]

SFC00007403

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
TREAT SUBJECT TO PROTECTIVE ORDER

# EXHIBIT 76

**To:**       Cramer, Phil ████████████████████
**From:**     Meyers, Kimberly
**Sent:**     Fri 3/6/2015 8:32:51 AM
**Subject:**  RE: Comprehensive pain

Offline, foreshadowing............................overwhelming

---

**From:** Cramer, Phil
**Sent:** Friday, March 06, 2015 8:29 AM
**To:** Meyers, Kimberly
**Subject:** RE: Comprehensive pain

We can discuss offline.

Phil

████████████████████████████████

---

**From:** Meyers, Kimberly
**Sent:** Friday, March 06, 2015 6:22 AM
**To:** Cramer, Phil
**Subject:** Fwd: Comprehensive pain

May need your help on this one.
Begin forwarded message:

> **From:** "Gill, Jim" ████████████████████
> **Date:** March 5, 2015 at 11:32:46 PM EST
> **To:** "Meyers, Kimberly" ████████████████████
> **Subject: Fwd: Comprehensive pain**
>
>> Please review Kimberly and Karen's email concerning the practice they both call on
>> located in Derby and Wallingford. This is the practice that has also been shut
>> down by CVS.
>>
>> We can talk about this next week.
>>
>> Jim
>>
>> Begin forwarded message:
>>
>>> **From:** "Benane, Kimberly" ████████████████████
>>> **Date:** March 3, 2015 at 5:11:48 AM MST
>>> **To:** "Gill, Jim" ████████████████████
>>> **Cc:** "Klas, Karen" ████████████████████
>>> **Subject: Re: Comprehensive pain**
>>>
>>>> They don't have anyone ...too much bad press....they are going to
>>>> work on Saturdays to fill the immediate void of Monika. We can't

PUBLICLY FILED PER STIPULATION [ECF 2140]
CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
TREAT SUBJECT TO PROTECTIVE ORDER

talk to anyone but Ashley so it is difficult to know. But ashley told
me that they don't have any candidates.


On Mar 3, 2015, at 12:19 AM, Gill, Jim
wrote:

> Let's talk tomorrow.
>
> I have been thinking about this issue once we learned of
> all the transition occurring in this practice.
>
> I do have a question you cannot lose 3 key prescribers,
> Monica, Jean and now Ashley without replacing.
>
> What are the plans for replacements?
>
> Jim
>
>
>> On Mar 2, 2015, at 6:21 PM, Benane,
>> Kimberly
>> wrote:
>>
>> Jim,
>> Monika is leaving the practice on Thursday
>> and going to Primary care office in
>> Ridgefield. Her patients will be seen by
>> Heather Alfonso and Dr Thimineur.
>> Furthermore Ashley Dizney will be leaving
>> for maternity leave in a few weeks, and I
>> doubt she will return. Can we have a call to
>> discuss this situation. As two of the
>> providers who will be seeing the patients that
>> Jean Vulte, Monika Chavez and Ashley
>> Dizney were seeing are region Zero. The
>> patients are staying in the practice, this is an
>> extream situation and I would be hopeful we
>> can get special exceptions. At least we can
>> try. Otherwise we will be crushed even
>> though patients will be remaining on our
>> products just being written by region zero
>> clinitians (as they have not lost their

PUBLICLY FILED PER STIPULATION [ECF 2140]

PNY000485016
PNY000485015

prescribing ability).

Thank you,

Kimberly

PUBLICLY FILED PER STIPULATION [ECF 2140]

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

PNY000485017
PNY000485015

# EXHIBIT 77

| | |
|---|---|
| **From:** | Sackler, Dame Theresa |
| **To:** | Sackler Lefcourt, Ilene (CCD)    Redacted For GDPR |
| **Sent:** | 21/10/2017 17:11:10 |
| **Subject:** | Fwd: PR - Next Steps |

I forwarded Mike,s Email to Kerry so he can keep track of family dynamics .

