**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

**MONTHLY FEE STATEMENT OF CORNERSTONE
RESEARCH FOR COMPENSATION FOR SERVICES
RENDERED AS CONSULTANT TO THE DEBTORS FOR
THE PERIOD FROM
NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| | |
|---|---|
| **Name of Applicant** | Cornerstone Research |
| **Applicant's Role in Case** | Consultant to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | June 11, 2020 |
| **Period for which compensation and reimbursement is sought** | November 1, 2020 through November 30, 2020 |

| Summary of Total Fees and Expenses Requested | |
|---|---|
| **Total compensation requested in this statement** | **$698,217.60 (80% of $872,772.00)** |
| **Total reimbursement requested in this statement** | **$46.35** |
| **Total compensation and reimbursement requested in this statement** | **$698,263.95** |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| **This is a(n):** | X Monthly Application_____Interim Application_____Final Application |
|---|---|

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Authorizing the Retention and Employment of Cornerstone Research as Consultants for the Debtors Nunc Pro Tunc to January 14, 2020* [ECF No. 1255] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Cornerstone Research, consultant for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Monthly Fee Statement of Cornerstone Research for Services Rendered as Consultant to the Debtor for the Period from November 1, 2020 Through November 30, 2020* (this "**Fee Statement**").[2] By this Fee Statement, Cornerstone Research seeks (i) compensation in the amount of **$698,217.60**, which is equal to 80% of the total amount of reasonable compensation for actual, necessary consulting services that Cornerstone Research incurred in connection with such services during the Fee Period (i.e., **$872,772.00**) and ii) payment of **$46.35** for the actual, necessary expenses that Cornerstone Research incurred in connection with such services during the Fee Period.

---

[2] The period from November 1, 2020 through and including November 30, 2020, is referred to herein as the "**Fee Period**."

## Itemization of Services Rendered and Disbursements Incurred

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Cornerstone Research consultants and litigation support staff during the Fee Period with respect to each project category.  As reflected in **Exhibit A**, Cornerstone Research incurred **$872,772.00** in fees during the Fee Period. Pursuant to this Fee Statement, Cornerstone Research seeks reimbursement for 80% of such fees, totaling **$698,217.60.**

2.      Attached hereto as **Exhibit B** is a chart of Cornerstone Research staff, including the standard hourly rate for each consultant and litigation support staff member who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each individual. The blended hourly billing rate of consultants for all services provided during the Fee Period is $450.30.[3]

3.      Attached hereto as **Exhibit C** is a chart of expenses that Cornerstone Research incurred or disbursed in the amount of **$46.35** in connection with providing professional services to the Debtors during the Fee Period.

4.      Attached hereto as **Exhibit D** are the time records of Cornerstone Research for The Fee Period organized by month and project category with a daily time log describing the time spent by each consultant and litigation support staff member during Fee Period.

## Notice

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

---

[3] The blended hourly billing rate of $450.30 for consultants is derived by dividing the total fees for consultants of $872,772.00 by the total hours of 1938.20.

WHEREFORE, Cornerstone Research, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of **$698,217.60** which is equal to 80% of the total amount of reasonable compensation for actual, necessary consulting services that Cornerstone Research incurred in connection with such services during the Fee Period (i.e., **$872,772.00**) and ii) payment of **$46.35** for the actual, necessary expenses that Cornerstone Research incurred in connection with such services during the Fee Period**.**

Dated:    December 30, 2020
          Boston, Massachusetts

                              CORNERSTONE RESEARCH

                              By:   */s/  Sally Woodhouse*

                              699 Boylston Street
                              Boston, Massachusetts 02116
                              Telephone: (617) 927-3000
                              Facsimile: (617) 927-3100

**<u>Exhibit A</u>**

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Preparation of Fee Statements | 14.40 | $ 9,964.00 |
| Claims Valuation | 1923.80 | $ 862,808.00 |
| **Total** | 1938.20 | $ 872,772.00 |

**Exhibit B**

**Professional and Paraprofessional Fees**

| Individual | Title | Hourly Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Professional Fees** | | | | |
| Kovacheva, Penka | Principal | $ 720.00 | 64.70 | $ 46,584.00 |
| Haque, Rezwan | Senior Manager | $ 645.00 | 110.00 | $ 70,950.00 |
| Lee, James | Senior Manager | $ 645.00 | 87.30 | $ 56,308.50 |
| Abraham, Sarah M. | Manager | $ 605.00 | 117.00 | $ 70,785.00 |
| Guo, Fang | Manager | $ 605.00 | 103.90 | $ 62,859.50 |
| Yanguas, Maria Lucia | Associate | $ 545.00 | 164.80 | $ 89,816.00 |
| Popov, Anton | Associate | $ 495.00 | 72.90 | $ 36,085.50 |
| Russell, Nolan P. | Research Associate | $ 450.00 | 46.00 | $ 20,700.00 |
| King, Kyla M. | Research Associate | $ 410.00 | 170.90 | $ 70,069.00 |
| Desmedt, Maaike | Senior Analyst | $ 380.00 | 49.60 | $ 18,848.00 |
| McGill, Jeffrey S. | Senior Analyst | $ 380.00 | 159.90 | $ 60,762.00 |
| Aristidou, Andreas | Summer Associate | $ 360.00 | 168.70 | $ 60,732.00 |
| Chen, Yixin | Analyst | $ 345.00 | 96.40 | $ 33,258.00 |
| Guo, Ruihan | Analyst | $ 345.00 | 92.60 | $ 31,947.00 |
| Miller, Robert M. | Analyst | $ 345.00 | 85.70 | $ 29,566.50 |
| Delsman, Benjamin P. | Analyst | $ 345.00 | 88.20 | $ 30,429.00 |
| Bazak, Eric R. | Analyst | $ 320.00 | 115.00 | $ 36,800.00 |
| Lan, Yuehan | Analyst | $ 320.00 | 59.80 | $ 19,136.00 |
| Nandwani, Gehna | Analyst | $ 320.00 | 84.80 | $ 27,136.00 |
| | | ***Total*** | **1938.20** | **$ 872,772.00** |

**Exhibit C**

**Expense Summary**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Document/Data Acquisition | Journal Article | $ 46.35 |
| **Total** | | $ 46.35 |

**Exhibit D**

**Time Detail by Project Category and Month**

**Project Category: Preparation of Fee Statements**

| Timekeeper | Date | Hours | Narrative |
|---|---|---|---|
| Guo, Fang | 11/4/2020 | 1.0 | Reviewed time details for monthly fee statement. |
| Kovacheva, Penka | 11/4/2020 | 0.2 | Reviewed time details for monthly fee statement. |
| Guo, Fang | 11/5/2020 | 1.4 | Reviewed time details for monthly fee statement. |
| Kovacheva, Penka | 11/5/2020 | 0.3 | Reviewed time details for monthly fee statements. |
| Haque, Rezwan | 11/6/2020 | 0.5 | Reviewed time details for monthly fee statement. |
| Kovacheva, Penka | 11/6/2020 | 0.8 | Reviewed interim fee application. |
| Lee, James | 11/6/2020 | 0.7 | Reviewed time details for monthly fee statement. |
| Abraham, Sarah M. | 11/8/2020 | 0.2 | Reviewed time details for monthly fee statement. |
| Kovacheva, Penka | 11/8/2020 | 2.4 | Checked and updated interim fee application. |
| Haque, Rezwan | 11/9/2020 | 0.2 | Reviewed time details for monthly fee statement. |
| Kovacheva, Penka | 11/9/2020 | 2.0 | Checked and updated interim fee application. |
| Kovacheva, Penka | 11/10/2020 | 0.6 | Updated interim fee application. |
| Kovacheva, Penka | 11/11/2020 | 0.3 | Reviewed time details for monthly fee statement. |
| Kovacheva, Penka | 11/13/2020 | 0.7 | Updated interim fee application. |
| Kovacheva, Penka | 11/15/2020 | 0.8 | Reviewed and updated time details for monthly fee statement. |
| Kovacheva, Penka | 11/16/2020 | 0.3 | Finalized interim fee application. |
| Kovacheva, Penka | 11/24/2020 | 1.0 | Updated monthly fee statement. |
| Kovacheva, Penka | 11/25/2020 | 0.2 | Reviewed and updated monthly fee statement. |
| Kovacheva, Penka | 11/30/2020 | 0.8 | Updated and finalized monthly fee statement. |

**Total**    **14.4**

**Project Category: Claims Valuation**

| Timekeeper | Date | Hours | Narrative |
|---|---|---|---|
| Abraham, Sarah M. | 11/2/2020 | 1.0 | Investigated data sources for third-party payer claims valuation. |
| Aristidou, Andreas | 11/2/2020 | 1.6 | Reviewed public claimants' backup materials. |
| Aristidou, Andreas | 11/2/2020 | 6.5 | Reviewed expert reports for third-party payer claim valuation estimation. |
| Bazak, Eric R. | 11/2/2020 | 0.3 | Performed sensitivity analysis on public claims. |
| Bazak, Eric R. | 11/2/2020 | 1.0 | Researched drug use survey data. |
| Bazak, Eric R. | 11/2/2020 | 2.4 | Calculated future projection sensitivities for public claims estimates. |
| Chen, Yixin | 11/2/2020 | 1.4 | Conducted sensitivity analysis on population projection. |
| Guo, Fang | 11/2/2020 | 0.9 | Corresponded with state claimants' economic consultants regarding data requests. |
| Guo, Fang | 11/2/2020 | 3.4 | Reviewed public claim valuation sensitivity analysis. |
| Guo, Ruihan | 11/2/2020 | 2.9 | Analyzed pharmaceutical market data. |
| Haque, Rezwan | 11/2/2020 | 0.8 | Reviewed academic literature on pharmaceutical marketing. |
| Haque, Rezwan | 11/2/2020 | 1.2 | Reviewed data on hospital costs. |
| Haque, Rezwan | 11/2/2020 | 1.8 | Reviewed academic literature on hospital costs. |
| King, Kyla M. | 11/2/2020 | 1.7 | Reviewed public claimants' backup materials. |
| King, Kyla M. | 11/2/2020 | 2.1 | Checked sensitivity analyses of state claimants' estimates. |
| King, Kyla M. | 11/2/2020 | 3.7 | Analyzed pharmaceutical market data. |
| Kovacheva, Penka | 11/2/2020 | 1.1 | Reviewed and directed analysis of pharmaceutical market data. |
| Lan, Yuehan | 11/2/2020 | 2.4 | Reviewed prescription data for third-party payer claims valuations. |
| Lee, James | 11/2/2020 | 2.2 | Outlined next steps for third-party payer claims analyses. |
| McGill, Jeffrey S. | 11/2/2020 | 3.9 | Prepared for analyses data for third-party payer valuation. |
| Miller, Robert M. | 11/2/2020 | 0.7 | Analyzed public claims future cost sensitivities. |
| Abraham, Sarah M. | 11/3/2020 | 1.5 | Investigated data availability for third-party payer claims valuation. |

| Aristidou, Andreas | 11/3/2020 | 4.0 | Analyzed state claimants' future projection model. |
| Aristidou, Andreas | 11/3/2020 | 5.1 | Reviewed academic literature on pharmaceutical marketing. |
| Bazak, Eric R. | 11/3/2020 | 0.5 | Checked sensitivity analysis of future projections. |
| Bazak, Eric R. | 11/3/2020 | 0.8 | Researched drug use survey data. |
| Bazak, Eric R. | 11/3/2020 | 4.0 | Checked state claims exhibit. |
| Chen, Yixin | 11/3/2020 | 1.8 | Conducted sensitivity analysis on future population projection. |
| Chen, Yixin | 11/3/2020 | 3.8 | Collected hospital cost data for claims valuation analysis. |
| Delsman, Benjamin P. | 11/3/2020 | 1.3 | Prepared for analysis hospital cost data. |
| Guo, Fang | 11/3/2020 | 0.3 | Reviewed public claims backup materials produced by states' consultants. |
| Guo, Fang | 11/3/2020 | 0.4 | Provided comments on hospital claims valuation analysis. |
| Guo, Fang | 11/3/2020 | 3.2 | Prepared work plan for robustness checks of future projections. |
| Guo, Fang | 11/3/2020 | 3.6 | Reviewed public claims sensitivity analyses. |
| Guo, Ruihan | 11/3/2020 | 4.8 | Reviewed prescription pricing data. |
| Haque, Rezwan | 11/3/2020 | 0.8 | Reviewed academic literature on hospital costs. |
| Haque, Rezwan | 11/3/2020 | 1.3 | Reviewed academic literature on pharmaceutical marketing. |
| Haque, Rezwan | 11/3/2020 | 1.3 | Reviewed work plan for analysis of hospital claims. |
| King, Kyla M. | 11/3/2020 | 2.1 | Performed robustness checks of state claimants' estimates. |
| King, Kyla M. | 11/3/2020 | 2.3 | Checked pharmaceutical market data. |
| King, Kyla M. | 11/3/2020 | 2.5 | Checked sensitivity analyses of state claimants' estimates. |
| Kovacheva, Penka | 11/3/2020 | 0.2 | Reviewed methodology for analyzing pharmaceutical market data. |
| Lan, Yuehan | 11/3/2020 | 5.6 | Reviewed prescription and cost data for third-party payer claims valuations. |
| Lee, James | 11/3/2020 | 1.6 | Reviewed analyses related to third-party-payer claims. |
| McGill, Jeffrey S. | 11/3/2020 | 2.8 | Analyzed data for third-party payer valuation. |
| Miller, Robert M. | 11/3/2020 | 1.0 | Updated public claims exhibit. |
| Miller, Robert M. | 11/3/2020 | 2.1 | Analyzed opioid use projections. |
| Popov, Anton | 11/3/2020 | 0.7 | Reviewed mortality data and hospital cost data sources. |

