**BROWN RUDNICK LLP**
David J. Molton, Esq.
Steven D. Pohl, Esq. (admitted *pro hac vice*)
7 Times Square
New York, NY  10036
Telephone:  (212) 209-4800
Facsimile:  (212) 209-4801

*Co-Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------X
                                                             :
In re:                                                       :    Chapter 11
                                                             :
PURDUE PHARMA L.P., *et al.*,                                :    Case No. 19-23649 (RDD)
                                                             :
                              Debtors[1].                    :    (Jointly Administered)
                                                             :
------------------------------------------------------------- X

**FOURTEENTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP**
**AS CO-COUNSEL TO THE AD HOC COMMITTEE OF**
**GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**FOR SERVICES AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD OF NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584) Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Name of Applicant:** | Brown Rudnick LLP |
| **Authorized to Provide Professional Services to:** | The Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 [Docket No. 553] |
| **Period for which compensation and reimbursement are sought:** | November 1, 2020 through November 30, 2020 |
| **Amount of Compensation sought as actual, reasonable, and necessary:** | $413,449.00 |
| **Current Fee Request** | $330,759.20 (80% of $413,449.00) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $1,253.40 |
| **Amount of Compensation and Expenses sought as allowed under the Interim Compensation Order** | $332,012.60 |
| **Total Fees and Expenses Inclusive of Holdback** | $414,702.40 |
| **This is a(n):**    _X_ Monthly Application    ___Interim Application    ___Final Application | |

Pursuant to the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "Fee Assumption Order"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "Interim Compensation Order"), Brown Rudnick LLP ("Brown Rudnick") Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants in the above-captioned case, hereby submits this Fourteenth Monthly Fee Statement (the "Fee Statement") for the period of November 1, 2020 through and including November 30, 2020 (the "Statement Period").

**<u>Itemization of Services Rendered and Disbursements Incurred</u>**

Annexed hereto as **Exhibit A** is a chart of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Statement Period, with respect to each of the project categories.  As reflected in Exhibit A, Brown Rudnick incurred $413,449.00 in fees during the Statement Period.  Pursuant to this Fee Statement, Brown Rudnick seeks reimbursement for 80% of such fees, totaling $330,759.20.

Annexed hereto as **Exhibit B** is a chart of Brown Rudnick's professionals and paraprofessionals, including standard hourly rate for each attorney and paraprofessional who rendered services to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants in connection with these chapter 11 cases during the Statement Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional.  The blended hourly billing rate of attorneys for all services provided during the Statement Period is $1,003.76.  The blended hourly rate of all paraprofessionals is $395.00.  A copy of the computer-generated time entries reflecting all time recorded, organized in project billing categories by Brown Rudnick is attached hereto as **Exhibit D.**

Annexed hereto as **Exhibit C** is a chart of necessary and out-of-pocket expenses incurred by Brown Rudnick in the amount of $1,253.40 in connection with providing professional services during the Statement Period and a copy of the computer-generated list of expenses.

In accordance with the Fee Assumption Order, Brown Rudnick has separately recorded work performed relating to allocation of value among the Debtors' creditors (the "<u>Allocation Fees</u>").  To the best of its knowledge, Brown Rudnick has not included Allocation Fees in this Application.   Pursuant to the Fee Assumption Order, Brown Rudnick may request intercreditor allocation fees through a separate application at a later date.

## Notice

Brown Rudnick will provide notice of the Fee Statement in accordance with the Interim Compensation Order.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Fee Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Brown Rudnick an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise nature of the objection and the amount at issue; it shall not be sufficient to simply object to all fees and expenses.

Dated:  January 6, 2020

Respectfully submitted,

BROWN RUDNICK LLP

/s/ *David J. Molton*
David J. Molton
Steven D. Pohl (admitted *pro hac vice*)
Seven Times Square
New York, New York 10019
Telephone:     (212) 209-4800
Facsimile:     (212) 209-4801
E-mail: dmolton@brownrudnick.com
         spohl@brownrudnick.com

*Co-Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent Litigation*
*Claimants*

## EXHIBIT A

**SERVICES RENDERED BY**
**BROWN RUDNICK LLP**

**COMMENCING NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020[†]**

**Summary of Fees Task Code**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 002 Asset Analysis and Recovery | 0.0 | $0.00 |
| 003 Assumption and Rejection of Leases and Contracts | 0.0 | $0.00 |
| 004 Business Operations | 3.80 | $5,157.50 |
| 005 Case Administration | 4.00 | $1,580.00 |
| 007 Claims Analysis | 0.0 | $0.00 |
| 008 Employment and Fee Applications | 14.30 | $6,782.50 |
| 009 Emergency Financing | 0.0 | $0.00 |
| 010 Litigation: Contested Matters and Adversary Proceedings | 27.10 | $31,310.50 |
| 011 Meetings and Communication with Ad Hoc Committee & Creditors | 8.20 | $10,377.00 |
| 014 Plan and Disclosure Statement | 363.90 | $358,241.50 |
| **Total** | **421.3** | **$413,449.00** |
| | | |
| 20% Fee Holdback | | **$82,689.80** |
| 80% of Fees | | **$330,759.20** |
| Plus Expenses | | **$1,253.40** |
| Requested Amount | | **$414,702.40** |

# EXHIBIT B

## SERVICES RENDERED BY
## BROWN RUDNICK LLP

## COMMENCING NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020

### Summary of Hours and Fees by Professional

| Name of Professional | Position/Year Admitted to Practice/Department | 2020 Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| David J. Molton | Partner 1983<br>Bankruptcy & Corporate Restructuring | $1,405.00 | 58.2 | $81,771.00 |
| Steven D. Pohl | Partner 1989<br>Bankruptcy & Corporate Restructuring | $1,295.00 | 52.5 | $67,987.50 |
| Philip J Flink | Partner 1981<br>Corporate & Capital Markets | $1,175.00 | 11.0 | $12,925.00 |
| Barbara J. Kelly | Counsel 1982<br>Corporate & Capital Markets | $1,060.00 | 95.3 | $101,018.00 |
| Vincent J. Guglielmotti | Partner 2005<br>Corporate & Capital Markets | $985.00 | 7.0 | $6,895.00 |
| Nicole M. Bouchard | Partner 2005<br>Corporate & Capital Markets | $865.00 | 30.9 | $26,728.50 |
| Steven D. Einhorn | Partner 2009<br>Tax | $895.00 | 0.9 | $805.50 |
| Gerard T. Cicero | Associate 2015<br>Bankruptcy & Corporate Restructuring | $800.00 | 68.1 | $54,480.00 |
| Jennifer I. Charles | Partner 2009<br>Corporate | $780.00 | 30.0 | $23,400.00 |
| Elliot I. Katz | Staff Attorney 2008<br>Tax | $650.00 | 15.4 | $10,010.00 |
| Cyavash, N. Ahmadi | Associate 2014<br>Corporate & Capital Markets | $585.00 | 33.4 | $19,539.00 |
| Patrick S. Dolan | Associate 2019<br>Corporate & Capital Markets | $570.00 | 3.1 | $1,767.00 |
| Alexandra M. Deering | Paralegal<br>Bankruptcy & Corporate Restructuring | $395.00 | 15.5 | $6,122.50 |
| **Total Fees Requested** | | | **421.3** | **$413,449.00** |

## EXHIBIT C

**ACTUAL AND NECESSARY COSTS INCURRED BY
BROWN RUDNICK LLP**

**COMMENCING NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| EXPENSE | AMOUNT |
|---|---|
| | |
| Copies | $4.10 |
| Pacer | $3.30 |
| Specialized Online Research Services | $1,246.00 |
| **Total Expenses** | **$1,253.40** |

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6909730 |
| Date | Dec 11, 2020 |
| Client | 035843 |

RE: COSTS

## INVOICE

For professional services rendered in connection with the above captioned matter through November 30, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0001 | COSTS | 0.00 | 1,253.40 | 1,253.40 |
| | **Total** | **0.00** | **1,253.40** | **1,253.40** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $1,253.40 |
| **Total Invoice** | **$1,253.40** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES Invoice 6909730
RE: COSTS Page 2
December 11, 2020

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|------:|
| 11/01/20 | PACER | 0.60 |
| 11/01/20 | PACER | 2.70 |
| 11/04/20 | COPIES | 2.80 |
| 11/04/20 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 11/04/20 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 11/05/20 | COPIES | 0.10 |
| 11/05/20 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 11/05/20 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 11/07/20 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 11/07/20 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 11/09/20 | COPIES | 0.30 |
| 11/09/20 | COPIES | 0.50 |
| 11/09/20 | COPIES | 0.10 |
| 11/09/20 | COPIES | 0.30 |
| 11/09/20 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 11/10/20 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 11/13/20 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 11/13/20 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 11/17/20 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 11/19/20 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 11/20/20 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 11/20/20 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| | **Total Costs** | **1,253.40** |

