**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Sonia Akter, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On January 4, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Corporate Monthly Operating Report for the reporting period November 1, 2020 to November 30, 2020 [Docket No. 2215]

- Closing Date Assigned Contracts Notice [Docket No. 2218] the (***"Closing Date Assigned Contract Notice"***)

On January 4, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Closing Date Assigned Contract Notice to be served by the method set forth on the Contract Counterparties Service List attached hereto as **Exhibit B**.

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Dated: January 7, 2021

/s/Sonia Akter
Sonia Akter

State of New York
County of New York

Subscribed and sworn to (or affirmed) to me on January 7, 2021, by Sonia Akter, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 49715

**Exhibit A**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Attorney General, State of Florida | Agentis PLLC | Attn: Christopher B. Spuches, Esq.<br>55 Alhambra Plaza, Suite 800<br>Coral Gables FL 33134 | cbs@agentislaw.com | Email |
| Top 3 Largest Secured Creditor | Air Liquide Industrial U.S. LP | Attn: President or General Counsel<br>9811 Katy Freeway<br>Suite 100<br>Houston TX 77024 | | First Class Mail |
| Counsel to the Official Committee of Unsecured Creditors of Purdue Pharma L.P., et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Arik Preis, Mitchell P. Hurley, Sara L. Brauner, & Edan Lisovicz<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>apreis@akingump.com<br>mhurley@akingump.com<br>sbrauner@akingump.com<br>elisovicz@akingump.com | Email |
| Counsel to OptumRX, Inc. | Alston & Bird LLP | Attn: William Hao<br>90 Park Avenue<br>New York NY 10016-1387 | william.hao@alston.com | Email |
| Counsel to OptumRX, Inc. | Alston & Bird LLP | Attn: William Sugden and Jacob Johnson<br>1201 West Peachtree Street<br>Atlanta GA 30309-3424 | will.sugden@alston.com<br>jacob.johnson@alston.com | Email |
| Counsel to United Food and Commercial Workers; Western Pennsylvania Electrical Employees Insurance Trust Fund; International Brotherhood of Electrical Workers Local 98 Health & Welfare Fund; Iron Workers District Council of Philadelphia and Vicinity, Benefit Fund; and International Union of Painters and Allied Trades, District Council No. 21 Welfare Fund | Anapol Weiss | Attn: Gregory Spizer<br>One Logan Square<br>130 North 18th Street Suite 1600<br>Philadelphia PA 19103 | gspizer@anapolweiss.com | Email |
| Counsel to Ryan Hampton | Andrews & Thornton | Attn: Anne Andrews, Sean T. Higgins, Robert S. Siko<br>4701 Von Karman Ave, Suite 300<br>Newport Beach CA 92660 | aa@andrewsthornton.com<br>shiggins@andrewsthornton.com<br>rsiko@andrewsthornton.com | Email |
| Counsel to the Ad Hoc Group of Individual Victims | Ask LLP | Attn: Edward E. Neiger, Esq. Jennifer A. Christian, Esq.<br>151 W. 46th St., 4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com | Email |

Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | Attorney General for the State of Wisconsin | Attn: Jennifer L. Vandermeuse - Assistant Attorney General<br>17 West Main Street, P.O. Box 7857<br>Madison WI 53707 | vandermeusejl@doj.state.wi.us | Email |
| Counsel to Washington State Department of Revenue | Attorney General of Washington | Attn: Dina L. Yunker - Assistant Attorney General<br>Bankruptcy & Collections Unit<br>800 Fifth Avenue, Suite 2000<br>Seattle WA 98104 | dina.yunker@atg.wa.gov | Email |
| Counsel to DuPont de Nemours, Inc. | Ballard Spahr LLP | Attn: Tobey M. Daluz and Laurel D. Roglen<br>919 N. Market Street, 11th Floor<br>Wilmington DE 19801 | daluzt@ballardspahr.com<br>roglenl@ballardspahr.com | Email |
| Counsel to Community Health Systems, Inc., Tenet Healthcare Corporation, and Infirmary Health System, Inc., And Class of approximately 384 hospitals on Exhibit A | Barrett Law Group, P.A. | Attn: John W. Barrett, Esq.<br>P.O. Box 927<br>404 Court Square<br>Lexington MS 39095 | DonBarrettPA@gmail.com | Email |
| Counsel to Sarasota County Public Hospital District d/b/a Sarasota Memorial Health Care System, Inc. | Bentley & Bruning P.A. | Attn: Morgan R. Bentley and David A. Wallace<br>783 South Orange Avenue, Third Floor<br>Sarasota FL 34236 | mbentley@bentleyandbruning.com<br>dwallace@bentleyandbruning.com | Email |
| Counsel to United Parcel Service, Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab and Kenneth T. Law<br>633 Menlo Ave, Suite 100<br>Menlo Park CA 94025 | Klaw@bbslaw.com | Email |
| Proposed Counsel to Fee Examiner, David M. Klauder, Esquire | Bielli & Klauder, LLC | Attn: Thomas D. Bielli<br>1500 Walnut Street, Suite 900<br>Philadelphia PA 19103 | tbielli@bk-legal.com | Email |
| Interested Party | BMC Group, Inc. | Attn: T Feil<br>3732 W. 120th Street<br>Hawthorne CA 90250 | bmc@ecfAlerts.com | Email |
| Counsel to Dr. Richard Sackler, Jonathan Sackler, David Sackler, and Beverly Sackler | Bracewell LLP | Attn: Daniel S. Connolly & Robert G. Burns<br>1251 Avenue of the Americas, 49th Floor<br>New York NY 10020-1100 | daniel.connolly@bracewell.com<br>robert.burns@bracewell.com | Email |
| Attorneys for SAP America, Inc., SAP SE, and Ariba, Inc. | Brown & Connery, LLP | Attn: Donald K. Ludman<br>6 North Broad Street, Suite 100<br>Woodbury NJ 08096 | dludman@brownconnery.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Brown Rudnick LLP | Attn: Gerard T. Cicero and David J. Molton<br>7 Times Square<br>New York NY 10036 | GCicero@brownrudnick.com<br>DMolton@brownrudnick.com | Email |
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Brown Rudnick LLP | Attn: Steven D. Pohl<br>One Financial Center<br>Boston MA 02111 | spohl@brownrudnick.com | Email |
| Counsel to Mckesson Corporation, on Behalf of itself and Certain Corporate Affiliates | Buchalter, a Professional Corporation | Attn: Jeffrey K. Garfinkle, Esq., Daniel H. Slate, Esq.<br>18400 Von Karman Avenue, Suite 800<br>Irvine CA 92612-0514 | jgarfinkle@buchalter.com<br>dslate@buchalter.com | Email |
| Counsel to the People of the State of California | California Department of Justice | Attn: Bernard A. Eskandari, Timothy D. Lundgren, and Michelle Burkart<br>300 South Spring Street, Suite 1702<br>Los Angeles CA 90013 | bernard.eskandari@doj.ca.gov<br>michelle.burkart@doj.ca.gov<br>timothy.lundgren@doj.ca.gov | Email |
| Counsel for the People of the State of California | California Department of Justice | Attn: Judith A. Fiorentini - Supervising Deputy Attorney General<br>600 West Broadway, Suite 1800<br>San Diego CA 92101 | judith.fiorentini@doj.ca.gov | Email |
| Counsel to the Multi-State Governmental Entities Group | Caplin & Drysdale, Chartered | Attn: Kevin Maclay, James Wehner, Jeffrey Liesemer, Todd Phillips<br>One Thomas Circle, NW, Suite 1100<br>Washington DC 20005 | kmaclay@capdale.com<br>jwehner@capdale.com<br>jliesemer@capdale.com<br>tphillips@capdale.com | Email |
| Counsel to the State of West Virginia, ex. rel. Patrick Morrisey, Attorney General | Carter Ledyard & Milburn LLP | Attn: Aaron R. Cahn<br>2 Wall Street<br>New York NY 10005 | bankruptcy@clm.com | Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Purdue Pharma L.P. - Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street, Room 248<br>White Plains NY 10601 | | Overnight Mail |
| Counsel to the Official Committee of Unsecured Creditors of Purdue Pharma L.P., et al. | Cole Schotz P.C. | Attn: Justin R. Alberto<br>500 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | jalberto@coleschotz.com | Email |
| Counsel to the Commonwealth of Massachusetts | Commonwealth of Massachusetts | Attn: Eric M. Gold, Assistant AG Chief, Health Care Division<br>Office of the AG, One Ashburton Place<br>Boston  MA 02108 | eric.gold@mass.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Commonwealth of Pennsylvania | Commonwealth of Pennsylvania | Attn: Carol E. Momjian - Senior Deputy AG<br>Office of AG, The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |
| State Attorney General | Commonwealth of Puerto Rico | Attn: Bankruptcy Department<br>Apartado 9020192<br>San Juan PR 00902-0192 | | First Class Mail |
| Counsel to the State of Arizona | Consovoy McCarthy PLLC | Attn: J. Michael Connolly<br>1600 Wilson Boulevard, Suite 700<br>Arlington VA 22201 | mike@consovoymccarthy.com | Email |
| Counsel to Kara Trainor Brucato | Cooper Law Firm, LLC | Attn: Celeste Brustowicz, Jessica Detty, & Lisa Richardson<br>1525 Religious Street<br>New Orleans LA 70130 | cbrustowicz@clfnola.com<br>jdetty@clfnola.com<br>lrichardson@clfnola.com | Email |
| Counsel for NAS Ad Hoc Committee | Creadore Law Firm PC | Attn: Donald Creadore<br>450 Seventh Avenue<br>Suite 1408<br>New York NY 10123 | donald@creadorelawfirm.com | Email |
| Counsel to Community Health Systems, Inc., Tenet Healthcare Corporation, and Infirmary Health System, Inc., And Class of approximately 384 hospitals on Exhibit A | Cuneo Gilbert & Laduca, LLP | Attn: Jonathan W. Cuneo, Esq.<br>16 Court Street, Suite 1012<br>Brooklyn NY 11241 | jonc@cuneolaw.com | Email |
| Counsel to Community Health Systems, Inc., Tenet Healthcare Corporation, and Infirmary Health System, Inc., And Class of approximately 384 hospitals on Exhibit A | Cuneo Gilbert & Laduca, LLP | Attn: Jonathan W. Cuneo, Esq.<br>4725 Wisconsin Avenue, NW, Suite 200<br>Washington DC 20016 | jonc@cuneolaw.com | Email |
| Counsel to the Debtors and Debtors in Possession | Davis Polk & Wardwell LLP | Attn: Marshall Scott Huebner, Benjamin S. Kaminetzky, Timothy Graulich, Christopher Robertson and Eli J. Vonnegut<br>450 Lexington Avenue<br>New York NY 10017 | Purdue.noticing@dpw.com | Email |
| Counsel to the State of Missouri | Doster, Ullom & Boyle, LLC | Attn: Gregory D. Willard<br>16090 Swingley Ridge Road<br>Suite 620<br>St. Louis MO 63017 | GWillard@dubllc.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Counsel to Nevada Counties and Municipalities | Eglet Adams | Attn: Robert M. Adams, Artemus W. Ham, & Erica D. Entsminger<br>400 South 7th Street, Suite 400<br>Las Vegas NV 89101 | badams@egletlaw.com<br>aham@egletlaw.com<br>eentsminger@egletlaw.com | Email |
| Counsel to Malcolm B. Kinnaird,  Justine R. Kinnaird, Hunt Kinnaird, and Joan E. Vasko as the Administratrix of the Estate of Kathleen Louise Daugherty | Fetzko Law Offices, P.C. | Attn: Brian Fetzko<br>12 Evergreen Drive, Suite 102<br>Middletown NY 10940 | | First Class Mail |
| Counsel to CVS Caremark Part D Services, L.L.C. and CaremarkPCS Health, L.L.C. | Foley & Lardner LLP | Attn: Geoffrey S. Goodman<br>321 N. Clark Street, Suite 2800<br>Chicago IL 60654-5313 | ggoodman@foley.com | Email |
| Counsel to CVS Caremark Part D Services, L.L.C. and CaremarkPCS Health, L.L.C. | Foley & Lardner LLP | Attn: Leah M. Eisenberg, Esq.<br>90 Park Avenue<br>New York NY 10016 | leisenberg@foley.com | Email |
| Counsel to Old Republic Insurance Company and its affiliated entities | Fox Swibel Levin & Carroll LLP | Attn: Margaret M. Anderson<br>200 W. Madison Street, Suite 3000<br>Chicago IL 60606 | panderson@foxswibel.com | Email |
| Counsel to Walgreen Co., Walgreen Eastern Co., Inc., Walgreen Arizona Drug Co., for themselves and certain corporate affiliates and subsidiaries | Frankgecker LLP | Attn: Joseph D. Frank and Jeremy C. Kleinman<br>1327 W. Washington Blvd., Suite 5 G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Interested Party | Fredrick Hill | 25 Stephen Drive<br>Glendora NJ 08029 | fredhill70@gmail.com | Email |
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Gilbert, LLP | Attn: Craig Literland, Kami Quinn, and Scott Gilbert<br>1100 New York Ave., NW<br>Suite 700<br>Washington DC 20005 | litherlandc@gilbertlegal.com<br>quinnk@gilbertlegal.com<br>gilberts@gilbertlegal.com | Email |
| Counsel to the Arkansas Plaintiffs and the Tennessee Plaintiffs | Godfrey & Kahn, S.C. | Attn: Katherine Stadler<br>One East Main Street, Suite 500<br>Madison WI 53703 | kstadler@gklaw.com | Email |
| Counsel to Teva Pharmaceuticals USA, Inc., Anda, Inc. and Teva Canada Limited | Goodwin Procter LLP | Attn: Michael H. Goldstein, William P. Weintraub, & Howard S. Steel<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | mgoldstein@goodwinlaw.com<br>wweintraub@goodwinlaw.com<br>hsteel@goodwinlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the City of Seattle | Hagens Berman Sobol Shapiro LLP | Attn: Ben Harrington<br>715 Hearst Ave., Suite 202<br>Berkeley CA 94710 | benh@hbsslaw.com | Email |
| Counsel to Blue Cross Blue Shield Association | HAGENS BERMAN SOBOL SHAPIRO LLP | Attn: Thomas M. Sobol, Lauren G. Barnes<br>55 Cambridge Parkway, Suite 301<br>Cambridge MA 02142 | purduebankruptcy@hbsslaw.com | Email |
| Counsel to BR Holdings Associates Inc., BR Holdings Associates L.P., Pharmaceutical Research Associates L.P., PLP Associates Holdings Inc., PLP Associates Holdings L.P., and TXP Services, Inc. | Haug Partners LLP | Attn: David A. Zwally<br>745 Fifth Avenue<br>10th Floor<br>New York NY 10151 | dzwally@haugpartners.com | Email |
| Counsel to BR Holdings Associates Inc., BR Holdings Associates L.P., Pharmaceutical Research Associates L.P., PLP Associates Holdings Inc., PLP Associates Holdings L.P., and TXP Services, Inc. | Haug Partners LLP | Attn: John C. Dougherty<br>One Post Office Square<br>31st Floor<br>Boston MA 02109 | jdougherty@haugpartners.com | Email |
| Counsel to Express Scripts, Inc., Express Scripts Senior Care Holdings, Inc., and Ascent Health Services | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel<br>736 Georgia Avenue, Suite 300<br>Chattanooga TN 37402 | Caleb.Holzaepfel@huschblackwell.com | Email |
| Counsel to Express Scripts, Inc., Express Scripts Senior Care Holdings, Inc., and Ascent Health Services | Husch Blackwell LLP | Attn: Marshall C. Turner<br>190 Carondelet Plaza, Suite 600<br>St. Louis MO 63105-3433 | marshall.turner@huschblackwell.com | Email |
| Top 3 Largest Secured Creditor | Ikon Financial Services | Attn: President or General Counsel<br>1738 Bass Rd<br>Macon GA 31210-1043 | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market Street<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Mckesson Corporation, on Behalf of itself and Certain Corporate Affiliates | Jenner & Block, LLP | Attn: Catherine L. Steege, Esq.<br>353 N. Clark Street<br>Chicago IL 60654-3456 | CSteege@jenner.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Mckesson Corporation, on Behalf of itself and Certain Corporate Affiliates | Jenner & Block, LLP | Attn: Richard Levin, Esq. 919 Third Avenue New York NY 10022 | rlevin@jenner.com | Email |
| Counsel to Dr. Richard Sackler, Jonathan Sackler, David Sackler, and Beverly Sackler | Joseph Hage Aaronson LLC | Attn: Gregory P. Joseph, Mara Leventhal, Douglas J. Pepe, Peter R. Jerdee, & Christopher J. Stanley 485 Lexington Avenue 30th Floor New York NY 10017 | mleventhal@jha.com dpepe@jha.com pjerdee@jha.com cstanley@jha.com gjoseph@jha.com | Email |
| Counsel to the State of Arizona | Keller Lenkner LLC | Attn: Seth A. Meyer 150 N. Riverside Plaza, Suite 4270 Chicago IL 60606 | sam@kellerlenkner.com | Email |
| Counsel to Jung U. Kim | Kimm Law Firm | Attn: Michael S. Kimm 333 Sylvan Avenue, Suite 106 Englewood Cliffs NJ 07632 | | First Class Mail |
| Counsel to Noramco Coventry LLC | Kirkland & Ellis LLP | Attn: Anne G. Wallice 601 Lexington Avenue New York NY 10022 | Anne.Wallice@Kirkland.com | Email |
| Counsel to Noramco Coventry LLC | Kirkland & Ellis LLP | Attn: James A. Stempel 300 North LaSalle Street Chicago IL 60654 | James.Stempel@Kirkland.Com | Email |
| Counsel to State of Washington | Kleinberg, Kaplan, Wolff & Cohen, P.C. | Attn: Matthew J. Gold and Robert M. Tuchman 500 Fifth Avenue New York NY 10110 | mgold@kkwc.com rtuchman@kkwc.com | Email |
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Kramer Levin Naftalis & Frankel | Attn: Kenneth Eckstein and Rachael Ringer 1177 Avenue of the Americas New York NY 10036 | keckstein@kramerlevin.com rringer@kramerlevin.com | Email |
| Counsel to Counsel to Nevada Counties and Municipalities | Loeb & Loeb LLP | Attn: Vadim J. Rubinstein, Esq 345 Park Avenue New York NY 10154 | vrubinstein@loeb.com | Email |
| Counsel to Old Republic Insurance Company and its affiliated entities | Luskin, Stern & Eisler LLP | Attn: Michael Luskin and Richard Stern Eleven Times Square New York NY 10036 | luskin@lsellp.com stern@lsellp.com | Email |

Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Joan Vasko as the Administratrix of the Estate of Kathleen Louise Daugherty | MacElree Harvey, Ltd. | Attn: Michael G. Louis<br>17 West Miner Street<br>PO Box 660<br>West Chester PA 19381-0660 | mlouis@macelree.com | Email |
| Counsel to Giant Eagle, Inc. | Marcus & Shapira LLP | Attn: Darlene M. Nowak, Esq., Robert M. Barnes, Esq.<br>One Oxford Centre<br>301 Grant Street, 35th Floor<br>Pittsburgh PA 15219 | nowak@marcus-shapira.com<br>rbarnes@marcus-shapira.com | Email |
| Counsel to Westchester Fire Insurance Company | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Gary D. Bressler, Esquire<br>1617 John F. Kennedy Blvd., Ste. 1500<br>Philadelphia PA 19103 | gbressler@mdmc-law.com | Email |
| Counsel to Westchester Fire Insurance Company | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Michael Morano, Esquire, Nicole Leonard, Esquire<br>225 Liberty Street, 36th Fl.<br>New York NY 10281 | mmorano@mdmc-law.com<br>nleonard@mdmc-law.com | Email |
| Counsel to the Ad Hoc Group of Hospitals | McGrail & Bensinger LLP | Attn: Ilana Volkov<br>888-C 8th Avenue #107<br>New York NY 10019 | ivolkov@mcgrailbensinger.com | Email |
| Counsel to Dr. Richard Sackler, Jonathan Sackler, David Sackler, and Beverly Sackler | Milbank LLP | Attn: Gerard Uzzi, Esq., Eric Stodola, Esq., & Alex Lees, Esq.<br>55 Hudson Yards<br>New York NY 10001 | guzzi@milbank.com<br>estodola@milbank.com<br>alees@milbank.com | Email |
| Counsel to The Missouri Department of Revenue | Missouri Department of Revenue | Attn: Steven A. Ginther - Special Assistant AG<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Tucson Medical Center | Mitchell & Speights | Attn: Samuel F. Mitchell<br>7161 E. Rancho Vista Dr<br>Suite 5009<br>Scottsdale AZ 85251 | sam@mitchellspeights.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Eric Hestrup, Ronald D. Stracener, F. Kirk Hopkins, Jordan Chu, Amel Eiland, Nadja Streiter, Michael Konig, Eli Medina, Barbara Rivers, Marketing Services of Indiana, Inc., Glenn Golden, Gretta Golden, Michael Christy, Edward Grace, Debra Dawsey, Darcy Sherman, Kimberly Brand, Lou Sardella, Michael Klodzinski, Kevin Wilk, Heather Enders, Jason Reynolds, MSI Corporation, Deborah Green-Kuchta, W. Andrew Fox, Dora Lawrence, Michael Lopez, Zachary R. Schneider, William Taylor, William Stock and Al Marino, Inc., and the Putative Classes | Morgan & Morgan | Attn: James Young 76 South Laura Street, Suite 1100 Jacksonville FL 32202 | jyoung@forthepeople.com | Email |
| Counsel to Eric Hestrup, Ronald D. Stracener, F. Kirk Hopkins, Jordan Chu, Amel Eiland, Nadja Streiter, Michael Konig, Eli Medina, Barbara Rivers, Marketing Services of Indiana, Inc., Glenn Golden, Gretta Golden, Michael Christy, Edward Grace, Debra Dawsey, Darcy Sherman, Kimberly Brand, Lou Sardella, Michael Klodzinski, Kevin Wilk, Heather Enders, Jason Reynolds, MSI Corporation, Deborah Green-Kuchta, W. Andrew Fox, Dora Lawrence, Michael Lopez, Zachary R. Schneider, William Taylor, William Stock and Al Marino, Inc., and the Putative Classes | Morgan & Morgan | Attn: Juan R. Martinez 201 North Franklin Street, 7th Floor Tampa FL 33602 | juanmartinez@forthepeople.com | Email |
| Counsel to Silicon Valley Bank | Morrison & Foerster LLP | Attn: Alexander G. Rheaume John Hancock Tower 200 Clarendon Street, Floor 20 Boston MA 02116 | ARheaume@mofo.com | Email |
| Counsel to Silicon Valley Bank | Morrison & Foerster LLP | Attn: Benjamin W. Butterfield 250 West 55th Street New York NY 10019 | BButterfield@mofo.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Tucson Medical Center | Motley Rice LLC | Attn: Michael M. Buchman<br>777 Third Ave<br>27th Floor<br>New York NY 10017 | mbuchman@motleyrice.com | Email |
| Counsel for NC DHHS/DHB | N.C. Department of Justice | Attn: Katherine M. McCraw<br>Assistant Attorney General<br>Post Office Box 629<br>Raleigh NC 27602-0629 | kmccraw@ncdoj.gov | Email |
| State Attorney General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW 12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to New York State Department of Financial Services | New York State Department of Financial Services | Attn: Nicolas G. Keller - Assistant Counsel<br>One State Street<br>New York NY 10004 | nicolas.keller@dfs.ny.gov | Email |
| Counsel to State of Indiana | Office of the Indiana Attorney General | Attn: Heather M. Crockett, Amanda K. Quick, Curtis T. Hill Jr.<br>302 West Washington Street<br>Indiana Govt. Center South, 5th Floor<br>Indianapolis IN 46204-2770 | Heather.Crockett@atg.in.gov | Email |
| State Attorney General | Office of the New Jersey State Attorney General | Attn: Lara J. Fogel, Deputy AG<br>124 Halsey Street, 5th Floor<br>P.O. Box 45029-5029<br>Newark NJ 07101 | lara.fogel@law.njoag.gov | Email |
| Counsel to Opioids and Impact Litigation | Office of the New York State Attorney General | Attn: David E. Nachman<br>Executive Division<br>28 Liberty Street<br>New York NY 10005 | David.Nachman@ag.ny.gov | Email |
| State Attorney General | Office of the New York State Attorney General | Attn: Kathryn J. Blake, Assistant AG<br>Section Chief, General Recoveries Bureau<br>The Capitol<br>Albany NY 12224-0341 | Kathryn.Blake@ag.ny.gov | Email |
| State Attorney General, Counsel to Counsel for Opioids and Impact Litigation | Office of the New York State Attorney General | Attn: Muhammad Umair Khan<br>28 Liberty Street<br>New York NY 10005 | Umair.Khan@ag.ny.gov | Email |
| Counsel to the State of South Carolina | Office of the South Carolina Attorney General | Attn: Annemarie B. Mathews - Assistant AG<br>P.O. Box 11549<br>Columbia SC 29211-1549 | amathews@scag.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the State of South Carolina | Office of the South Carolina Attorney General | Attn: Jared Q. Libet - Assistant Deputy AG<br>P.O. Box 11549<br>Columbia SC 29211-1549 | jlibet@scag.gov | Email |
| State Attorney General | Office of the State of Connecticut Attorney General | Attn: Denise S. Mondell, Assistant AG<br>55 Elm Street, P.O. Box 120<br>Hartford CT 06141-0120 | Denise.Mondell@ct.gov | Email |
| State Attorney General | Office of the State of Idaho Attorney General | Attn: Brett T. DeLange - Deputy AG Chief,<br>Consumer Protection Division<br>Office of the AG<br>P. O. Box 83720<br>Boise ID 83720-0010 | brett.delange@ag.idaho.gov | Email |
| State Attorney General | Office of the State of Iowa Attorney General | Attn: William R. Pearson - Assistant AG<br>Hoover Building, 2nd Floor<br>1305 E. Walnut Street<br>Des Moines IA 50312 | william.pearson@ag.iowa.gov | Email |
| State Attorney General | Office of the State of Vermont Attorney General | Attn: Jill S. Abrams<br>Vermont Attorney General's Office<br>109 State Street<br>Montpelier VT 05403 | Jill.abrams@vermont.gov | Email |
| Office of The United States Trustee | Office of The United States Trustee | Attn: Paul Schwartzberg<br>U.S. Federal Office Building<br>201 Varick Street, Suite 1006<br>New York NY 10014 | paul.schwartzberg@usdoj.gov | Email |
| Counsel to Ohio Attorney General | Ohio Attorney General | Attn: Alison L. Archer, Assistant AG<br>Ohio AG's Office<br>615 W. Superior Avenue, 11th Floor<br>Cleveland OH 44113 | Alison.Archer@ohioattorneygeneral.gov | Email |
| Counsel to Ohio Attorney General | Ohio Attorney General | Attn: Patricia D. Lazich, Assistant AG<br>Ohio AG's Office<br>615 W. Superior Avenue, 11th Floor<br>Cleveland OH 44113 | Trish.Lazich@ohioattorneygeneral.gov | Email |
| Counsel to the State of Texas | Otterbourg P.C. | Attn: Melanie L. Cyganowski, Esq. & Jennifer S. Feeney<br>230 Park Avenue<br>New York NY 10169 | mcyganowski@otterbourg.com<br>jfeeney@otterbourg.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Commonwealth of Pennsylvania | Pennsylvania Office of Attorney General | Attn: Melissa L. Van Eck - Senior Deputy AG Strawberry Square, 15th Floor Harrisburg PA 17120 | mvaneck@attorneygeneral.gov | Email |
| Counsel to the Ad Hoc Group of Non-Consenting States | Pillsbury Winthrop Shaw Pittman LLP | Attn: Andrew M. Troop and Andrew V. Alfano 31 West 52nd Street New York NY 10019 | andrew.troop@pillsburylaw.com andrew.alfano@pillsburylaw.com | Email |
| Counsel to the Ad Hoc Group of Non-Consenting States | Pillsbury Winthrop Shaw Pittman LLP | Attn: Jason S. Sharp 2 Houston Center 909 Fannin, Suite 2000 Houston TX 77010 | jason.sharp@pillsburylaw.com | Email |
| Counsel to Walmart, Inc. and its Subsidiaries | Potter Anderson & Corroon LLP | Attn: Jeremy W. Ryan, Aaron H. Stulman, D. Ryan Slaugh 1313 North Market Street, Sixth Floor P.O. Box 951 Wilmington DE 19899 | jryan@potteranderson.com astulman@potteranderson.com rslaugh@potteranderson.com | Email |
| Debtors | Purdue Pharma L.P. | Attn: President or General Counsel One Stamford Forum, 201 Tresser Boulevard Stamford CT 06901 | Jon.Lowne@pharma.com | Email |
| Counsel to Blue Cross Blue Shield Association | RAWLINGS & ASSOCIATES | Attn: Mark D. Fischer 1 Eden Parkway La Grange KY 40031 | mdf@rawlingsandassociates.com | Email |
| Counsel to AmerisourceBergen Drug Corporation | Reed Smith LLP | Attn: Christopher A. Lynch 599 Lexington Avenue New York NY 10022-7650 | clynch@reedsmith.com | Email |
| Counsel to AmerisourceBergen Drug Corporation | Reed Smith LLP | Attn: Claudia Z. Springer Three Logan Square 1717 Arch Street, Suite 3100 Philadelphia PA 19103 | cspringer@reedsmith.com | Email |
| Interested Party | Ronald George Dandar | c/o Legal Mail Department 50 Overlook Drive KQ7780 Labelle PA 15450 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Casey David Nadolski | Sahn Ward Coschignano, PLLC | Attn: Joel M. Shafferman<br>The Omni - 333 Earle Ovington Boulevard, Suite 601<br>Uniondale NY 11553 | jshafferman@swc-law.com | Email |
| Counsel to Consortium of Some Massachusetts Municipalities | Scott+Scott Attorneys at Law LLP | Attn: Beth Kaswan and Judith S. Scolnick<br>The Helmsley Building<br>230 Park Avenue, 17th Floor<br>New York NY 10169 | bkaswan@scott-scott.com<br>jscolnick@scott-scott.com | Email |
| Counsel to United HealthCare Services, Inc. | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| Counsel to PJT Partners LP | Simpson Thacher & Bartlett LLP | Attn: Elisha D. Graff, Jamie J. Fell<br>425 Lexington Avenue<br>New York NY 10017 | jamie.fell@stblaw.com<br>egraff@stblaw.com | Email |
| State Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 | | First Class Mail |
| State Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department<br>P.O. Box 110300<br>Juneau AK 99811-0300 | attorney.general@alaska.gov | Email |
| State Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | aginfo@azag.gov | Email |
| State Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | oag@ArkansasAG.gov | Email |
| State Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| State Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10th Floor<br>Denver CO 80203 | | First Class Mail |
| State Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>55 Elm St.<br>Hartford CT 06106 | Attorney.General@ct.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | Attorney.General@state.DE.US | Email |
| State Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, PL 01<br>Tallahassee FL 32399-1050 | | First Class Mail |
| State Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, SW<br>Atlanta GA 30334-1300 | | First Class Mail |
| State Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | hawaiiag@hawaii.gov | Email |
| State Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First Class Mail |
| State Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | webmaster@atg.state.il.us | Email |
| State Attorney General | State of Indiana Attorney General | Attn: Bankruptcy Department<br>Indiana Government Center South<br>302 W. Washington St., 5th Floor<br>Indianapolis IN 46204 | | First Class Mail |
| State Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 | | First Class Mail |
| State Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 SW 10th Ave., 2nd Floor<br>Topeka  KS 66612-1597 | | First Class Mail |
| State Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort  KY 40601 | | First Class Mail |
| State Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | ConsumerInfo@ag.state.la.us | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta  ME 04333 | consumer.mediation@maine.gov | Email |
| State Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | oag@oag.state.md.us | Email |
| State Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>One Ashburton Place<br>Boston  MA 02108-1698 | ago@state.ma.us | Email |
| State Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | miag@michigan.gov | Email |
| State Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | | First Class Mail |
| State Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 | | First Class Mail |
| State Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | attorney.general@ago.mo.gov | Email |
| State Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>P.O. BOX 201401<br>Helena MT 59620-1401 | contactdoj@mt.gov | Email |
| State Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | ago.info.help@nebraska.gov | Email |
| State Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301 | attorneygeneral@doj.nh.gov | Email |
| State Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>RJ Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | askconsumeraffairs@lps.state.nj.us | Email |
| State Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | | First Class Mail |
| State Attorney General | State of New York Attorney General | Attn: Louis J. Testa<br>Bankruptcy Litigation Unit<br>The Capitol<br>Albany  NY 12224-0341 | Louis.Testa@ag.ny.gov | Email |
| State Attorney General | State of North Carolina Attorney General | Attn: Jessica Sutton<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | jsutton2@ncdoj.gov | Email |
| State Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | ndag@nd.gov | Email |
| State Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14th Floor<br>Columbus OH 43215 | | First Class Mail |
| State Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 NE 21st Street<br>Oklahoma City OK 73105 | | First Class Mail |
| State Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street NE<br>Salem OR 97301 | consumer.hotline@doj.state.or.us | Email |
| State Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department<br>Strawberry Square<br>16th Floor<br>Harrisburg PA 17120 | | First Class Mail |
| State Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department<br>P.O. Box 11549<br>Columbia SC 29211-1549 | | First Class Mail |
| State Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | consumerhelp@state.sd.us | Email |
| State Attorney General | State of Tennessee Attorney General | Attn: Bankruptcy Department<br>P.O. Box 20207<br>Nashville TN 37202-0207 | reg.boards@tn.gov | Email |
| Counsel to the State of Texas | State of Texas | Attn: Paul L. Singer, Esq.<br>Chief, Consumer Protection Division MC 009<br>P.O. Box 12548<br>Austin TX 78711-2548 | paul.singer@oag.texas.gov | Email |
| Counsel to the State of Texas | State of Texas | Attn: Rachel R. Obaldo, Esq.<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | bk-robaldo@oag.texas.gov | Email |
| State Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department<br>Capitol Station<br>P.O. Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| State Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>P.O. Box 142320<br>Salt Lake City UT 84114-2320 | uag@utah.gov | Email |
| State Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 | ago.info@vermont.gov | Email |
| State Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>900 East Main Street<br>Richmond  VA 23219 | mailoag@oag.state.va.us | Email |
| State Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. SE<br>P.O. Box 40100<br>Olympia WA 98504-0100 | emailago@atg.wa.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of West Virginia Attorney General | Attn: Abby Cunningham, Assistant AG for West Virginia<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | Abby.G.Cunningham@wvago.gov | Email |
| State Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department<br>Wisconsin Department of Justice<br>State Capitol, Room 114 East, P.O. Box 7857<br>Madison WI 53707-7857 | | First Class Mail |
| State Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24th Street<br>Cheyenne WY 82002 | | First Class Mail |
| Counsel to Eric Hestrup, Ronald D. Stracener, F. Kirk Hopkins, Jordan Chu, Amel Eiland, Nadja Streiter, Michael Konig, Eli Medina, Barbara Rivers, Marketing Services of Indiana, Inc., Glenn Golden, Gretta Golden, Michael Christy, Edward Grace, Debra Dawsey, Darcy Sherman, Kimberly Brand, Lou Sardella, Michael Klodzinski, Kevin Wilk, Heather Enders, Jason Reynolds, MSI Corporation, Deborah Green-Kuchta, W. Andrew Fox, Dora Lawrence, Michael Lopez, Zachary R. Schneider, William Taylor, William Stock and Al Marino, Inc., and the Putative Classes | Stevens & Lee, P.C. | Attn: Nicholas F. Kajon and Constantine D. Pourakis<br>485 Madison Avenue, 20th Floor<br>New York NY 10022 | nfk@stevenslee.com<br>cp@stevenslee.com | Email |
| Counsel to Certain Native American Tribes, Health Organizations, Municipalities and Unions | Stutzman, Bromberg, Esserman & Plifka, a Professional Corporation | Attn: Sander L. Esserman and Peter C. D'Apice<br>2323 Bryan Street, Suite 2200<br>Dallas TX 75201 | esserman@sbep-law.com<br>dapice@sbep-law.com | Email |
| Counsel to the Ad Hoc Committee of NAS Babies | Tarter Krinsky & Drogin LLP | Attn: Scott S. Markowitz, Esq., Rocco A. Cavaliere, Esq., & Michael Z. Brownstein, Esq.<br>1350 Broadway, 11th Floor<br>New York NY 10018 | smarkowitz@tarterkrinsky.com<br>rcavaliere@tarterkrinsky.com<br>mbrownstein@tarterkrinsky.com | Email |

Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Tennessee | Tennessee Attorney General's Office | Attn: Marvin Clements, Bankruptcy Division<br>P.O. Box 20207<br>Nashville TN 37202-0207 | Marvin.Clements@ag.tn.gov | Email |
| Counsel to Dow Jones & Company, Inc., Boston Globe Media Partners, LLC, and Reuters News & Media, Inc. | The Reporters Committee for Freedom of the Press | Attn: Katie Townsend<br>1156 15th St. NW, Suite 1020<br>Washington DC 20005 | ktownsend@rcfp.org | Email |
| Counsel to Thermo Fisher Scientific | Tucker Arensberg, P.C. | Attn: Jordan S. Blask, Esq.<br>1500 One PPG Place<br>Pittsburgh PA 15222 | jblask@tuckerlaw.com | Email |
| Top 3 Largest Secured Creditor | U.S. Bank Equipment Finance | Attn: President or General Counsel<br>1310 Madrid Street<br>Marshall MN 56258 | | First Class Mail |
| United States Department of Justice | U.S. Department of Justice | Attn: Legal Department<br>950 Pennsylvania Avenue, NW<br>Washington DC 20530-0001 | | First Class Mail |
| United States Attorney's Office for the Southern District of New York | United States Attorney's Office | Attn: U.S. Attorney<br>300 Quarropas Street, Room 248<br>White Plains NY 10601-4150 | | First Class Mail |
| Counsel to the State of North Carolina | Waldrep LLP | Attn: Thomas W. Waldrep, Jr., James C. Lanik, Jennifer B. Lyday<br>101 S. Stratford Road, Suite 210<br>Winston-Salem NC 27104 | twaldrep@waldrepllp.com<br>jlyday@waldrepllp.com<br>jlanik@waldrepllp.com | Email |
| Counsel to amici curiae Bankruptcy Professors | Walfish & Fissell PLLC | Attn: Daniel R. Walfish<br>405 Lexington Ave., 8th Floor<br>New York NY 10174 | dwalfish@walfishfissell.com | Email |
| State Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>441 4th Street, NW<br>Washington DC 20001 | | First Class Mail |
| Counsel to the Ad Hoc Group of Individual Victims | White & Case LLP | Attn: J. Christopher Shore, Michele J. Meises, Alice Tsier, Ashley R. Chase<br>1221 Avenue of the Americas<br>New York NY 10020 | cshore@whitecase.com<br>michele.meises@whitecase.com<br>alice.tsier@whitecase.com<br>ashley.chase@whitecase.com | Email |
| Counsel to the Ad Hoc Group of Individual Victims | White & Case LLP | Attn: Thomas E. Lauria, Laura L. Femino<br>200 S Biscayne Blvd<br>Miami FL 33131 | tlauria@whitecase.com<br>laura.femino@whitecase.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the State of Alabama | Wilk Auslander LLP | Attn: Eric J. Snyder<br>1515 Broadway, 43rd Floor<br>New York NY 10036 | esnyder@wilkauslander.com | Email |