Sent from my iPad

Begin forwarded message:

**From:** Kerry Sulkowicz <
**Date:** 21 October 2017 at 10:01:16 GMT-4
**To:** "Sackler, Dame Theresa" <
**Subject: Re: PR - Next Steps**

Theresa,

Thanks very much for sharing this with me. I have several reactions, and I've just seen the Esquire piece, which was painful to read. First, I think it's great that Mike is taking the initiative to bring the family together around this critical effort. I have a fair amount of experience dealing with corporate crises, although not so much from the PR perspective as from the leadership perspective. They are inextricably intertwined, from my point of you. I couldn't agree more with Mike that it is far preferable to have one PR firm, rather than multiple, as any communications that come from the family will be closely scrutinized, and any inconsistencies in that message (i.e. differences between family members or family branches) will become part of the story. Edelman, by the way, is an excellent firm, and they have influential and well-connected offices on both sides of the Atlantic. I think it's also a good idea to have one person as the "point person" for the family to interact with the PR firm. It wasn't clear to me if Mike was volunteering for the role, but I think he would be very good at it. While I wasn't privy to the discussion about an op-ed piece versus a paid advertisement, I think that an op-ed piece tends to be far more effective, and less likely to invoke the cynical response that often these full-page ads receive, which can inadvertently feed into an existing negative view of a company, given how expensive they are, and how "slick" they can feel. Of course, there's no guarantee that an op-ed piece will be accepted for publication in the New York Times or other major newspapers, but given the prominence of the opioid crisis, it seems fairly likely that it would. In any event, I'm happy to help in any way that I can as the family navigates this very difficult and unfortunate situation.
Warm regards,
Kerry

Sent from my iPhone

On Oct 20, 2017, at 3:11 PM, Sackler, Dame Theresa <                            > wrote:

Family responses to Esquire and next week's New Yorker pieces ,

Sent from my iPhone

Begin forwarded message:

**From:** Michael Sackler <    Redacted For GDPR
**Date:** 20 October 2017 at 14:43:46 GMT-4

PUBLICLY FILED PER STIPULATION [ECF 2140]

To: Ilene ~~Redacted For GDPR~~  pp 261-10    Filed 12/18/20    Entered 12/18/20 18:15:36    Exhibits
Cc: Mum Sackler <■■■■■■■■■■■■■■■■■■■■■■■■■■■■>, Mortimer Sackler <■■■■■■■■■■■■>, Samantha
Hunt ⌐Redacted For GDPR¬, Kathe Sackler ■■■■■■■■■■■■■■■■■■■>, Karen Lefcourt-Taylor
⌐Redacted For GDPR¬ Jeff Lefcourt <■■■■■■■■■■■■■>, "Marissa Sackler"
■■■■■■■■■■■■■■■>, Sophie Dalrymple ⌐Redacted For GDPR¬

**Subject: Re: PR - Next Steps**

Dear All

It now appears that 9am NY time tomorrow morning works well for most people. Therefore I am setting the call time for then. I will circulate the dial in details later.

If you cannot make it, please let me know, and I will call you individually after, to update you.

Regards

Mike

El 20 oct 2017, a la(s) 17:27, Ilene ⌐Redacted For GDPR¬ escribió:

Sorry I can not. I can do 9:00 tomorrow morning NY time

On Oct 20, 2017, at 12:02 PM, Michael Sackler ⌐Redacted For GDPR¬ wrote:

For all those not on Whats App (we now have a family group!), are you free to chat at 6:15 NY time? We can cover this in 30 mins
On 20 Oct 2017, at 16:22, Sackler, Dame Theresa <■■■■■■■■■■■■■■■■■> wrote:

Hi all,
Am in meetings , so hard To reply in detail.
Mike , thx for your initiative...really good points for our next discussion.
Speak soon, xxxx

Sent from my iPad

On 20 Oct 2017, at 08:40, Michael Sackler ⌐Redacted For GDPR¬ wrote:

The problem is that we need to move quickly, and quite a few people are travelling.