| Popov, Anton | 11/3/2020 | 0.9 | Reviewed academic literature and methodology of hospital cost estimation. |
| Yanguas, Maria Lucia | 11/3/2020 | 0.6 | Reviewed work plan for population projection sensitivities. |
| Yanguas, Maria Lucia | 11/3/2020 | 2.4 | Reviewed healthcare cost data for hospital claims valuation analyses. |
| Abraham, Sarah M. | 11/4/2020 | 1.9 | Managed valuation analyses of third-party payer claims. |
| Aristidou, Andreas | 11/4/2020 | 2.6 | Reviewed public claimants' backup materials. |
| Aristidou, Andreas | 11/4/2020 | 6.7 | Reviewed and summarized academic literature on pharmaceutical marketing. |
| Bazak, Eric R. | 11/4/2020 | 0.5 | Checked state claims exhibit. |
| Chen, Yixin | 11/4/2020 | 0.8 | Checked exhibits for future population projection. |
| Chen, Yixin | 11/4/2020 | 2.1 | Checked sensitivity analysis on future population projection. |
| Chen, Yixin | 11/4/2020 | 3.7 | Conducted sensitivity analysis on future population projection. |
| Chen, Yixin | 11/4/2020 | 3.9 | Summarized hospital cost data for analysis. |
| Delsman, Benjamin P. | 11/4/2020 | 1.3 | Reviewed analysis of hospital claims. |
| Delsman, Benjamin P. | 11/4/2020 | 2.5 | Reviewed documentation for hospital data. |
| Delsman, Benjamin P. | 11/4/2020 | 2.8 | Prepared for analysis hospital cost data. |
| Guo, Fang | 11/4/2020 | 3.6 | Reviewed public claims sensitivity analyses. |
| Guo, Ruihan | 11/4/2020 | 2.3 | Reviewed documentation for prescription pricing data. |
| Guo, Ruihan | 11/4/2020 | 2.6 | Analyzed  prescription pricing data. |
| Guo, Ruihan | 11/4/2020 | 4.9 | Collected and analyzed prescription pricing data. |
| Haque, Rezwan | 11/4/2020 | 0.7 | Reviewed estimation of prescription opioid market shares. |
| Haque, Rezwan | 11/4/2020 | 0.8 | Reviewed data on hospital costs. |
| Haque, Rezwan | 11/4/2020 | 1.5 | Coordinated analyses of hospital claims valuation. |
| Haque, Rezwan | 11/4/2020 | 2.2 | Reviewed academic literature on hospital costs. |
| King, Kyla M. | 11/4/2020 | 1.5 | Performed robustness checks of state claimants' estimates. |
| King, Kyla M. | 11/4/2020 | 2.4 | Updated state claim analysis exhibits. |
| King, Kyla M. | 11/4/2020 | 3.3 | Checked sensitivity analyses of state claimants' estimates. |
| Kovacheva, Penka | 11/4/2020 | 1.3 | Reviewed and directed methodology for commercial claims estimation. |

| Lan, Yuehan | 11/4/2020 | 3.4 | Summarized pharmaceutical market data for claims valuations. |
|---|---|---|---|
| Lee, James | 11/4/2020 | 0.7 | Reviewed analyses of third-party payer claims. |
| McGill, Jeffrey S. | 11/4/2020 | 3.8 | Prepared draft tables of third-party payer claims valuations. |
| Miller, Robert M. | 11/4/2020 | 0.7 | Updated public claims exhibit. |
| Miller, Robert M. | 11/4/2020 | 0.9 | Researched hospital cost data. |
| Miller, Robert M. | 11/4/2020 | 3.1 | Analyzed drug use survey data. |
| Popov, Anton | 11/4/2020 | 0.9 | Reviewed data for hospital cost estimation. |
| Popov, Anton | 11/4/2020 | 1.4 | Reviewed academic literature on hospital costs. |
| Popov, Anton | 11/4/2020 | 4.0 | Summarized academic literature on hospital costs. |
| Russell, Nolan P. | 11/4/2020 | 1.3 | Updated future projection analysis. |
| Russell, Nolan P. | 11/4/2020 | 2.3 | Created exhibits for future projection sensitivities. |
| Russell, Nolan P. | 11/4/2020 | 3.8 | Conducted sensitivity analyses on future projections. |
| Yanguas, Maria Lucia | 11/4/2020 | 3.3 | Reviewed work plan for hospital claims valuation and sensitivities. |
| Yanguas, Maria Lucia | 11/4/2020 | 3.8 | Reviewed and summarized literature on hospital costs. |
| Abraham, Sarah M. | 11/5/2020 | 1.0 | Call with expert to discuss third-party payer claims valuation. |
| Abraham, Sarah M. | 11/5/2020 | 1.3 | Prepared work plan for valuation of third-party payer claims with team. |
| Aristidou, Andreas | 11/5/2020 | 2.9 | Reviewed and summarized academic literature on pharmaceutical marketing. |
| Aristidou, Andreas | 11/5/2020 | 6.7 | Performed sensitivity analyses of public claims. |
| Bazak, Eric R. | 11/5/2020 | 2.3 | Checked state claims exhibit. |
| Bazak, Eric R. | 11/5/2020 | 2.8 | Updated state claims exhibit. |
| Chen, Yixin | 11/5/2020 | 2.1 | Summarized hospital cost data for claims valuation analysis. |
| Chen, Yixin | 11/5/2020 | 3.2 | Reviewed documentation of hospital cost data. |
| Delsman, Benjamin P. | 11/5/2020 | 1.7 | Checked hospital cost data. |
| Delsman, Benjamin P. | 11/5/2020 | 2.1 | Reviewed documentation for hospital cost data. |
| Guo, Fang | 11/5/2020 | 1.0 | Discussed with expert public claims valuation analyses. |
| Guo, Fang | 11/5/2020 | 1.3 | Reviewed summary of public claims sensitivity analyses for expert call. |

| | | | |
|---|---|---|---|
| Guo, Fang | 11/5/2020 | 2.7 | Prepared work plan for public claims sensitivity analyses. |
| Guo, Ruihan | 11/5/2020 | 1.1 | Reviewed and analyzed opioid prescriptions data. |
| Guo, Ruihan | 11/5/2020 | 2.1 | Analyzed opioid prescription pricing data. |
| Haque, Rezwan | 11/5/2020 | 0.8 | Prepared agenda for call with counsel regarding hospital claims analyses. |
| Haque, Rezwan | 11/5/2020 | 0.8 | Reviewed work plan for analysis of hospital claims. |
| Haque, Rezwan | 11/5/2020 | 0.8 | Reviewed data on hospital costs. |
| Haque, Rezwan | 11/5/2020 | 1.0 | Call with expert to discuss hospital claims valuation analyses. |
| King, Kyla M. | 11/5/2020 | 3.4 | Checked sensitivity analyses of state claimants' estimates. |
| King, Kyla M. | 11/5/2020 | 3.8 | Performed robustness checks of state claimants' estimates. |
| Kovacheva, Penka | 11/5/2020 | 0.6 | Reviewed methodology for public entities' claims estimation. |
| Kovacheva, Penka | 11/5/2020 | 0.7 | Reviewed materials from hospital claimants regarding claims estimation. |
| Kovacheva, Penka | 11/5/2020 | 1.0 | Call with expert regarding public and commercial entities' claims estimation. |
| Lan, Yuehan | 11/5/2020 | 2.2 | Reviewed pharmaceutical market data on opioid prescriptions. |
| Lee, James | 11/5/2020 | 0.3 | Prepared materials for call with counsel regarding third-party payer analyses. |
| Lee, James | 11/5/2020 | 0.5 | Prepared materials regarding third-party payer claims for call with expert. |
| Lee, James | 11/5/2020 | 1.0 | Call with expert regarding third-party payer claims analyses. |
| Lee, James | 11/5/2020 | 1.0 | Reviewed analyses of prescription data for third-party payer claims valuations. |
| McGill, Jeffrey S. | 11/5/2020 | 1.7 | Investigated prescription and cost data used in third-party payer valuations. |
| McGill, Jeffrey S. | 11/5/2020 | 1.8 | Checked datasets for third-party payer valuations. |
| McGill, Jeffrey S. | 11/5/2020 | 3.8 | Conducted sensitivities analyses of third-party payer claims valuation. |
| Miller, Robert M. | 11/5/2020 | 1.2 | Checked public claims exhibit. |
| Miller, Robert M. | 11/5/2020 | 3.7 | Updated state claims exhibit. |
| Popov, Anton | 11/5/2020 | 1.6 | Analyzed academic studies' methodology for hospital costs estimation. |
| Popov, Anton | 11/5/2020 | 2.4 | Analyzed data and methodology for statistical estimation of hospital costs. |
| Russell, Nolan P. | 11/5/2020 | 1.3 | Analyzed opioid use projections. |

| Russell, Nolan P. | 11/5/2020 | 2.5 | Prepared exhibit for hospital claims analysis. |
| Yanguas, Maria Lucia | 11/5/2020 | 4.0 | Reviewed hospital claims valuation analyses. |
| Yanguas, Maria Lucia | 11/5/2020 | 4.4 | Reviewed data and documentation for hospital claims valuation. |
| Abraham, Sarah M. | 11/6/2020 | 1.3 | Call with counsel regarding third-party payer claims valuation. |
| Abraham, Sarah M. | 11/6/2020 | 1.7 | Managed estimation of third-party payer claims valuation. |
| Aristidou, Andreas | 11/6/2020 | 0.3 | Discussed public claims valuation with team. |
| Aristidou, Andreas | 11/6/2020 | 9.6 | Summarized academic literature on pharmaceutical marketing. |
| Chen, Yixin | 11/6/2020 | 1.1 | Reviewed documentation of hospital cost data. |
| Delsman, Benjamin P. | 11/6/2020 | 1.1 | Performed preliminary data analysis of hospital cost data. |
| Delsman, Benjamin P. | 11/6/2020 | 2.8 | Checked hospital cost data. |
| Delsman, Benjamin P. | 11/6/2020 | 3.2 | Reviewed documentation for hospital cost data. |
| Guo, Fang | 11/6/2020 | 0.5 | Discussed public claims valuation analysis with team. |
| Guo, Fang | 11/6/2020 | 0.6 | Organized sensitivity analyses of NAS claims. |
| Guo, Fang | 11/6/2020 | 1.2 | Discussed with counsel public claims valuation analysis. |
| Guo, Fang | 11/6/2020 | 1.4 | Reviewed sensitivity analyses of public claims. |
| Guo, Fang | 11/6/2020 | 1.8 | Prepared for client call regarding public claims and NAS claims valuation. |
| Haque, Rezwan | 11/6/2020 | 0.4 | Discussed hospital claims valuation analyses with team. |
| Haque, Rezwan | 11/6/2020 | 1.2 | Call with counsel to discuss hospital claims valuation analyses. |
| Haque, Rezwan | 11/6/2020 | 1.7 | Reviewed data on hospital costs. |
| Haque, Rezwan | 11/6/2020 | 1.8 | Reviewed academic literature on hospital costs. |
| King, Kyla M. | 11/6/2020 | 0.5 | Reviewed public claimants' backup materials. |
| King, Kyla M. | 11/6/2020 | 1.1 | Checked sensitivity analyses of state claimants' estimates. |
| King, Kyla M. | 11/6/2020 | 3.2 | Performed robustness checks of state claimants' estimates. |
| Kovacheva, Penka | 11/6/2020 | 0.4 | Discussed private and public claims estimation with team members. |