## C O S T   S U M M A R Y

| Description | Value |
|-------------|------:|
| SPECIALIZED ONLINE RESEARCH SERVICES | 1,246.00 |
| PACER | 3.30 |
| COPIES | 4.10 |
| **Total Costs** | **1,253.40** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6909730 |
| ATTN: DAVID MOLTON | Date | Dec 11, 2020 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: COSTS



Remittance

████████████████████████

**Balance Due: $1,253.40**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number: 021000089
SWIFT Code: CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number: 6792734594

# **EXHIBIT D**

**Time Entries for Each Professional by Task Code (Invoice)**

**brown**rudnick

| | |
|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice 6909731 |
| ATTN: DAVID MOLTON | Date Dec 11, 2020 |
| BROWN RUDNICK | Client 035843 |
| 7 TIMES SQUARE | |
| NEW YORK, NY 10036 | |

RE: PURDUE PHARMA AD HOC COMMITTEE OF
GOVERNMENTAL ENTITES

### I N V O I C E

For professional services rendered in connection with the above captioned matter
through November 30, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035843.0004 | BUSINESS OPERATIONS | 5,157.50 | 0.00 | 5,157.50 |
| 035843.0005 | CASE ADMINISTRATION | 1,580.00 | 0.00 | 1,580.00 |
| 035843.0008 | EMPLOYMENT AND FEE APPLICATIONS | 6,782.50 | 0.00 | 6,782.50 |
| 035843.0010 | LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY | 31,310.50 | 0.00 | 31,310.50 |
| 035843.0011 | MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS | 10,377.00 | 0.00 | 10,377.00 |
| 035843.0014 | PLAN AND DISCLOSURE STATEMENT | 358,241.50 | 0.00 | 358,241.50 |
| | **Total** | **413,449.00** | **0.00** | **413,449.00** |

| | |
|---|---:|
| Total Current Fees | $413,449.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$413,449.00** |

# brown**rudnick**

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6909731 |
| Date | Dec 11, 2020 |
| Client | 035843 |

RE: BUSINESS OPERATIONS

## INVOICE

For professional services rendered in connection with the above captioned matter
through November 30, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0004 | BUSINESS OPERATIONS | 5,157.50 | 0.00 | 5,157.50 |
| | **Total** | **5,157.50** | **0.00** | **5,157.50** |

| | |
|---|---|
| Total Current Fees | $5,157.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$5,157.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
December 11, 2020

Invoice 6909731
Page 3

RE: BUSINESS OPERATIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/05/20 | CICERO | REVIEW CONTINUED KEIP AND KERP ISSUES | 0.30 | 240.00 |
| 11/10/20 | MOLTON | REVIEW DILIGENCE AND OTHER ISSUES OF BURKE PROPOSAL RE PURCHASE OF PURDUE ASSETS IN BANKRUPTCY SALE | 1.80 | 2,529.00 |
| 11/11/20 | MOLTON | PARTICIPATE IN DISCUSSIONS AND ZOOM CONFERENCE WITH AHC, NCSG, UCC AND BURKE RE PROPOSED PURCHASE OF ASSETS PRECONFIRMATION | 1.70 | 2,388.50 |
| | **Total Hours and Fees** | | **3.80** | **5,157.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|------|------|-------|
| DAVID J. MOLTON | 3.50 | hours at | 1,405.00 | 4,917.50 |
| GERARD T. CICERO | 0.30 | hours at | 800.00 | 240.00 |
| **Total Fees** | | | | **5,157.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brown rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6909731 |
| Date | Dec 11, 2020 |
| Client | 035843 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through November 30, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0005 | CASE ADMINISTRATION | 1,580.00 | 0.00 | 1,580.00 |
| | **Total** | **1,580.00** | **0.00** | **1,580.00** |

| | |
|---|---|
| Total Current Fees | $1,580.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,580.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES    Invoice 6909731
December 11, 2020    Page 5

RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/02/20 | DEERING | REVIEW CASE DOCKET AND UPDATE CASE CALENDAR ACCORDINDLY | 0.50 | 197.50 |
| 11/05/20 | DEERING | REVIEW DOCKET AND UPDATE CASE CALENDAR RE SAME | 0.60 | 237.00 |
| 11/06/20 | DEERING | EMAILS WITH GILBERT TEAM RE LOCAL RULES AND PROCEDURES FOR NOTICE OF PRESENTMENT OF STIPULATION AND TIMING FOR FILING | 0.80 | 316.00 |
| 11/09/20 | DEERING | REVIEW PLEADINGS AND UPDATE CASE CALENDAR ACCORDINGLY | 0.70 | 276.50 |
| 11/11/20 | DEERING | REVIEW DOCKET RE FINAL INSURANCE ORDER AND EMAILS WITH GILBERT RE SAME | 0.40 | 158.00 |
| 11/16/20 | DEERING | COORDINATE TELEPHONIC APPEARANCES FOR D. MOLTON AND G. CICERO FOR HEARING ON 11.17.20 | 0.40 | 158.00 |
| 11/25/20 | DEERING | REVIEW PLEADINGS AND UPDATE CASE CALENDAR | 0.60 | 237.00 |
| | **Total Hours and Fees** | | **4.00** | **1,580.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| ALEXANDRA M. DEERING | 4.00 | hours at | 395.00 | 1,580.00 |
| **Total Fees** | | | | **1,580.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brownrudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6909731 |
| Date | Dec 11, 2020 |
| Client | 035843 |

RE: EMPLOYMENT AND FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through November 30, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0008 | EMPLOYMENT AND FEE APPLICATIONS | 6,782.50 | 0.00 | 6,782.50 |
| | **Total** | **6,782.50** | **0.00** | **6,782.50** |

| | |
|---|---|
| Total Current Fees | $6,782.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$6,782.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6909731
December 11, 2020                                                                    Page 7

RE: EMPLOYMENT AND FEE APPLICATIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/04/20 | DEERING | DRAFT BUDGET EXHIBIT TO 3RD INTERIM FEE APPLICATION | 3.50 | 1,382.50 |
| 11/09/20 | DEERING | EMAILS RE OBJECTION DEADLINE OF 12TH FEE STATEMENT AND PAYMENT OF SAME | 0.20 | 79.00 |
| 11/10/20 | CICERO | DRAFT AND REVISE THIRD INTERIM FEE APPLICATION AND EXHIBITS THERETO | 2.80 | 2,240.00 |
| 11/10/20 | DEERING | REVIEW THIRD INTERIM FEE APPLICATION (.6); EMAILS RE SAME (.3) | 0.90 | 355.50 |
| 11/12/20 | DEERING | REVISE THIRD INTERIM FEE APPLICATION AND EXHIBITS | 2.00 | 790.00 |
| 11/16/20 | DEERING | FINALIZE THIRD INTERIM FEE APPLICATION AND CIRCULATE TO KRAMER LEVIN FOR CLIENT REVIEW | 1.50 | 592.50 |
| 11/16/20 | DEERING | FILE THIRD INTERIM FEE APPLICATION (.5); EMAIL SERVICE OF SAME (.2); EMAILS WITH G. CICERO RE SAME (.2) | 0.90 | 355.50 |
| 11/18/20 | DEERING | DRAFT OCTOBER MONTHLY FEE STATEMENT (1.3); EMAILS RE SAME (.2) | 1.50 | 592.50 |
| 11/19/20 | DEERING | REVISE OCTOBER FEE STATEMENT (.6); EMAILS WITH S. POHL RE SAME (.2); EMAILS WITH KRAMER LEVIN RE SAME (.2) | 1.00 | 395.00 |
| **Total Hours and Fees** | | | **14.30** | **6,782.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| GERARD T. CICERO | 2.80 | hours at | 800.00 | 2,240.00 |
| ALEXANDRA M. DEERING | 11.50 | hours at | 395.00 | 4,542.50 |
| **Total Fees** | | | | **6,782.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brownrudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6909731 |
| Date | Dec 11, 2020 |
| Client | 035843 |

RE: LITIGATION: CONTESTED MATTERS, ADVERSARY
PROCEEDINGS, AND AUTOMATIC STAY

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through November 30, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0010 | LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY | 31,310.50 | 0.00 | 31,310.50 |
| | **Total** | **31,310.50** | **0.00** | **31,310.50** |

| | | |
|---|---|---|
| Total Current Fees | | $31,310.50 |
| Total Current Costs | | $0.00 |
| **Total Invoice** | | **$31,310.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                Invoice 6909731
December 11, 2020                                                                      Page 9