**Exhibit B**

Exhibit B

Contract Counterparties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11200629 | A/Z CORPORATION | ATTN: PAUL C. MAXFIELD | 46 NORWICH WESTERLY ROAD, P.O. BOX 370 | | NORTH STONINGTON | CT | 06359 | | | First Class Mail |
| 11413823 | Acronis International GmbH | 1 Van de Graaff Drive #301 | | | Burlington | MA | 01803 | | | First Class Mail |
| 11200630 | ADAMIS PHARMACEUTICALS CORPORATION | 11682 EL CAMINO REAL | SUITE 300 | | SAN DIEGO | CA | 92130 | | | First Class Mail |
| 11200631 | AGILENT TECHNOLOGIES, INC. | ATTN: CONTRACTS ADMINISTRATION | 2850 CENTERVILLE ROAD | | WILMINGTON | DE | 19808-1610 | | | First Class Mail |
| 11413824 | Air Products | Air Products and Chemicals, Inc. | 7201 Hamilton Boulevard | | Allentown | PA | 18195-1501 | | | First Class Mail |
| 11200632 | AIR PRODUCTS AND CHEMICALS, INC. | 7201 HAMILTON BOULEVARD | | | ALLENTOWN | PA | 18195-1501 | | | First Class Mail |
| 11200633 | AIR TEMP MECHANICAL SERVICES INC. | ATTN: MAEK CONLOGUE | 360 CAPTAIN LEWIS DRIVE | | SOUTHINGTON | CT | 06489 | | | First Class Mail |
| 11200634 | ALAN BRITON | 27 YARMOUTH DRIVE | | | WESTERLY | RI | 02891 | | | First Class Mail |
| 11200635 | ALCALIBER S.A. | PLAZA DE COLON 2 | TORRE I, PLANTA 13 | | MADRID | | 28046 | SPAIN | | First Class Mail |
| 11200636 | ALERT SCIENTIFIC | ATTN: MICHAEL CONNOR | 469 SCHOOL STREET | | EAST HARTFORD | CT | 06108 | | | First Class Mail |
| 11200638 | ALLSTATE SEALCOATING INC. | ATTN: PHILIP GAGLIONE | 30 STARLINE WAY, UNIT D | | CRANSTON | RI | 02921 | | | First Class Mail |
| 11200639 | ALLTECH ASSOCIATES , INC. D/B/A GRACE DAVISON DISCOVERY SCIENCES | ATTN: JASON OSBORNE | 2051 WAKEGAN ROAD | | DEERFIELD | IL | 60015 | | | First Class Mail |
| 11413864 | ALTIVIA Ketones and Additives, LLC | 1100 Louisiana Street | Suite 4800 | | Houston | TX | 77002 | | | First Class Mail |
| 11413825 | AM Technology | 18 Berkeley Ct | | | Runcorn | | WA7 1TQ | United Kingdom | | First Class Mail |
| 11200640 | AMD LAWN CARE LLC | 90 READ SCHOOLHOUSE RD | | | COVENTRY | RI | 02816-8702 | | | First Class Mail |
| 11200641 | AMERICAL INCORPORATED | ATTN: MICHAEL PAPAGEORGIOU, PRESIDENT | 100 FERNCROFT ROAD, UNIT #205 | | DANVERS | MA | 01923 | | | First Class Mail |
| 11200642 | AMERICAN CHEMICAL SOCIETY | 1155 16TH STREET NW | | | WASHINGTON | DC | 20036 | | | First Class Mail |
| 11413874 | American Labelmark Company | PO Box 46402 | | | Chicago | IL | 60646-0402 | | | First Class Mail |
| 11200643 | AMERICAN LABELMARK COMPANY | PO BOX 46402 | | | CHICAGO | IL | 60646-0402 | | | First Class Mail |
| 11200644 | AMERICAN PLANT MAINTENANCE | ATTN: ERIC HAYSTON | 256 WEST CUMMINGS PARK | | WOBURN | MA | 01801 | | | First Class Mail |
| 11200645 | AMRI SSCI, LLC (FKA APTUIT) | ATTN: CONTRACT NEGOTIATIONS | 10245 HICKMAN MILLS DRIVE | | KANSAS CITY | MO | 64137 | | | First Class Mail |
| 11200646 | ANALYSIS & DESIGN APPLICATION CO, LTD. D/B/A CD-ADAPCO | 60 BROADHOLLOW ROAD | | | MELVILLE | NY | 11747 | | | First Class Mail |
| 11200647 | ANCHOR INSULATION CO, INC. | ATTN: BRIAN BLACKMAR | 435 NARRAGANSETT PARK DRIVE | | PAWTUCKET | RI | 02861 | | | First Class Mail |
| 11200648 | APC WORKFORCE SOLUTIONS LLC D/B/A ZERO CHAOS | 420 S. ORANGE AVENUE | | | ORLANDO | FL | 32801 | | | First Class Mail |
| 11200649 | APTUIT, INC) | ATTN: CONTRACT NEGOTIATIONS | 10245 HICKMAN MILLS DRIVE | | KANSAS CITY | MO | 64137 | | | First Class Mail |
| 11200650 | APTUIT, INC. | ATTN: CONTRACT NEGOTIATIONS | 10245 HICKMAN MILLS DRIVE | | KANSAS CITY | MO | 64137 | | | First Class Mail |
| 11200651 | ARCADIS U.S. INC. | 100 ROSCOMMON DRIVE | | | MIDDLETOWN | CT | 06457 | | | First Class Mail |
| 11200652 | ARDEN ENGINEERING CONSTRUCTORS, LLC | 505 NARRAGANSETT PARK DRIVE | ATTENTION: JEFF POTTER | | PAWTUCKET | RI | 02861 | | | First Class Mail |
| 11200653 | ASSOCIATED ELECTRO-MECHANICS INC. | 185 ROWLAND STREET | ATTENTION: ROLAND LEBEAU | | SPRINGFIELDM | MA | 01107 | | | First Class Mail |
| 11200654 | ATLANTIC COFFEE & PROVISION LTD. | 59 LONE STREET | | | MARSHFIELD | MA | 02050 | | | First Class Mail |
| 11200655 | ATLANTIC SCALE COMPANY, INC. | ATTN: FRED ALGIERI JR. | 136 WASHINGTON AVENUE | | NUTLEY | NJ | 07110 | | | First Class Mail |
| 11413826 | Autodesk | 111 McInnis Pkwy | | | San Rafael | CA | 94903 | | | First Class Mail |
| 11200656 | AVANTIUM PHARMA BV | ZEKERUBGSTRAAT 29 | | | AMSTERDAM | | 1014 BV | NETHERLANDS | | First Class Mail |
| 11200657 | AXINE | SUITE 108 — 2386 EAST MALL | | | VANCOUVER | BC | V6T 1Z3 | CANADA | | First Class Mail |
| 11413827 | AZ Corporation | Attention: Paul C. Maxfield | 46 Norwich Westerly Road | P.O. Box 370 | North Stonington | CT | 06359 | | | First Class Mail |
| 11200658 | B & P LITTLEFORD DAY LLC | LITTLEFORD DAY, INC. | ATTN: STEVE MCGLONE, 7451 EMITE DRIVE | | FLORENCE | KY | 41002 | | | First Class Mail |
| 11200659 | BARD PHARMACEUTICALS LIMITED | ATTN: LEGAL DEPARTMENT | CAMBRIDGE SCIENCE PARK, MILTON ROAD | | CAMBRIDGE | | CB4 0GW | UNITED KINGDOM | | First Class Mail |
| 11200660 | BARRY-WEHMILLER DESIGN GROUP INC. | JEFFREY LEAVELL | 8020 FORSYTH BLVD. | | ST. LOUIS | MO | 63105 | | | First Class Mail |
| 11200661 | BEACH TECHNOLOGY | 6802 EAXT WARDLOW ROAD | | | LONG BEACH | CA | 90808 | | | First Class Mail |
| 11413828 | Beamex, Inc. | 2152 Northwest Parkway | Suite A | | Marietta | GA | 30067 | | | First Class Mail |
| 11200662 | BEAMEX, INC. | 2152 NORTHWEST PARKWAY | SUITE A | | MARIETTA | GA | 30067 | | | First Class Mail |
| 11413865 | Beamex, Inc. | Attention: Greg Summers, President | 5152 Northway Parkway | Suite A | Marietta | GA | 30067 | | | First Class Mail |
| 11200663 | BECKMAN COULTER+A33:G54 | 4300 N HARBOR BOULEVARD | | | FULLERTON | CA | 92834 | | | First Class Mail |

Exhibit B
Contract Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11200664 | BIOTAGE , LLC | ATTN: 1-POINT SUPPORT | 10430 HARRIS OAKS BLVD, STE. C | | CHARLOTTE | NC | 28269 | | | First Class Mail |
| 11200665 | BIOTAGE, INC | ATTN: 1-POINT SUPPORT | 10430 HARRIS OAKS BLVD, STE. C | | CHARLOTTE | NC | 28269 | | | First Class Mail |
| 11200666 | BONN'SINDUSTRIAL VALVE - SEE FREDERICK'S INDUSTRIAL VALVE | 65 MONTEBELLO ROAD | | | WARWICK | RI | 02886 | | | First Class Mail |
| 11200667 | BOSTON ANALYTICAL INC. | ATTN: AILEEN HEFFERNAN | 8 INDUSTRIAL WAY, BLDG D - UNIT 8 | | SALEM | NH | 03079 | | | First Class Mail |
| 11200668 | BRIGGS R BRUCE | R. BRUCE BRIGGS VACUUM | ATTN: R. BRUCE BRIGGS, 991 TEN ROD ROAD | | EXETER | RI | 02822 | | | First Class Mail |
| 11200669 | BRINKMANN INSTRUMENTS | BRINKMANN INSTRUMENTS D/B/A METROHM USA, INC. | ATTN: DAVID C. ARCHULETA, 6555 PELICAN CREEK CIRCLE | | RIVERVIEW | FL | 33578 | | | First Class Mail |
| 11413866 | Brinkmann Instruments d/b/a Metrohm USA, Inc. | Attention: David C. Archuleta, Service Administrator | 6555 Pelican Creek Circle | | Riverview | FL | 33578 | | | First Class Mail |
| 11200671 | BRISTOL FIRE PROTECTION INC | ATTN: JAMES P. CARTY, JR. | P.O. BOX 93 | | ATTLEBORO | MA | 02761 | | | First Class Mail |
| 11200672 | BRISTOW ELECTRICCO., INC. | ATTN: PAUL BRISTOW | 74 FOREST STREET | | ATTLEBORO | MA | 02703 | | | First Class Mail |
| 11200674 | BRODIE INC | 10 BALLARD ROAD | ATTN: LARRY SNOOK, SENIOR ACCOUNT MANAGER | | LAWRENCE | MA | 01843 | | | First Class Mail |
| 11413867 | Brodie Inc. | Attention: Larry Snook, Senior Account Manager | 10 Ballard Road | | Lawrence | MA | 01834 | | | First Class Mail |
| 11413869 | Bruker Corporation | Bruker Nano, Inc. | 5465 East Cheryl Parkway | | Madison | WI | 53711 | | | First Class Mail |
| 11413868 | Burgess & Associates, Inc. | Attention: Hilda M. Burgess | 4661 Flat River Road | | Coventry | RI | 02816 | | | First Class Mail |
| 11200675 | BURGESS & ASSOCIATES, INC. | ATTN: HILDA M. BURGESS | 4661 FLAT RIVER ROAD | | COVENTRY | RI | 02816 | | | First Class Mail |
| 11200676 | BURGESS USA TRAINING LLC | BURGESS & ASSOCIATES, INC | ATTN: HILDA M. BURGESS, 4661 FLAT RIVER ROAD | | COVENTRY | RI | 02816 | | | First Class Mail |
| 11200677 | BUSCH | 516 VIKING DRIVE | | | VIRGINIA BEACH | VA | 23452 | | | First Class Mail |
| 11200678 | BUZZEO ASSOCIATES, LTD. | 1001 BOULDERS PARKWAY | SUITE 110 | | RICHMOND | VA | 23225 | | | First Class Mail |
| 11200679 | CAMBREX CHARLES CITY, INC. | 1205 11TH STREET | | | CHARLES CITY | IA | 50616 | | | First Class Mail |
| 11200680 | CAMBREX CHARLES CITY, INC. | CAMBREX CORPORATION | ATTN: GENERAL COUNSEL, ONE MEADOWLANDS PLAZA | | EAST RUTHERFORD | NJ | 07073 | | | First Class Mail |
| 11200681 | CAMBREX CORPORATION | ATTN: GENERAL COUNSEL | ONE MEADOWLANDS PLAZA | | EAST RUTHERFORD | NJ | 07073 | | | First Class Mail |
| 11200682 | CAMBRIDGESOFT CORPORATION | EDWIN P. TIFFANY | V.P. ADMINISTRATION & TREASURER, 100 CAMBRIDGE PARK DRIVE | | CAMBRIDGE | MA | 02140 | | | First Class Mail |
| 11200683 | CARRIER CORPORATION | ATTN: KEITH SAVAS | 93 SHAWMUT ROAD, UNIT 3 | | CANTON | MA | 02021 | | | First Class Mail |
| 11200684 | CATALENT MICRON | 333 PHOENIXVILLE PIKE | | | MALVERN | PA | 19355 | | | First Class Mail |
| 11413869 | Catalent Micron Technologies, Inc. | Attn: General Manager | 333 Phoenixville Pike | | Malvern | PA | 19355 | | | First Class Mail |
| 11200685 | CATALENT PHARMA SOLUTIONS | 14 SCHOOLHOUSE ROAD | ATTN: GENERAL COUNSEL (LEGAL DEPARTMENT) | | SOMERSET | NJ | 08873 | | | First Class Mail |
| 11200686 | CATALENT PHARMA SOLUTIONS | CATALENT MICRON | 333 PHOENIXVILLE PIKE | | MALVERN | PA | 19355 | | | First Class Mail |
| 11413870 | Catalent Pharma Solutions, LLC | Attn: General Counsel | Legal Department | 14 Schoolhouse Road | Somerset | NJ | 08873 | | GenCouns@Catalent.com | First Class Mail and Email |
| 11200687 | CDI - LIFE SCIENCES | 1801 MARKET STREET | SUITE 1300 | | PHILADELPHIA | PA | 19103-1605 | | | First Class Mail |
| 11200688 | CERTIFIED RESCUE COURSES , LLC | ATTN: CHRISTOPHER CROWTHER | 47 LAKEWOOD ROAD | | NORTH DARTMOUTH | MA | 02747 | | | First Class Mail |
| 11200689 | CHARLES RIVER LABORATORIES, INC. | 251 BALLARDVALE STREET | | | WILMINGTON | MA | 01887 | | | First Class Mail |
| 11200690 | CHILWORTH TECHNOLOGY INC | 113 CAMPUS DRIVE | | | PRINCETON | NJ | 08540 | | | First Class Mail |
| 11200691 | CHILWORTH TECHNOLOGY INC | DEKRA NORTH AMERICA, INC. | ATTN: GENERAL COUNSEL, 1945 THE EXCHANGE SE - SUITE 300 | | ATLANTA | GA | 30339 | | | First Class Mail |
| 11200692 | CIRCADIAN TECHNOLOGIES, INC. | ATTN: WILLIAM G. SIROIS | 2 MAIN STREET, SUITE 310 | | STONEHAM | MA | 02180 | | | First Class Mail |
| 11200693 | CIRCUIT BREAKER SALES (FKA EXSTAR INC.) | EXSTAR INC. | 4 MANSION STREET, UNIT A | | STONEHAM | MA | 02180 | | | First Class Mail |
| 11200696 | CIRCUIT BREAKER SALES NE, INC (FKA EXSTAR) | EXSTAR INC. | 4. MANSION STREET, UNIT A | | STONEHAM | MA | 02180 | | | First Class Mail |
| 11200697 | CLANCY MOVING SYSTEMS, INC. | ATTN: RON COGNETTA | 2963 ROUTE 22, P.O. BOX 291 | | PATTERSON | NY | 12563 | | | First Class Mail |
| 11200698 | CLARIANT CORPORATION | 4000 MONROE RD | | | CHARLOTTE | NC | 28205 | | | First Class Mail |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 2 of 9