I am of the opinion that if you can give concise views on the below, then that can be done efficiently over email (like Ilene's). If no one is comfortable doing that, then we can speak on the phone - although I am mindful that it is incredibly difficult to all get us on the line at the same time, and that we likely will spend hours on the line, without getting where we need to be. This is simply a straightforward giving of opinion on PR, nothing more.

If that is really the route people want to go down, I can speak anytime before 9pm, or after 11pm UK time.

Regards

Mike
]

PUBLICLY FILED PER STIPULATION [ECF 2140]

PROFESSIONALS' EYES ONLY/CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION

Agree we should discuss the below on the phone not on email.

Regards,

Mortimer

On Oct 20, 2017, at 7:31 AM, Samantha Hunt ⟨ **Redacted For GDPR** ⟩ wrote:

Thanks Mike
Most helpful to see the below.  Speak to everyone later xx

Sent from my iPhone

On 20 Oct 2017, at 11:23, Michael Sackler ⟨ **Redacted For GDPR** ⟩ wrote:

Hi All

I've been communicating with some of the family, and I thought it would be useful to put together some thoughts on potential next steps. I would like to preface the below by saying that differences of opinion are always going to be difficult things to iron out. However, our best chances to get to consensus is in a consistent level of communication between us. The family call the other night was very useful. I suspect that similar communication is going to be necessary moving forward, so that we can come to conclusions that as many people as possible are aligned with.

As you all agreed yesterday, we need to respond to the New Yorker quickly, so point 3 (and, in my opinion, point 1) needs to be acted on urgently.

Potential Next Steps:

1. The current PR set up does not allow room for clarity. It is unclear who represents who, and who is driving what section forward. Splitting geographically doesn't make that much sense. Given our various differences of opinion, I think it makes most sense for the MDS family and the RRS family to be separately represented, ideally by just one firm, with Josie making sure all are aligned. I really think that retaining multiple PR firms, it merely confuses the decision making process. If we cannot trust a PR firm to do the job on their own, then I don't think that PR firm should not be hired at all. For what its worth I think we should consider Edelman. I met with Ed yesterday morning, and was impressed. They also have offices in NY.

2. If in agreement with the above, it likely makes sense to have a small group or individual as a principal liaison, in order for decisions to be made efficiently. We need to discuss who this would be. How we vote on things should probably also be a topic for discussion.

3. An 800 word (ie Op Ed appropriate) statement to be drafted by the MDS Family appointed PR rep. This can then be sent to RRS Family for approval / input. If they don't approve, then we will have another decision to make at that point as to what to do.

4. Pending approval of the statement, the Family to be run the statement as a NY Times Op Ed / or other alternatively appropriate avenue (ads have also been discussed, but are not unanimously well thought of amongst

PROFESSIONALS' EYES ONLY/CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

UNREDACTED - CONTAINS OUTSIDE PROFESSIONALS' EYES ONLY INFORMATION
this group TREAT SUBJECT TO PROTECTI

5. Create a clear strategy and plan for all future messaging

I think the most appropriate way of dealing with the above issues, is for each family member to send clear and concise thoughts on each point via email. If there is no general consensus following an initial round, then perhaps we can get on a call to discuss.

Regards

Mike

PUBLICLY FILED PER STIPULATION [ECF 2140]

PROFESSIONALS' EYES ONLY/CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER

MDSF00019750
MDSF00019747

# EXHIBIT 79

Message

**From:** Mahony, Edward

**Sent:** 12/8/2011 10:22:55 PM
**To:** Boer, Peter

Lewent, Judy

Pickett, Cecil

Sackler Lefcourt, Ilene

Sackler, Beverly

Sackler, Dr Kathe

Sackler, Dr Raymond R

Sackler, Dr Richard

Sackler, Jonathan

Sackler, Mortimer D.A.