| Kovacheva, Penka | 11/6/2020 | 1.1 | Reviewed and directed analysis of hospitals' claims estimation. |
| Kovacheva, Penka | 11/6/2020 | 1.1 | Call with counsel regarding claims estimation of private and government claimants. |
| Lan, Yuehan | 11/6/2020 | 1.4 | Reviewed pharmaceutical market data for claims valuations. |
| Lee, James | 11/6/2020 | 0.4 | Discussed third-party payer claims valuation analyses with team. |
| Lee, James | 11/6/2020 | 1.0 | Analyzed personal injury claims data. |
| Lee, James | 11/6/2020 | 1.0 | Reviewed academic literature on pharmaceutical marketing. |
| Lee, James | 11/6/2020 | 1.3 | Call with counsel regarding third-party payer claims valuation analyses. |
| McGill, Jeffrey S. | 11/6/2020 | 1.9 | Checked datasets for third-party payer claims valuations. |
| McGill, Jeffrey S. | 11/6/2020 | 3.6 | Updated methodology for third-party payer claims valuations. |
| Miller, Robert M. | 11/6/2020 | 1.7 | Updated public claims exhibit. |
| Popov, Anton | 11/6/2020 | 1.1 | Analyzed data on hospital costs. |
| Popov, Anton | 11/6/2020 | 1.6 | Reviewed academic literature on hospital costs. |
| Yanguas, Maria Lucia | 11/6/2020 | 0.4 | Discussed hospital claims valuation analyses with team. |
| Yanguas, Maria Lucia | 11/6/2020 | 0.5 | Analyzed personal injury claims data. |
| Yanguas, Maria Lucia | 11/6/2020 | 2.2 | Reviewed academic literature for hospital claims valuation. |
| Yanguas, Maria Lucia | 11/6/2020 | 4.0 | Reviewed documentation for hospital cost data. |
| Kovacheva, Penka | 11/7/2020 | 0.5 | Directed analyses of commercial claims estimation. |
| Popov, Anton | 11/7/2020 | 1.3 | Summarized academic literature on economic burden of opioid epidemic. |
| Yanguas, Maria Lucia | 11/7/2020 | 0.8 | Reviewed academic literature on hospital costs. |
| Abraham, Sarah M. | 11/8/2020 | 0.4 | Revised estimation methodology for third-party payer claims valuation. |
| Aristidou, Andreas | 11/8/2020 | 2.3 | Reviewed academic literature on pharmaceutical marketing. |
| Chen, Yixin | 11/8/2020 | 2.7 | Analyzed summary statistics for hospital cost data. |
| Delsman, Benjamin P. | 11/8/2020 | 2.4 | Conducted sensitivity checks on hospital cost data. |
| Abraham, Sarah M. | 11/9/2020 | 3.3 | Managed valuation of third-party payer claims. |
| Aristidou, Andreas | 11/9/2020 | 2.5 | Reviewed estimates of third-party payer claims. |

| Aristidou, Andreas | 11/9/2020 | 3.8 | Updated summary of academic literature on pharmaceutical marketing. |
| Aristidou, Andreas | 11/9/2020 | 3.9 | Reviewed academic literature on pharmaceutical marketing. |
| Bazak, Eric R. | 11/9/2020 | 0.5 | Checked drug use survey data. |
| Bazak, Eric R. | 11/9/2020 | 1.3 | Created exhibit on NAS claims. |
| Chen, Yixin | 11/9/2020 | 1.1 | Summarized methodology and assumptions for analysis of hospital cost data. |
| Chen, Yixin | 11/9/2020 | 3.7 | Prepared for analysis hospital cost data and opioid use population data. |
| Delsman, Benjamin P. | 11/9/2020 | 1.3 | Analyzed data on opioid use population and demographic characteristics. |
| Delsman, Benjamin P. | 11/9/2020 | 2.1 | Checked hospital cost data. |
| Delsman, Benjamin P. | 11/9/2020 | 3.9 | Created dataset for hospital claims analyses. |
| Guo, Fang | 11/9/2020 | 3.3 | Reviewed sensitivity analyses of public claims. |
| Guo, Ruihan | 11/9/2020 | 1.8 | Conducted research on opioid products available in prescription pricing data. |
| Guo, Ruihan | 11/9/2020 | 4.9 | Analyzed opioid prescription pricing data. |
| Haque, Rezwan | 11/9/2020 | 2.1 | Reviewed analysis of hospital claims. |
| Haque, Rezwan | 11/9/2020 | 2.3 | Reviewed academic literature on hospital costs. |
| King, Kyla M. | 11/9/2020 | 2.3 | Reviewed public claimants' backup. |
| King, Kyla M. | 11/9/2020 | 2.5 | Checked sensitivity analyses of state claimants' estimates. |
| King, Kyla M. | 11/9/2020 | 3.9 | Performed robustness checks of state claimants' estimates. |
| Kovacheva, Penka | 11/9/2020 | 0.6 | Reviewed methodology for estimating personal injury and commercial claims. |
| Lan, Yuehan | 11/9/2020 | 0.9 | Assessed data sources for use in third-party payer claims valuations. |
| Lee, James | 11/9/2020 | 1.5 | Analyzed prescriptions data for third-party payer claims valuation analyses. |
| McGill, Jeffrey S. | 11/9/2020 | 1.9 | Conducted sensitivity analyses of third-party payer claims valuation. |
| McGill, Jeffrey S. | 11/9/2020 | 3.7 | Calculated statistics for public claims analyses. |
| McGill, Jeffrey S. | 11/9/2020 | 3.8 | Analyzed data for third-party payer analyses and prepared draft tables. |
| Miller, Robert M. | 11/9/2020 | 1.6 | Checked public claims exhibit. |
| Popov, Anton | 11/9/2020 | 1.7 | Reviewed academic literature on hospital costs. |
| Popov, Anton | 11/9/2020 | 2.7 | Analyzed data for estimation of hospital costs. |

| Russell, Nolan P. | 11/9/2020 | 1.0 | Checked hospital claims estimates. |
|---|---|---|---|
| Russell, Nolan P. | 11/9/2020 | 2.8 | Updated exhibit on estimates of hospital claims. |
| Yanguas, Maria Lucia | 11/9/2020 | 0.8 | Reviewed sensitivities for hospital claims valuation. |
| Yanguas, Maria Lucia | 11/9/2020 | 2.3 | Reviewed academic literature for hospital costs. |
| Yanguas, Maria Lucia | 11/9/2020 | 2.5 | Reviewed methodology for calculating hospital claims. |
| Yanguas, Maria Lucia | 11/9/2020 | 3.8 | Reviewed academic literature for hospital claims valuation. |
| Abraham, Sarah M. | 11/10/2020 | 4.9 | Managed valuation of third-party payer claims. |
| Aristidou, Andreas | 11/10/2020 | 2.1 | Checked calculations for third-party payer claim valuations. |
| Aristidou, Andreas | 11/10/2020 | 3.9 | Reviewed academic literature on pharmaceutical marketing. |
| Aristidou, Andreas | 11/10/2020 | 3.9 | Summarized methodology for estimation of third-party payer claims. |
| Bazak, Eric R. | 11/10/2020 | 0.6 | Updated state claims sensitivity analyses. |
| Bazak, Eric R. | 11/10/2020 | 1.0 | Calculated historical state healthcare costs. |
| Bazak, Eric R. | 11/10/2020 | 1.0 | Created NAS claims exhibit. |
| Chen, Yixin | 11/10/2020 | 3.9 | Updated dataset for hospital claims analyses. |
| Delsman, Benjamin P. | 11/10/2020 | 0.7 | Summarized methodology regarding analysis of hospital cost data. |
| Delsman, Benjamin P. | 11/10/2020 | 1.5 | Checked hospital cost data. |
| Guo, Fang | 11/10/2020 | 0.4 | Call with state claimants' consultants regarding public claims valuation analyses. |
| Guo, Fang | 11/10/2020 | 3.8 | Prepared work plan to estimate public claimants' historical costs. |
| Guo, Ruihan | 11/10/2020 | 3.9 | Analyzed opioid prescription pricing data. |
| Haque, Rezwan | 11/10/2020 | 2.3 | Reviewed analysis of hospital claims. |
| Haque, Rezwan | 11/10/2020 | 2.4 | Reviewed data on hospital costs. |
| Haque, Rezwan | 11/10/2020 | 2.8 | Reviewed academic literature on hospital costs. |
| King, Kyla M. | 11/10/2020 | 1.2 | Checked sensitivities of NAS claimant costs. |
| King, Kyla M. | 11/10/2020 | 1.5 | Performed robustness checks of state claimants' estimates. |
| King, Kyla M. | 11/10/2020 | 3.0 | Checked sensitivity analyses of state claimants' estimates. |
| King, Kyla M. | 11/10/2020 | 3.1 | Analyzed pharmaceutical market data. |

| Kovacheva, Penka | 11/10/2020 | 0.4 | Call with state claimants' consultants regarding public claims estimation. |
| Kovacheva, Penka | 11/10/2020 | 1.4 | Reviewed methodology for hospital claims estimation. |
| Kovacheva, Penka | 11/10/2020 | 1.7 | Reviewed and managed sensitivity analyses of public claims estimates. |
| Lan, Yuehan | 11/10/2020 | 1.7 | Analyzed prescription data for third-party payer claims valuations. |
| Lee, James | 11/10/2020 | 0.7 | Reviewed summary of academic papers regarding pharmaceutical marketing. |
| Lee, James | 11/10/2020 | 0.8 | Reviewed analysis of pharmaceutical market data. |
| McGill, Jeffrey S. | 11/10/2020 | 2.6 | Researched cost data used in third-party payer claims valuations. |
| McGill, Jeffrey S. | 11/10/2020 | 2.8 | Checked statistics used in public claims analysis. |
| McGill, Jeffrey S. | 11/10/2020 | 3.9 | Analyzed prescription data used in third-party payer claims valuations. |
| Miller, Robert M. | 11/10/2020 | 2.0 | Checked future projection sensitivities. |
| Miller, Robert M. | 11/10/2020 | 2.8 | Updated public claims exhibits. |
| Popov, Anton | 11/10/2020 | 1.2 | Reviewed academic literature on hospital costs. |
| Popov, Anton | 11/10/2020 | 3.0 | Calculated estimates of hospital costs. |
| Yanguas, Maria Lucia | 11/10/2020 | 3.2 | Reviewed methodology and literature estimates for hospital claims valuation. |
| Yanguas, Maria Lucia | 11/10/2020 | 3.8 | Updated analyses of personal injury claims valuation. |
| Abraham, Sarah M. | 11/11/2020 | 5.9 | Managed third-party payer claims valuation. |
| Aristidou, Andreas | 11/11/2020 | 2.1 | Reviewed public claimants' backup materials. |
| Aristidou, Andreas | 11/11/2020 | 2.7 | Summarized academic literature on pharmaceutical marketing. |
| Aristidou, Andreas | 11/11/2020 | 3.8 | Updated summary of third-party payer claims calculations. |
| Bazak, Eric R. | 11/11/2020 | 0.4 | Updated state claims analysis. |
| Bazak, Eric R. | 11/11/2020 | 0.6 | Prepared NAS claims exhibit. |
| Bazak, Eric R. | 11/11/2020 | 3.1 | Calculated historical state healthcare costs. |
| Bazak, Eric R. | 11/11/2020 | 4.5 | Prepared data for calculating historical state healthcare costs. |
| Chen, Yixin | 11/11/2020 | 1.9 | Prepared exhibit summarizing hospital claims analyses. |
| Chen, Yixin | 11/11/2020 | 3.1 | Analyzed hospital cost data. |
| Delsman, Benjamin P. | 11/11/2020 | 4.3 | Analyzed relationship between opioid use population and hospital costs. |

| Guo, Fang | 11/11/2020 | 1.1 | Reviewed and edited exhibit on NAS claims valuation. |
|---|---|---|---|
| Guo, Fang | 11/11/2020 | 1.9 | Designed sensitivity analyses of public claims valuation. |
| Guo, Ruihan | 11/11/2020 | 1.9 | Checked analyses of opioid prescription pricing data. |
| Guo, Ruihan | 11/11/2020 | 3.8 | Analyzed opioid prescription pricing data and summarized findings. |
| Haque, Rezwan | 11/11/2020 | 0.3 | Corresponded with counsel regarding hospital claims. |
| Haque, Rezwan | 11/11/2020 | 3.3 | Prepared summary of academic literature on hospital costs. |
| King, Kyla M. | 11/11/2020 | 0.5 | Checked sensitivities of NAS claimant costs. |
| King, Kyla M. | 11/11/2020 | 1.7 | Analyzed pharmaceutical market data. |
| King, Kyla M. | 11/11/2020 | 2.4 | Checked sensitivity analyses of state claimants' estimates. |
| King, Kyla M. | 11/11/2020 | 3.6 | Performed robustness checks of state claimants' estimates. |
| Kovacheva, Penka | 11/11/2020 | 0.5 | Reviewed sensitivity analyses of personal injury claims estimation. |
| Lan, Yuehan | 11/11/2020 | 3.4 | Analyzed prescription data for third-party payer claims valuations. |
| Lan, Yuehan | 11/11/2020 | 4.0 | Calculated summary statistics for prescription data. |
| Lee, James | 11/11/2020 | 0.8 | Prepared materials related to personal injury claims analysis for call with expert. |
| Lee, James | 11/11/2020 | 1.4 | Reviewed academic papers on pharmaceutical marketing. |
| Lee, James | 11/11/2020 | 2.2 | Analyzed personal injury claims data. |
| McGill, Jeffrey S. | 11/11/2020 | 1.6 | Prepared memorandum summarizing methodology for third-party payer claims analyses. |
| McGill, Jeffrey S. | 11/11/2020 | 2.4 | Analyzed opioid prescription data used in third-party payer claims valuations. |
| McGill, Jeffrey S. | 11/11/2020 | 3.7 | Updated data used in third-party payer claims valuation. |
| Miller, Robert M. | 11/11/2020 | 0.5 | Updated public claims exhibit. |
| Miller, Robert M. | 11/11/2020 | 2.7 | Checked medical cost calculations for public claims analyses. |
| Popov, Anton | 11/11/2020 | 1.6 | Designed methodology for estimating hospital costs. |
| Popov, Anton | 11/11/2020 | 1.7 | Reviewed data for estimation of hospital costs. |
| Yanguas, Maria Lucia | 11/11/2020 | 1.7 | Designed methodology for analysis of hospital claims valuation. |