RE: LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/09/20 | MOLTON | REVIEW PROPOSED EMAILS TO UCC RE DOJ SETTLEMENT AND POSSIBLE OPPOSITION OF SOME GROUPS THERETO | 0.40 | 562.00 |
| 11/09/20 | MOLTON | CONFERENCE CALL WITH AHC COUNSEL RE DOJ SETTLEMENT AND AHC RESPONSE THERETO | 0.60 | 843.00 |
| 11/10/20 | MOLTON | REVIEW OBJECTIONS TO 9019 MOTION RE: DOJ SETTLEMENT (1.3); COMMUNICATIONS AND CONFERENCE CALLS WITH CO-COUNSEL RE: SAME (1.5) | 2.80 | 3,934.00 |
| 11/12/20 | MOLTON | REVIEW UCC DECK RE AVOIDANCE AND OTHER THEORIES RE SACKLERS | 1.20 | 1,686.00 |
| 11/12/20 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH UCC RE AVOIDANCE AND OTHER THEORIES RE SACKLERS | 1.30 | 1,826.50 |
| 11/13/20 | MOLTON | REVIEW PLEADINGS RE DOJ SETTLEMENT MOTION | 1.80 | 2,529.00 |
| 11/17/20 | CICERO | PARTICIPATE IN PORTIONS OF CONTESTED HEARING ON WAGES, SACKLER DOJ PAYMENT AND 9019 ON DOJ SETTLEMENT | 6.80 | 5,440.00 |
| 11/17/20 | MOLTON | ATTEND PURDUE MONTHLY OMNIBUS HEARING RE SACKLER DOJ PAYMENT MOTION AND DOJ/DEBTOR SETTLEMENT MOTION | 7.00 | 9,835.00 |
| 11/19/20 | CICERO | ATTEND PORTIONS OF R. SACKLER DEPOSITION (3.5); RECAP CALL AND DISCUSSION WITH D. MOLTON RE: SAME (.2) | 3.70 | 2,960.00 |
| 11/23/20 | CICERO | REVIEW ISSUE ON FEE MOTION AND COMMUNICATIONS WITH CO-COUNSEL RE: SAME (.3); REVIEW MSGE  ISSUE RE: TERM SHEET (.2) | 0.50 | 400.00 |
| 11/23/20 | POHL | REVIEW MULTIPLE SACKLER DEPOSITION SUMMARIES AND TRANSCRIPTS | 1.00 | 1,295.00 |
| | **Total Hours and Fees** | | **27.10** | **31,310.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6909731
December 11, 2020                                                          Page 10

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN POHL | 1.00 | hours at | 1,295.00 | 1,295.00 |
| DAVID J. MOLTON | 15.10 | hours at | 1,405.00 | 21,215.50 |
| GERARD T. CICERO | 11.00 | hours at | 800.00 | 8,800.00 |
| **Total Fees** | | | | **31,310.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brown rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| Invoice | 6909731 |
| Date | Dec 11, 2020 |
| Client | 035843 |

RE: MEETINGS AND COMMUNICATIONS WITH AD HOC
COMMITTEE & CREDITORS

# I N V O I C E

For professional services rendered in connection with the above captioned matter
through November 30, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0011 | MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS | 10,377.00 | 0.00 | 10,377.00 |
| | **Total** | **10,377.00** | **0.00** | **10,377.00** |

|  |  |
|---|---|
| Total Current Fees | $10,377.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$10,377.00** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
December 11, 2020

Invoice 6909731
Page 12

RE: MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/02/20 | POHL | REVIEW AND COMMENT ON CLIENT UPDATES FOR CLIENT GROUP | 0.60 | 777.00 |
| 11/03/20 | CICERO | PREPARE FOR, INCLUDING BY PREPARING AGENDA (.1); AND PARTICIPATE IN NON-STATE CALL RE: VARIOUS ISSUES INCLUDING PLAN MEDIATION AND STRUCTURING (.7) | 0.80 | 640.00 |
| 11/03/20 | POHL | REVIEW CLIENT UPDATES RE SACKLER DEPOSITIONS | 0.60 | 777.00 |
| 11/03/20 | POHL | ATTEND BIWEEKLY AHC NON-STATE MEMBER CALL | 0.50 | 647.50 |
| 11/03/20 | MOLTON | PARTICIPATE IN BIWEEKLY AHC NON-STATE MEMBER CALL | 0.70 | 983.50 |
| 11/04/20 | POHL | PARTICIPATE IN WEEKLY AHC MEETING | 1.40 | 1,813.00 |
| 11/05/20 | POHL | REVIEW AND COMMENT ON CLIENT UPDATES FOR CLIENT GROUP | 0.50 | 647.50 |
| 11/05/20 | MOLTON | CONFERENCE WITH AHC COUNSEL RE BURKE OVERTURE FOR PURCHASE OF OPIOID BUSINESS | 0.70 | 983.50 |
| 11/09/20 | POHL | REVIEW EMAILS FROM CO-COUNSEL ON CLIENT UPDATES | 0.20 | 259.00 |
| 11/10/20 | POHL | REVIEW EMAILS FROM CO-COUNSEL ON CLIENT UPDATES | 0.20 | 259.00 |
| 11/16/20 | POHL | READ AND REVIEW COMMUNICATIONS FROM CO-SOUNSEL RE: UPDATES AND STRATEGY ADVICE TO CLIENT GROUP ON PENDING ISSUES AND COMMENTS TO THE SAME | 0.50 | 647.50 |
| 11/19/20 | POHL | EMAIL TO CO-COUNSEL RE: PROGRESSING CASE UPDATES TO CLIENTS | 0.50 | 647.50 |
| 11/20/20 | POHL | REVIEW UPDATE ON CASE ISSUES TO CLIENT GROUP AND RETURN EMAILS TO CO-COUNSEL RE: SAME | 0.50 | 647.50 |
| 11/24/20 | POHL | REVIEW AND COMMENT ON CLIENT UPDATES FOR CLIENT GROUP | 0.50 | 647.50 |
| | **Total Hours and Fees** | | **8.20** | **10,377.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6909731
December 11, 2020                                                                                                Page 13

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN POHL | 6.00 | hours at | 1,295.00 | 7,770.00 |
| DAVID J. MOLTON | 1.40 | hours at | 1,405.00 | 1,967.00 |
| GERARD T. CICERO | 0.80 | hours at | 800.00 | 640.00 |
| **Total Fees** | | | | **10,377.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6909731 |
| ATTN: DAVID MOLTON | Date | Dec 11, 2020 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter through November 30, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0014 | PLAN AND DISCLOSURE STATEMENT | 358,241.50 | 0.00 | 358,241.50 |
| | **Total** | **358,241.50** | **0.00** | **358,241.50** |

| | |
|---|---|
| Total Current Fees | $358,241.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$358,241.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
December 11, 2020

Invoice 6909731
Page 15

RE: PLAN AND DISCLOSURE STATEMENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/01/20 | GUGLIELMOTTI | STRATEGIZE RE: CORPORATE AND TAX WORK (.6); PREPARATION OF OUTGOING CORRESPONDENCE RE: SAME (.3); REVIEW OF HOULIHAN STRUCTURE PRESENTATION (.5) | 1.40 | 1,379.00 |
| 11/01/20 | KELLY | TAX: PREPARE AND DELIVER CORRESPONDENCE RE REVISIONS TO PRESENTATION OF PLAN STRUCTURE FOR DOJ | 0.90 | 954.00 |
| 11/02/20 | CHARLES | CALL WITH B. KELLY RE CORPORATE ISSUES IN PBC TRANSFER (.5); REVIEW OF SAME (1.1) | 1.60 | 1,248.00 |
| 11/02/20 | POHL | REVIEW AND PROVIDE COMMENTS TO ISSUES RELATED TO POST-CONFIRMATION TRUST VEHICLE STRUCTURING | 0.40 | 518.00 |
| 11/02/20 | KELLY | TAX: ANALYSIS AND SUMMARY OF LAW REGARDING POTENTIAL TAX STATUS OF GOVERMENTAL ABATEMENT FUND (5.5); REVIEW AND RESPOND TO CORRESPONDENCE ON DOJ PRESENTATION RE TAX EFFICIENT STRUCTURE (.6); CALL WITH JEN CHARLES TO REVIEW CORPORATE ISSUES IN PBC TRANSFER (.5); | 6.60 | 6,996.00 |
| 11/02/20 | BOUCHARD | LEGAL RESEARCH AND ANALYSIS RE: TAX IMPLICATIONS OF PROPOSED STRUCTURE (.7); MULTIPLE COMMUNICATIONS WITH TAX WORKING GROUP RE SAME (.4) | 1.10 | 951.50 |
| 11/02/20 | AHMADI | CONDUCT TAX RESEARCH AND ANALYSIS RE: POST-CONFIRMATION TRUST STRUCTURING | 2.80 | 1,638.00 |
| 11/02/20 | MOLTON | PARTICIPATE IN DAILY PLAN PROGRESS CATCH UP ALL WITH NACHMAN, FEINER, GILBERT AND TROOP | 1.20 | 1,686.00 |
| 11/02/20 | MOLTON | REVIEW POST-EMERGENCE OPCO AND HOLDING COMPANY STRUCTURE ISSUES | 1.40 | 1,967.00 |
| 11/03/20 | CICERO | PARTICIPATE IN CALL WITH DOJ RE: STRUCTURING OF POST-BANKRUPTCY PURDUE | 1.40 | 1,120.00 |
| 11/03/20 | DOLAN | EDIT MEMO RE: PUBLIC BENEFIT LLCS (.3); RESEARCH WAIVER OF DUTIES RELATED TO PBLLC MANAGERS (1.1) | 1.40 | 798.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
December 11, 2020