Exhibit B

Contract Counterparties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11200699 | CLEAN HARBORS ENVIRONMENTAL SERVICES, INC. | ATTN: GENERAL COUNSEL | 42 LONGWATER DRIVE | | NORWELL | MA | 02061 | | | First Class Mail |
| 11200700 | CLEAN6SIGMA, LLC (PHARMACLEAN GROUP) | 50 WEST CLIFF STREET | | | SOMERVILLE | NJ | 08876 | | | First Class Mail |
| 11200701 | COLDEN CORPORATION | 630 SENTRY PARKWAY #110 | | | BLUE BELL | PA | 19422 | | | First Class Mail |
| 11200702 | COMBER | HEINKEL FILTERING SYSTEMS , INC. USA | ATTN: MARY MARATEA, 520 SHARPTOWN ROAD | | SWEDESBORO | NJ | 08085 | | | First Class Mail |
| 11200704 | CORIS-TINE INC. D/B/A/ PAUL'S LOCK AND SAFE | ATTN: PAUL CORISTINE | 60 NORTH HALSEY STREET, UNIT 9 | | NEWPORT | RI | 02840 | | | First Class Mail |
| 11200705 | COVENTRY EYE CARE ASSOCIATES | 640 TIOGUE AVENUE | | | COVENTRY | RI | 02816 | | | First Class Mail |
| 11413871 | Cox Business | J.P. Murphy Hwy | | | West Warwick | RI | 02893 | | | First Class Mail |
| 11200706 | CREATIVE OFFICE ENVIRONMENTS | ATTN: ED GILLHEENEY | 41 COMMERCIAL WAY | | EAST PROVIDENCE | RI | 02914 | | | First Class Mail |
| 11200707 | CROSSPOINT ENGINEERING | ATTN: GARRY T. WOODS/PRESIDENT | 15 PERWAL STREET, MCMACKIN BUILDING | | WESTWOOD | MA | 02090 | | | First Class Mail |
| 11200708 | CROWN EQUIPMENT CORP | 15 FORGE PARKWAY | | | FRANKLIN, | MA | 02038 | | | First Class Mail |
| 11200709 | CROWN EQUIPMENT CORP (DBA CROWN LIFT TRUCKS) | 15 FORGE PARKWAY | | | FRANKLIN | MA | 02038 | | | First Class Mail |
| 11200710 | DANOX ENVIRONMENTAL SERVICES, INC. | ATTN: COO | 757 PEACHTREE PARKWAY, STE 2 | | CUMMING | GA | 30041 | | | First Class Mail |
| 11413876 | Datamat Group Inc. | Attention: Matthew Ruben | 50 Washington Street | Suite 213 | Norwalk | CT | 06854 | | | First Class Mail |
| 11200711 | DESTEFANO ENGINEERING, P.C. | DAVID DESTEFANO | 5 PLAIN STREET EAST | | BERKLEY | MA | 02779 | | | First Class Mail |
| 11200712 | DIRECT ENERGY BUSINESS | DIRECT ENERGY BUSINESS MARKETING, LLC D/B/A DIRECT ENERGY BUSINESS | 194 WOOD AVENUE SOUTH, SECOND FLOOR | | ISELIN | NJ | 08830 | | | First Class Mail |
| 11200713 | DIRECT ENERGY BUSINESS | DIRECT ENERGY BUSINESS, LLC | 1001 LIBERTY AVENUE | | PITTSBURGH | PA | 15222 | | | First Class Mail |
| 11200714 | DIRECT ENERGY BUSINESS MARKETING , LLC D/B/A DIRECT ENERGY BUSINESS | 194 WOOD AVENUE SOUTH | SECOND FLOOR | | ISELIN | NJ | 08830 | | | First Class Mail |
| 11200716 | DIRECT ENERGY SERVICES LLC | DIRECT ENERGY BUSINESS, LLC | 1001 LIBERTY AVENUE | | PITTSBURGH | PA | 15222 | | | First Class Mail |
| 11200717 | DITTMAN & GREER INC | PO BOX 1170 | | | NEW HYDE PARK | NY | 11040 | | | First Class Mail |
| 11200718 | DOUGLAS CONSTRUCTION | ATTN: PAUL T. SURABIAM | 90 DOUGLAS PIKE | | SMITHFIELD | RI | 02917 | | | First Class Mail |
| 11200719 | DOW CHEMICAL COMPANY | 100 INDEPENDENCE MALL WEST | | | PHILADELPHIA | PA | 19106 | | | First Class Mail |
| 11200720 | DOW CHEMICAL COMPANY | 2030 DOW CENTER | | | MIDLAND | MI | 48674 | | | First Class Mail |
| 11200721 | DYCEM LIMITED | ATTN: DINA DIFUSCO | 83 GILBANE STREET | | WARICK | RI | 02887 | | | First Class Mail |
| 11200722 | EAGLE FENCE & GUARDRAIL D/B/A EF&G CONSTRUCTION, INC. | 56 SOUTH CANAL STREET | | | PLAINVILLE | CT | 06062 | | | First Class Mail |
| 11200723 | ECA CHEMICAL INC. | 1238 ROUTE 34 | | | MATAWAN | NJ | 07747 | | | First Class Mail |
| 11200724 | EDWIN P. TIFFANY | V.P. ADMINISTRATION & TREASURER | 100 CAMBRIDGE PARK DRIVE | | CAMBRIDGE | MA | 02140 | | | First Class Mail |
| 11413830 | Emerson Electric Co. | 8000 West Florissant Avenue | P.O. Box 4100 | | St. Louis | MO | 63136 | | | First Class Mail |
| 11200725 | EMERSON PROCESS MANAGEMENT - PROCESS SYSTEMS | 22737 NETWORK PL | | | CHICAGO | IL | 60673-1227 | | | First Class Mail |
| 11200726 | EMSL ANALYTICAL INC | 200 ROUTE 130 N | | | CINNAMINSON | NJ | 08077 | | | First Class Mail |
| 11413872 | Energy Machinery Inc. | 10 Reservoir Park Drive | | | Rockland | MA | 02370 | | | First Class Mail |
| 11200727 | ENERGY MACHINERY INC. | ATTN: RICHARD WHEELING | 10 RESERVOIR PARK DRIVE | | ROCKLAND | MA | 02370 | | | First Class Mail |
| 11413831 | Energy Machinery & Control Inc. | Attention: Wendy Roskowski | 116 Budlong Road | | Cranston | RI | 02920 | | | First Class Mail |
| 11200728 | ENERGY MANAGEMENT & CONTROL SERVICES, INC. | ATTN: WENDY ROSKOWSKI | 116 BUDLONG ROAD | | CRANSTON | RI | 02920 | | | First Class Mail |
| 11200729 | ENERGY SOURCE, INC. | ATTN: JAMES HOWARD | 86 SUTTON STREET, UNIT 1R | | PROVIDENCE | RI | 02903 | | | First Class Mail |
| 11200730 | ERLAB, INC. | ATTN: BARBARA BORZECKI | 388 NEWBURYPORT TURNPIKE | | ROWLEY | MA | 01969-1755 | | | First Class Mail |
| 11200731 | ERLABS, INC. | ATTN: BARBARA BORZECKI | 388 NEWBURYPORT TURNPIKE | | ROWLEY | MA | 01969-1755 | | | First Class Mail |
| 11200732 | EUROFINS LANCASTER LABORATORIES INC | EUROFINS DISCOVERY CONTRACTS | 6 RESEARCH PARK DRIVE | | ST. CHARLES | MO | 63304 | | | First Class Mail |
| 11200733 | EVAN ANALYTICAL GROUP , LLC | ATTN: CHRISTINE RUSSELL | 2710 WALSH AVENUE | | SANTA CLARA | CA | 95051 | | | First Class Mail |
| 11200734 | EVANS ANALYTICAL GROUP, INC. (EAG, INC.) | 2672 METRO BOULEVARD | | | MARYLAND HEIGHTS | MO | 63043 | | | First Class Mail |
| 11200735 | EVOQUA WATER TECHNOLOGIES LLC | ATTN: SUSAN BOURNIVAL | 10 TECHNOLOGY DRIVE | | LOWELL | MA | 01851 | | | First Class Mail |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 3 of 9