Sackler, Theresa

**CC:** Bostrup, Eric

Drelich, Joseph

; Fogel, David

Lowne, Jon

Shum, Sam

Dolan, James

Gasdia, Russell    Landau, Dr. Craig

Long, David    Lundie, David

Mallin, William

sdb    ; Stewart, John H. (US)

Weinstein, Bert

Jamieson, Steve

Smith, Raymond M.

; Stiles, Gary    edm

**BCC:** Stewart, John H. (US)
**Subject:** November Financial Flash Report
**Attachments:** Nov YTD Net Sales by Product.xlsx

Colleagues,

## November Financial Flash Report

## Sales

• 2011 Net Sales through the end of November were $2.08 billion.

• The full year projection for 2011 Net Sales, presented at the recent budget meeting, was $2.3 billion.

Produced by Purdue Pharma L.P., pursuant to Multistate Work Group Requests
Subject to the Confidentiality Agreement dated February 6, 2015 PUBLICLY FILED PER STIPULATION [ECF 2140]
Confidential Treatment Requested

PWG004463776

PWG004463776

• We expect Net Sales in December to be about $227 million – therefore, we expect to achieve the $2.3 billion Net Sales estimate.

• As has been noted in previous monthly reports, the sales of OxyContin and Butrans are below the original budget for 2011.

## Trade Inventory

• Trade Inventory of OxyContin at 11/30/11 is estimated at $597 million (at gross sales value and including pharmacies) or about 2.5 months of demand. This is in the "normal" range.

• Trade Inventory of Butrans at 11/30/11 is estimated to be $18 million (at gross sales value and including pharmacies) or 2.8 month's supply. This is in the "normal" range.

## Cash

• At the end of November, we had unrestricted short term investments of $711 million. These investments were in U.S. Government backed securities or U.S. Government guaranteed accounts.

• During the month of November, Infinity drew down the $50 million line-of-credit negotiated in the 2009 Strategic Alliance Agreement. That line-of-credit will earn interest at prime and has a 10-year term.

## Asset Management

• Accounts receivable, payables and inventory remain at competitive levels. Receivables are closely managed and no write-offs are expected this year.

**Covenants** - $500 million shareholder equity.

• We are working with the Legal team to ensure that Purdue meets its shareholder equity covenant, while also ensuring that distributions are made before the holidays.

## Insurance

• The group's insurance program was presented at the recent Advisor's Meeting. At that meeting, we reported that Purdue U.S. does not have product liability insurance because any available insurance would have very low $ coverage limits, would exclude OxyContin and

Produced by Purdue Pharma L.P., pursuant to Multistate Work Group Requests
Subject to the Confidentiality Agreement dated February 18, 2015
Confidential Treatment Requested

PUBLIC USE PER RULE 7.1 STIPULATION [ECF 2140]

PWG004463777

PWG004463776

perhaps other opioid-containing products and be very costly. We are, however, continually revisiting the insurance market - and will provide an update early in the new year.

## Intermezzo

- When Purdue licensed Intermezzo in 2009, the Legal department performed a review of product liability claims made against manufacturers of products with the same API (zolpidem) as Intermezzo.

That report supported proceeding with the license, and is available from Richard Silbert.

## 2012 Budget and 10-Year Plan Update

- We are working with John Stewart, Gary Stiles and Russ Gasdia to meet or exceed expense reduction of $50 million, and expect to complete that process shortly. The 10 Year Plan will be updated early in the new year, and presented in January.

All the best,
Ed

Produced by Purdue Pharma L.P., pursuant to Multistate Work Group Requests
Subject to the Confidentiality Agreement Dated February 16, 2015 STIPULATION [ECF 2140]
Confidential Treatment Requested

PWG004463778

PWG004463776