| Yanguas, Maria Lucia | 11/11/2020 | 3.9 | Reviewed articles on hospital costs to be sent to expert. |
| Yanguas, Maria Lucia | 11/11/2020 | 5.4 | Reviewed and updated analysis of personal injury claims valuation. |
| Abraham, Sarah M. | 11/12/2020 | 1.0 | Call with expert regarding personal injury claims valuation. |
| Abraham, Sarah M. | 11/12/2020 | 1.1 | Call with expert regarding third-party payer claims valuation. |
| Abraham, Sarah M. | 11/12/2020 | 3.9 | Managed third-party payer claims valuation. |
| Aristidou, Andreas | 11/12/2020 | 2.2 | Reviewed public claimants' backup materials. |
| Aristidou, Andreas | 11/12/2020 | 3.6 | Reviewed academic literature on pharmaceutical marketing. |
| Bazak, Eric R. | 11/12/2020 | 2.2 | Prepared exhibit for NAS claims. |
| Bazak, Eric R. | 11/12/2020 | 2.6 | Checked historical state healthcare cost calculations. |
| Chen, Yixin | 11/12/2020 | 3.5 | Checked analysis of hospital cost data. |
| Chen, Yixin | 11/12/2020 | 4.0 | Conducted sensitivity analyses of hospital cost data. |
| Delsman, Benjamin P. | 11/12/2020 | 2.1 | Analyzed relations between opioid use population and hospital costs. |
| Delsman, Benjamin P. | 11/12/2020 | 3.2 | Performed sensitivity analyses of hospital claims estimation. |
| Guo, Fang | 11/12/2020 | 1.0 | Discussed with expert public claims valuation. |
| Guo, Fang | 11/12/2020 | 1.1 | Reviewed and edited NAS claims exhibit. |
| Guo, Fang | 11/12/2020 | 2.2 | Reviewed backup materials produced by states' consultants. |
| Guo, Fang | 11/12/2020 | 2.3 | Reviewed estimates of public claimants' historical costs. |
| Guo, Fang | 11/12/2020 | 2.7 | Reviewed sensitivity analysis of public claims valuation. |
| Guo, Ruihan | 11/12/2020 | 1.3 | Updated analyses of opioid prescription pricing data. |
| Guo, Ruihan | 11/12/2020 | 1.8 | Conducted research on opioid products available in prescription pricing data. |
| Guo, Ruihan | 11/12/2020 | 4.8 | Reviewed opioid prescription pricing data. |
| Haque, Rezwan | 11/12/2020 | 1.1 | Call with expert to discuss hospital claims valuation analyses. |
| Haque, Rezwan | 11/12/2020 | 1.2 | Prepared agenda for call with counsel regarding hospital claims analyses. |
| Haque, Rezwan | 11/12/2020 | 2.8 | Reviewed analysis of hospital claims. |
| King, Kyla M. | 11/12/2020 | 1.6 | Reviewed public claimants' backup materials. |

| King, Kyla M. | 11/12/2020 | 2.1 | Checked sensitivities of NAS claimant costs. |
| King, Kyla M. | 11/12/2020 | 3.8 | Analyzed pharmaceutical market data. |
| King, Kyla M. | 11/12/2020 | 3.9 | Performed robustness checks of state claimants' estimates. |
| Kovacheva, Penka | 11/12/2020 | 0.5 | Reviewed analysis of NAS medical monitoring claims valuation. |
| Kovacheva, Penka | 11/12/2020 | 0.6 | Reviewed updates to public claims estimates. |
| Kovacheva, Penka | 11/12/2020 | 1.0 | Call with expert regarding personal injury claims valuation. |
| Kovacheva, Penka | 11/12/2020 | 1.1 | Call with expert regarding public and commercial claims analyses. |
| Lan, Yuehan | 11/12/2020 | 6.0 | Checked pharmaceutical market data for claims valuations. |
| Lee, James | 11/12/2020 | 0.5 | Reviewed analysis of third-party payer claims using cost data. |
| Lee, James | 11/12/2020 | 1.0 | Call with expert regarding personal injury claims data analysis. |
| Lee, James | 11/12/2020 | 3.2 | Prepared materials related to personal injury claims data analysis for call with expert and counsel. |
| McGill, Jeffrey S. | 11/12/2020 | 2.7 | Checked opioid prescription data used in third-party payer claims valuations. |
| McGill, Jeffrey S. | 11/12/2020 | 3.9 | Analyzed opioid prescription data used in third-party payer claims valuations. |
| Miller, Robert M. | 11/12/2020 | 0.6 | Checked calculations of historical public claim cost estimates. |
| Miller, Robert M. | 11/12/2020 | 2.8 | Checked medical cost calculations for public claims analyses. |
| Nandwani, Gehna | 11/12/2020 | 3.8 | Analyzed prescription data for third-party payer claims valuations. |
| Nandwani, Gehna | 11/12/2020 | 4.5 | Researched pricing data for third-party payer claims valuations. |
| Popov, Anton | 11/12/2020 | 1.2 | Calculated hospital costs. |
| Popov, Anton | 11/12/2020 | 1.5 | Updated methodology for estimating hospital costs. |
| Popov, Anton | 11/12/2020 | 1.7 | Reviewed academic literature on hospital costs. |
| Russell, Nolan P. | 11/12/2020 | 3.5 | Calculated inflation-adjusted personal injury claims estimates. |
| Russell, Nolan P. | 11/12/2020 | 4.0 | Checked personal injury claims estimates by plaintiff and injury categories. |
| Yanguas, Maria Lucia | 11/12/2020 | 3.6 | Reviewed and summarized sensitivities for hospital claims valuation. |

| Yanguas, Maria Lucia | 11/12/2020 | 4.1 | Produced hospital claims estimates using academic literature. |
| Yanguas, Maria Lucia | 11/12/2020 | 4.9 | Updated analyses of personal injury claims data. |
| Abraham, Sarah M. | 11/13/2020 | 0.6 | Discussed third-party payer claims valuation analyses with team. |
| Abraham, Sarah M. | 11/13/2020 | 1.0 | Call with counsel regarding personal injury and third-party payer claims valuation. |
| Abraham, Sarah M. | 11/13/2020 | 4.1 | Managed third-party payer claims valuation. |
| Aristidou, Andreas | 11/13/2020 | 2.8 | Updated summary of academic literature on pharmaceutical marketing. |
| Aristidou, Andreas | 11/13/2020 | 3.3 | Reviewed academic literature on pharmaceutical marketing. |
| Chen, Yixin | 11/13/2020 | 1.1 | Calculated summary statistics for hospital claims analysis. |
| Chen, Yixin | 11/13/2020 | 3.2 | Conducted sensitivity analysis of hospital cost data. |
| Delsman, Benjamin P. | 11/13/2020 | 0.5 | Calculated summary statistics for hospitals costs. |
| Delsman, Benjamin P. | 11/13/2020 | 4.1 | Performed sensitivity analyses of hospital claims estimation. |
| Guo, Fang | 11/13/2020 | 0.2 | Conduced academic literature research regarding hospital claims valuation. |
| Guo, Fang | 11/13/2020 | 0.6 | Discussed public and NAS claims valuation analyses with team. |
| Guo, Fang | 11/13/2020 | 0.7 | Prepared materials for call with counsel regarding public claims valuation analysis. |
| Guo, Fang | 11/13/2020 | 1.0 | Call with counsel regrading public claims valuation analysis. |
| Guo, Fang | 11/13/2020 | 2.9 | Prepared methodology for public claims sensitivity analyses. |
| Guo, Ruihan | 11/13/2020 | 1.8 | Analyzed opioid prescription pricing data. |
| Guo, Ruihan | 11/13/2020 | 3.6 | Checked opioid prescription pricing analyses. |
| Haque, Rezwan | 11/13/2020 | 0.6 | Discussed hospital claims valuation analyses with team. |
| Haque, Rezwan | 11/13/2020 | 1.0 | Call with counsel to discuss hospital claims valuation analyses. |
| Haque, Rezwan | 11/13/2020 | 1.8 | Reviewed hospital claims valuation analyses to prepare for call with counsel. |
| Haque, Rezwan | 11/13/2020 | 3.3 | Reviewed academic literature on hospital costs. |

| King, Kyla M. | 11/13/2020 | 0.8 | Checked sensitivities of NAS claimant costs. |
| King, Kyla M. | 11/13/2020 | 3.1 | Reviewed public claimants' backup materials. |
| King, Kyla M. | 11/13/2020 | 3.8 | Performed robustness checks of state claimants' estimates. |
| Kovacheva, Penka | 11/13/2020 | 0.4 | Reviewed materials for call with counsel regarding claims valuation analyses. |
| Kovacheva, Penka | 11/13/2020 | 0.6 | Discussed commercial claims valuation analyses with team. |
| Kovacheva, Penka | 11/13/2020 | 1.1 | Call with counsel regarding public and commercial claims valuation analyses. |
| Lan, Yuehan | 11/13/2020 | 1.4 | Summarized methodology for third-party payer claims valuations. |
| Lee, James | 11/13/2020 | 0.7 | Analyzed third-party payer claims valuations. |
| Lee, James | 11/13/2020 | 1.0 | Call with counsel regarding third-party payer and personal injury claims valuations. |
| Lee, James | 11/13/2020 | 1.2 | Prepared materials regarding third-party payer claims analyses for call with counsel. |
| Lee, James | 11/13/2020 | 2.4 | Analyzed personal injury claims data. |
| McGill, Jeffrey S. | 11/13/2020 | 1.8 | Updated memorandum summarizing methodology for third-party payer claims analyses. |
| McGill, Jeffrey S. | 11/13/2020 | 2.1 | Analyzed prescription data used in third-party payer claims valuations. |
| McGill, Jeffrey S. | 11/13/2020 | 3.8 | Created draft tables for third-party payer claims valuations. |
| Miller, Robert M. | 11/13/2020 | 1.2 | Checked calculations of historical public claim cost estimates. |
| Nandwani, Gehna | 11/13/2020 | 0.9 | Analyzed market level data on prescriptions for claims valuations. |
| Nandwani, Gehna | 11/13/2020 | 3.9 | Researched opioid product sales for claims valuations. |
| Nandwani, Gehna | 11/13/2020 | 4.1 | Compiled pharmaceutical market data for claims valuations. |
| Popov, Anton | 11/13/2020 | 0.4 | Analyzed data on hospital costs. |
| Popov, Anton | 11/13/2020 | 0.6 | Discussed hospital claims valuation analyses with team. |
| Yanguas, Maria Lucia | 11/13/2020 | 0.6 | Discussed hospital claims valuation analyses with team. |
| Yanguas, Maria Lucia | 11/13/2020 | 4.0 | Reviewed academic literature on sources of funding for hospital costs. |