Invoice 6909731
Page 16

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/03/20 | KELLY | TAX: RESPOND TO INCOMING CORRESPONDENCE ON DOJ PRESENTATION (.6); JOIN DOJ PRESENTATION (1.5); DRAFT REVISIONS TO PLR REQUEST STATEMENT OF FACTS (.5); CORRESPONDENCE WITH KL TAX ON FURTHER PLANNING (.2); CORRESPONDENCE WITH BR TEAM ON ACQUISITION STRUCTURING (.5) | 3.30 | 3,498.00 |
| 11/03/20 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE FROM KL TAX RE: PLR (.2); REVIEW OF INCOMING CORRESPONDENCE FROM BARBARA KELLY RE: SAME (.1); PREPARATION OF RESPONSE TO SAME (.1) | 0.40 | 394.00 |
| 11/03/20 | KATZ | CORRESPONDENCE WITH BR TEAM RE ACQUISITION STRUCTURING (.5); RESEARCH RE SAME (.3) | 0.80 | 520.00 |
| 11/03/20 | CHARLES | REVIEW EXIT STRUCTURE TERM SHEET | 0.80 | 624.00 |
| 11/03/20 | POHL | MEDIATION GROUP CALL WITH DOJ | 1.40 | 1,813.00 |
| 11/03/20 | POHL | REVIEW AND COMMENT ON EXIT STRUCTURE TERM SHEET | 0.70 | 906.50 |
| 11/03/20 | BOUCHARD | LEGAL RESEARCH AND ANALYSIS RE: US TAX IMPLICATIONS OF PROPOSED STRUCTURE | 3.30 | 2,854.50 |
| 11/04/20 | CHARLES | REVIEW MATERIALS (3.0); REVIEW TERM SHEET AND REVISE PURSUANT TO COMMENTS FROM S. POHL AND B. KELLY (3.0); CALL WITH P. FLINK REGARDING SAME (.3); CORRESPONDENCE REGARDING OPEN ITEMS (1.0) | 7.30 | 5,694.00 |
| 11/04/20 | CICERO | ATTEND PLAN STRUCTURING CALL WITH FULL AHC (1.6); REVIEW DOJ SETTLEMENT FOR IMPLICATIONS ON POST-CONFIRMATION CORPORATE STRUCTURING IN CONJUNCTION WITH TAX COUNSEL (1.0) | 2.60 | 2,080.00 |
| 11/04/20 | DOLAN | RESEARCH DE PUBLIC BENEFIT LLC STATUTE (.9); EDIT MEMO RE: PUBLIC BENEFIT LLCS (.4) | 1.30 | 741.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
December 11, 2020

Invoice 6909731
Page 17

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/04/20 | KELLY | TAX: REVIEW AND ANNOTATE TERM SHEET RE POST-EFFECTIVE DATE (.9); REVIEW AND ANALYZE PLR RESEARCH AND TREATISE CONSIDERATIONS RE FORM OF ENTITY (1.6); REVIEW DOCUMENTS REGARDING SCOPE OF DOJ REQUIREMENTS FOR ALL DEBTORS (1.1); CALL WITH BR TEAM REGARDING POST-EFFECTIVE DATE MATTERS (.2); CALL WITH BR TAX RE TAX CONSIDERATIONS POST-EFFECTIVE DATE (.4); RESPOND TO INCOMING CORRESPONDENCE ON POST-EFFECTIVE DATE TRANSACTIONS (.5); DRAFT SUMMARY OF TAX ISSUES RE VARIOUS FORMS OF ENTITY AND PROVIDE RECOMMENDATION (1.4) | 6.10 | 6,466.00 |
| 11/04/20 | GUGLIELMOTTI | ATTENTION TO STRUCTURE AND RELATED TAX ISSUES (.3); PREPARATION OF OUTGOING CORRESPONDENCE RE: SAME (.2) | 0.50 | 492.50 |
| 11/04/20 | POHL | REVIEW AND COMMENT ON EXIT TERM SHEET AND RELATED CORRESPONDENCE | 1.00 | 1,295.00 |
| 11/04/20 | MOLTON | REVIEW POST-EMERGENCE STRUCTURE ISSUES | 0.90 | 1,264.50 |
| 11/04/20 | MOLTON | REVIEW TERM SHEET AND ORGANIZATION CHART RE POST-EMERGENCE STRUCTURE | 0.80 | 1,124.00 |
| 11/04/20 | FLINK | REVIEW GOVERNANCE TERM SHEET | 1.80 | 2,115.00 |
| 11/04/20 | KATZ | MEMORANDUM RE IRC SECTION 501(A)(4) | 6.00 | 3,900.00 |
| 11/04/20 | AHMADI | CONDUCT TAX RESEARCH AND ANALYSIS RE: POST-CONFIRMATION TRUST STRUCTURING | 5.90 | 3,451.50 |
| 11/04/20 | BOUCHARD | LEGAL RESEARCH AND ANALYSIS RE: TAX STRUCTURING (2.9); MULTIPLE COMMUNICATIONS RE: SAME (.5) | 3.40 | 2,941.00 |
| 11/05/20 | CHARLES | ALL HANDS CALL TO DISCUSS TERM SHEET (.9); INTERNAL CALL TO DISCUSS STRUCTURE AND TERM SHEET (.7); UPDATE TERM SHEET (2.5); CORRESPONDENCE REGARDING SAME (.5) | 4.60 | 3,588.00 |
| 11/05/20 | CICERO | ATTEND PLAN STRUCTURING CALL WITH COUNSEL AND TAX COUNSEL (.9); ATTEND CLIENT AND COUNSEL STRATEGY CALL RE: POST-EFFECTIVE DATE GOVERNANCE (1.0); CALLS WITH TAX TEAM MEMBERS RE: TRIBAL PLANNING ISSUES (.7); REVIEW SETTLEMENT AGREEMENTS FOR INFORMATION RELATED TO SAME STRUCTURING ISSUES AND DRAFT ANALYSIS RE: SAME (1.8) | 4.40 | 3,520.00 |
| 11/05/20 | DOLAN | CORRESPONDENCE RE: PUBLIC BENEFIT LLC STATUS | 0.20 | 114.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6909731
December 11, 2020                                                                                         Page 18

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/05/20 | KELLY | TAX: RESEARCH AND ANALYSIS ON FORM OF TRUST (.8); REVIEW ANALYSIS W N BOUCHARD (.3); DRAFT CORRESPONDENCE FOR BANKRUPTCY TEAM RE TAX ISSUES (.3); DRAFT CORRESPONDENCE FOR BANKRUPTCY TEAM RE STRUCTURING TAX ISSUES (.6); CALL WITH BANKRUPTCY TEAM TO REVIEW CURRENT STRUCTURING CONSIDERATIONS (1.0); REVIEW INCOMING CORRESPONDENCE RE TRIBES STRUCTURE (.8); DRAFT CORRESPONDENCE RE TRIBAL TAXATION ISSUES (.8); REVIEW DECK COMMENTS AND DISCUSS WITH BR TEAM (.9); REVIEW CONSIDERATIONS ON TAX EXEMPT ORG STATUS (.9) | 6.40 | 6,784.00 |
| 11/05/20 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: 501(C) ISSUES (.3); PREPARATION OF OUTGOING CORRESPONDENCE RE: SAME (.1) | 0.40 | 394.00 |
| 11/05/20 | KATZ | RESEARCH TAX CODE SECTION 501A4 ISSUES (2.0); DRAFT MEMORANDUM RE SAME (2.0) | 4.00 | 2,600.00 |
| 11/05/20 | POHL | PARTICIPATE IN MUNDIPHARMA  TAX CALL (1.0); INTERNAL CALL RE EXIT STRUCTURE TERM SHEET (.9); AHC PROFESSIONALS CALL RE EXIT STRUCTURE TERM SHEET (1.0) | 2.90 | 3,755.50 |
| 11/05/20 | FLINK | REVIEW PUBLIC BENEFIT COMPANY STATUTE AND MEMO (1.0); PREPARATION FOR (1.0); ALL HANDS CALL RE GOVERNANCE TERM SHEET (1.2); FOLLOW-UP RE THE SAME (.2) | 3.40 | 3,995.00 |
| 11/05/20 | BOUCHARD | LEGAL RESEARCH AND ANALYSIS RE: TAX IMPLICATIONS OF PROPOSED STRUCTURE | 3.10 | 2,681.50 |
| 11/05/20 | MOLTON | REVIEW POST EMERGENCE PURDUE STRUCTURE | 0.80 | 1,124.00 |
| 11/05/20 | MOLTON | REVIEW PLAN PROGRESS ISSUES | 0.40 | 562.00 |
| 11/06/20 | CICERO | REVIEW UPDATES AND STRATEGY MEMOS RE: PLAN STRUCTURING AND TAX ISSUES (.9); CALL WITH TEAM RE: SAME (.6) | 1.50 | 1,200.00 |
| 11/06/20 | KELLY | TAX: FURTHER LEGAL ANALYSIS OF TAXATION OF TRIBAL FUNDS FOR SETTLEMENT CONSIDERATION (1.2); ANALYSIS OF TAX EXEMPT STATUS RESEARCH (.4); REVISIONS OF SETTLEMENT DECK (.3); RESPOND TO INCOMING CORRESPONDENCE ON SETTLEMENT DECK ISSUES (.4) | 2.30 | 2,438.00 |
| 11/06/20 | CHARLES | REVIEW SETTLEMENT DECK (.2); CORRESPONDENCE RE SAME (.4) | 0.60 | 468.00 |
| 11/06/20 | POHL | ADVISORS CALL RE: PLAN/SALE MATTERS | 1.60 | 2,072.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6909731
December 11, 2020                                                                                          Page 19