Exhibit B
Contract Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11413832 | EXELE Information Systems, Inc. | 349 West Commercial Street | Suite 3300 | | East Rochester | NY | 14445 | | | First Class Mail |
| 11200736 | EXSTAR INC. | 4 MANSION STREET | UNIT A | | STONEHAM | MA | 02180 | | | First Class Mail |
| 11200737 | EXTREL CMS , LLC | ATTN: LUKE KEPHART | 575 EPSILON DRIVE | | PITTSBURG | PA | 15238 | | | First Class Mail |
| 11413833 | Fortinet, Inc. | 899 Kifer Road | | | Sunnyvale | CA | 94086 | | | First Class Mail |
| 11413834 | Fredericks Industrial Valve Inc | 75 MONTEBELLO RD | | | WARWICK | RI | 02886 | | | First Class Mail |
| 11413835 | Frontage Lab | 700 Pennsylvania Drive | | | Exton | PA | 19341 | | | First Class Mail |
| 11200738 | FW WEBB COMPANY | 37 HEYWOOD ROAD | | | WINSLOW | ME | 04901 | | | First Class Mail |
| 11200739 | GARDINER ASSOCIATES , LLC | ATTN: STEVE GARDINER | 34 PARKWOOD ROAD | | TRUMBULL | CT | 06611 | | | First Class Mail |
| 11413836 | GDI Consulting | 2800 Eisenhower Avenue | Suite 220 | | Alexandria | VA | 22314 | | | First Class Mail |
| 11200740 | GDI CONSULTING & TRAINING COMPANY | ATTN: ALAN DUNN | 140 NORTH MAPLE STREET, SUITE 105 | | CORONA | CA | 92880-6996 | | | First Class Mail |
| 11200741 | GE BETZ, INC. | ATTN: COMMERCIAL OPERATIONS | 4636 SOMERTON ROAD | | TREVOSE | PA | 19053-6783 | | | First Class Mail |
| 11413837 | GE Digital | 2623 Camino Ramon | | | San Ramon | CA | 94583 | | | First Class Mail |
| 11200742 | GE INSPECTION TECHNOLOGIES | ATTN: STEPHEN M. KLAUS | 199 US HIGHWAY 206, ISR TEAM LEADER | | FLANDERS | NJ | 07836 | | | First Class Mail |
| 11200743 | GFS CHEMICALS INC | DEPT L 1694 | | | COLUMBUS | OH | 43260-1694 | | | First Class Mail |
| 11200744 | GORDON R. ARCHIBALD, INC. | ATTN: TODD RAVENELLE | 200 MAIN STREET | | PAWTUCKET | RI | 02860 | | | First Class Mail |
| 11200745 | GRAINGER INC | 400 BORDENTOWN-HEDDING ROAD | | | BORDENTOWN | NJ | 08505 | | | First Class Mail |
| 11200746 | GRAYBAR ELECTRIC COMPANY INC | ATTN: BRIAN HEGARTY | 245 NIANTIC AVENUE | | CRANSTON | RI | 02907 | | | First Class Mail |
| 11200747 | GROUP TECHNOLOGY OF TRUMBULL, INC. | ATTN: ARTHUR G. LEBRECK | 35 CORPORATE DRIVE, SUITE 115 | | TRUMBULL | CT | 06611 | | | First Class Mail |
| 11200748 | GUARDSMARK, LLC | 22 SOUTH SECOND STREET | | | MEMPHIS | TN | 38103 | | | First Class Mail |
| 11200749 | H. J. ASTLE COMPANY | ATTN: JIM HUTCHINSON | 101 PERSHING STREET | | EAST PROVIDENCE | RI | 02914 | | | First Class Mail |
| 11200750 | HACH COMPANY | ATTN: TIM HUTCHINS | P.O. BOX 389 | | LOVELAND | CO | 80539 | | | First Class Mail |
| 11200751 | HAMILTON ELEVATOR INTERIORS, INC. | 6 BELAIR STREET | | | SAUGUS | MA | 01906 | | | First Class Mail |
| 11200752 | HARGROVE AND ASSOCIATES, INC. | ATTN: JEB SHELL | 20 SOUTH ROYAL STREET | | MOBILE | AL | 36602 | | | First Class Mail |
| 11200753 | HARPER HAINES FLUID CONTROLS, INC. | ATTN: FRED HAINES | 125 OLD GATE LANE | | MILFORD | CT | 06460 | | | First Class Mail |
| 11200754 | HARPER INTERNATIONAL, INC. | 1010 WASHINGTON BOULEVARD | | | STAMFORD | CT | 06901 | | | First Class Mail |
| 11200755 | HART ENGINEERING CORPORATION | ATTN: MICHAEL DELLEFAVE | 800 SCENIC VIEW DRIVE | | CUMBERLAND | RI | 02864 | | | First Class Mail |
| 11200756 | HAYES INSTRUMENT SERVICE INC | 530 BOSTON RD | | | BILLERICA | MA | 01821 | | | First Class Mail |
| 11200757 | HEALTH TRAINING EDUCATION (DBA LIFE SUPPORT SYSTEMS) | 59 ALLIED DRIVE | | | DEDHAM | MA | 02026 | | | First Class Mail |
| 11200758 | HEALTH TRAINING EDUCATIONAL SERVICES , INC. D/B/A LIFE SUPPORT SYSTEMS | ATTN: BRET SMITH | 59 ALLIED DRIVE | | DEDHAM | MA | 02026-6100 | | | First Class Mail |
| 11200759 | HEINKEL FILTERING SYSTEM , INC. USA | ATTN: MARY MARATEA | 520 SHARPTOWN ROAD | | SWEDESBORO | NJ | 08085 | | | First Class Mail |
| 11200760 | HEI, INC. | ATTN: REBECCA SWEENEY | 4 PRINCESS ROAD, SUITE 208 | | LAWRENCEVILLE | NJ | 08648 | | | First Class Mail |
| 11200761 | HERITAGE ENVIRONMENTAL SERVICES , LLC | ATTN: DEBI EDWARDS | 7901 WEST MORRIS STREET | | INDIANAPOLIS | IN | 46231 | | | First Class Mail |
| 11200762 | HONEYWELL SAFETY PRODUCTS USA, INC. | 900 DOUGLAS PIKE | | | SMITHFIELD | RI | 02917 | | | First Class Mail |
| 11200763 | HOWORTH AIR TECHNOLOGY LIMITED | ATTN: GRAHAM HIND, CEO | LORNE STREET, BOLTON LANCS | | FARNWORTH | | BL4 7LZ | UNITED KINGDOM | | First Class Mail |
| 11200764 | HP SERVICES, INC. | ATTN: DONALD COLE | 800 SCENIC VIEW DRIVE | | CUMBERLAND | RI | 02864 | | | First Class Mail |
| 11200765 | HUNTERLAB INTERNATIONAL INC | 11491 SUNSET HILLS ROAD | | HUNTER ASSOCIATES LABORATORY D/B/A | RESTON | VA | 20190-5280 | | | First Class Mail |
| 11200768 | HURLEY CONSTRUCTION INC. | ATTN: TIM HURLEY | 30 DAVIDS WAY | | WAKEFIELD | RI | 02879 | | | First Class Mail |
| 11200769 | I-DESIGN GROUP, INC. | 39 SEMPLE VILLAGE ROAD | | | ATTLEBORO | MA | 02703 | | | First Class Mail |
| 11200770 | IDEX MPT INC D/B/A MATCON | ATTN: CHARLES LEE | 832 INDUSTRIAL DRIVE | | ELMHURST | IL | 60126 | | | First Class Mail |
| 11200772 | IES ENGINEERS, INC. | ATTN: GEORGE PETROKA | 1720 WALTON ROAD | | BLUE BELL | PA | 19422 | | | First Class Mail |
| 11413838 | IMEC Technologies | 702 Bloomington Rd | | | Champaign | IL | 61820 | | | First Class Mail |
| 11200773 | IMPERATORE STEEL ERECTORS, INC. | 2550 PLAINFIELD PIKE | | | CRANSTON | RI | 02921 | | | First Class Mail |
| 11413839 | Industrial Burner Service, Inc. | Attention: Megan Labrecque | 723 Harris Avenue | | Providence | RI | 02909 | | | First Class Mail |
| 11200774 | INDUSTRIAL PROTECTION PRODUCTS, INC. | 220 BALLARDVALE STREET | | | WILMINGTON | MA | 01887 | | | First Class Mail |
| 11200775 | INSIGHT DIRECT USA INC | PO BOX 731069 | | | DALLAS | TX | 75373 | | | First Class Mail |
| 11200776 | INTERNATIONAL PROCESS PLANTS | HAMILTON BUSINESS CENTER | 17A MARLEN DRIVE | | HAMILTON | NJ | 08691 | | | First Class Mail |

Exhibit B
Contract Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11200777 | INTERTEK USA INC. D/B/A QTI | ATTN: RICHARD L SEGIEL | 291 ROUTE 22 EAST, SALEM INDUSTRIAL PARK BUILDING 5 | | WHITEHOUSE | NJ | 08865 | | | First Class Mail |
| 11200778 | IOMOSAIC CORPORATION | 93 STILES ROAD | SUITES 103 AND 104 | | SALEM | NH | 03079 | | | First Class Mail |
| 11200779 | IRON MOUNTAIN | 32 GEORGE STREET | | | BOSTON | MA | 02119 | | | First Class Mail |
| 11413840 | JDM Enterprise, Inc. d/b/a ServPro of Providence | 1193 Broad Street | | | Providence | RI | 02905 | | | First Class Mail |
| 11413841 | Johnson Controls | 5757 N. Green Bay Ave. | P.O. Box 591 | | Milwaukee | WI | 53201 | | | First Class Mail |
| 11200780 | JOHNSON CONTROLS FIRE PROTECTION | SIMPLEXGRINNELL LP | ATTN: VICKI LAROCHELLE, 690 NARRAGANSETT PARK DRIVE | | PAWTUCKET | RI | 02861 | | | First Class Mail |
| 11200781 | JOHNSON CONTROLS FIRE PROTECTION LP | SIMPLEXGRINNELL LP | ATTN: VICKI LAROCHELLE, 690 NARRAGANSETT PARK DRIVE | | PAWTUCKET | RI | 02861 | | | First Class Mail |
| 11200782 | KAPLAN (UL KAPLAN EDUNEERING) | 100 CAMPUS DRIVE | SUITE 100 | | PRINCETON | NJ | 08540 | | | First Class Mail |
| 11200783 | KENNETH INDUSTRIAL PRODUCTS, INC. | ATTN: SARAH LINDAUER | 35 WINSOME DRIVE | | DURHAM | CT | 06422-1315 | | | First Class Mail |
| 11200784 | KEPWARE, INC. | PO BOX 579 | | | PORTLAND | ME | 04112 | | | First Class Mail |
| 11200785 | KNORR ASSOCIATES INC. | ATTN: NORMAN R. DOTTI | 10 PARK PLACE, P.O. BOX 400 | | BUTLER | NJ | 07405 | | | First Class Mail |
| 11200787 | LAVOIE & SON INDUSTRIAL | 41 DIANE DR | | | COVENTRY | RI | 02816 | | | First Class Mail |
| 11413842 | Lavoie & Sons | 41 Diane Drive | | | Coventry | RI | 02816 | | | First Class Mail |
| 11200788 | LITTLE RHODY MACHINE REPAIR, INC. | ATTN: ANITA WEIKMAN | 7 ALICE STREET | | COVENTRY | RI | 02816 | | | First Class Mail |
| 11200789 | LITTLEFORD DAY, INC. | ATTN: STEVE MCGLONE | 7451 EMITE DRIVE | | FLORENCE | KY | 41002 | | | First Class Mail |
| 11413843 | LK Goodwin | 890 Broad Street | | | Providence | RI | 02907 | | | First Class Mail |
| 11200790 | LORENZ INTERNATIONAL LLC | 1515 MARKET ST. | SUITE 1200 | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 11200791 | MAINTENANCE MANAGEMENT INC (MMI, INC.) | 358 NEW HAVEN AVENUE | | | MILFORD | CT | 06460 | | | First Class Mail |
| 11200792 | MAR COR PURIFICATION INC | 160 STEDMAN ST | | | LOWELL | MA | 01851 | | | First Class Mail |
| 11200793 | MARR SCAFFOLDING COMPANY | ATTN: WALTER GRAY | ONE D STREET | | SOUTH BOSTON | MA | 02127 | | | First Class Mail |
| 11200794 | MASS CRANE & HOIST SERVICES INC | MASS CRANE HOIST SERVICES INC. | ATTN: JOHN FROST, 72 PROGRESS AVENUE | | TYNGSBORO | MA | 01879 | | | First Class Mail |
| 11200797 | MATHESON TRI-GAS, INC. | ATTN. GENERAL COUNSEL | 150 ALLEN ROAD - SUITE 302 | | BASKING RIDGE | NJ | 07920 | | | First Class Mail |
| 11200798 | MC DEAN INC | PO BOX 532232 | | | ATLANTA | GA | 30353 | | | First Class Mail |
| 11200799 | MC DEAN INC | THOMAS & BETTS POWER SOLUTIONS, LLC | ATTN: CONTRACTS DEPARTMENT, 525 JUNCTION ROAD, SUITE 3200 | | MADISON | WI | 53717 | | | First Class Mail |
| 11200800 | MC DEAN INC (FKA THOMAS AND BETTS POWER SOLUTIONS, A MEMBER OF THE ABB GROUP) | THOMAS & BETTS POWER SOLUTIONS , LLC | ATTN: CONTRACTS DEPARTMENT, 525 JUNCTION RD, STE 3200 | | MADISON | WI | 53717 | | | First Class Mail |
| 11200801 | MEDPHARM LTD | ATTN: DR. ANDREW MUDDLE | UNIT 1 CHANCELLOR COURT, 50 OCCAM ROAD, GUIDFORD | | SURREY RESEARCH PARK | | GU2 7AB | UNITED KINGDOM | | First Class Mail |
| 11200802 | MERCER INC. (ORCHSE STRATEGIES) | LEGAL DEPARTMENT, MERCER | 1166 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10336 | | | First Class Mail |
| 11413844 | Meriden Cooper Corp. | 112 Golden St. | | | Meriden Park | CT | 06450-1314 | | | First Class Mail |
| 11200803 | MERIDEN COOPER CORP. | ATTN: JOE COOPER | 112 GOLDEN STREET PARK | | MERIDEN | CT | 06450-0692 | | | First Class Mail |
| 11200804 | MERRILL BRINK INTERNATIONAL CORPORATION | ONE MERRILL CIRCLE | | | ST PAUL | MN | 55108 | | | First Class Mail |
| 11200805 | METROHM USA | BRINKMANN INSTRUMENTS D/B/A METROHM USA, INC. | ATTN: DAVID C. ARCHULETA, 6555 PELICAN CREEK CIRCLE | | RIVERVIEW | FL | 33578 | | | First Class Mail |
| 11200806 | METTLER-TOLEDO AUTOCHEM INC | ATTN: JENNIFER JOHNSON | 7075 SAMUEL MORSE DRIVE | | COLUMBIA | MD | 21046 | | | First Class Mail |
| 11413875 | Mettler-Toledo AutoChem, Inc. | 7075 Samuel Morse Drive | | | Columbia | MD | 21046 | | | First Class Mail |
| 11200807 | MICROCAD TRAINING & CONSULTING INC | DATAMAT GROUP INC. | ATTN: MATTHEW RUBEN, 50 WASHINGTON STREET, SUITE 213 | | NORWALK | CT | 06854 | | | First Class Mail |
| 11200808 | MICROCAD TRAINING & CONSULTING, INC. MSA | DATAMAT GROUP INC. | ATTN: MATTHEW RUBEN, 50 WASHINGTON STREET, STE 213 | | NORWALK | CT | 06854 | | | First Class Mail |
| 11200809 | MIDLAND ENGINEERING LIMITED | ATTN: BRUCE TAYLOR | 720 W. WACKERLY ST., SUITE 5 | | MIDLAND | MI | 48640-3006 | | | First Class Mail |
| 11200810 | MISTRAS GROUP, INC. | ATTN: ALFONSO N. GIANSANTI | 6 MILL LANE | | WATERFORD | CT | 06385 | | | First Class Mail |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 5 of 9