| Yanguas, Maria Lucia | 11/13/2020 | 4.2 | Checked personal injury claims data analyses. |
|---|---|---|---|
| Aristidou, Andreas | 11/14/2020 | 2.1 | Reviewed academic estimates of pharmaceutical marketing. |
| Abraham, Sarah M. | 11/15/2020 | 0.3 | Reviewed academic literature on pharmaceutical marketing. |
| Aristidou, Andreas | 11/15/2020 | 3.1 | Calculated statistics for third-party payer claims valuation. |
| Chen, Yixin | 11/15/2020 | 1.1 | Calculated summary statistics for hospital claims valuation. |
| Lan, Yuehan | 11/15/2020 | 5.1 | Analyzed Purdue and Rhodes prescriptions in opioid prescriptions data. |
| Lee, James | 11/15/2020 | 0.1 | Reviewed summary of academic literature regarding pharmaceutical marketing. |
| Abraham, Sarah M. | 11/16/2020 | 2.5 | Reviewed academic literature on pharmaceutical marketing. |
| Abraham, Sarah M. | 11/16/2020 | 4.7 | Reviewed raw data for third-party payer claims valuation. |
| Aristidou, Andreas | 11/16/2020 | 2.3 | Performed sensitivity analysis on public claims. |
| Aristidou, Andreas | 11/16/2020 | 2.4 | Updated calculations for third-party payer claims valuation. |
| Aristidou, Andreas | 11/16/2020 | 2.5 | Reviewed public claimants' analysis. |
| Aristidou, Andreas | 11/16/2020 | 3.0 | Reviewed additional academic literature on pharmaceutical marketing. |
| Bazak, Eric R. | 11/16/2020 | 0.2 | Checked exhibit for third-party payer claims. |
| Bazak, Eric R. | 11/16/2020 | 0.7 | Researched substance use data for hospital claims valuation. |
| Bazak, Eric R. | 11/16/2020 | 3.0 | Calculated population shares relevant to claims valuations. |
| Chen, Yixin | 11/16/2020 | 3.1 | Calculated summary statistics for hospital costs. |
| Chen, Yixin | 11/16/2020 | 3.5 | Conducted sensitivity analyses of hospital costs. |
| Delsman, Benjamin P. | 11/16/2020 | 1.9 | Checked summary statistics for hospital costs and population. |
| Delsman, Benjamin P. | 11/16/2020 | 3.6 | Conducted sensitivity analyses of hospital costs. |
| Guo, Fang | 11/16/2020 | 2.6 | Analyzed pharmaceutical market data. |
| Guo, Fang | 11/16/2020 | 2.8 | Updated sensitivity analyses for public claims valuation. |
| Haque, Rezwan | 11/16/2020 | 1.1 | Reviewed data on hospital costs. |
| Haque, Rezwan | 11/16/2020 | 1.9 | Provided feedback on analysis of hospital claims. |

| Haque, Rezwan | 11/16/2020 | 2.4 | Reviewed academic literature on hospital costs. |
| King, Kyla M. | 11/16/2020 | 2.3 | Analyzed drug use survey data. |
| King, Kyla M. | 11/16/2020 | 2.6 | Analyzed pharmaceutical market data. |
| King, Kyla M. | 11/16/2020 | 3.5 | Updated exhibit of sensitivities of state claimants' estimates. |
| King, Kyla M. | 11/16/2020 | 3.8 | Performed robustness checks of state claimants' estimates. |
| Kovacheva, Penka | 11/16/2020 | 1.7 | Reviewed and directed analysis of pharmaceutical marketing issues. |
| Lan, Yuehan | 11/16/2020 | 2.3 | Analyzed prescription data for third-party payer claims valuations. |
| Lee, James | 11/16/2020 | 1.1 | Analyzed personal injury claims data. |
| Lee, James | 11/16/2020 | 2.1 | Analyzed prescriptions data for third-party payer claims valuation. |
| McGill, Jeffrey S. | 11/16/2020 | 2.3 | Reviewed government experts' analyses of pharmaceutical market data. |
| McGill, Jeffrey S. | 11/16/2020 | 2.8 | Analyzed prescription data used in third-party payer claims valuations. |
| Miller, Robert M. | 11/16/2020 | 3.3 | Updated public claims exhibit. |
| Nandwani, Gehna | 11/16/2020 | 3.5 | Estimated opioid prescription costs by payer. |
| Nandwani, Gehna | 11/16/2020 | 3.8 | Estimated third-party payer costs for opioid prescriptions. |
| Popov, Anton | 11/16/2020 | 1.6 | Estimated hospital costs. |
| Popov, Anton | 11/16/2020 | 3.8 | Reviewed academic literature on hospital costs. |
| Russell, Nolan P. | 11/16/2020 | 0.9 | Reviewed hospital claims valuation analyses. |
| Russell, Nolan P. | 11/16/2020 | 2.5 | Checked estimates of hospital claims for NAS patients. |
| Russell, Nolan P. | 11/16/2020 | 3.8 | Checked estimates of hospital claims for uninsured patients. |
| Yanguas, Maria Lucia | 11/16/2020 | 1.3 | Reviewed payment allocation information from personal injury claims data. |
| Yanguas, Maria Lucia | 11/16/2020 | 3.5 | Reviewed methodology for estimating hospital claims. |
| Yanguas, Maria Lucia | 11/16/2020 | 4.3 | Reviewed assumptions for estimating hospital claims. |
| Abraham, Sarah M. | 11/17/2020 | 1.8 | Managed valuation of third-party payer claims. |
| Aristidou, Andreas | 11/17/2020 | 2.8 | Reviewed academic estimates for third party payer claims valuation. |
| Aristidou, Andreas | 11/17/2020 | 3.1 | Reviewed analysis of valuation of third-party payer claims. |

| | | | |
|---|---|---|---|
| Aristidou, Andreas | 11/17/2020 | 3.9 | Performed sensitivity analysis for public claims. |
| Bazak, Eric R. | 11/17/2020 | 5.0 | Calculated population statistics for public claims estimates. |
| Bazak, Eric R. | 11/17/2020 | 5.1 | Analyzed pharmaceutical market data. |
| Chen, Yixin | 11/17/2020 | 3.9 | Conducted sensitivity analyses of hospital costs. |
| Delsman, Benjamin P. | 11/17/2020 | 2.5 | Reviewed results of hospital cost sensitivities. |
| Delsman, Benjamin P. | 11/17/2020 | 4.5 | Conducted sensitivity analyses for hospital costs. |
| Desmedt, Maaike | 11/17/2020 | 5.0 | Estimated value of personal injury claims. |
| Guo, Fang | 11/17/2020 | 0.2 | Call with state claimants' consultants regarding public claims valuation analyses. |
| Guo, Fang | 11/17/2020 | 2.3 | Prepared work plan for analysis of pharmaceutical market data. |
| Guo, Fang | 11/17/2020 | 2.8 | Reviewed sensitivity analyses of public claims valuation. |
| Guo, Ruihan | 11/17/2020 | 1.9 | Created summaries of opioid prescription pricing data analyses. |
| Guo, Ruihan | 11/17/2020 | 4.7 | Analyzed opioid prescription pricing data. |
| Haque, Rezwan | 11/17/2020 | 1.6 | Reviewed academic literature on funding of hospitals. |
| Haque, Rezwan | 11/17/2020 | 2.3 | Reviewed academic literature on hospital costs. |
| Haque, Rezwan | 11/17/2020 | 2.7 | Reviewed estimates of hospital claims. |
| King, Kyla M. | 11/17/2020 | 0.8 | Reviewed public claimants' backup materials. |
| King, Kyla M. | 11/17/2020 | 1.2 | Analyzed pharmaceutical market data. |
| King, Kyla M. | 11/17/2020 | 3.1 | Updated exhibit of sensitivities of state claimants' estimates. |
| King, Kyla M. | 11/17/2020 | 3.7 | Performed robustness checks of state claimants' estimates. |
| King, Kyla M. | 11/17/2020 | 3.9 | Calculated statistics for prescription opioid shares. |
| Kovacheva, Penka | 11/17/2020 | 0.2 | Call with state claimants' consultants regarding public claims data. |
| Kovacheva, Penka | 11/17/2020 | 2.1 | Reviewed and directed analysis of third-party payers' claims valuation. |
| Lan, Yuehan | 11/17/2020 | 6.3 | Prepared for analysis prescription data for third-party payer claims valuations. |
| Lee, James | 11/17/2020 | 1.1 | Refined calculation of third-party payer claims valuation. |

| McGill, Jeffrey S. | 11/17/2020 | 3.8 | Analyzed opioid prescription data used in third-party payer claims valuations. |
| Miller, Robert M. | 11/17/2020 | 1.3 | Checked calculations of historical public claim cost estimates. |
| Miller, Robert M. | 11/17/2020 | 3.7 | Analyzed prescription opioid market data. |
| Nandwani, Gehna | 11/17/2020 | 1.5 | Estimated share of costs borne by third-party payers. |
| Nandwani, Gehna | 11/17/2020 | 3.7 | Reviewed survey data to assess third-party payer costs. |
| Popov, Anton | 11/17/2020 | 0.5 | Reviewed academic literature on estimation of hospital costs. |
| Popov, Anton | 11/17/2020 | 0.6 | Reviewed academic literature on funding of hospitals. |
| Popov, Anton | 11/17/2020 | 3.7 | Estimated hospital costs. |
| Yanguas, Maria Lucia | 11/17/2020 | 4.1 | Reviewed and updated hospital cost estimates. |
| Yanguas, Maria Lucia | 11/17/2020 | 4.8 | Reviewed updated literature on hospital costs. |
| Abraham, Sarah M. | 11/18/2020 | 2.1 | Reviewed pharmaceutical market data for claims valuations. |
| Abraham, Sarah M. | 11/18/2020 | 4.9 | Reviewed cost data for third-party payer claims valuations. |
| Aristidou, Andreas | 11/18/2020 | 1.9 | Reviewed pharmaceutical market data. |
| Aristidou, Andreas | 11/18/2020 | 3.2 | Updated methodology summary for claims of third-party payers. |
| Bazak, Eric R. | 11/18/2020 | 2.0 | Calculated population sensitivities for hospital claims valuation. |
| Bazak, Eric R. | 11/18/2020 | 3.0 | Analyzed prescription opioid market data. |
| Bazak, Eric R. | 11/18/2020 | 3.1 | Analyzed drug substance use data. |
| Chen, Yixin | 11/18/2020 | 3.7 | Created exhibits for hospital claims analyses. |
| Chen, Yixin | 11/18/2020 | 4.0 | Conducted sensitivity analyses of hospital costs. |
| Delsman, Benjamin P. | 11/18/2020 | 1.6 | Reviewed results of hospital claims analyses. |
| Delsman, Benjamin P. | 11/18/2020 | 1.8 | Checked exhibits displaying hospital claims analysis. |
| Delsman, Benjamin P. | 11/18/2020 | 4.7 | Conducted sensitivity analyses for hospital costs. |
| Desmedt, Maaike | 11/18/2020 | 1.2 | Investigated pharmaceutical market data for claims valuations. |
| Desmedt, Maaike | 11/18/2020 | 2.3 | Reviewed personal injury settlement agreements. |
| Guo, Fang | 11/18/2020 | 2.4 | Reviewed public claims sensitivity analyses. |

| Guo, Fang | 11/18/2020 | 2.5 | Checked public claims analyses. |
|---|---|---|---|
| Guo, Ruihan | 11/18/2020 | 2.8 | Updated analysis of opioid prescription pricing data. |
| Guo, Ruihan | 11/18/2020 | 2.9 | Reviewed opioid prescription pricing data analysis. |
| Guo, Ruihan | 11/18/2020 | 3.9 | Analyzed opioid prescription pricing data. |
| Haque, Rezwan | 11/18/2020 | 1.4 | Summarized estimates of hospital claims. |
| Haque, Rezwan | 11/18/2020 | 1.6 | Reviewed data on hospital claims. |
| Haque, Rezwan | 11/18/2020 | 1.8 | Reviewed academic literature on hospital costs. |
| Haque, Rezwan | 11/18/2020 | 2.3 | Reviewed analysis of hospital claims. |
| Kovacheva, Penka | 11/18/2020 | 1.7 | Reviewed updates to public claims valuation analyses. |
| Kovacheva, Penka | 11/18/2020 | 1.9 | Directed analyses of hospital and third-party payer claims valuation. |
| Lan, Yuehan | 11/18/2020 | 1.4 | Prepared for analysis prescription data for third-party payer claims valuations. |
| Lee, James | 11/18/2020 | 0.5 | Reviewed analyses of third-party payer claims valuations. |
| Lee, James | 11/18/2020 | 2.0 | Reviewed personal injury claims data summary. |
| McGill, Jeffrey S. | 11/18/2020 | 3.7 | Analyzed opioid prescription data used in third-party payer claims valuations. |
| McGill, Jeffrey S. | 11/18/2020 | 3.8 | Reviewed government experts' analyses of pharmaceutical market data. |
| McGill, Jeffrey S. | 11/18/2020 | 3.9 | Reviewed third-party payer claims valuations and summarized methodology. |
| Miller, Robert M. | 11/18/2020 | 1.7 | Updated public claims exhibit. |
| Miller, Robert M. | 11/18/2020 | 1.9 | Created prescription opioid market data exhibit. |
| Miller, Robert M. | 11/18/2020 | 2.8 | Reviewed prescription opioid market data analysis. |
| Miller, Robert M. | 11/18/2020 | 3.1 | Analyzed prescription opioid market data. |
| Nandwani, Gehna | 11/18/2020 | 3.9 | Estimated prescriptions paid by third-party payers. |
| Nandwani, Gehna | 11/18/2020 | 4.4 | Researched academic estimates of third-party payer shares of opioid prescriptions. |
| Popov, Anton | 11/18/2020 | 1.2 | Reviewed academic literature on hospital costs. |
| Popov, Anton | 11/18/2020 | 2.4 | Summarized estimates of hospital costs. |
| Popov, Anton | 11/18/2020 | 3.4 | Calculated estimates of hospital costs. |