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/06/20 | KATZ | FINALIZE DRAFT MEMORANDUM RE 501C4 TAX ISSUES | 2.50 | 1,625.00 |
| 11/06/20 | BOUCHARD | LEGAL RESEARCH AND ANALYSIS RE: TAX IMPLICATIONS OF PROPOSED STRUCTURE | 2.20 | 1,903.00 |
| 11/06/20 | MOLTON | PARTICIPATE IN PLAN PROGRESS CATCH-UP CALL WITH NACHMAN, GILBERT, FEINER AND TROOP | 0.60 | 843.00 |
| 11/06/20 | MOLTON | PARTICIPATE IN CONFERENCE CALL WITH BURKE FA, AHC COUNSEL AND FAS, AND UCC RE BURKE PROPOSAL | 1.10 | 1,545.50 |
| 11/06/20 | MOLTON | ANALYSIS OF POST-EMERGENCE STRUCTURE ISSUES | 0.90 | 1,264.50 |
| 11/07/20 | KELLY | TAX: RESPOND TO INCOMING CORRESPONDENCE ON STRUCTURE DECK ISSUES | 0.30 | 318.00 |
| 11/07/20 | KATZ | RESEARCH RE TAX TREATMENT OF VARIOUS TYPES OF SETTLEMENT TRUSTS | 0.60 | 390.00 |
| 11/08/20 | KELLY | TAX: REVIEW TAX RESEARCH ON TAX EXEMPT STATUS ISSUES | 0.40 | 424.00 |
| 11/08/20 | KATZ | RESEARCH: RE TAX CONSEQUENCES OF VARIOUS TYPES OF SETTLEMENT TRUSTS. | 1.50 | 975.00 |
| 11/09/20 | DOLAN | CORRESPONDENCE RE TAX PROJECTIONS POST EFFECTIVE DATE | 0.20 | 114.00 |
| 11/09/20 | CICERO | ATTEND CALL RE: DOJ STATUS (.6); ATTEND CALL RE: BURKE LETTER OF INTEREST (.5); REVIEW SALE CASE NOTE (.2); REVIEW AND ANALYZE  PI/NAS  PROPOSED TDP (.7); DRAFT SUMMARY AND ANALYSIS FOR TDP WORKING GROUP (2.3) | 4.30 | 3,440.00 |
| 11/09/20 | KELLY | TAX: ANALYSIS OF FUND STRUCTURE FOR TRIBAL FUND (.5); CALL WITH KL TAX TO DISCUSS FORM OF ENTITY FOR GOVERNMENT FUND (.6); REVIEW INCOMING CORRESPONDENCE REGARDING TAX PROJECTIONS POST-EFFECTIVE DATE (.3) | 1.40 | 1,484.00 |
| 11/09/20 | MOLTON | PARTICIPATE IN PLAN PROGRESS CATCH-UP CALL WITH NACHMAN, GILBERT, FEINER AND TROOP | 0.80 | 1,124.00 |
| 11/09/20 | POHL | ATTEND FULL AHC ADVISOR AND PROFESSIONAL CALL RE: INQUIRY FROM POTENTIAL PURCHASER OF ESTATE ASSETS | 0.70 | 906.50 |
| 11/09/20 | BOUCHARD | TELECONFERENCE WITH KRAMER LEVIN TAX RE: POST-EMERGENCE STRUCTURING (.6); LEGAL RESEARCH AND ANALYSIS RE: SAME (1.0) | 1.60 | 1,384.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6909731
December 11, 2020                                                                    Page 20

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/10/20 | CICERO | ATTEND CORNERSTONE/BRATTLE CONFERENCE RE: PLAN SETTLEMENTS OF GOVERNMENTAL CLAIMS (.7); DRAFT AND REVISE ANALYSIS OF PROPOSED PURDUE TDP (1.3); ATTEND PI TDP GROUP CALL (.9); CONFERENCE WITH D. MOLTON RE: BR ADVICE ON TDP STRATEGY (.2) | 3.10 | 2,480.00 |
| 11/10/20 | POHL | CALL RE: INCOMING SALE INQUIRIES | 0.60 | 777.00 |
| 11/10/20 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH TDP SUBCOMMITTEE RE REVIEW AND CONSIDERATIONS RE PI TDP SUBJECT TO OUR REASONABLE CONSENT RIGHTS | 1.20 | 1,686.00 |
| 11/10/20 | BOUCHARD | CONFERENCE WITH B. KELLY RE: POST-EMERGENCE STRUCTURE | 0.80 | 692.00 |
| 11/10/20 | KELLY | TAX: PREPARE FOR CALL WITH TRIBAL ADVISORS (.6); CALL WITH TRIBAL ADVISORS (.8); SUMMARIZE TAX CONSIDERATIONS FOR TRIBAL FOR GILBERT/MOLTON (.4); RESPOND TO INCOMING CORRESPONDENCE ON TRIBAL TAX CONSIDERATIONS (.4); DISCUSS TAX RESEARCH PROJECTS WITH N BOUCHARD (.8); REVIEW AND REVISE STRUCTURE CHART/TERM SHEET FOR CURRENT TAX CONSIDERATIONS (1.5) | 4.50 | 4,770.00 |
| 11/11/20 | CHARLES | REVIEW UPDATED DRAFT PRESENTATION DECK (1.3); CALL WITH P. FLINK RE SAME (.5); REVISE DECK TO INCLUDE BR COMMENTS (1.3); CALL WITH B. KELLY RE SAME (.5) | 3.60 | 2,808.00 |
| 11/11/20 | CICERO | CALL ON PI TDP WITH CO-COUNSEL (.7); REVIEW AND ANALYZE PI NEGOTIATION HISTORY AND PI PRESENTATIONS FOR COMMENTS TO TDP (1.0); REVISE DRAFT OUTLINE OF TERM SHEET ISSUES (.5) | 2.20 | 1,760.00 |
| 11/11/20 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: TRIBES STRUCTURE (.1); PREPARATION OF OUTGOING CORRESPONDENCE RE: SAME (.1) | 0.20 | 197.00 |
| 11/11/20 | POHL | REVIEW AND COMMENT ON UPDATED EXIT PLANNING TERM SHEET (1.3); ADVISORS CALL RE SALE INQUIRY (1.0) | 2.30 | 2,978.50 |
| 11/11/20 | KELLY | TAX: REVIEW TRUST AGREEMENT TEMPLATE FOR TAX ISSUES (1.5); CALL WITH SCOTT GILBERT ON TRIBAL TAX ISSUES (.5) | 2.00 | 2,120.00 |
| 11/11/20 | FLINK | REVIEW GOVERNANCE TERM SHEET | 1.20 | 1,410.00 |
| 11/11/20 | MOLTON | PARTICIPATE IN CONFERENCE CALL WITH NACHMAN, FEINER, GILBERT AND TROOP | 0.70 | 983.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
December 11, 2020