Exhibit B

Contract Counterparties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11413845 | MMI, Inc. | Attention: Nolan Macario | 358 New Haven Avenue | | Milford | CT | 06460 | | | First Class Mail |
| 11200811 | MMI, INC. | ATTN: NOLAN MACARIO | 358 NEW HAVEN AVENUE | | MILFORD | CT | 06460 | | | First Class Mail |
| 11200812 | MOLECULAR APPLICATION TECHNOLOGIES | 2 CLOCK TOWER PLACE | SUITE 525 | | MAYNARD | MA | 01754 | | | First Class Mail |
| 11200813 | MYSTIC AIR QUALITY CONSULTANTS, INC. | ATTN: CHRISTOPHER EIDENT | 1204 NORTH ROAD | | GROTON | CT | 06340 | | | First Class Mail |
| 11413846 | Nadeau Construction | 727 Washington Street | | | S. Attleboro | MA | 02703-6948 | | | First Class Mail |
| 11200814 | NALAS ENGINEERING SERVICES, INC. | 85 WESTBROOK ROAD | | | CENTERBROOK | CT | 06409 | | | First Class Mail |
| 11413847 | Nanosyn, Inc. | 3100 Central Expressway | | | Santa Clara | CA | 95051 | | | First Class Mail |
| 11200816 | NATIONAL GRID | 280 MELROSE STREET | | | PROVIDENCE | RI | 02907 | | | First Class Mail |
| 11200815 | NATIONAL GRID | 52 SECOND AVENUE | | | WALTHAM | MA | 02451 | | | First Class Mail |
| 11200817 | NATIONAL GRID | PO BOX 11739 | | | NEWARK | NJ | 07101 | | | First Class Mail |
| 11200818 | NESTLES WATERS NORTH AMERICA INC. | 900 LONG RIDGE ROAD | BLDG. 2 | | STAMFORD | CT | 06902-1138 | | | First Class Mail |
| 11413877 | New England Controls Inc. | 9 Oxford Road | | | Mansield | MA | 02048 | | | First Class Mail |
| 11200819 | NEW ENGLAND CONTROLS, INC. | 9 OXFORD ROAD | P.O. BOX 446 | | MANSFIELD | MA | 02048 | | | First Class Mail |
| 11200820 | NEW ENGLAND PEST CONTROL CO | ATTN: SCOTT GOLDMAN | P.O. BOX 72763 | | PROVIDENCE | RI | 02907 | | | First Class Mail |
| 11200821 | NEW HARBOR GROUP | ONE DAVOL SQUARE | SUITE 300 | | PROVIDENCE | RI | 02903 | | | First Class Mail |
| 11413848 | Northeast Electrical | PO BOX 415931 | | | BOSTON | MA | 02241-5931 | | | First Class Mail |
| 11200822 | NORTHEAST ELECTRICAL DISTRIBUTORS | 560 OAK ST | | | BROCKTON | MA | 02301-1346 | | | First Class Mail |
| 11200823 | NORTHERN ENERGY SERVICES INC. | ATTN: MELISSA MCALLISTER | 78 WEST MAIN STREET | | NORTHBOROUGH | MA | 01532 | | | First Class Mail |
| 11200824 | NOTCH WELDING & MECHANICAL CONTRACTORS, INC. | ATTN: SHARON ORR | 85 LEMAY STREET | | CHICOPEE | MA | 01013 | | | First Class Mail |
| 11200825 | NOVASEP INCORPORATED | ATTN: LAURENT ZENIDIU | 23 CREEK CIRCLE | | BOOTHWYN | PA | 19061 | | | First Class Mail |
| 11200826 | NSF HEALTH SCIENCES , LLC | ATTN: MAXINE FRITZ | 2001 PENNSYLVANIA AVENUE NW, SUITE 950 | | WASHINGTON | DC | 20006 | | | First Class Mail |
| 11200827 | OCCUHEALTH INC. | ATTN: THOMAS E. HAMILTON, PRESIDENT | 44 WOOD AVENUE | | MANSFIELD | MA | 02048 | | | First Class Mail |
| 11200828 | OCCUPATIONAL HEALTH CONNECTIONS | ATTN: NANCY CLOVER | PO BOX 2106 | | METHUEN | MA | 01844 | | | First Class Mail |
| 11200829 | ODEH ENGINEERS, INC. | ATTN: DAVID J. ODEH | 1223 MINERAL SPRING AVENUE | | NORTH PROVIDENCE | RI | 02904 | | | First Class Mail |
| 11200830 | OEM OF CONNECTICUT INC. D/B/A OEM AMERICA L/C/F INSPECTION AND TESTING LLC | 34 TAUGWONK SPUR ROAD, UNITS 1-5 | | | STONINGTON | CT | 06378 | | | First Class Mail |
| 11200831 | ORCHSE STRATEGIES, LLC MSA | 1255 23RD STREET NW | SUITE 250 | | WASHINGTON | DC | 20037 | | | First Class Mail |
| 11200832 | ORGANIX, INC. | ATTN: PETER MELTZER | 240 SALEM STREET | | WOBURN | MA | 01801 | | | First Class Mail |
| 11200833 | OSISOFT , LLC | LEGAL DEPARTMENT | 777 DAVIS STREET, SUITE 250 | | SAN LEANDRO | CA | 94577 | | | First Class Mail |
| 11413849 | Overhead Door Company of Providence Inc. | Attention: Vincent Sciolto | One Overhead Way | | Warwick | RI | 02888 | | | First Class Mail |
| 11200834 | OVERHEAD DOOR COMPANY OF PROVIDENCE INC. | ATTN: VINCENT SCIOLTO | ONE OVERHEAD WAY | | WARWICK | RI | 02888 | | | First Class Mail |
| 11200835 | PARE CORPORATION | ATTN: GEORGE G PALMISCIANO | 8 BLACKSTONE VALLEY PLACE | | LINCOLN | RI | 02865 | | | First Class Mail |
| 11200836 | PARSONS LIFE SCIENCE GROUP | 150 FEDERAL STREET | | | BOSTON | MA | 02110-1713 | | | First Class Mail |
| 11200837 | PAUL RAMPONE | PRESIDENT | HART DESIGN GROUP, LTD., 800 SCENIC VIEW DRIVE | | CUMBERLAND | RI | 02864 | | | First Class Mail |
| 11200838 | PERKINELMER LAS, INC. | ATTN: BARBARA BLANC | 710 BRIDGEPORT AVENUE | | SHELTON | CT | 06484-4794 | | | First Class Mail |
| 11200839 | PFI DESIGN, P.C. | 150 FEDERAL STREET | | | BOSTON | MA | 02110 | | | First Class Mail |
| 11200840 | PHARMAZEUTISCH MEDIZINISCHES MANAGEMENT (PMM) - SEE WOLFGANG FLEISHCHER, MD, PHD | POSENERSTRASSE 6 | | | INGELHEIM | | 55218 | GERMANY | | First Class Mail |
| 11200841 | PITNEY BOWES | 27 WATERVIEW DRIVE | | | SHELTON | CT | 06484 | | | First Class Mail |
| 11200842 | POWER PRODUCTS | POWER PRODUCTS SYSTEMS LLC | ATTN: CHRISTOPHER R. LANG, 90 BAY STATES ROAD | | WAKEFIELD | MA | 01880 | | | First Class Mail |
| 11413850 | Power Products Systems LLC | Attention: Christopher R. Lang | 90 Bay States Road | | Wakefield | MA | 01880 | | | First Class Mail |
| 11200843 | POWER PRODUCTS SYSTEMS LLC | ATTN: CHRISTOPHER R. LANG | 90 BAY STATES ROAD | | WAKEFIELD | MA | 01880 | | | First Class Mail |
| 11200844 | PRECISE INSTRUMENT | ATTN: STEPHEN MEDONZA | 55 BARBARA ROAD | | HANSON | MA | 02341 | | | First Class Mail |
| 11200845 | PROLERIZED NEW ENGLAND COMPANY LLC | 136 BACON STREET | | | SOUTH ATTLEBORO | MA | 02703 | | | First Class Mail |

Exhibit B
Contract Counterparties Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11200846 | PROPHARMA GROUP HOLDINGS , LLC | ATTN: JOE BIEHL | 8717 W. 110TH ST, SUITE 300 | | OVERLAND PARK | KS | 66210 | | | First Class Mail |
| 11200847 | PROSCAPE LANDSCAPING | ATTN: JOHN PONTARELLI | P.O. BOX 231 | | EAST GREENWICH | RI | 02818 | | | First Class Mail |
| 11413851 | Quadient, Inc. | 478 Wheelers Farms Road | | | Milford | CT | 06461 | | | First Class Mail |
| 11200848 | QUADIENT, INC. | 478 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | | | First Class Mail |
| 11200849 | QUALITY CHEMICAL LABORATORIES | 3400 ENTERPRISE DRIVE | | | WILMINGTON | NC | 28405 | | | First Class Mail |
| 11413852 | R. Bruce Briggs Vacuum | Attention: R. Bruce Briggs | 991 Ten Rod Road | | Exeter | RI | 02822 | | | First Class Mail |
| 11200850 | R.I ANALYTICAL | ATTN: JAMES GALLAGHER | 41 ILLINOIS AVENUE | | WARWICK | RI | 02888 | | | First Class Mail |
| 11200851 | R.P.K.K., INC. | ATTN: HOPE VARONE | P.O. BOX 126 | | WHITE RIVER JUNCTION | VT | 02894 | | | First Class Mail |
| 11200852 | REGAN HEATING AND AIR CONDITIONING, INC. | 235 GEORGIA AVENUE | | | PROVIDENCE | RI | 02905 | | | First Class Mail |
| 11200853 | RHODES TECH | US BANK NATIONAL ASSOCIATION | PO BOX 790448 | | ST. LOUIS | MO | 63179 | | | First Class Mail |
| 11200854 | RICE LAKE WEIGHING SYSTEMS, INC. | 230 W COLEMAN ST. | | | RICE LAKE | WI | 54868 | | | First Class Mail |
| 11200855 | RICHARD D. KIMBALL CO. | ATTN: TIMOTHY F. CURRAN | D/B/A RDK ENGINEERS, 380 RUSSEL STREET | | HADLEY | MA | 01035 | | | First Class Mail |
| 11200786 | ROBERT KUPPER | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 11200856 | ROBERT LOEWENSTEIN | 23 HILLCREST ROAD | | | HILLSBOROUGH | NJ | 08844 | | | First Class Mail |
| 11413853 | Rockwell Automation | 1201 S 2nd St | | | Milwaukee | WI | 53204 | | | First Class Mail |
| 11413854 | Roofing Concepts Inc. | Attention: Leonard M. Reynolds | 1500 South County Trail | | East Greenwich | RI | 02818 | | | First Class Mail |
| 11200857 | RUDOLPH RESEARCH ANALYTICAL | 55 NEWBURGH ROAD | | | HACKETTSTOWN | NJ | 07840 | | | First Class Mail |
| 11200858 | S.A.L.A.R.S S.P.A. | VIA SAN FRANCESCO, 5 | | | COMO | | 22100 | | | First Class Mail |
| 11413878 | S.D. Myers, Inc. | Attention: Brad Hirsch | 180 South Avenue | | Tallmadge | OH | 44278 | | | First Class Mail |
| 11200859 | S.D. MYERS, INC. | ATTN: BRAD HIRSCH | 180 SOUTH AVENUE | | TALLMADGE | OH | 44278 | | | First Class Mail |
| 11200860 | SAFEBRIDGE CONSULTANTS, INC. | ATTN: JOHN FARRIS | 1924 OLD MIDDLEFIELD WAY | | MOUNTAIN VIEW | CA | 94043-2503 | | | First Class Mail |
| 11200861 | SAFETY-KLEEN SYSTEMS, INC. (CLEAN HARBORS ENVIRONMENTAL SERVICES) | 42 LONGWATER DRIVE | | | NORWELL | MA | 02061 | | | First Class Mail |
| 11200862 | SAGE ENVIRONMENTAL, INC. | ATTN: RICHARD MANDILE | 172 ARMISTICE BLVD. | | PAWTUCKET | RI | 02860 | | | First Class Mail |
| 11413855 | Schneider Electric | 201 Washington St | Ste 2700 | | Boston | MA | 02108-9600 | | | First Class Mail |
| 11200863 | SCHNEIDER ELECTRIC SYSTEMS, FKA INVESYS SYSTEMS | 38 NEPONSET AVENUE | | | FOXBORO | MA | 02035 | | | First Class Mail |
| 11200864 | SCI PHARMATECH, INC. | ATTN: MICHELE SEAH | 186-2, HAI-HU-TSUN, TAOYUAN | | LU CHU HSIANG | | 33856 | TAIWAN | | First Class Mail |
| 11200865 | SECURITY SERVICES OF CT | 25 CONTROLS DRIVE | | | SHELTON | CT | 06484 | | | First Class Mail |
| 11200866 | SECURITY TECHNOLOGIES, INC. | ATTN: NEAL KERR | 1212 BOSTON TURNPIKE | | BOLTON | CT | 06043 | | | First Class Mail |
| 11200867 | SERVPRO OF PROVIDENCE (JDM ENTERPRISES) | 1193 BROAD STREET | | | PROVIDENCE | RI | 02905 | | | First Class Mail |
| 11200868 | SHAWN HARTIGAN-DAKIN D/B/A MOUNTAIN AIR | 80 FREDERICK DRIVE | | | COVENTRY | CT | 06238-3625 | | | First Class Mail |
| 11200870 | SIEMENS INDUSTRY INC | ATTN: JAIME PARIS-BOISVERT | 85 JOHN ROAD | | CANTON | MA | 02021 | | | First Class Mail |
| 11200871 | SIEMENS INDUSTRY INC | ATTN: MICHAEL MARIANO | 85 JOHN ROAD | | CANTON | MA | 02021 | | | First Class Mail |
| 11200872 | SIEMENS INDUSTRY INC | ATTN: RUSS MACIEL, SALES EXECUTIVE | 40 SHARPE DRIVE, SUITE 4 | | CRANSTON | RI | 02920 | | | First Class Mail |
| 11413856 | Siemens Industry, Inc. | Attention: Russ Maciel, Sales Executive | 40 Sharpe Drive | Suite 4 | Cranston | RI | 02920 | | | First Class Mail |
| 11200873 | SIGMA-ALDRICH, INC. | 2931 SOLDIER SPRINGS RD | | | LARAMIE | WY | 82070 | | | First Class Mail |
| 11413873 | SimplexGrinnell LP | Attention: Vicki LaRochelle | 690 Narragsett Park Drive | | Pawtucket | RI | 02861 | | | First Class Mail |
| 11200874 | SIMPLEXGRINNELL LP | ATTN: VICKI LAROCHELLE | 690 NARRAGANSETT PARK DRIVE | | PAWTUCKET | RI | 02861 | | | First Class Mail |
| 11200875 | SITECON CORPORATION | ATTN: RONALD J. PARRILLO II | 1430 CRANSTON STREET, SUITE A | | CRANSTON | RI | 02920 | | | First Class Mail |
| 11200876 | SKURKA CONSTRUCTION INC. | 301 EAST GREENWICH AVENUE | | | WEST WARWICK | RI | 02893 | | | First Class Mail |
| 11200877 | SOCIETY OF CHEMICAL MANUFACTURERS | 1400 CRYSTAL DR STE 630 | | | ARLINGTON | VA | 22202 | | | First Class Mail |
| 11200878 | SPARTA SYSTEMS, INC. | HOLMDEL CORPORATE PLAZA | 2137 HIGHWAY 35 | | HOLMDEL | NJ | 07733 | | | First Class Mail |
| 11200879 | SPECTRA AUTOMATION LTD | ATTN: RAMI MITRI | 113 CEDAR STREET, SUITE S-6 | | MILFORD | MA | 01757 | | | First Class Mail |