| Russell, Nolan P. | 11/18/2020 | 1.0 | Reviewed hospital claims valuation analyses. |
| Russell, Nolan P. | 11/18/2020 | 2.5 | Checked estimates of hospital claims. |
| Yanguas, Maria Lucia | 11/18/2020 | 1.5 | Reviewed analysis of hospital cost estimates. |
| Yanguas, Maria Lucia | 11/18/2020 | 4.6 | Updated analysis of hospital claims valuation. |
| Yanguas, Maria Lucia | 11/18/2020 | 4.6 | Summarized personal injury claims data. |
| Abraham, Sarah M. | 11/19/2020 | 1.5 | Reviewed expert reports regarding pharmaceutical marketing. |
| Abraham, Sarah M. | 11/19/2020 | 1.5 | Call with expert regarding valuation of third-party payer claims. |
| Abraham, Sarah M. | 11/19/2020 | 5.1 | Managed valuation of third-party payer claims. |
| Aristidou, Andreas | 11/19/2020 | 3.5 | Reviewed and updated methodology for third-party payer claims estimation. |
| Aristidou, Andreas | 11/19/2020 | 3.8 | Updated methodology for third-party payer claims valuation. |
| Aristidou, Andreas | 11/19/2020 | 3.9 | Reviewed academic estimates for third-party payer claims valuation. |
| Bazak, Eric R. | 11/19/2020 | 0.4 | Estimated opioid use population shares. |
| Bazak, Eric R. | 11/19/2020 | 2.0 | Performed sensitivity analyses on state claims. |
| Bazak, Eric R. | 11/19/2020 | 2.4 | Calculated prescription opioid market data sensitivities for public claims analysis. |
| Bazak, Eric R. | 11/19/2020 | 5.0 | Calculated future population statistics for public claimant analyses. |
| Chen, Yixin | 11/19/2020 | 2.4 | Checked results of sensitivity analyses for hospital costs. |
| Chen, Yixin | 11/19/2020 | 3.3 | Created exhibits for hospital claims analysis. |
| Chen, Yixin | 11/19/2020 | 3.9 | Conducted sensitivity analysis of hospital costs. |
| Delsman, Benjamin P. | 11/19/2020 | 1.3 | Checked exhibits displaying hospital claims analysis. |
| Delsman, Benjamin P. | 11/19/2020 | 4.2 | Checked sensitivity analyses for hospital costs. |
| Delsman, Benjamin P. | 11/19/2020 | 4.7 | Conducted sensitivity analyses for hospital costs. |
| Guo, Fang | 11/19/2020 | 0.7 | Prepared work plan for NAS claims sensitivity analyses. |
| Guo, Fang | 11/19/2020 | 1.5 | Call with expert regarding public claims valuation. |
| Guo, Fang | 11/19/2020 | 2.4 | Reviewed analysis of public claims sensitivities. |

| Guo, Fang | 11/19/2020 | 3.2 | Analyzed NAS claims valuation analysis. |
| Guo, Ruihan | 11/19/2020 | 2.9 | Reviewed calculation of third-party payer claims valuations. |
| Guo, Ruihan | 11/19/2020 | 3.9 | Checked third-party payer claim valuation estimates. |
| Haque, Rezwan | 11/19/2020 | 1.4 | Coordinated research tasks and updates to hospital claims valuation analyses. |
| Haque, Rezwan | 11/19/2020 | 1.4 | Reviewed academic literature on hospital costs. |
| Haque, Rezwan | 11/19/2020 | 1.5 | Call with expert to discuss hospital claims valuation analyses. |
| Haque, Rezwan | 11/19/2020 | 1.5 | Reviewed data on healthcare spending. |
| Haque, Rezwan | 11/19/2020 | 2.2 | Reviewed analysis of hospital claims to prepare for call with expert. |
| Kovacheva, Penka | 11/19/2020 | 1.3 | Researched healthcare spending for hospital claims valuation analyses. |
| Kovacheva, Penka | 11/19/2020 | 1.5 | Call with expert regarding public and commercial claims analyses. |
| Kovacheva, Penka | 11/19/2020 | 1.8 | Directed methodology for analyses of commercial claims valuation. |
| Lan, Yuehan | 11/19/2020 | 2.4 | Reviewed academic estimates for use in third-party payer claims valuations. |
| Lee, James | 11/19/2020 | 1.2 | Prepared materials regarding personal injury claims data for call with counsel. |
| Lee, James | 11/19/2020 | 3.1 | Reviewed summary of personal injury claims data analysis. |
| Lee, James | 11/19/2020 | 4.6 | Reviewed third-party payer claims valuation analyses. |
| McGill, Jeffrey S. | 11/19/2020 | 1.1 | Summarized methodologies used in third-party payer claims analyses. |
| McGill, Jeffrey S. | 11/19/2020 | 3.6 | Reviewed data sources used in third-party payer claims analyses. |
| McGill, Jeffrey S. | 11/19/2020 | 3.8 | Analyzed opioid prescription data used in third-party payer claims valuations. |
| McGill, Jeffrey S. | 11/19/2020 | 3.9 | Updated and formatted tables of third-party payer claims valuations. |
| Miller, Robert M. | 11/19/2020 | 0.3 | Updated public claims exhibit. |
| Miller, Robert M. | 11/19/2020 | 0.6 | Checked public claims exhibit. |
| Miller, Robert M. | 11/19/2020 | 1.5 | Researched historical NAS incidence. |
| Miller, Robert M. | 11/19/2020 | 1.6 | Updated pharmaceutical market data exhibit. |
| Miller, Robert M. | 11/19/2020 | 2.2 | Performed sensitivity analyses on NAS claims. |
| Miller, Robert M. | 11/19/2020 | 3.8 | Analyzed NAS claims. |
| Nandwani, Gehna | 11/19/2020 | 3.5 | Prepared for analysis survey data for third-party payer claims valuation. |

| Nandwani, Gehna | 11/19/2020 | 3.8 | Estimated total third-party payer costs per survey data. |
| Popov, Anton | 11/19/2020 | 0.5 | Reviewed academic literature on estimation of hospital costs. |
| Popov, Anton | 11/19/2020 | 3.0 | Analyzed estimates of hospital costs. |
| Russell, Nolan P. | 11/19/2020 | 1.5 | Updated table summarizing estimates of hospital claims. |
| Russell, Nolan P. | 11/19/2020 | 3.8 | Checked estimates of hospital claims. |
| Yanguas, Maria Lucia | 11/19/2020 | 0.8 | Summarized academic literature on hospital costs. |
| Yanguas, Maria Lucia | 11/19/2020 | 0.9 | Reviewed updated sensitivities to hospital cost estimates. |
| Yanguas, Maria Lucia | 11/19/2020 | 1.1 | Reviewed academic literature on funding for hospitals. |
| Yanguas, Maria Lucia | 11/19/2020 | 1.1 | Reviewed data on NAS population and NAS costs. |
| Yanguas, Maria Lucia | 11/19/2020 | 1.9 | Reviewed academic literature on healthcare costs. |
| Yanguas, Maria Lucia | 11/19/2020 | 2.2 | Reviewed personal injury claims data. |
| Yanguas, Maria Lucia | 11/19/2020 | 4.9 | Updated exhibit of hospital cost estimates. |
| Abraham, Sarah M. | 11/20/2020 | 1.0 | Call with counsel regarding third-party payer claims valuation. |
| Abraham, Sarah M. | 11/20/2020 | 4.8 | Revised methodology for valuating third-party payer claims. |
| Aristidou, Andreas | 11/20/2020 | 0.3 | Discussed third-party payer claims valuation analyses with team. |
| Aristidou, Andreas | 11/20/2020 | 3.5 | Reviewed public claimants' analyses and backup documents. |
| Aristidou, Andreas | 11/20/2020 | 3.8 | Reviewed prior expert reports for third-party payer claims valuation. |
| Bazak, Eric R. | 11/20/2020 | 3.2 | Updated public claims exhibit. |
| Chen, Yixin | 11/20/2020 | 1.1 | Created exhibits for hospital claims analysis. |
| Chen, Yixin | 11/20/2020 | 3.6 | Conducted sensitivity analyses of hospital costs. |
| Delsman, Benjamin P. | 11/20/2020 | 0.9 | Checked hospital cost analysis. |
| Delsman, Benjamin P. | 11/20/2020 | 2.2 | Checked hospital claims analysis exhibit and methodology assumptions. |
| Guo, Fang | 11/20/2020 | 0.3 | Discussed public and NAS claims valuation analysis with team. |
| Guo, Fang | 11/20/2020 | 1.0 | Call with counsel regarding public claims valuation. |
| Guo, Fang | 11/20/2020 | 2.1 | Reviewed public claims sensitivity analyses. |
| Guo, Fang | 11/20/2020 | 2.2 | Reviewed NAS claims sensitivity analyses. |

| Guo, Ruihan | 11/20/2020 | 0.5 | Researched opioid medications marketed by Purdue. |
|---|---|---|---|
| Haque, Rezwan | 11/20/2020 | 0.3 | Discussed hospital claims valuation analyses with team. |
| Haque, Rezwan | 11/20/2020 | 0.8 | Reviewed list of healthcare claimants. |
| Haque, Rezwan | 11/20/2020 | 1.1 | Call with counsel to discuss hospital claims valuation analyses. |
| Haque, Rezwan | 11/20/2020 | 1.2 | Reviewed literature on funding for hospitals. |
| Haque, Rezwan | 11/20/2020 | 1.3 | Reviewed data on healthcare spending. |
| Haque, Rezwan | 11/20/2020 | 2.8 | Reviewed analysis of hospital claims. |
| Kovacheva, Penka | 11/20/2020 | 0.3 | Discussed public and commercial claims valuation analyses with team. |
| Kovacheva, Penka | 11/20/2020 | 1.1 | Call with counsel regarding public and commercial claims valuation analyses. |
| Kovacheva, Penka | 11/20/2020 | 1.8 | Developed preliminary methodology for analyzing municipal government and Native American tribe claims. |
| Kovacheva, Penka | 11/20/2020 | 1.9 | Reviewed preliminary estimates of hospital and third-party payer claims. |
| Lee, James | 11/20/2020 | 1.1 | Call with counsel regarding personal injury claims valuation. |
| Lee, James | 11/20/2020 | 2.1 | Prepared materials regarding personal injury claims data analyses for call with counsel. |
| Lee, James | 11/20/2020 | 4.5 | Reviewed prescription data analysis for third-party payer claims valuation. |
| McGill, Jeffrey S. | 11/20/2020 | 2.1 | Edited tables of third-party payer claims valuations. |
| McGill, Jeffrey S. | 11/20/2020 | 3.7 | Investigated new data source for third-party payer claims analysis. |
| McGill, Jeffrey S. | 11/20/2020 | 3.9 | Compared new and existing data sources for third-party payer claims analysis. |
| Miller, Robert M. | 11/20/2020 | 0.3 | Updated NAS claims exhibit. |
| Miller, Robert M. | 11/20/2020 | 0.8 | Checked opioid market data analysis. |
| Miller, Robert M. | 11/20/2020 | 0.9 | Updated NAS claims exhibit. |
| Miller, Robert M. | 11/20/2020 | 2.0 | Performed sensitivity analyses on NAS claims. |
| Nandwani, Gehna | 11/20/2020 | 3.6 | Prepared for analysis additional survey data for third-party payer claims valuation. |
| Nandwani, Gehna | 11/20/2020 | 4.1 | Analyzed survey data to estimate third-party payer costs. |
| Popov, Anton | 11/20/2020 | 2.4 | Analyzed estimates of hospital costs. |