Invoice 6909731
Page 21

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/12/20 | CICERO | ATTEND CALL WITH DEBTORS RE: PLAN STRUCTURING AND GOVERNANCE, AMONG OTHER PLAN ISSUES (2.2); ATTEND UCC PRESENTATION RE: SACKLERS (1.8); ATTEND PI WORKING GROUP CALL WITH PI REPRESENTATIVES (.9); ATTENTION TO STRATEGY RE: MEDIATION OUTLINE BEING PREPARED BY CO-COUNSEL (.3); REVIEW COMMUNICATIONS RE: DISCOVERY IN CONNECTION WITH PHASE TWO OF MEDIATION (.4); CALL WITH D. MOLTON RE: TAX AND STRUCTURING ISSUES (.3) | 5.90 | 4,720.00 |
| 11/12/20 | POHL | CALL WITH COMPANY AND ADVISORS RE EXIT STRUCTURE/PLANNING (2.5); CALL WITH UCC ADVISORS RE PLAN/SACKLER CLAIMS ANALYSIS AND RELATED FOLLOW UP (2.3) | 4.80 | 6,216.00 |
| 11/12/20 | KELLY | TAX: PREPARE FOR AND JOIN MEETING ON STRUCTURE PRESENTATION TO DEBTORS (2.3); FOLLOW UP MEETING WITH SCOTT GILBERT, ETC (.5); JOIN PRESENTATION OF SACKLER MATTERS BY AKIN GUMP (1.8); CALL WITH KL, FTI TAX TEAMS ON MUNDIPHARMA (.8) | 5.40 | 5,724.00 |
| 11/12/20 | FLINK | REVIEW GOVERNANCE TERM SHEET | 1.20 | 1,410.00 |
| 11/12/20 | MOLTON | REVIEW UPDATED STRUCTURE DECK RE POST-EMERGENCE PURDUE | 0.70 | 983.50 |
| 11/12/20 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH DEBTORS RE POST-EMERGENCE STRUCTURE AND RELATED PLAN ISSUES AND DOJ SETTLEMENT | 2.00 | 2,810.00 |
| 11/12/20 | MOLTON | REVIEW PI TDP DRAFT IN PREPARATION FOR ZOOM CONFERENCE WITH PI TEAM AND PEC TEAM RE SAME | 0.70 | 983.50 |
| 11/12/20 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH PI TEAM AND PEC TEAM RE REVIEW AND QUESTIONS RE PI TDP DRAFT FOR PI CLAIMS | 0.90 | 1,264.50 |
| 11/13/20 | CICERO | ATTEND GOVERNANCE AND STRUCTURING CALL WITH CLIENTS AND PUBLIC MEDIAITON SUBGROUP (1.5); ANALYZE UCC AVOIDANCE ACTION CHART FOR SETTLEMENT PURPOSES AND DRAFT QUESTIONS TO UCC RE: SAME (1.7) | 3.20 | 2,560.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
December 11, 2020

Invoice 6909731
Page 22

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/13/20 | KELLY | TAX: CALL WITH FAS ON INCOME PROJECTIONS POST-EFFECTIVE DATE (.6); CALL WITH ACCOUNTANTS AND OTHERS ON MUNDIPHARMA TAX PROJECTIONS AND ANALYSIS (1.2); PREPARE FOR AND JOIN GOVERNANCE STRUCTURE PRESENTATION (1.5); POST-MEETING SUMMARY OF TAX CONSIDERATIONS (.3); CALL WITH BOUCHARD ON RESEARCH ON OPEN TAX ISSUES (.4); CALL WITH DAVIS POLK ON OPEN TAX ISSUES (1.0); FOLLOW UP SUMMARY OF OPEN ISSUES ON TAX STRUCTURE (.3) | 5.30 | 5,618.00 |
| 11/13/20 | EINHORN | EMAIL EXCHANGES WITH N. BOUCHARD RE: TAX AND INVESTOR ISSUES | 0.90 | 805.50 |
| 11/13/20 | POHL | ATTEND POST-CONFIRMATION TRUST AND PLAN STRUCTURING CALL RE: TAX ISSUES | 1.00 | 1,295.00 |
| 11/13/20 | POHL | ATTEND MEDIATION SESSION WITH AHC GROUP RE: EXIT STRUCTURING AND GOVERNANCE | 1.20 | 1,554.00 |
| 11/13/20 | BOUCHARD | TELECONFERENCE WITH KRAMER LEVIN AND DAVIS POLK TAX ATTORNEYS RE: POST-EMERGENCE STRUCTURING ISSUES (1.0); LEGAL RESEARCH AND ANALYSIS RE: SAME (2.3) | 3.30 | 2,854.50 |
| 11/13/20 | AHMADI | CONDUCT TAX RESEARCH AND ANALYSIS RE: IMMUNITY FOR CERTAIN BENEFICIARIES OF POST-CONFIRMATION TRUST (2.8); AND DRAFT MEMORANDUM RE: SAME (1.0) | 3.80 | 2,223.00 |
| 11/13/20 | MOLTON | PARTICIPATE IN PLAN PROGRESS CATCH UP CALL WITH NACHMAN, GILLIAN, TROOP AND GILBERT | 1.00 | 1,405.00 |
| 11/13/20 | MOLTON | REVIEW POST EMERGENCE STRUCTURE TERM SHEET AND STRUCTURE OUTLINE | 1.20 | 1,686.00 |
| 11/15/20 | CICERO | REVIEW AND REVISE COMMENTS TO ASSET TRACING QUESTION LIST (.9); CALL WITH FTI RE: SAME (.3); CALLS WITH D. MOLTON RE: SAME (.4) | 1.60 | 1,280.00 |
| 11/16/20 | CICERO | PREPARE FOR AND ATTEND AVOIDANCE ACTION CALL WITH CO-COUNSEL (1.5); ATTEND CALL WITH DOJ RE: PLAN STRUCTURING (1.0) | 2.50 | 2,000.00 |
| 11/16/20 | POHL | CALL WITH AHC ADVISORS RE: SACKLER/PLAN MATTERS | 1.20 | 1,554.00 |
| 11/16/20 | POHL | REVIEW COURT FILINGS RE DOJ SETTLEMENT AND UPCOMING HEARING (1.0); REVIEW EXIT STRUCTURE MATTERS (.5) | 1.50 | 1,942.50 |
| 11/16/20 | MOLTON | PARTICIPATE IN PLAN PROGRESS DISCUSSIONS WITH NACHMAN, GILLIAN, GILBERT AND TROOP | 0.90 | 1,264.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                Invoice 6909731
December 11, 2020                                                                                   Page 23

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 11/16/20 | MOLTON | PREPARE FOR AHC LEADERSHIP AND COUNSEL CALL WITH DOJ | 0.50 | 702.50 |
| 11/16/20 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH AHC LEADERSHIP AND PROFESSIONALS AND DOJ TEAM | 1.20 | 1,686.00 |
| 11/16/20 | AHMADI | CONDUCT TAX RESEARCH AND ANALYSIS RE: POST-CONFIRMATION TRUST STRUCTURING | 0.80 | 468.00 |
| 11/16/20 | KELLY | TAX: DRAFT MEMO FOR AHC ON TAX MATTERS RE: EXIST STRUCTURING (1.6); ANALYZE REPORTS ON COMPARABLE TAX ISSUES (1.9); PREPARE AND SEND TO TRIBAL TAX ADVISORS DETAILED INFORMATION ON RELATED TRIBAL TAX MATTERS (1.5); SUMMARIZE TAX ISSUES FOR GILBERT AND BR TEAMS (.4) | 5.40 | 5,724.00 |
| 11/16/20 | BOUCHARD | LEGAL RESEARCH AND ANALYSIS RE: POST-EMERGENCE STRUCTURE | 1.10 | 951.50 |
| 11/17/20 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: MEMORANDUM (.2); PREPARATION OF RESPONSE TO SAME (.2) | 0.40 | 394.00 |
| 11/17/20 | POHL | ATTEND HEARING ON DOJ SETTLEMENT | 6.50 | 8,417.50 |
| 11/17/20 | KELLY | TAX: CONTINUE DRAFTING AND REVISING TAX MEMORANDUM FOR AHC MEMBERS AND PROFESSIONALS (3.5); ANALYZE APPLICABLE LEGAL AUTHORITIES FOR CLIENT MEMO (1.2); REVIEW INCOMING CORRESPONDENCE ON TRIBAL TAX AND ALLOCATION ISSUES (.4) | 5.10 | 5,406.00 |
| 11/17/20 | AHMADI | CONDUCT TAX RESEARCH AND ANALYSIS RE: POST-CONFIRMATION TRUST STRUCTURING (1.3); DRAFT MEMORANDUM RE: SAME (2.1) | 3.40 | 1,989.00 |
| 11/18/20 | CICERO | REVIEW AND PREPARE CORRESPONDENCE PRIOR TO GOVERNANCE CALL RE: STRUCTURING (.4); ATTEND AHC CALL RE: SAME AND STRATEGY DECISIONS ASSOCIATED THEREWITH (1.5); REVIEW TAX ISSUES SHEET RE: STRUCTURING (.4) | 2.30 | 1,840.00 |
| 11/18/20 | GUGLIELMOTTI | REVIEW OF STRATEGY MEMORANDUM (.8); PREPARATION OF REVISIONS AND COMMENTS THERETO (.5) | 1.30 | 1,280.50 |
| 11/18/20 | POHL | REVIEW MATERIAL RELATED TO EXIT STRUCTURING (.4); WEEKLY AD HOC COMMITTEE CALL (1.6) | 2.00 | 2,590.00 |
| 11/18/20 | MOLTON | PARTICIPATE IN PLAN PROGRESS CATCH UP CALL WITH NACHMAN, FEINER, TROOP AND GILBERT | 0.80 | 1,124.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
December 11, 2020