Exhibit B

Contract Counterparties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11200880 | STERICYCLE , INC. D/B/A SHRED-IT USA LLC | ATTN: TIMOTHY DRISCOLL | 680 NARRAGANSETT PARK DRIVE | | PAWTUCKET | RI | 02861 | | | First Class Mail |
| 11200881 | STONHARD | ATTN: JOHN FOURNIER | 1000 EAST PARK AVENUE | | MAPLE SHADE | NJ | 08052 | | | First Class Mail |
| 11200882 | STONHARD, DIVISION OF STONCOR GROUP INC. | STONHARD | ATTN: JOHN FOURNIER, TERRITORY MANAGER, 1000 EAST PARK AVENUE | | MAPLE SHADE | NJ | 08052 | | | First Class Mail |
| 11413857 | Suez WTS USA, Inc. | GE Betz, Inc. | Attention: Commercial Operations | 4636 Somerton Road | Trevose | PA | 19053-6783 | | | First Class Mail |
| 11200883 | SUEZ WTS USA, INC. MSA | GE BETZ, INC. | ATTN: COMMERCIAL OPERATIONS, 4636 SOMERTON ROAD | | TREVOSE | PA | 19053-6783 | | | First Class Mail |
| 11200884 | SULLIVAN & MCLAUGHLIN COMPANIES, INC. | ATTN: JOHN RUDICUS | 74 LAWLEY STREET | | BOSTON | MA | 02122 | | | First Class Mail |
| 11200885 | SULLIVAN COMMERCIAL PAINTING | 1089 COMMONWEALTH AVENUE, SUITE 196 | | | BOSTON | MA | 02215 | | | First Class Mail |
| 11413858 | Summit Biosceinces Inc. | 1513 Bull Lea Road | | | Lexington | KY | 40511 | | | First Class Mail |
| 11200886 | SUN PHARMACEUTICAL INDUSTRIES (AUSTRALIA) PTY LTD | GLAXOSMITHKLINE AUSTRALIA PTY LTD | ATTN: CRAIG LOUEY, 1061 MOUNTAIN HIGHWAY, VICTORIA | | BORONIA | | 3155 | AUSTRALIA | | First Class Mail |
| 11200887 | SURPLUS SOLUTIONS , LLC | 17844 N. HIGHWAY 41 | | | LUTZ | FL | 33549 | | | First Class Mail |
| 11200888 | SVC PHARMA LP | MR. KENNETH I. SAWYER, PRESIDENT | ONE RAM RIDGE ROAD | | SPRING VALLEY | NY | 10977 | | | First Class Mail |
| 11413859 | Syncom BV | Attention: Tom Vries | Kadijk3 | | Groningen | | 9747 AT | The Netherlands | | First Class Mail |
| 11200891 | TECH PAINTING COMPANY, INC. | ATTN: EDWARD BELLI | 1 NORTH THIRD AVENUE | | TAFTVILLE | CT | 63380 | | | First Class Mail |
| 11413860 | Technobis Crystallization Systems | Technobis group | Pyrietstraat 2 | | Alkmaar | | 1812 SC | The Netherlands | | First Class Mail |
| 11413861 | Teledyne Lumenera | 7 Capella Court | | | Ottawa | ON | K2E 8A7 | Canada | | First Class Mail |
| 11200892 | THE DOW CHEMICAL COMPANY | 100 INDEPENDENCE MALL WEST | | | PHILADELPHIA | PA | 19106 | | | First Class Mail |
| 11200893 | THE LOCK SHOP, INC. | 5600 POST ROAD | | | EAST GREENWICH | RI | 02818-4300 | | | First Class Mail |
| 11200894 | THERMAL TECHNOLOGIES, INC. | 405 BRENDA DRIVE | | | AXTON | VA | 24054 | | | First Class Mail |
| 11200895 | THERMO ELECTRON NORTH AMERICA LLC | ATTN: AARON TAMBURELLO | 1400 NORTHPOINT PKWY STE 50 | | WEST PALM BEACH | FL | 33407-1976 | | | First Class Mail |
| 11200896 | THIELSCH ENGINEERING DIV. RISE ENGINEERING | THIELSCH ENGINEERING, INC. | 195 FRANCES AVENUE | | CRANSTON | RI | 02910 | | | First Class Mail |
| 11200897 | THIELSCH ENGINEERING, INC. | 195 FRANCES AVENUE | | | CRANSTON | RI | 02910 | | | First Class Mail |
| 11200898 | THOMAS & BETTS POWER SOLUTIONS , LLC | ATTN: CONTRACTS DEPARTMENT | 525 JUNCTION RD, STE 3200 | | MADISON | WI | 53717 | | | First Class Mail |
| 11200899 | THOMAS LEAVITT D/B/A LEAVITT'S TREE SERVICE, INC. | ATTN: THOMAS LEAVITT | 385 PLAIN ROAD | | WEST GREENWICH | RI | 02817 | | | First Class Mail |
| 11200900 | THYSSENKRUPP ELEVATOR CORPORATION | ATTN: DEAN O'CONNOR EAST REGION ACCOUNT MANAGER | 44 ALBION ROAD, SUITE 103 | | LINCOLN | RI | 02865 | | | First Class Mail |
| 11413862 | TOOMEY WATER SERVICES INC | 15 Rufus Putnam road | | | North Brookfield | MA | 01535 | | | First Class Mail |
| 11200901 | TOOMEY WATER SERVICES INC | 15 RUFUS PUTNAM ROAD | | | NORTH BROOKFIELD | MA | 01535 | | | First Class Mail |
| 11200902 | U.S. BANK EQUIPMENT FINANACE (AS ASSIGNEE OF USHERWOOD OFFICE TECHNOLOGY) | PO BOX 790448 | | | ST. LOUIS | MO | 63179 | | | First Class Mail |
| 11200903 | UL KAPLAN EDUNEERING | C/O KAPLAN (UL KAPLAN EDUNEERING) | 100 CAMPUS DRIVE, SUITE 100 | | PRINCETON | NJ | 08540 | | | First Class Mail |
| 11200904 | UNIQUE METAL WORKS , LLC | 489 NARRAGANSETT PARK DRIVE | | | PAWTUCKET | RI | 02861 | | | First Class Mail |
| 11200905 | UNIVAR USA INC. | 17411 NE UNION HILL ROAD | | | REDMOND | WA | 98052 | | | First Class Mail |
| 11200906 | UNIVERSITY OF RHODE ISLAND RESEARCH FOUNDATION D/B/A POLARIS MEP | ATTN: MICHAEL KATZ | 75 LOWER COLLEGE ROAD, ROOM 212 | | KINGSTON | RI | 02881 | | | First Class Mail |
| 11200907 | UNIVERSITY OF RI RESEARCH FOUNDATION (POLARIS MEP) | 315 IRON HORSE WAY | | | PROVIDENCE | RI | 02908 | | | First Class Mail |
| 11200908 | US BANK NATIONAL ASSOCIATION | PO BOX 790448 | | | ST. LOUIS | MO | 63179 | | | First Class Mail |
| 11200909 | USHERWOOD BUSINESS EQUIPMENT INC | 1005 W FAYETTE ST | | | SYRACUSE | NY | 13204 | | | First Class Mail |
| 11200910 | UTILITY COMMUNICATIONS INC | 920 SHERMAN AVE | | | HAMDEN | CT | 06514-1148 | | | First Class Mail |

Exhibit B

Contract Counterparties Service List

Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 11200911 | VEOLIA ENVIRONMENTAL SERVICES, LLC | VEOLIA ES TECHNICAL SOLUTIONS, L.L.C. | 250 PLAINSBORO ROAD, BUILDING 7 | | PLAINSBORO | NJ | 08536 | | | First Class Mail |
| 11200912 | VEOLIA ENVIRONMENTAL SERVICES, LLC | VEOLIA ES TECHNICAL SOLUTIONS, L.L.C. | 398 CEDAR HILL STREET | | MARLBORO | MA | 01752 | | | First Class Mail |
| 11200913 | VEOLIA ES TECHNICAL SOLUTIONS | 250 PLAINSBORO ROAD, BUILDING 7 | | | PLAINSBORO | NJ | 08536 | | | First Class Mail |
| 11200914 | VEOLIA ES TECHNICAL SOLUTIONS , L.L.C. | 398 CEDAR HILL STREET | | | MARLBORO | MA | 01752 | | | First Class Mail |
| 11413879 | Veolia ES Technical Solutions, LLC | 398 Cedar Hill Road Street | | | Marlboro | MA | 01752 | | | First Class Mail |
| 11200915 | VESTA PARTNERS , LLC | 60 LONG RIDGE ROAD | SUITE 403 | | STANFORD | CT | 06902 | | | First Class Mail |
| 11200916 | WALCO ELECTRIC COMPANY | 303 ALLEN AVENUE | | | PROVIDENCE | RI | 02905 | | | First Class Mail |
| 11200917 | WATERMAN ENGINEERING COMPANY | 46 SUTTON AVENUE | | | EAST PROVIDENCE | RI | 02914-3414 | | | First Class Mail |
| 11413863 | William Scotsman, Inc. | 79 River Road | | | Uxbridge | MA | 01569-2246 | | | First Class Mail |
| 11200918 | WILLIAM SCOTSMAN, INC. | PO BOX 91975 | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 11200919 | WILNER-GREENE ASSOCIATES, INC. | 10 FOREST FALLS DRIVE | #1A | | YARMOUTH | ME | 04096-6936 | | | First Class Mail |
| 11200920 | WOODARD & CURRAN | 95 CEDAR STREET | SUITE 100 | | PROVIDENCE | RI | 02903 | | | First Class Mail |
| 11200921 | WORKING WORDS | 13 QUEENS AVENUE | | | MALVERN | PA | 19355 | | | First Class Mail |
| 11200922 | WSP USA CORP | 512 SEVENTH AVENUE | 13TH FLOOR | | NEW YORK | NY | 10018 | | | First Class Mail |
| 11200923 | XEROX CORPORATION | PO BOX 827598 | | | PHILADELPHIA | PA | 19182 | | | First Class Mail |
| 11200924 | YANKEE FIBER CONTROL INC. | 2 DEXTER ROAD | | | EAST PROVIDENCE | RI | 02914 | | | First Class Mail |