| Popov, Anton | 11/20/2020 | 2.5 | Reviewed academic literature on estimation of hospital costs. |
|---|---|---|---|
| Yanguas, Maria Lucia | 11/20/2020 | 0.3 | Discussed personal injury and hospital claims valuation analyses with team. |
| Yanguas, Maria Lucia | 11/20/2020 | 0.9 | Checked updated analyses of personal injury claims data. |
| Yanguas, Maria Lucia | 11/20/2020 | 1.1 | Drafted work plan for claims valuation of hospitals and non-hospital providers. |
| Yanguas, Maria Lucia | 11/20/2020 | 3.5 | Updated personal injury claims data analyses. |
| Yanguas, Maria Lucia | 11/20/2020 | 3.9 | Reviewed and summarized literature on costs accrued by hospitals. |
| Abraham, Sarah M. | 11/22/2020 | 4.1 | Revised methodology for valuing third-party payer claims. |
| Chen, Yixin | 11/22/2020 | 0.5 | Conducted sensitivity analyses of hospital costs. |
| Kovacheva, Penka | 11/22/2020 | 0.4 | Researched data availability regarding prescription opioid abuse trends outside the United States. |
| Lee, James | 11/22/2020 | 0.7 | Reviewed analyses of prescriptions and pricing data related to third-party payer valuations. |
| Abraham, Sarah M. | 11/23/2020 | 6.1 | Prepared for analysis survey data containing costs of prescription drugs. |
| Aristidou, Andreas | 11/23/2020 | 1.6 | Checked sensitivity analysis of public claims. |
| Aristidou, Andreas | 11/23/2020 | 2.3 | Reviewed expert reports for third-party payer claims valuation. |
| Aristidou, Andreas | 11/23/2020 | 3.7 | Reviewed sensitivity analysis of public claims. |
| Bazak, Eric R. | 11/23/2020 | 0.6 | Analyzed treatment admissions data for hospital claims valuation. |
| Bazak, Eric R. | 11/23/2020 | 1.5 | Checked state claims exhibit. |
| Bazak, Eric R. | 11/23/2020 | 4.5 | Updated state claims exhibit. |
| Bazak, Eric R. | 11/23/2020 | 5.0 | Checked sensitivities for public claims analysis. |
| Chen, Yixin | 11/23/2020 | 2.1 | Checked analysis of hospital cost data. |
| Chen, Yixin | 11/23/2020 | 2.6 | Conducted research on funding for hospitals. |
| Delsman, Benjamin P. | 11/23/2020 | 3.7 | Updated hospital cost analysis to incorporate expert comments. |
| Desmedt, Maaike | 11/23/2020 | 2.2 | Prepared for analyses personal injury claims data. |
| Desmedt, Maaike | 11/23/2020 | 5.2 | Investigated survey data on costs paid for prescription opioids. |
| Guo, Fang | 11/23/2020 | 0.8 | Prepared work plan for claims valuation of municipalities and tribes. |

| Guo, Fang | 11/23/2020 | 1.9 | Reviewed NAS claims valuation analysis. |
|---|---|---|---|
| Guo, Fang | 11/23/2020 | 2.9 | Reviewed public claims valuation analysis. |
| Guo, Ruihan | 11/23/2020 | 2.9 | Conducted research on historical opioid product sales. |
| Haque, Rezwan | 11/23/2020 | 0.7 | Reviewed work plan for hospital claims valuation analyses. |
| Haque, Rezwan | 11/23/2020 | 0.8 | Reviewed sample of healthcare claimants. |
| Haque, Rezwan | 11/23/2020 | 2.4 | Reviewed updates to hospital claims valuation analyses. |
| King, Kyla M. | 11/23/2020 | 2.3 | Reviewed state claimants' backup materials. |
| King, Kyla M. | 11/23/2020 | 3.4 | Updated exhibit of sensitivities of state claimants' estimates. |
| King, Kyla M. | 11/23/2020 | 3.7 | Checked sensitivity analyses of state claimants' estimates. |
| King, Kyla M. | 11/23/2020 | 3.8 | Performed robustness checks of state claimants' estimates. |
| Kovacheva, Penka | 11/23/2020 | 1.6 | Reviewed methodology for commercial claims valuation. |
| Kovacheva, Penka | 11/23/2020 | 1.7 | Reviewed government expert's claim estimates for municipalities and Native American tribes. |
| Lan, Yuehan | 11/23/2020 | 3.1 | Analyzed third-party payer costs in survey data. |
| Lee, James | 11/23/2020 | 2.4 | Prepared work plan for analysis of third-party payer claims valuation. |
| Lee, James | 11/23/2020 | 4.8 | Analyzed drug pricing and prescriptions data for third-party payer valuation analyses. |
| McGill, Jeffrey S. | 11/23/2020 | 2.1 | Reviewed statistical code used in third-party payer claims valuations. |
| McGill, Jeffrey S. | 11/23/2020 | 3.7 | Updated tables of third-party payer claims valuations. |
| McGill, Jeffrey S. | 11/23/2020 | 3.8 | Analyzed pharmaceutical market data for claims valuations. |
| McGill, Jeffrey S. | 11/23/2020 | 3.9 | Analyzed prescription data for third-party payer claims valuations. |
| Miller, Robert M. | 11/23/2020 | 0.4 | Checked NAS claims exhibit. |
| Miller, Robert M. | 11/23/2020 | 1.3 | Checked state claims exhibit. |
| Miller, Robert M. | 11/23/2020 | 1.3 | Checked public claims exhibit. |
| Miller, Robert M. | 11/23/2020 | 3.3 | Updated NAS claims exhibit. |
| Nandwani, Gehna | 11/23/2020 | 2.2 | Analyzed survey data to estimate third-party payer costs. |

| Nandwani, Gehna | 11/23/2020 | 4.0 | Researched methodology behind collection of survey data used in third-party payer claims valuations. |
| Popov, Anton | 11/23/2020 | 1.9 | Reviewed academic literature on components of hospital costs. |
| Russell, Nolan P. | 11/23/2020 | 0.8 | Reviewed hospital claims valuation. |
| Russell, Nolan P. | 11/23/2020 | 1.3 | Researched historical data for hospital costs. |
| Russell, Nolan P. | 11/23/2020 | 2.5 | Checked future opioid use projections. |
| Yanguas, Maria Lucia | 11/23/2020 | 1.3 | Reviewed data and literature regarding healthcare providers' costs. |
| Yanguas, Maria Lucia | 11/23/2020 | 1.9 | Reviewed literature on NAS cost estimates. |
| Yanguas, Maria Lucia | 11/23/2020 | 4.5 | Reviewed hospital claims valuation estimates and sensitivities. |
| Abraham, Sarah M. | 11/24/2020 | 2.1 | Updated personal injury claims valuation based on new data. |
| Abraham, Sarah M. | 11/24/2020 | 3.1 | Reviewed academic literature on pharmaceutical marketing. |
| Abraham, Sarah M. | 11/24/2020 | 3.2 | Analyzed data on costs borne by third-party payers. |
| Abraham, Sarah M. | 11/24/2020 | 5.2 | Prepared preliminary estimates of third-party payer claims valuation. |
| Aristidou, Andreas | 11/24/2020 | 1.0 | Reviewed expert reports for third-party payer claims valuation estimation. |
| Aristidou, Andreas | 11/24/2020 | 1.1 | Reviewed analysis of hospital costs. |
| Aristidou, Andreas | 11/24/2020 | 2.2 | Reviewed sensitivity analysis of public claims. |
| Aristidou, Andreas | 11/24/2020 | 3.9 | Reviewed academic literature on NAS costs. |
| Bazak, Eric R. | 11/24/2020 | 0.6 | Calculated population statistics using treatment admissions data. |
| Bazak, Eric R. | 11/24/2020 | 2.2 | Updated NAS claims exhibit. |
| Bazak, Eric R. | 11/24/2020 | 5.5 | Updated state claims exhibit. |
| Bazak, Eric R. | 11/24/2020 | 5.0 | Checked state claims exhibit. |
| Chen, Yixin | 11/24/2020 | 1.5 | Conducted research on funding for hospitals. |
| Chen, Yixin | 11/24/2020 | 4.0 | Checked exhibits for hospital claims estimation. |
| Delsman, Benjamin P. | 11/24/2020 | 1.9 | Reviewed claim documentation from certain healthcare providers. |
| Delsman, Benjamin P. | 11/24/2020 | 2.6 | Reviewed academic literature on healthcare provider costs. |
| Desmedt, Maaike | 11/24/2020 | 5.2 | Prepared for analyses survey data on costs paid for prescription opioids. |
| Desmedt, Maaike | 11/24/2020 | 5.6 | Summarized data on opioid prescriptions and cost coverage. |

| Guo, Fang | 11/24/2020 | 0.2 | Call with states' consultants regarding public claims valuation. |
| Guo, Fang | 11/24/2020 | 1.8 | Reviewed public claims valuation estimates. |
| Guo, Fang | 11/24/2020 | 1.8 | Analyzed NAS claims estimates. |
| Guo, Ruihan | 11/24/2020 | 1.3 | Checked analysis of historical opioid product sales. |
| Guo, Ruihan | 11/24/2020 | 1.8 | Conducted research on historical opioid product sales. |
| Haque, Rezwan | 11/24/2020 | 0.8 | Reviewed list of healthcare providers. |
| Haque, Rezwan | 11/24/2020 | 1.2 | Reviewed academic literature on NAS costs. |
| Haque, Rezwan | 11/24/2020 | 1.7 | Reviewed literature on hospital costs. |
| Haque, Rezwan | 11/24/2020 | 2.2 | Reviewed analysis of hospital claims. |
| King, Kyla M. | 11/24/2020 | 2.9 | Checked sensitivity analyses of NAS claimants' estimates. |
| King, Kyla M. | 11/24/2020 | 3.5 | Performed robustness checks of state claimants' estimates. |
| King, Kyla M. | 11/24/2020 | 3.7 | Updated exhibit of sensitivities of state claimants' estimates. |
| King, Kyla M. | 11/24/2020 | 3.9 | Checked sensitivity analyses of state claimants' estimates. |
| Kovacheva, Penka | 11/24/2020 | 0.2 | Call with states' consultants regarding public claims valuation. |
| Kovacheva, Penka | 11/24/2020 | 1.2 | Prepared materials for call with counsel regarding claims valuation analyses. |
| Kovacheva, Penka | 11/24/2020 | 1.7 | Reviewed methodology for hospital and third-party payer claims valuation. |
| Lan, Yuehan | 11/24/2020 | 1.6 | Checked calculations of third-party payer cost per prescription. |
| Lee, James | 11/24/2020 | 2.1 | Prepared materials regarding third-party payer claims estimations for call with counsel. |
| Lee, James | 11/24/2020 | 4.3 | Reviewed and outlined next steps for third-party payer claims valuation analyses. |
| McGill, Jeffrey S. | 11/24/2020 | 3.8 | Updated sensitivity analyses of third-party payer claims valuation. |
| McGill, Jeffrey S. | 11/24/2020 | 3.9 | Conducted sensitivity analyses of third-party payer claims valuation. |
| McGill, Jeffrey S. | 11/24/2020 | 3.9 | Revised statistical code used in third-party payer claims valuations. |
| Miller, Robert M. | 11/24/2020 | 1.2 | Updated NAS claims exhibit. |
| Miller, Robert M. | 11/24/2020 | 2.2 | Updated state claims exhibits. |
| Miller, Robert M. | 11/24/2020 | 3.8 | Checked state claims exhibits. |

| Nandwani, Gehna | 11/24/2020 | 1.9 | Linked third-party payer cost data to prescriptions data. |
| Nandwani, Gehna | 11/24/2020 | 3.4 | Analyzed survey data to estimate third-party payer costs. |
| Nandwani, Gehna | 11/24/2020 | 4.6 | Estimated third-party payer costs. |
| Popov, Anton | 11/24/2020 | 0.9 | Reviewed academic literature on funding for hospitals. |
| Popov, Anton | 11/24/2020 | 1.6 | Reviewed academic literature on components of hospital costs. |
| Popov, Anton | 11/24/2020 | 2.3 | Reviewed academic literature on healthcare providers. |
| Yanguas, Maria Lucia | 11/24/2020 | 0.3 | Reviewed and updated personal injury claims valuation analyses. |
| Yanguas, Maria Lucia | 11/24/2020 | 1.8 | Reviewed academic literature on funding for hospitals. |
| Yanguas, Maria Lucia | 11/24/2020 | 2.2 | Researched medical costs borne by hospitals. |
| Yanguas, Maria Lucia | 11/24/2020 | 3.2 | Applied sensitivities to hospital cost estimates. |
| Yanguas, Maria Lucia | 11/24/2020 | 3.2 | Updated exhibits for hospital claims valuation. |
| Abraham, Sarah M. | 11/25/2020 | 1.2 | Call with counsel regarding third-party payer claims valuation. |
| Abraham, Sarah M. | 11/25/2020 | 1.9 | Prepared materials for call with counsel on commercial claims valuations. |
| Abraham, Sarah M. | 11/25/2020 | 2.1 | Prepared materials for call with expert on third-party payer claims. |
| Abraham, Sarah M. | 11/25/2020 | 4.0 | Managed valuation of third party payer claims. |
| Aristidou, Andreas | 11/25/2020 | 0.5 | Discussed third-party payer claims valuation analyses with team. |
| Aristidou, Andreas | 11/25/2020 | 3.4 | Analyzed NAS costs for hospital claims. |
| Aristidou, Andreas | 11/25/2020 | 3.6 | Reviewed literature on NAS costs. |
| Bazak, Eric R. | 11/25/2020 | 2.1 | Updated state claims exhibit. |
| Bazak, Eric R. | 11/25/2020 | 5.0 | Checked state claims exhibit. |
| Bazak, Eric R. | 11/25/2020 | 5.0 | Checked historical state healthcare cost calculations. |
| Desmedt, Maaike | 11/25/2020 | 4.2 | Prepared for analyses survey data on opioid prescription costs. |
| Desmedt, Maaike | 11/25/2020 | 4.3 | Summarized survey data on costs for prescription opioids. |
| Guo, Fang | 11/25/2020 | 0.5 | Discussed public and NAS claims valuation analysis with team. |
| Guo, Fang | 11/25/2020 | 1.0 | Reviewed public claims valuation analysis. |
| Guo, Fang | 11/25/2020 | 1.3 | Call with counsel regarding public claims valuation analysis. |