Invoice 6909731
Page 24

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/18/20 | MOLTON | PARTICIPATE IN FULL AHC MEETING RE STRUCTURE OF POST EMERGENCE PURDUE AND STRUCTURE AND FUNCTION OF TRUSTS | 1.60 | 2,248.00 |
| 11/18/20 | AHMADI | REVISIONS TO POST-CONFIRMATION TRUST STRUCTURING MEMORANDUM FOR AD HOC COMMITTEE | 0.40 | 234.00 |
| 11/18/20 | BOUCHARD | LEGAL RESEARCH AND ANALYSIS RE: POST-EMERGENCE STRUCTURE | 0.40 | 346.00 |
| 11/18/20 | KELLY | TAX: AHC ZOOM PRESENTATION ON STRUCTURING AND ORGANIZATIONAL ISSUES (1.7); RESEARCH TAX ISSUES FOR POST-EFFECTIVE DATE MATTERS (1.4) | 3.10 | 3,286.00 |
| 11/19/20 | CICERO | ATTEND TAX STRUCTURING CALL RE: TRUSTS AND TRIBAL ABATEMENT FUND | 0.60 | 480.00 |
| 11/19/20 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: TRUST AND ACQUISITION STRUCTURE (.2); PREPARATION OF RESPONSE TO SAME (.2); STRATEGIZE RE: SAME WITH BARBARA KELLY RE: SAME (.4) | 0.80 | 788.00 |
| 11/19/20 | POHL | CALL RE: EXIT/AC TAX MATTERS (.9); REVIEW UPDATED EXIT STRUCTURE MATTERS (.5) | 1.40 | 1,813.00 |
| 11/19/20 | CHARLES | CORRESPONDENCE RE POST EMERGENCE STRUCTURE | 0.60 | 468.00 |
| 11/19/20 | AHMADI | ASSIST IN DRAFTING TRUST STRUCTURING PRESENTATION | 0.40 | 234.00 |
| 11/19/20 | BOUCHARD | CONFERENCE WITH KRAMER LEVIN TAX RE: POST-EMERGENCE STRUCTURE (.6); LEGAL RESEARCH AND ANALYSIS RE: SAME (1.8) | 2.40 | 2,076.00 |
| 11/19/20 | KELLY | TAX: JOIN MUNDIPHARMA TAX ANALYSIS CALL (1.0); JOIN CALL ON TRIBAL TAX MATTERS (1.0); DISCUSS TAX MATTERS FOR POST-EMERGENCE STRUCTURING WITH BOUCHARD (.5); DRAFT DETAILED SUMMARY OF TAX ISSUES FOR BANKRUPTCY TEAM FOR POST-EMERGENCE STRUCTURE (2.4); SUMMARIZE FOR BANKRUPTCY TEAM THE TAX POSITION OF TRIBES RE POST-EMERGENCE (.8) | 5.70 | 6,042.00 |
| 11/20/20 | CHARLES | DRAFT SUMMARY OF PROPOSED AUTHORITY FOR OPCO AND TOPCO (3.1); CALL WITH GILBERT AND BR TEAM RE: STRUCTURE AND TAX ISSUES (1.0); CORRESPONDENCE RE AUTHORITY SUMMARY AND UPDATE SAME (.9) | 5.00 | 3,900.00 |
| 11/20/20 | CICERO | ATTEND TAX PLANNING CALL (1.5); ATTEND AHC/NCSG CALL RE: STRUCTURING (2.0); ATTEND PHI PRESENTATION FROM DEBTORS (1.4) | 4.90 | 3,920.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
December 11, 2020

Invoice 6909731
Page 25

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/20/20 | POHL | TAX CALL WITH ADVISORS (1.0); CALL WITH COMPANY RE PHI (1.3); MEDIATION. SUBGROUP CALL WITH NCSG RE EXIT STRUCTURING (2.0) | 4.30 | 5,568.50 |
| 11/20/20 | KELLY | TAX: RESPOND TO INCOMING CORRESPOND ON IAC TAX MATTERS (.3); CALL WITH GILBERT TEAM ON TOPCO TAX STRUCTURING (1.0); ZOOM PRESENTATION RE PHI MATTERS (1.3); ZOOM PRESENTATION AHC AND NCSG DELEGATIONS RE STRUCTURE AND GOVERNANCE (2.0); BR CALL TO COORDINATE PREPARATION OF REQUESTED TERM SHEET FOR TOPCO/OPCO (.9); DRAFTING REQUESTED TERM SHEET (1.5); REVISIONS TO REQUESTED TERM SHEET (.7); ANALYSIS OF LEGAL AUTHORITIES, INCL. TREAS. REGS. APPLICABLE TO TOPCO/OPCO STRUCTURING (1.6) | 9.30 | 9,858.00 |
| 11/20/20 | FLINK | CW GILBERT RE TAX AND RELATED GOVERNANCE ISSUES (1.0); FOLLOW-UP RE THE SAME (1.2) | 2.20 | 2,585.00 |
| 11/20/20 | BOUCHARD | LEGAL RESEARCH AND ANALYSIS RE: POST-EMERGENCE STRUCTURING (3.2); CONFERENCE WITH B. KELLY, P. FLINK, J. CHARLES RE: SAME (.9); CONFERENCE WITH CLIENTS AND BR TEAM RE: SAME (1.0) | 5.10 | 4,411.50 |
| 11/20/20 | MOLTON | PARTICIPATE IN DAILY PLAN PROGRESS CATCH UP CALL WITH NACHMAN, FEINER, TROOP AND GILBERT | 0.80 | 1,124.00 |
| 11/20/20 | MOLTON | PARTICIPATE IN AHC MEETING WITH DEBTORS RE UPDATE RE PHI | 1.10 | 1,545.50 |
| 11/20/20 | MOLTON | PARTICIPATE IN JOINT AHC AND NCSG ZOOM CONFERENCE RE STRUCTURE ISSUES AND PROPOSALS RE POST-EMERGENCE PURDUE | 2.30 | 3,231.50 |
| 11/20/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN CALL WITH UCC, ITS FA AND ISLE OF JERSEY COUNCIL RE ISSUES PERTAINING TO AKIN'S AVOIDANCE DECK AND REPRESENTATIONS MADE THEREIN | 1.30 | 1,826.50 |
| 11/20/20 | AHMADI | CONDUCT TAX RESEARCH AND ANALYSIS RE: POST-CONFIRMATION TRUST STRUCTURING (2.0); DRAFT MEMORANDUM RE: SAME (1.0) | 3.00 | 1,755.00 |
| 11/21/20 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE RE: TOPCO AUTHORITY (.1); REVIEW OF DRAFT OUTLINE OF PERMITTED ACTIONS AND DIVISION OF AUTHORITY BETWEEN TOPCO AND OPCO (.3) | 0.40 | 394.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6909731
December 11, 2020                                                                                        Page 26

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/21/20 | CHARLES | REVISE SUMMARY OF PROPOSED AUTHORITY (1.0); CORRESPONDENCE RE SAME (.5) | 1.50 | 1,170.00 |
| 11/21/20 | KELLY | TAX: REVISIONS TO TOPCO/OPCO MEMO (1.4); RESPOND TO INCOMING CORRESPONDENCE ON CONSIDERATIONS FOR TAX PURPOSES TO TOPCO/OPCO GOVERNANCE ISSUES (.6); RESPOND TO INCOMING CORRESPONDENCE ON TRIBAL TAX CONSIDERATIONS (.3) | 2.30 | 2,438.00 |
| 11/21/20 | FLINK | REVIEW AND PROVIDE COMMENTS AND ADVICE ON CORPORATE GOVERNANCE ISSUES RE: POST-CONFIRMATION | 0.70 | 822.50 |
| 11/21/20 | BOUCHARD | LEGAL RESEARCH AND ANALYSIS RE: POST-EMERGENCE STRUCTURE | 1.40 | 1,211.00 |
| 11/22/20 | POHL | REVIEW EXIT STRUCTURE UPDATE (.5); REVIEW PLAN TERM SHEET (.5) | 1.00 | 1,295.00 |
| 11/22/20 | KELLY | TAX: REVIEW AND COMMENT ON PLAN TERM SHEET (1.3); DRAFT EDITS TO GOVERNANCE TERMS/ISSUES LIST (1.2); DRAFT TAX MEMO RE TRIBAL TAXATION (1.0) | 3.50 | 3,710.00 |
| 11/23/20 | CHARLES | REVIEW GOVERNANCE TS AND KEY ITEMS (2.0); CALL WITH P. FLINK TO DISCUSS SAME (.4); REVISE TS (.3); CORRESPONDENCE WITH B. KELLY RE SAME (.4) | 3.10 | 2,418.00 |
| 11/23/20 | CICERO | REVIEW FTI WORK PRODUCT ON SACKLER ISSUES; (.6); ATTEND CALL WITH FTI RE: SAME (.7) | 1.30 | 1,040.00 |
| 11/23/20 | GUGLIELMOTTI | PREPARATION OF OUTGOING CORRESPONDENCE RE: STRUCTURE MEMORANDUM (.2); PREPARATION OF RESPONSE TO SAME (.2); REVIEW OF DRAFT MEMORANDUM AND PREPARATION OF COMMENTS THERETO (.8) | 1.20 | 1,182.00 |
| 11/23/20 | POHL | REVIEW CORRESPONDENCE AND TERM SHEET RE: PLAN | 0.80 | 1,036.00 |
| 11/23/20 | POHL | REVIEW UPDATED EXIT STRUCTURE MATERIALS | 0.70 | 906.50 |
| 11/23/20 | POHL | REVIEW MATERIAL RE SACKLER SETTLEMENT MATTERS | 0.60 | 777.00 |
| 11/23/20 | POHL | CALL WITH FTI RE SACKLER SETTLEMENT MATTERS | 0.60 | 777.00 |
| 11/23/20 | FLINK | ATTEND TO GOVERNANCE TERM SHEET | 0.50 | 587.50 |
| 11/23/20 | KELLY | TAX: WORK ON DETAILED TAX MEMO FOR AHC MEMBERS (3.5); FURTHER REVIEW OF DPW TERM SHEET (.9); DRAFT TAX COMMENTS TO DPW TERM SHEET FOR BANKRUPTCY GROUP (.9) | 5.30 | 5,618.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
December 11, 2020