| Guo, Fang | 11/25/2020 | 3.5 | Reviewed and edited exhibits of public claims and NAS claims valuation. |
|---|---|---|---|
| Guo, Ruihan | 11/25/2020 | 0.6 | Analyzed third-party payer claims valuation estimates. |
| Haque, Rezwan | 11/25/2020 | 0.5 | Discussed healthcare provider valuation analyses with team. |
| Haque, Rezwan | 11/25/2020 | 1.1 | Call with counsel to discuss hospital claims valuation analyses. |
| Haque, Rezwan | 11/25/2020 | 1.1 | Reviewed literature on NAS costs. |
| Haque, Rezwan | 11/25/2020 | 2.2 | Reviewed analysis of hospital claims. |
| Haque, Rezwan | 11/25/2020 | 2.3 | Reviewed literature on hospital costs. |
| King, Kyla M. | 11/25/2020 | 2.6 | Reviewed NAS claims estimates. |
| King, Kyla M. | 11/25/2020 | 3.8 | Updated exhibit of sensitivities of state claimants' estimates. |
| King, Kyla M. | 11/25/2020 | 3.9 | Finalized NAS claims sensitivities exhibit. |
| King, Kyla M. | 11/25/2020 | 4.0 | Checked sensitivity analyses of NAS claims estimates. |
| Kovacheva, Penka | 11/25/2020 | 1.1 | Prepared materials for call with counsel regarding claims valuation analyses. |
| Kovacheva, Penka | 11/25/2020 | 1.3 | Call with counsel regarding private and public claims valuation analyses. |
| Kovacheva, Penka | 11/25/2020 | 1.9 | Reviewed preliminary estimates of hospital and third-party payer claims. |
| Lan, Yuehan | 11/25/2020 | 2.2 | Checked analysis of prescription data in third-party payer claims valuations. |
| Lee, James | 11/25/2020 | 0.5 | Discussed third-party payer claims valuation with team. |
| Lee, James | 11/25/2020 | 1.1 | Reviewed prescription data related to third-party payer claims valuation analyses. |
| Lee, James | 11/25/2020 | 1.2 | Call with counsel regarding third-party payer claims valuations. |
| Lee, James | 11/25/2020 | 6.7 | Analyzed prescription data related to third-party payer claims valuations. |
| McGill, Jeffrey S. | 11/25/2020 | 1.9 | Updated statistical code used for third-party payer claims valuations. |
| McGill, Jeffrey S. | 11/25/2020 | 3.7 | Designed new sensitivity analyses for third-party payer claims valuations. |
| McGill, Jeffrey S. | 11/25/2020 | 3.9 | Updated sensitivity analyses of third-party payer claims valuation. |
| Miller, Robert M. | 11/25/2020 | 0.6 | Updated NAS claims exhibit. |
| Miller, Robert M. | 11/25/2020 | 1.8 | Updated state claims exhibits. |
| Miller, Robert M. | 11/25/2020 | 4.0 | Checked state claims exhibits. |
| Nandwani, Gehna | 11/25/2020 | 1.8 | Estimated cost shares for third-party payers. |

| Nandwani, Gehna | 11/25/2020 | 4.1 | Linked third-party payer cost data to prescriptions data. |
| Popov, Anton | 11/25/2020 | 0.5 | Discussed hospital claims valuation analyses with team. |
| Popov, Anton | 11/25/2020 | 1.9 | Reviewed academic literature on healthcare providers. |
| Popov, Anton | 11/25/2020 | 3.1 | Reviewed academic literature on components of hospital costs. |
| Yanguas, Maria Lucia | 11/25/2020 | 0.5 | Discussed hospital claims valuation analyses with team. |
| Yanguas, Maria Lucia | 11/25/2020 | 3.4 | Updated hospital cost analysis. |
| Yanguas, Maria Lucia | 11/25/2020 | 4.7 | Updated sensitivities for hospital claims valuation analysis. |
| Yanguas, Maria Lucia | 11/25/2020 | 4.8 | Reviewed academic literature on NAS cost estimates. |
| Lee, James | 11/26/2020 | 0.8 | Analyzed prescription data for third-party payer valuation analysis. |
| Abraham, Sarah M. | 11/27/2020 | 1.5 | Call with expert regarding third-party payer claims valuation. |
| Abraham, Sarah M. | 11/27/2020 | 4.3 | Reviewed data on payments made for prescriptions. |
| Bazak, Eric R. | 11/27/2020 | 4.8 | Checked historical state healthcare costs. |
| Guo, Fang | 11/27/2020 | 1.5 | Call with expert regarding public claims valuation analysis. |
| Haque, Rezwan | 11/27/2020 | 0.8 | Reviewed academic literature related to hospital costs. |
| Haque, Rezwan | 11/27/2020 | 1.1 | Reviewed analysis of hospital claims. |
| Haque, Rezwan | 11/27/2020 | 1.5 | Call with expert to discuss hospital claims valuation analyses. |
| King, Kyla M. | 11/27/2020 | 1.9 | Updated exhibit summarizing sensitivities of state claimants' estimates. |
| King, Kyla M. | 11/27/2020 | 3.2 | Finalized NAS claims sensitivities exhibit. |
| King, Kyla M. | 11/27/2020 | 3.6 | Finalized state claims sensitivities exhibit. |
| King, Kyla M. | 11/27/2020 | 3.9 | Performed robustness checks of state claimants' estimates. |
| Kovacheva, Penka | 11/27/2020 | 0.3 | Reviewed expert's methodology for estimating municipal governments' claims. |
| Kovacheva, Penka | 11/27/2020 | 1.5 | Call with expert regarding public and commercial claims analyses. |
| Lee, James | 11/27/2020 | 0.4 | Analyzed prescriptions data for third-party payer claims valuation. |

| Lee, James | 11/27/2020 | 1.5 | Call with expert to discuss third-party payer claims valuations. |
| McGill, Jeffrey S. | 11/27/2020 | 2.8 | Analyzed opioid prescription data used for third-party payer claims valuations. |
| McGill, Jeffrey S. | 11/27/2020 | 3.4 | Investigated data sources used for third-party payer claims valuations. |
| Lee, James | 11/28/2020 | 1.6 | Reviewed analysis of costs related to third-party payer claims valuation. |
| Guo, Ruihan | 11/29/2020 | 4.5 | Checked third-party payer claims valuation estimates. |
| King, Kyla M. | 11/29/2020 | 1.5 | Finalized NAS claims sensitivities exhibit. |
| King, Kyla M. | 11/29/2020 | 1.6 | Finalized state claims sensitivities exhibit. |
| Abraham, Sarah M. | 11/30/2020 | 1.2 | Updated analysis of personal injury claims valuation. |
| Abraham, Sarah M. | 11/30/2020 | 2.2 | Managed valuation of third party payer claims. |
| Abraham, Sarah M. | 11/30/2020 | 4.2 | Created and edited exhibits on third-party payer claim valuations. |
| Abraham, Sarah M. | 11/30/2020 | 4.3 | Managed analyses of costs for third-party payer valuations. |
| Aristidou, Andreas | 11/30/2020 | 2.0 | Reviewed literature on NAS costs. |
| Aristidou, Andreas | 11/30/2020 | 2.1 | Reviewed sensitivity analyses of public claims. |
| Aristidou, Andreas | 11/30/2020 | 3.3 | Reviewed prior expert reports for third-party payer claims valuation estimation. |
| Bazak, Eric R. | 11/30/2020 | 0.8 | Updated state claims exhibit. |
| Bazak, Eric R. | 11/30/2020 | 2.4 | Edited public claims exhibits. |
| Bazak, Eric R. | 11/30/2020 | 2.5 | Checked public claims analyses. |
| Delsman, Benjamin P. | 11/30/2020 | 1.2 | Researched overlap between healthcare providers. |
| Desmedt, Maaike | 11/30/2020 | 7.2 | Investigated survey data on payments for prescriptions. |
| Desmedt, Maaike | 11/30/2020 | 7.2 | Investigated academic estimates for third-party payer valuation. |
| Guo, Fang | 11/30/2020 | 0.3 | Reviewed hospital claims valuation estimates. |
| Guo, Fang | 11/30/2020 | 3.9 | Reviewed and edited exhibits of public claims and NAS claims. |
| Guo, Ruihan | 11/30/2020 | 2.8 | Analyzed third-party payer claims valuation estimates. |
| Guo, Ruihan | 11/30/2020 | 4.9 | Checked third-party payer claims valuation estimates and sensitivities. |
| Haque, Rezwan | 11/30/2020 | 1.6 | Reviewed hospital claims valuation exhibits. |

| Haque, Rezwan | 11/30/2020 | 1.8 | Reviewed claims from healthcare providers. |
|---|---|---|---|
| Haque, Rezwan | 11/30/2020 | 2.7 | Reviewed analysis of hospital claims. |
| King, Kyla M. | 11/30/2020 | 3.1 | Checked hospital claims sensitivities exhibit. |
| King, Kyla M. | 11/30/2020 | 3.6 | Checked NAS claims sensitivities exhibit. |
| King, Kyla M. | 11/30/2020 | 3.7 | Checked state claims sensitivities exhibit. |
| Kovacheva, Penka | 11/30/2020 | 0.5 | Reviewed Canadian government claimants' proofs of claim. |
| Kovacheva, Penka | 11/30/2020 | 0.6 | Reviewed and provided comments on exhibit summarizing personal injury claims estimates. |
| Kovacheva, Penka | 11/30/2020 | 1.6 | Reviewed and provided comments on exhibits summarizing public claims estimates. |
| Kovacheva, Penka | 11/30/2020 | 3.5 | Reviewed and provided comments on exhibits summarizing commercial claim estimates. |
| Lan, Yuehan | 11/30/2020 | 3.0 | Edited exhibits of third-party payer claims analyses. |
| Lee, James | 11/30/2020 | 1.9 | Reviewed personal injury claims data analysis. |
| Lee, James | 11/30/2020 | 4.7 | Reviewed analyses of costs for third-party payer claims valuations. |
| McGill, Jeffrey S. | 11/30/2020 | 2.1 | Updated third-party payer exhibits. |
| McGill, Jeffrey S. | 11/30/2020 | 2.9 | Reviewed underlying templates used in third-party payer exhibits. |
| McGill, Jeffrey S. | 11/30/2020 | 3.8 | Adjusted template used in third-party payer analyses. |
| McGill, Jeffrey S. | 11/30/2020 | 3.9 | Analyzed data underlying third-party payer analyses. |
| Miller, Robert M. | 11/30/2020 | 0.6 | Checked NAS claims exhibit. |
| Miller, Robert M. | 11/30/2020 | 0.9 | Updated NAS claims exhibit. |
| Miller, Robert M. | 11/30/2020 | 3.2 | Updated state claims exhibits. |
| Nandwani, Gehna | 11/30/2020 | 1.7 | Compared sources of cost data for third-party payer claims valuations. |
| Nandwani, Gehna | 11/30/2020 | 3.9 | Performed robustness analyses of third-party payer claims valuations. |
| Nandwani, Gehna | 11/30/2020 | 4.2 | Analyzed survey data to estimate third-party payer costs. |
| Popov, Anton | 11/30/2020 | 0.7 | Reviewed estimates of hospital costs. |
| Popov, Anton | 11/30/2020 | 1.2 | Reviewed academic literature on costs of healthcare provider services. |
| Russell, Nolan P. | 11/30/2020 | 0.6 | Reviewed hospital claims valuation. |

| Russell, Nolan P. | 11/30/2020 | 2.3 | Checked sensitivities of hospital claims estimates. |
| Yanguas, Maria Lucia | 11/30/2020 | 0.7 | Updated personal injury claims valuation analysis. |
| Yanguas, Maria Lucia | 11/30/2020 | 5.8 | Updated hospital claims valuation analysis. |

**Total** **1923.8**
**Grand Total** **1938.2**