Invoice 6909731
Page 27

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 11/23/20 | AHMADI | DRAFT AND REVISE MEMORANDUM TO AD HOC COMMITTEE RE: TAX ISSUES AFFECTING PLAN STRUCTURING | 1.60 | 936.00 |
| 11/23/20 | MOLTON | PARTICIPATE IN DAILY PLAN PROGRESS CATCH UP CALL WITH NACHMAN, FEINER, TROOP AND GILBERT | 0.80 | 1,124.00 |
| 11/23/20 | MOLTON | PREPARE FOR AND PARTICIPATE IN FOLLOW UP CALL WITH FTI RE UCC AVOIDANCE PRESENTATION AND ISSUES RE COLLECTABILITY OF SACKLER ASSETS | 0.60 | 843.00 |
| 11/23/20 | BOUCHARD | REVIEW MEMORANDUM TO CLIENT AND DRAFTED CORRESPONDENCE RE: SAME (1.1); LEGAL RESEARCH AND ANALYSIS RE: POST-EMERGENCE STRUCTURE (.3); CONFERENCE WITH B. KELLY RE: SAME (.3) | 1.70 | 1,470.50 |
| 11/24/20 | CICERO | ATTEND STRATEGY CALL WITH CO-COUNSEL RE: VARIOUS PLAN AND DISCLOSURE ISSUES (1.0); ATTEND DOJ CALL (1.5); ATTEND NAS PRE-CALL (.5); ATTEND NAS FULL CALL RE: OPEN ISSUES (1.0) | 4.00 | 3,200.00 |
| 11/24/20 | KELLY | TAX: WORK ON REVISIONS TO DETAILED TAX MEMO FOR AHC PARTIES (3.5); RESPOND TO INCOMING CORRESPONDENCE ON GOVERNANCE ISSUES (1.2) | 4.70 | 4,982.00 |
| 11/24/20 | POHL | CALL WITH AHC ADVISORS AND DOJ RE: CASE EXIT ISSUES/STRUCTURE UPDATE | 1.50 | 1,942.50 |
| 11/24/20 | AHMADI | DRAFTING AND REVISIONS TO TAX MEMORANDUM FOR AD HOC COMMITTEE RE: CERTAIN TAX PROCEDURES (2.0); LEGAL RESEARCH AND ANALYSIS FOR TAX MEMORANDUM RE: FEDERAL TAXATION OF STATE OWNED ENTITIES (2.0); DRAFTING TAX MEMORANDUM RE: FEDERAL TAXATION OF STATE OWNED ENTITIES (6.0) | 8.00 | 4,680.00 |
| 11/24/20 | MOLTON | REVIEW NAS BABIES TDP PROPOSAL AND RELATED MATERIALS IN PREPARATION FOR ZOOM CONFERENCE | 1.10 | 1,545.50 |
| 11/24/20 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH NAS BABIES RE TDP ISSUES AND PI'S COMPETING TDP PROPOSAL | 1.30 | 1,826.50 |
| 11/24/20 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH DOJ AND AUSA COX RE GOING FORWARD ISSUES WITH POST-EMERGENCE PURDUE | 1.20 | 1,686.00 |
| 11/25/20 | CICERO | REVIEW PLAN SETTLEMENT PROPOSAL FROM NCSG (.8); ATTEND CALL WITH NCSG RE: SACKLER SETTLEMENT (.7) | 1.50 | 1,200.00 |
| 11/25/20 | KELLY | TAX: JOIN UPDATE CALL WITH CLIENTS | 1.00 | 1,060.00 |
| 11/25/20 | POHL | REVIEW NCSG SACKLER DEMAND DOCUMENT | 0.20 | 259.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6909731
December 11, 2020                                                                                        Page 28

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 11/25/20 | POHL | CALL WITH NCSG RE SACKLER DEMAND | 0.60 | 777.00 |
| 11/25/20 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH AHC AND NCSG RE NCSG DEMAND AND UPCOMING MEDIATION SESSION WITH THE SACKLERS | 1.80 | 2,529.00 |
| 11/25/20 | AHMADI | DRAFTING MEMORANDUM OF LAW RE: FEDERAL TAXATION OF STATE-OWNED ENTERPRISES FOR PLAN AND POST-CONFIRMATION STRUCTURING (3.3) | 3.30 | 1,930.50 |
| 11/28/20 | MOLTON | REVIEW DECKS RE STRUCTURE OF POST EMERGENCE PURDUE | 0.90 | 1,264.50 |
| 11/30/20 | CHARLES | REVIEW TAX AND CORPORATE MATERIALS | 1.30 | 1,014.00 |
| 11/30/20 | CICERO | DRAFT PLAN STRUCTURING QUESTIONS FOR INTERNAL TEAM WORK STREAMS (1.2); MEDIATION MEETING WITH MEDIATORS AND SACKLER PARTIES (1.3); ATTEND FOLLOW-UP CALL WITH NCSG (.5); ATTEND AHC COUNSEL PLAN STRATEGY AND SACKLER STRATEGY CALL (1.4); ATTEND PURDUE PRESENTATION TO PUBLIC ENTITIES RE: PHI (1.5) | 5.90 | 4,720.00 |
| 11/30/20 | KELLY | TAX: MEDIATION ZOOM CALL (1.3); POST SACKLER MEDIATION MEETING (1.0); REVIEW KMPG MATERIALS ON IAC TAX PROJECTIONS (1.1); JOIN PHI PRESENTATION (1.6) | 5.00 | 5,300.00 |
| 11/30/20 | MOLTON | PARTICIPATE IN PLAN PROGRESS CATCH-UP CALL WITH NACHMAN, FEINER, TROOP AND GILBERT | 0.60 | 843.00 |
| 11/30/20 | MOLTON | PARTICIPATE IN ZOOM SESSION WITH AHC AND SACKLERS RE NCSG PROPOSAL | 1.30 | 1,826.50 |
| 11/30/20 | MOLTON | PARTICIPATE IN ZOOM SESSION WITH AHC AND NCSG RE AHC MEETING WITH SACKLERS | 0.80 | 1,124.00 |
| 11/30/20 | POHL | ATTEND CALL WITH SACKLERS | 1.10 | 1,424.50 |
| 11/30/20 | POHL | ATTEND AHC/NCSG MEDIATION CALL RE SACKLER MATTERS | 0.70 | 906.50 |
| 11/30/20 | POHL | ATTEND CALL WITH AHC COUNSEL RE NEXT STEPS/STRATEGY IN PLAN/MEDIATION MATTERS | 0.90 | 1,165.50 |
| 11/30/20 | POHL | ATTEND CALL WITH COMPANY AND ADVISORS RE PHI | 1.30 | 1,683.50 |
| | **Total Hours and Fees** | | **363.90** | **358,241.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6909731
December 11, 2020                                                                    Page 29

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| PHILIP J. FLINK | 11.00 | hours at | 1,175.00 | 12,925.00 |
| STEVEN POHL | 45.50 | hours at | 1,295.00 | 58,922.50 |
| DAVID J. MOLTON | 38.20 | hours at | 1,405.00 | 53,671.00 |
| VINCENT J. GUGLIELMOTTI | 7.00 | hours at | 985.00 | 6,895.00 |
| NICOLE M. BOUCHARD | 30.90 | hours at | 865.00 | 26,728.50 |
| BARBARA J. KELLY | 95.30 | hours at | 1,060.00 | 101,018.00 |
| JENNIFER I. CHARLES | 30.00 | hours at | 780.00 | 23,400.00 |
| GERARD T. CICERO | 53.20 | hours at | 800.00 | 42,560.00 |
| PATRICK S. DOLAN | 3.10 | hours at | 570.00 | 1,767.00 |
| STEVEN D. EINHORN | 0.90 | hours at | 895.00 | 805.50 |
| ELLIOT I. KATZ | 15.40 | hours at | 650.00 | 10,010.00 |
| CYAVASH N. AHMADI | 33.40 | hours at | 585.00 | 19,539.00 |
| **Total Fees** | | | | **358,241.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6909731 |
| ATTN: DAVID MOLTON | Date | Dec 11, 2020 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: PURDUE PHARMA AD HOC COMMITTEE OF
GOVERNMENTAL ENTITES



Remittance

**Balance Due:  $413,449.00**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594