**BROWN RUDNICK LLP**
David J. Molton, Esq.
Steven D. Pohl, Esq. (admitted *pro hac vice*)
7 Times Square
New York, NY 10036
Telephone: (212) 209-4800
Facsimile: (212) 209-4801

*Co-Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------X

|  |  |  |
|---|---|---|
| In re: | : | |
| | : | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*, | : | Case No. 19-23649 (RDD) |
| | : | |
| Debtors[1]. | : | (Jointly Administered) |
| | : | |

--------------------------------------------------------------- X

**FIFTEENTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP**
**AS CO-COUNSEL TO THE AD HOC COMMITTEE OF**
**GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**FOR SERVICES AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD OF DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584) Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| | |
|---|---|
| **Name of Applicant:** | Brown Rudnick LLP |
| **Authorized to Provide Professional Services to:** | The Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 [Docket No. 553] |
| **Period for which compensation and reimbursement are sought:** | December 1, 2020 through December 31, 2020 |
| **Amount of Compensation sought as actual, reasonable, and necessary:** | $453,752.50 |
| **Current Fee Request** | $363,002.00 (80% of $453,752.50) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $906.79 |
| **Amount of Compensation and Expenses sought as allowed under the Interim Compensation Order** | $363,908.79 |
| **Total Fees and Expenses Inclusive of Holdback** | $454,659.29 |
| **This is a(n):**   _X_ Monthly Application   ___Interim Application   ___Final Application | |

Pursuant to the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "Fee Assumption Order"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "Interim Compensation Order"), Brown Rudnick LLP ("Brown Rudnick") Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants in the above-captioned case, hereby submits this Fifteenth Monthly Fee Statement (the "Fee Statement") for the period of December 1, 2020 through and including December 31, 2020 (the "Statement Period").

## Itemization of Services Rendered and Disbursements Incurred

Annexed hereto as **Exhibit A** is a chart of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Statement Period, with respect to each of the project categories.  As reflected in Exhibit A, Brown Rudnick incurred $453,752.50 in fees during the Statement Period.  Pursuant to this Fee Statement, Brown Rudnick seeks reimbursement for 80% of such fees, totaling $363,002.00.

Annexed hereto as **Exhibit B** is a chart of Brown Rudnick's professionals and paraprofessionals, including standard hourly rate for each attorney and paraprofessional who rendered services to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants in connection with these chapter 11 cases during the Statement Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional.[2]  The blended hourly billing rate of attorneys for all services provided during the Statement Period is $1,110.00.  The blended hourly rate of all paraprofessionals is $415.00.  A copy of the computer-generated time entries reflecting all time recorded, organized in project billing categories by Brown Rudnick is attached hereto as **Exhibit D.**

Annexed hereto as **Exhibit C** is a chart of necessary and out-of-pocket expenses incurred by Brown Rudnick in the amount of $906.79 in connection with providing professional services during the Statement Period and a copy of the computer-generated list of expenses.

---

[2]    In accordance with the Interim Fee Order and the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases (June 17, 2013), Brown Rudnick is providing notice that it's hourly rates changed in during the Statement Period.  Brown Rudnick's hourly rates are set at a level designed to fairly compensate Brown Rudnick for the work of its attorneys and paraprofessionals.  Brown Rudnick's hourly rates are subject to periodic adjustment to reflect economic and other conditions and are consistent with the rates charged by other firms rendering comparable services.  Brown Rudnick determined to adjust its rates in the manner set forth herein after its annual review of its hourly rates.   In accordance with Section 330(a)(3)(F) of title 11 of the United States Code, as amended (the "Bankruptcy Code"), Brown Rudnick represents that the 2021 Hourly Rates, as set forth herein, (a) reflect economic and other conditions, (b) are consistent with rates charged elsewhere, and (c) are reasonable based on the customary compensation charged by practitioners of comparable skill in cases other than cases under the Bankruptcy Code.

In accordance with the Fee Assumption Order, Brown Rudnick has separately recorded work performed relating to allocation of value among the Debtors' creditors (the "Allocation Fees"). To the best of its knowledge, Brown Rudnick has not included Allocation Fees in this Application. Pursuant to the Fee Assumption Order, Brown Rudnick may request intercreditor allocation fees through a separate application at a later date.

## Notice

Brown Rudnick will provide notice of the Fee Statement in accordance with the Interim Compensation Order.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Fee Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Brown Rudnick an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise nature of the objection and the amount at issue; it shall not be sufficient to simply object to all fees and expenses.

Dated:  January 11, 2021

Respectfully submitted,

BROWN RUDNICK LLP

/s/ *David J. Molton*
David J. Molton
Steven D. Pohl (admitted *pro hac vice*)
Seven Times Square
New York, New York 10019
Telephone:    (212) 209-4800

Facsimile:      (212) 209-4801
E-mail: dmolton@brownrudnick.com
              spohl@brownrudnick.com

*Co-Counsel to the Ad Hoc Committee of
Governmental and Other Contingent Litigation
Claimants*

## EXHIBIT A

### SERVICES RENDERED BY
### BROWN RUDNICK LLP

### COMMENCING DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020[*]

#### Summary of Fees Task Code

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 002 Asset Analysis and Recovery | 0.0 | $0.00 |
| 003 Assumption and Rejection of Leases and Contracts | 0.0 | $0.00 |
| 004 Business Operations | 0.0 | $0.00 |
| 005 Case Administration | 3.9 | $1,618.50 |
| 007 Claims Analysis | 0.0 | $0.00 |
| 008 Employment and Fee Applications | 10.5 | $5,718.50 |
| 009 Emergency Financing | 0.0 | $0.00 |
| 010 Litigation: Contested Matters and Adversary Proceedings | 5.1 | $6,216.50 |
| 011 Meetings and Communication with Ad Hoc Committee & Creditors | 27.7 | $35,536.50 |
| 014 Plan and Disclosure Statement | 368.6 | $404,662.50 |
| **Total** | **415.8** | **$453,752.50** |
|  |  |  |
| 20% Fee Holdback |  | **$90,750.50** |
| 80% of Fees |  | **$363,002.00** |
| Plus Expenses |  | **$906.79** |
| Requested Amount |  | **$454,659.29** |

**EXHIBIT B**

**SERVICES RENDERED BY
BROWN RUDNICK LLP**

**COMMENCING DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

**Summary of Hours and Fees by Professional**

| Name of Professional | Position/Year Admitted to Practice/Department | 2020 Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| David J. Molton | Partner 1983 Bankruptcy & Corporate Restructuring | $1,545.00 | 71.4 | $110,313.00 |
| Steven D. Pohl | Partner 1989 Bankruptcy & Corporate Restructuring | $1,380.00 | 46.9 | $64,722.00 |
| Philip J Flink | Partner 1981 Corporate & Capital Markets | $1,235.00 | 17.5 | $21,612.50 |
| Eric R. Goodman | Partner 2003 Bankruptcy & Corporate Restructuring | $1,200.00 | 3.5 | $4,200.00 |
| Barbara J. Kelly | Counsel 1982 Corporate & Capital Markets | $1,115.00 | 105.9 | $118,078.50 |
| Vincent J. Guglielmotti | Partner 2005 Corporate & Capital Markets | $1,085.00 | 1.5 | $1,627.50 |
| Nicole M. Bouchard | Partner 2005 Corporate & Capital Markets | $950.00 | 19.5 | $18,525.00 |
| Gerard T. Cicero | Associate 2015 Bankruptcy & Corporate Restructuring | $885.00 | 49.0 | $43,365.00 |
| Jennifer I. Charles | Partner 2009 Corporate | $855.00 | 40.6 | $34,660.50 |
| Elliot I. Katz | Staff Attorney 2008 Tax | $685.00 | 19.3 | $13,220.50 |
| Uriel Pinelo | Associate 2017 Bankruptcy & Corporate Restructuring | $645.00 | 3.4 | $2,193.00 |
| Cyavash, N. Ahmadi | Associate 2014 Corporate & Capital Markets | $645.00 | 22.8 | $14,706.00 |
| Wyatt Lydell Benson, Jr. | Law Clerk Litigation & Arbitration | $570.00 | 3.3 | $1,881.00 |
| Alexandra M. Deering | Paralegal Bankruptcy & Corporate Restructuring | $415.00 | 11.2 | $4,648.00 |
| **Total Fees Requested** | | | **415.8** | **$453,752.50** |

**EXHIBIT C**

**ACTUAL AND NECESSARY COSTS INCURRED BY
BROWN RUDNICK LLP**

**COMMENCING DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| EXPENSE | AMOUNT |
|---|---|
| | |
| Telephone | $70.00 |
| Transcripts | $387.99 |
| Specialized Online Research Services | $445.00 |
| Pacer | $3.80 |
| **Total Expenses** | $906.79 |

# brownrudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6910776 |
| ATTN: DAVID MOLTON | Date | Jan 4, 2021 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: COSTS

## I N V O I C E

For professional services rendered in connection with the above captioned matter through December 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0001 | COSTS | 0.00 | 906.79 | 906.79 |
| | **Total** | **0.00** | **906.79** | **906.79** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $906.79 |
| **Total Invoice** | **$906.79** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6910776
RE: COSTS                                                                                    Page 2
January 4, 2021

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|-------|
| 01/30/20 | TRANSCRIPTS - VENDOR: VERITEXT CORP.; INVOICE#: 4164359; DATE: 1/30/2020 | 253.36 |
| 12/01/20 | PACER | 3.80 |
| 12/02/20 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 12/02/20 | TELEPHONE - TELEPHONIC APPEARANCE: COURT SOLUTIONS - GERARD CICERO | 70.00 |
| 12/03/20 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 12/04/20 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 12/07/20 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 12/08/20 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 12/26/20 | TRANSCRIPTS - VENDOR: VERITEXT CORP.; INVOICE#: 4109325; DATE: 12/26/2020 | 134.63 |
| | **Total Costs** | **906.79** |

## C O S T   S U M M A R Y

| Description | Value |
|-------------|-------|
| TELEPHONE | 70.00 |
| TRANSCRIPTS | 387.99 |
| SPECIALIZED ONLINE RESEARCH SERVICES | 445.00 |
| PACER | 3.80 |
| **Total Costs** | **906.79** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL         Invoice         6910776
ENTITES                                               Date     Jan 4, 2021
ATTN: DAVID MOLTON                                    Client          035843
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

RE: COSTS



Remittance

---

Balance Due:  $906.79

---

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594

## EXHIBIT D

**Time Entries for Each Professional by Task Code (Invoice)**

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6910777 |
| ATTN: DAVID MOLTON | Date | Jan 4, 2021 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: PURDUE PHARMA AD HOC COMMITTEE OF
GOVERNMENTAL ENTITES

### I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035843.0005 | CASE ADMINISTRATION | 1,618.50 | 0.00 | 1,618.50 |
| 035843.0008 | EMPLOYMENT AND FEE APPLICATIONS | 5,718.50 | 0.00 | 5,718.50 |
| 035843.0010 | LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY | 6,216.50 | 0.00 | 6,216.50 |
| 035843.0011 | MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS | 35,536.50 | 0.00 | 35,536.50 |
| 035843.0014 | PLAN AND DISCLOSURE STATEMENT | 404,662.50 | 0.00 | 404,662.50 |
| | **Total** | **453,752.50** | **0.00** | **453,752.50** |

|  |  |
|---|---:|
| Total Current Fees | $453,752.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$453,752.50** |

# brown rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6910777 |
| ATTN: DAVID MOLTON | Date | Jan 4, 2021 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0005 | CASE ADMINISTRATION | 1,618.50 | 0.00 | 1,618.50 |
| | **Total** | **1,618.50** | **0.00** | **1,618.50** |

| | |
|---|---|
| Total Current Fees | $1,618.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,618.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
January 4, 2021

Invoice 6910777
Page 3

RE: CASE ADMINISTRATION

### TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/01/20 | DEERING | RESEARCH RE LOCAL RULES ON PRESENEMENT (.4) AND EMAILS WITH GILBERT COUNSEL RE SAME (.4) | 0.80 | 332.00 |
| 12/01/20 | DEERING | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.50 | 207.50 |
| 12/07/20 | DEERING | REVIEW DOCKET AND UPDATE CASE CALENDAR ACCORDINGLY | 0.50 | 207.50 |
| 12/10/20 | DEERING | REVIEW DOCKET AND UPDATE CASE CALENDAR RE SAME | 0.80 | 332.00 |
| 12/14/20 | DEERING | REVIEW DOCKET AND UPDATE CASE CALENDAR (.5) AND CIRCULATE AGENDA FOR 12.15.20 HEARING (.3) | 0.80 | 332.00 |
| 12/30/20 | DEERING | REVIEW DOCKET AND UPDATE CASE CALENDAR RE SAME | 0.50 | 207.50 |
| | **Total Hours and Fees** | | **3.90** | **1,618.50** |

### TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|--|------|-------|
| ALEXANDRA M. DEERING | 3.90 | hours at | 415.00 | 1,618.50 |
| **Total Fees** | | | | **1,618.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brown rudnick

| | | |
|---|---|---|
PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6910777 |
ATTN: DAVID MOLTON | Date | Jan 4, 2021 |
BROWN RUDNICK | Client | 035843 |
7 TIMES SQUARE | | |
NEW YORK, NY 10036 | | |

RE: EMPLOYMENT AND FEE APPLICATIONS

**I N V O I C E**

For professional services rendered in connection with the above captioned matter through December 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0008 | EMPLOYMENT AND FEE APPLICATIONS | 5,718.50 | 0.00 | 5,718.50 |
| | **Total** | **5,718.50** | **0.00** | **5,718.50** |

| | |
|---|---|
| Total Current Fees | $5,718.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$5,718.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
January 4, 2021

Invoice 6910777
Page 5

RE: EMPLOYMENT AND FEE APPLICATIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/03/20 | POHL | REVIEW FEE EXAMINER LETTER | 0.10 | 138.00 |
| 12/03/20 | DEERING | REVIEW FEE EXAMINER OBJECTIONS TO THIRD INTERIM FEE APP | 0.60 | 249.00 |
| 12/04/20 | PINELO | REVIEW INTERIM FEE EXAMINER REPORT AND DRAFT RESPONSE LETTER (1.5); EMAILS W/ D/ LIMONGELLO AND G. CICERO RE THE SAME (.2); REVISE DRAFT PER COMMENTS BY G. CICERO (.7); COMPILE REFERENCED EXHIBITS RE THE SAME (.2); CIRCULATE REVISED AND FINAL PROPOSED DRAFT W/ EXHIBITS TO S. POHL AND G. CICERO (.1) | 2.70 | 1,741.50 |
| 12/07/20 | DEERING | EMAILS WITH BR TEAM RE OCT FEE STATEMENT (.2) AND KRAMER LEVIN RE SAME (.2) | 0.40 | 166.00 |
| 12/08/20 | PINELO | REVISE RESPONSE TO FEE EXAMINER LETTER AND RECIRCULATE FINAL W/ EXHIBITS AND REDLINE | 0.70 | 451.50 |
| 12/09/20 | POHL | REVIEW MONTHLY FEE APPLICATIONS | 0.50 | 690.00 |
| 12/10/20 | DEERING | FINALIZE AND FILE 13TH MONTHLY FEE STATEMENT (.6), SERVICE OF SAME (.2) AND EMAIL WITH S. POHL AND G. CICERO RE SAME (.2) AND AND UPDATE CALENDAR RE OBJECTION DEADLINE (.2) | 1.20 | 498.00 |
| 12/15/20 | DEERING | REVIEW LETTER IN RESPONSE TO FEE EXAMINER COMMENTS TO THIRD FEE APPLICATION (.4); REVIEW DRAFT ORDER APPROVING THIRD INTERIM FEE APP (.3); EMAILS WITH G. CICERO RE SAME (.2) | 0.90 | 373.50 |
| 12/15/20 | DEERING | DRAFT NOV 2020 FEE STATEMENT | 1.30 | 539.50 |
| 12/17/20 | DEERING | EMAILS WITH G. CICERO AND S. POHL RE NOV FEE STATEMENT | 0.50 | 207.50 |
| 12/17/20 | DEERING | REVISE NOV MONTHLY FEE STATEMENT | 0.70 | 290.50 |
| 12/18/20 | DEERING | REVIEW NOV FEE STATEMENT (.3) AND CIRCULATE TO KRAMER LEVIN FOR REVIEW (.2) | 0.50 | 207.50 |
| 12/28/20 | DEERING | REVIEW DOCKET RE OBJECTIONS TO 13TH MONTHLY FEE STATEMENT (.2) AND DRAFT EMAIL TO COMPANY RE PAYMENT OF SAME (.2) | 0.40 | 166.00 |
| | **Total Hours and Fees** | | **10.50** | **5,718.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                          Invoice 6910777
January 4, 2021                                                                              Page 6

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| STEVEN POHL | 0.60 | hours at | 1,380.00 | 828.00 |
| ALEXANDRA M. DEERING | 6.50 | hours at | 415.00 | 2,697.50 |
| URIEL PINELO | 3.40 | hours at | 645.00 | 2,193.00 |
| **Total Fees** | | | | **5,718.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brown rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6910777 |
| Date | Jan 4, 2021 |
| Client | 035843 |

RE: LITIGATION: CONTESTED MATTERS, ADVERSARY
PROCEEDINGS, AND AUTOMATIC STAY

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0010 | LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY | 6,216.50 | 0.00 | 6,216.50 |
| | **Total** | **6,216.50** | **0.00** | **6,216.50** |

| | |
|---|---|
| Total Current Fees | $6,216.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$6,216.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6910777
January 4, 2021                                                                         Page 8

RE: LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/07/20 | DEERING | REVIEW MEDIA INTERVENTION MOTION AND NON-CONSENTING STATES RESPONSE RE SAME | 0.80 | 332.00 |
| 12/15/20 | CICERO | ATTEND PORTION OF CONTESTED HEARING ON EXCLUSIVITY | 0.70 | 619.50 |
| 12/15/20 | POHL | ATTEND OMNIBUS HEARING (EXCLUSIVITY) | 1.80 | 2,484.00 |
| 12/15/20 | MOLTON | ATTEND MONTHLY PURDUE OMNIBUS HEARING | 1.80 | 2,781.00 |
| | **Total Hours and Fees** | | **5.10** | **6,216.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|--|------|-------|
| STEVEN POHL | 1.80 | hours at | 1,380.00 | 2,484.00 |
| DAVID J. MOLTON | 1.80 | hours at | 1,545.00 | 2,781.00 |
| GERARD T. CICERO | 0.70 | hours at | 885.00 | 619.50 |
| ALEXANDRA M. DEERING | 0.80 | hours at | 415.00 | 332.00 |
| **Total Fees** | | | | **6,216.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| Invoice | 6910777 |
| Date | Jan 4, 2021 |
| Client | 035843 |

RE: MEETINGS AND COMMUNICATIONS WITH AD HOC
COMMITTEE & CREDITORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0011 | MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS | 35,536.50 | 0.00 | 35,536.50 |
| | **Total** | **35,536.50** | **0.00** | **35,536.50** |

| | | |
|---|---|---|
| Total Current Fees | | $35,536.50 |
| Total Current Costs | | $0.00 |
| **Total Invoice** | | **$35,536.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6910777
January 4, 2021                                                                        Page 10

RE: MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 12/01/20 | CICERO | PREPARE AGENDA FOR NON-STATE MEMBER CALL (.8); PARTICIPATE IN NON-STATE UPDATE CALL (1.0) | 1.80 | 1,593.00 |
| 12/01/20 | POHL | REVIEW CLIENT UPDATES RE: SACKLER DEPOSITIONS AND ANALYSIS OF PERTINENT PARTS THEREOF | 1.40 | 1,932.00 |
| 12/01/20 | POHL | WEEKLY CALL WITH AHC NON-STATES MEMBERS | 1.00 | 1,380.00 |
| 12/01/20 | MOLTON | PARTICIPATE IN AHC NON-STATE MEMBER CALL | 1.30 | 2,008.50 |
| 12/02/20 | POHL | REVIEW CLIENT UPDATES (.3); WEEKLY AHC CALL AND RELATED PREP (2.0) | 2.30 | 3,174.00 |
| 12/02/20 | MOLTON | PARTICIPATE IN WEEKLY AHC CALL WITH ALL MEMBERS | 1.00 | 1,545.00 |
| 12/03/20 | POHL | REVIEW CLIENT UPDATES | 0.40 | 552.00 |
| 12/07/20 | CICERO | PREPARE FOR AND PARTICIPATE IN MEDIATION CALL WITH NON-STATE MEMBERS OF THE AHC ONLY | 0.80 | 708.00 |
| 12/08/20 | POHL | WEEKLY NON-STATES CALL | 0.80 | 1,104.00 |
| 12/08/20 | MOLTON | PARTICIPATE IN WEEKLY AHC NON-STATE CATCH-UP AND STATUS CALL | 0.80 | 1,236.00 |
| 12/09/20 | CICERO | WORK ON COORDINATION OF HOSPITAL ABATEMENT WORKING GROUP (.4); ATTEND AHC CALL ON PLAN STRATEGY (1.9) | 2.30 | 2,035.50 |
| 12/09/20 | POHL | REVIEW CLIENT UPDATES (.2); REVIEW MATERIAL TO PREPARE FOR (.6) AND ATTEND WEEKLY AD HOC COMMITTEE CALL (1.9) | 2.70 | 3,726.00 |
| 12/09/20 | MOLTON | PARTICIPATE IN WEEKLY AHC CALL RE UPDATE AND STATUS | 1.90 | 2,935.50 |
| 12/10/20 | POHL | REVIEW CLIENT UPDATES | 0.10 | 138.00 |
| 12/11/20 | POHL | CALL WITH ECKSTEIN RE HEARING | 0.30 | 414.00 |
| 12/14/20 | CICERO | WORK ON VOLUNTARY INJUNCTION QUESTION FROM AD HOC MEMBER AND COMMUNICATE ANSWER RE: SAME | 0.60 | 531.00 |
| 12/14/20 | POHL | CALL WITH AD HOC COMMITTEE COUNSEL RE NEXT HEARING | 0.30 | 414.00 |
| 12/16/20 | CICERO | ATTEND STRATEGY CALL WITH CLIENTS ON PLAN STRUCTURING AND SACKLER NEGOTIATIONS (2.0); WORK WITH NON-STATE MEMBERS TO UPDATE THEM ON SAME (.5) | 2.50 | 2,212.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
January 4, 2021

Invoice 6910777
Page 11

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/16/20 | POHL | WEEKLY CALL WITH AD HOC COMMITTEE | 1.90 | 2,622.00 |
| 12/16/20 | MOLTON | PARTICIPATE IN WEEKLY AHC STATUS AND CATCH UP CALL | 1.90 | 2,935.50 |
| 12/22/20 | POHL | WEEKLY CALL WITH NON-STATES | 0.80 | 1,104.00 |
| 12/22/20 | MOLTON | PARTICIPATE IN AHC NON-STATE CALL | 0.80 | 1,236.00 |
| | **Total Hours and Fees** | | **27.70** | **35,536.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| STEVEN POHL | 12.00 | hours at | 1,380.00 | 16,560.00 |
| DAVID J. MOLTON | 7.70 | hours at | 1,545.00 | 11,896.50 |
| GERARD T. CICERO | 8.00 | hours at | 885.00 | 7,080.00 |
| **Total Fees** | | | | **35,536.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brownrudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6910777 |
| Date | Jan 4, 2021 |
| Client | 035843 |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through December 31, 2020:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0014 | PLAN AND DISCLOSURE STATEMENT | 404,662.50 | 0.00 | 404,662.50 |
| | **Total** | **404,662.50** | **0.00** | **404,662.50** |

| | |
|---|---|
| Total Current Fees | $404,662.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$404,662.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
January 4, 2021

Invoice 6910777
Page 13

RE: PLAN AND DISCLOSURE STATEMENT

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 11/13/20 | CHARLES | REVIEW AND COMMENT ON REVISED DRAFT TERM SHEET (.5); CORRESPONDENCE WITH B. KELLY RE SAME (.2) | 0.70 | 546.00 |
| 12/01/20 | CHARLES | CALL WITH P. FLINK RE TERMS OF LLC AGREEMENTS (.8); AND FURTHER CORRESPONDENCE RE SAME (.2) | 1.00 | 855.00 |
| 12/01/20 | GOODMAN | REVIEW PRESENTATION MATERIALS ON POST-EMERGENCE GOVERNANCE STRUCTURE | 0.30 | 360.00 |
| 12/01/20 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE FROM KRAMER LEVIN TAX RE: CHANGES TO MEMORANDUM (.1); REVIEW OF CHANGES TO MEMORANDUM (.2) | 0.30 | 325.50 |
| 12/01/20 | FLINK | ATTEND TO STRUCTURING ISSUES RE PLR (.4); ATTEND TO GOVERNANCE DOCS ISSUES (1.2) | 1.60 | 1,976.00 |
| 12/01/20 | MOLTON | REVIEW DEBTORS' PROPOSED TERM SHEET AND AHC PLAN OPTIONS | 1.20 | 1,854.00 |
| 12/01/20 | BOUCHARD | REVIEW OF MULTIPLE COMMUNICATIONS RE: US TAX IMPLICATIONS OF STRUCTURE (.5); REVIEW OF MEMORANDUM FOR CLIENTS (.8) | 1.30 | 1,235.00 |
| 12/01/20 | KELLY | TAX: REVIEW MUNDIPHARMA COMPUTATIONS AND RESPOND TO HL ON ANALYSIS (.6); CALL WITH KRAMER LEVIN TAX AND FTI TAX ON MUNDIPHARMA ANALYSIS (.5); CALL WITH ALIX PARTNERS, OTHERS ON PRESENTATION OF MUNDIPHARMA TAX ANALYSIS (1.0); JOIN NON-STATE UPDATE CALL FOR CURRENT MATTERS (.5); WORK ON TAX ISSUES FOR POST-EFFECTIVE DATE ABATEMENT TRUST (.6); WORK ON DELAWARE TRUST LAW ISSUES FOR POST-EFFECTIVE DATE ABATEMENT TRUST (.5); DRAFTING OF ABATEMENT TRUST AGREEMENT TERMS (1.5) | 5.20 | 5,798.00 |
| 12/02/20 | CICERO | CALL WITH B. KELLY RE: DRAFTING DOCUMENTS FOR NOAT TRUST AND MDT TRUST AND RELATED PLAN DOCUMENTS (.7); REVIEW AND ANALYSIS OF HISTORICAL DOCUMENTS RE: SAME (.6); PARTICIPATE IN AD HOC COMMITTEE MEETING (1.8); REVISIONS AND COMMENTS TO DRAFT PRESENTATION TO CLIENTS RE: RESTRUCTURING ALTERNATIVES (.5); COORDINATE COMMENTS OF OTHER PROFESSIONALS TO SAME (.3) | 3.90 | 3,451.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
January 4, 2021

Invoice 6910777
Page 14

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/02/20 | CHARLES | ATTENTION TO TERMS OF LLC. | 0.80 | 684.00 |
| 12/02/20 | GUGLIELMOTTI | REVIEW OF COMMENTS TO MEMORANDUM FROM CO-COUNSEL (.4); PREPARATION OF RESPONSE TO SAME (.4) | 0.80 | 868.00 |
| 12/02/20 | KELLY | TAX: DRAFT FIRST DRAFT OF NOAT TRUST AGREEMENT (5.5); CALL WITH AD HOC COMMITTEE ON CURRENT MATTERS (1.6) | 7.10 | 7,916.50 |
| 12/02/20 | KATZ | RESEARCH RE: DELAWARE STATUTORY TRUSTS AND NOT-FOR-PROFIT ORGANIZATIONS | 0.80 | 548.00 |
| 12/02/20 | MOLTON | PARTICIPATE IN DAILY PLAN PROGRESS CATCH UP CALL WITH NACHMAN, GILBERT, FEINER AND TROOP | 0.90 | 1,390.50 |
| 12/02/20 | MOLTON | REVIEW AND COMMENT ON PLAN TERM SHEET AND ISSUES LIST | 2.20 | 3,399.00 |
| 12/02/20 | AHMADI | TAX REVIEW AND REVISIONS TO MEMORANDUM TO AHC (1.0); TAX RESEARCH AND ANALYSIS RE: TRUSTEE OPERATING PROVISIONS (.5) | 1.50 | 967.50 |
| 12/02/20 | BOUCHARD | ATTENTION TO MEMORANDUM FOR CLIENTS RE: CERTAIN TAX CONSIDERATIONS AND STRATEGY | 2.80 | 2,660.00 |
| 12/03/20 | CICERO | ATTEND PLAN STRATEGY MEETING WITH US DOJ OFFICIALS AND NCSG GROUP (1.8); COORDINATE HOSPITAL ABATEMENT WORKING GROUP WITH HOSPITAL ATTORNEYS AND GOVERNMENTAL ATTORNEYS (.6) | 2.40 | 2,124.00 |
| 12/03/20 | CHARLES | CALL WITH P. FLINK AND B. KELLY RE LLCS AND TERMS THEREOF(1.0); REVIEW LANGUAGE RE SAME (1.8) | 2.80 | 2,394.00 |
| 12/03/20 | GUGLIELMOTTI | REVIEW OF INCOMING CORRESPONDENCE FROM DEBTOR TAX COUNSEL RE: IRS CORRESPONDENCE (.2); PREPARATION OF CORRESPONDENCE IN RESPONSE (.2) | 0.40 | 434.00 |
| 12/03/20 | BOUCHARD | REVIEWED AND REVISED MEMORANDUM FOR CLIENTS RE: US TAX ISSUES | 1.00 | 950.00 |
| 12/03/20 | CICERO | ATTEND PORTIONS OF HOSPITAL WORKING GROUP CALL RE: ABATEMENT DOCUMENTS FOR PLAN TERM SHEET | 0.80 | 708.00 |
| 12/03/20 | POHL | CALL WITH DOJ AND AHC/NCSG RE PLAN EXIT MATTERS (1.7); REVIEW SALE PROPOSAL (.4) | 2.10 | 2,898.00 |
| 12/03/20 | FLINK | ATTEND TO GOVERNANCE DOCUMENTS | 1.00 | 1,235.00 |
| 12/03/20 | KATZ | RESEARCH RE: FORMING DELAWARE STATUTORY TRUST FOR A 501(C)(4) (1.8); CALL WITH B. KELLY RE SAME (.5) | 2.30 | 1,575.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
January 4, 2021

Invoice 6910777
Page 15

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 12/03/20 | KELLY | TAX: JOIN DOJ AHC AND NCSG ZOOM FOR CURRENT STATUS DISCUSSIONS(2.0); TAX CALL WITH KATZ ON TAX RESEARCH FOR DELAWARE STATUTORY TRUST (.5); TAX CALL WITH CHARLES AND FLINK TO REVIEW BACKGROUND AND CORPORATE CHARTER ISSUES FOR OPCO PER DOJ (1.0); REVIEW  AND ANALYZE GILBERT DECK ON CH 11 ALTERNATIVES (.3); REVIEW AND ANALYZE CONFIDENTIAL AGREEMENT RE PPLP (.6) | 4.40 | 4,906.00 |
| 12/03/20 | LYDELL BENSON | ATTEND WEBEX MEETING WITH G. CICERO TO DISCUSS WORK ASSIGNMENT RE: HOSPITALS DEAL DOCUMENTATION FOR THE PLAN DOCUMENTS | 0.40 | 228.00 |
| 12/03/20 | AHMADI | TAX DRAFTING MEMORANDUM RE: POTENTIAL TRUST GOVERNANCE STRUCTURE (.3); TAX RESEARCH AND ANALYSIS RE: TRUSTEE GOVERNANCE PROVISIONS (1.0) | 1.30 | 838.50 |
| 12/03/20 | MOLTON | ZOOM CONFERENCE WITH DOJ, NCSG AND AHC RE PLAN/POST-EMERGENCE PURDUE ISSUES AND EFFORTS TO RESOLVE SAME | 2.20 | 3,399.00 |
| 12/03/20 | MOLTON | REVIEW PLAN ISSUES OUTLINE AND DECK RE VARIOUS PLAN OPTIONS (1.8) AND COMMENT THEREON (.3) | 2.10 | 3,244.50 |
| 12/04/20 | CICERO | CALL RE: PLAN AND CONFIRMATION STRATEGY WITH DISCTUSSION OF CONFIRMATION ISSUES | 0.80 | 708.00 |
| 12/04/20 | CHARLES | REVIEW DOCUMENTS AND LANGUAGE FOR LLC AGREEMENTS | 2.80 | 2,394.00 |
| 12/04/20 | KATZ | RESEARCH RE: FORMING A NOT-FOR-PROFIT ENTITY IN DE RE: REQUIRED FORMS AND REQUIRED LANGUAGE IN FORMATION DOCUMENTS | 1.00 | 685.00 |
| 12/04/20 | KELLY | TAX: CALL WITH FTI ON PPLP ORGANIZATIONAL STRUCTURE REGARDING FUTURE ORGANIZATIONAL DOCUMENTS (.7); CALL WITH FLINK AND POHL ON ENGAGEMENT LETTER (.3); JOIN AHC UPDATE CALL ON CURRENT MATTERS INCLUDING CH 11 MATTERS (1.0); REVIEW EMAILS FROM FTI FOR PPLP INCLUDING ORGANIZATIONAL CHARTS AND INJUNCTION (.4) | 2.40 | 2,676.00 |
| 12/04/20 | POHL | CALL WITH AHC COUNSEL RE PLAN AND NET STEPS | 1.20 | 1,656.00 |
| 12/04/20 | FLINK | ATTEND TO GOVERNANCE DOCUMENTS (.7); FOLLOW-UP RE DATA ROOM GOVERNANCE AND OPERATIONAL RESTRICTION DOCS (.4) | 1.10 | 1,358.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6910777
January 4, 2021                                                              Page 16

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 12/04/20 | BOUCHARD | MULTIPLE COMMUNICATIONS RE: US TAX CONSIDERATIONS OF STRUCTURE | 0.60 | 570.00 |
| 12/04/20 | MOLTON | PARTICIPATE IN PLAN PROGRESS CATCH UP CALL WITH NACHMAN, FEINER, TROOP AND GILBERT | 0.80 | 1,236.00 |
| 12/04/20 | MOLTON | REVIEW REVISED DECKS RE PLAN OPTIONS | 0.40 | 618.00 |
| 12/04/20 | MOLTON | PARTICIPATE IN AHC COUNSEL CALL RE PLAN OPTIONS | 0.90 | 1,390.50 |
| 12/06/20 | CICERO | ATTEND CALL WITH HL RE: POTENTIAL TRANSACTION IN RESPECT OF PURDUE'S ASSETS AND ANALYSIS OF SAME WITH PROFESSIONAL TEAM | 0.90 | 796.50 |
| 12/06/20 | POHL | AD HOC COMMITTEE ADVISORS CALL RE EXIT OPTIONS, STRUCTURE, SALE ISSUE | 2.10 | 2,898.00 |
| 12/06/20 | KELLY | TAX MATTERS: REVIEW FA NEWEST MATERIALS IN PREPARATION FOR ZOOM MEETING (.8); ZOOM MEETING TO REVIEW NEW DECKS AND COMPUTATIONS ON TRANSACTION ALTERNATIVES (1.6) | 2.40 | 2,676.00 |
| 12/06/20 | LYDELL BENSON | REVIEW AND ORGANIZE EMAIL CORRESPONDENCE RE: HOSPITAL DEAL DOCUMENTATION IN PLAN DOCUMENTS | 0.10 | 57.00 |
| 12/06/20 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH HL TEAM AND AHC COUNSEL RE BURKE UPDATE AND OFFER | 1.70 | 2,626.50 |
| 12/07/20 | KELLY | TAX: JOIN MEDIATORS ZOOM ON PENDING MATTERS (.8); REVIEW TAX LAW RESEARCH ON ABATEMENT TRUST TECHNICAL ISSUES (.5) | 1.30 | 1,449.50 |
| 12/07/20 | POHL | MEDIATION CALL WITH NON-STATES | 0.70 | 966.00 |
| 12/07/20 | KELLY | TAX: CALL WITH NON STATE GROUP AND MEDIATORS RE STATUS UPDATE (1.0); REVIEW RESEARCH ON DELAWARE AND NON PROFIT REQUIREMENTS RE GOVERNMENT ABATEMENT TRUST POST-EFFECTIVE DATE (.4) | 1.40 | 1,561.00 |
| 12/07/20 | LYDELL BENSON | READ AND REPLY TO EMAIL RE: MEETING AVAILABILITY (.4); CREATE AND SEND WEBEX MEETING INVITE TO INTERNAL AND EXTERNAL TEAM (.3) | 0.70 | 399.00 |
| 12/07/20 | KATZ | RESEARCH RE: RETROACTIVE AND PROSPECTIVE AMENDMENT OF A TRUST INSTRUMENT TO APPLY FOR 501(C)(3) OR 501(C)(4) STATUS | 2.00 | 1,370.00 |
| 12/07/20 | MOLTON | PARTICIPATE IN PLAN PROGRESS CATCH-UP CALL WITH NACHMAN, FEINER, GILBERT AND TROOP | 0.90 | 1,390.50 |
| 12/07/20 | AHMADI | TAX DUE DILIGENCE RE: TRUSTEE OPERATIVE PROVISIONS, TRUST AGREEMENT | 1.50 | 967.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES    Invoice 6910777
January 4, 2021    Page 17

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/07/20 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH AHC MEDIATION GROUP AND DOJ LEADERSHIP TEAM | 1.30 | 2,008.50 |
| 12/07/20 | MOLTON | PARTICIPATE IN ZOOM MEDIATION SESSION WITH AHC NON-STATE MEMBERS RE: PLAN GOVERNANCE DOCUMENTATION | 0.70 | 1,081.50 |
| 12/08/20 | CICERO | PREPARE FOR PLAN NEGOTIATION MEETING WITH HOSPITAL GROUP AND MULTIPLE COMMUNICATIONS WITH R. CLIFFORD RE: SAME (1.5); MEETING WITH HOSPITAL GROUP (1.0); CALL WITH NON-STATE MEMBERS RE: PLAN STRUCTURING (.6) | 3.10 | 2,743.50 |
| 12/08/20 | KELLY | TAX: CALL WITH NON STATE GROUP ON CURRENT MATTERS (.4); CONTINUE DRAFTING OF TRUST AGREEMENT TERMS FOR STATE ABATEMENT TRUST (1.2); REVIEW TRUST COMPARABLES FOR RELEVANT TERMS OF ABATEMENT TRUST ADMINISTRATION (.8); REVIEW DELAWARE LAW ISSUES ON DST RE STATE ABATEMENT TRUST (.4); FURTHER ANALYSIS OF TAX EXEMPT STATUS ISSUES (.2) | 2.00 | 2,230.00 |
| 12/08/20 | LYDELL BENSON | READ AND REPLY TO EMAIL RE: INTERNAL AND EXTERNAL TEAM MEETING (.5); JOIN CONFERENCE CALL RE: WORKING GROUP COORDINATION AND TAKE DETAILED NOTES (1.0); CREATE AND SCHEDULE WEBEX MEETING (.2) | 1.70 | 969.00 |
| 12/08/20 | KATZ | RESEARCH RE: RETROACTIVE AND PROSPECTIVE APPLICATION FOR 501(A)(4) STATUS, AS WELL AS WHETHER CONDITIONAL NOTICE AND APPLICATION CAN BE DONE | 2.00 | 1,370.00 |
| 12/08/20 | MOLTON | PARTICIPATE IN COORDINATION/UPDATE CALL WITH DOJ LEADERSHIP TEAM, SCOTT GILBERT AND AHC FAS RE BURKE PROPOSAL AND POST EFFECTIVE DATE PURDUE STRUCTURE AND GOVERNANCE | 2.10 | 3,244.50 |
| 12/08/20 | MOLTON | ATTEND HOSPITAL ABATEMENT COORDINATION WORKING GROUP | 1.40 | 2,163.00 |
| 12/08/20 | MOLTON | REVIEW OUTSTANDING ISSUES DECK | 0.90 | 1,390.50 |
| 12/08/20 | MOLTON | REVIEW ISSUES OUTLINE AND PLAN TERM SHEET ISSUES | 2.10 | 3,244.50 |
| 12/09/20 | CHARLES | CORRESPONDENCE REGARDING TERM SHEET MATTER | 0.40 | 342.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
January 4, 2021

Invoice 6910777
Page 18

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/09/20 | KELLY | TAX: JOIN AHC ZOOM ON PRESENTATION OF FINANCIAL ALTERNATIVES (1.5); REVIEW HOULIHAN  FINANCIAL DECKS IN ADVANCE OF ZOOM PRESENTATION (.4); REVIEW CORRESPONDENCE AND ATTACHMENTS FROM RACHAEL RINGER ON CURRENT DEVELOPMENTS ON FINANCIAL MATTERS FOR PURDUE ENTITIES (.4) | 2.30 | 2,564.50 |
| 12/09/20 | POHL | REVIEW AND COMMENT ON FINANCIAL ADVISORS EXIT DECK (.4); REVIEW PLAN ISSUES DECK (.2) | 0.60 | 828.00 |
| 12/09/20 | LYDELL BENSON | COMPILE AND SEND ATTENDEE EMAIL ADDRESSES TO INTERNAL AND EXTERNAL TEAM RE: PURDUE NDA RE: HOSPITAL DEAL DOCUMENTATION | 0.40 | 228.00 |
| 12/09/20 | KATZ | CONDUCT RESEARCH ON EXIT ENTITY STRUCTURE INCLUDING ON CHANGING STATUS OF 501(C)(4) ENTITIES | 0.80 | 548.00 |
| 12/09/20 | MOLTON | PARTICIPATE IN PLAN PROGRESS CATCH-UP CALL WITH NACHMAN, FEINER, TROOP AND GILBERT | 0.70 | 1,081.50 |
| 12/09/20 | MOLTON | REVIEW POST GOVERNANCE PURDUE OPTIONS AND DECK IN PREPARATION FOR DOJ CALLS | 2.10 | 3,244.50 |
| 12/10/20 | CICERO | ATTEND DOJ MEETING WITH AHC AND NCSG (1.3); ATTENTION TO COORDINATION OF NAS ISSUES FOR MEETING ON FRIDAY (.3) | 1.60 | 1,416.00 |
| 12/10/20 | CHARLES | REVIEW LANGUAGE FOR LLC AGREEMENTS (2.0); CORRESPONDENCE RE SAME (.8) | 2.80 | 2,394.00 |
| 12/10/20 | KELLY | TAX - JOIN DOJ ZOOM FOR PRESENTATION UPDATES ON OPCO STRUCTURE | 0.50 | 557.50 |
| 12/10/20 | POHL | MEETING WITH DOJ, AHC AND NCSG RE: PLAN/EXIT | 1.20 | 1,656.00 |
| 12/10/20 | KATZ | RESEARCH RE: REVOCATION OF 501C4, CONDITIONAL APPLICATION FOR 501C4 STATUS | 0.70 | 479.50 |
| 12/10/20 | AHMADI | TAX RESEARCH AND ANALYSIS RE: TRUST AGREEMENT (TRUSTEE OPERATIVE PROVISIONS) | 0.80 | 516.00 |
| 12/10/20 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH DOJ, AHC AND NCSG RE BURKE PROPOSAL AND POST-EMERGENCE GOVERNANCE AND DURATION ISSUES | 2.30 | 3,553.50 |
| 12/10/20 | MOLTON | CONFERENCE CALL WITH AHC COUNSEL RE DEAL DOCUMENTATION AND RELATED PLAN DOCUMENTS | 0.60 | 927.00 |
| 12/10/20 | MOLTON | CONFERENCE CALL WITH R. RINGER AND K. MACLAY RE DEAL DEFENSES AND PLAN STRATEGY | 0.50 | 772.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
January 4, 2021

Invoice 6910777
Page 19

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/10/20 | BOUCHARD | CONFERENCE WITH KRAMER LEVIN TAX AND DAVIS POLK TAX RE: STRUCTURING ISSUES | 1.00 | 950.00 |
| 12/11/20 | CICERO | ATTEND CALL WITH NAS GROUP AND MEDIATORS RE: FINAL NEGOTIATIONS OVER PLAN STRUCTURING | 0.70 | 619.50 |
| 12/11/20 | KELLY | CONTINUE DRAFT, REVISION AND ANALYZE TERMS OF NOAT TRUST AGREEMENT | 6.00 | 6,690.00 |
| 12/11/20 | FLINK | ATTEND TO GOVERNANCE ISSUES | 0.50 | 617.50 |
| 12/11/20 | MOLTON | PARTICIPATE IN PLAN PROGRESS CATCH-UP CALL WITH NACHMAN, FEINER, TROOP AND GILBERT | 1.10 | 1,699.50 |
| 12/11/20 | AHMADI | TAX, REVIEW OF AND REVISIONS TO PROPOSED NOAT TRUST AGREEMENT | 2.70 | 1,741.50 |
| 12/12/20 | AHMADI | TAX, REVIEW OF AND REVISIONS TO DRAFT OF NOAT TRUST AGREEMENT | 8.50 | 5,482.50 |
| 12/13/20 | KELLY | TAX: REVIEW AND REVISE NOAT TRUST AGREEMENT FOR TAX CONSIDERATIONS | 2.20 | 2,453.00 |
| 12/13/20 | AHMADI | TAX REVIEW AND ANALYSIS, AND PROPOSED REVISIONS TO DRAFT OF NOAT TRUST AGREEMENT | 1.90 | 1,225.50 |
| 12/14/20 | CHARLES | CALL REGARDING TERMS OF LLC AGREEMENTS (1.0); REVIEW LANGUAGE REGARDING SAME (2.5) | 3.50 | 2,992.50 |
| 12/14/20 | CICERO | ATTEND STRATEGY AND WORKING GROUP CALL ON POST-CONFIRMATION TRUST AND TOP CO STRUCTURING (1.0); CALL WITH E. GOODMAN RE: SAME AND ROLES IN SAME (.4) | 1.40 | 1,239.00 |
| 12/14/20 | GOODMAN | CONFERENCE CALL WITH MS. KELLY, MS. BOUCHARD, MS. CHARLES, MR. CICERO AND MR. FLINK REGARDING FORMATION AND OPERATION OF TOPCO AND OPCO | 1.00 | 1,200.00 |
| 12/14/20 | POHL | CALL RE PLAN EXIT DOCUMENTATION/STRUCTURE | 1.20 | 1,656.00 |
| 12/14/20 | FLINK | ATTEND TO GOVERNANCE ISSUES (1.0); REVIEW FTI MATERIALS RE CURRENT STRUCTURE (.8) AND VOLUNTARY INJUNCTION (.5) | 2.30 | 2,840.50 |
| 12/14/20 | MOLTON | PARTICIPATE IN PLAN PROGRESS CATCH-UP CALL WITH NACHMAN, FEINER, TROOP AND GILBERT | 0.80 | 1,236.00 |
| 12/14/20 | AHMADI | TAX - REVIEW AND REVISIONS TO DRAFT OF PROPOSED NOAT TRUST AGREEMENT | 2.60 | 1,677.00 |
| 12/14/20 | BOUCHARD | CONFERENCE WITH BR TEAM RE: ORGANIZATIONAL DOCUMENTS FOR POST-EMERGENCE STRUCTURE | 1.00 | 950.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
January 4, 2021

Invoice 6910777
Page 20

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/14/20 | KELLY | TAX: DETAILED REVISIONS TO DRAFT NOAT TRUST AGREEMENT (4.8); TEAM MEETING WITH BR CORPORATE AND BANKRUPTCY TEAMS TO REVIEW TOPCO/OPCO CONSIDERATIONS FOR DRAFTING DOCUMENTS (1.0); CORRESPONDENCE WITH J CHARLES ON MANAGEMENT CORPORATE TAX CONSIDERATIONS FOR TOPCO/OPCO (.4); CORRESPONDENCE WITH FLINK ON WATERFALL CORPORATE TAX CONSIDERATIONS FOR TOPCO/OPCO (.4) | 6.60 | 7,359.00 |
| 12/15/20 | CHARLES | REVIEW AND COMMENTS TO LANGUAGE FOR LLC AGREEMENTS (1.0); DRAFT LIST OF OPEN ITEMS RELATING TO SAME (.8) | 1.80 | 1,539.00 |
| 12/15/20 | KELLY | TAX: CALL WITH N BOUCHARD TO REVIEW TAX TERMS AND TRUST PROVISIONS OF NOAT | 0.40 | 446.00 |
| 12/15/20 | FLINK | ATTEND TO STRUCTURING AND GOVERNANCE ISSUES | 1.40 | 1,729.00 |
| 12/15/20 | MOLTON | REVIEW PURDUE ONLY PLAN SCENARIOS (1.1); REVIEW ISSUES PERTAINING THERETO IN PREPARATION FOR PRESENTATION TO AHC (1.1) | 2.20 | 3,399.00 |
| 12/15/20 | BOUCHARD | LEGAL ANALYSIS RE: TRUST AGREEMENT (.5); CONFERENCE WITH B. KELLY RE: SAME (.4) | 0.90 | 855.00 |
| 12/16/20 | CICERO | WORK ON HOSPITAL ABATEMENT ISSUES AND COMMUNICATIONS WITH COUNSEL RE: SAME | 1.10 | 973.50 |
| 12/16/20 | POHL | REVIEW AND COMMENT ON PLAN TERM SHEETS | 1.60 | 2,208.00 |
| 12/16/20 | FLINK | REVIEW AND COMMENT ON RESTRUCTURING TERM SHEET | 1.50 | 1,852.50 |
| 12/16/20 | KELLY | TAX: WORK ON NOAT TRUST AGREEMENT DRAFTING AND EDITING (4.8); AHC ZOOM MEETING WITH S GILBERT AND CLIENTS ON CURRENT DEVELOPMENTS (1.1); WORK ON DEVELOPMENT OF AN MDT TERM SHEET (.6); REVIEW AND COMMENT ON TERM SHEET FROM DEBTORS (.9); REPLY TO CORRESPONDENCE ON MUNDIPHARMA (.3); REVIEW AND REPLY TO CORRESPONDENCE ON FUTURE OF PURDUE WORKING GROUP (.8) | 8.50 | 9,477.50 |
| 12/16/20 | KATZ | RESEARCH SAMPLE TERM SHEETS FOR TRUST AGREEMENTS | 1.50 | 1,027.50 |
| 12/16/20 | KATZ | DRAFT TERM SHEET FOR TRUST AGREEMENT | 1.40 | 959.00 |
| 12/16/20 | KATZ | FINALIZE RESEARCH RE: RELINQUISHMENT OF 501C4 STATUS; EMAIL BARBARA KELLY WITH SUMMARY OF FINDINGS | 0.80 | 548.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
January 4, 2021

Invoice 6910777
Page 21

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/16/20 | MOLTON | PARTICIPATE IN PLAN PROGRESS CATCH UP CALL WITH NACHMAN, FEINER, TROOP AND GILBERT | 0.70 | 1,081.50 |
| 12/16/20 | AHMADI | REVIEW AND REVISIONS OF DRAFT TRUST AGREEMENT | 2.00 | 1,290.00 |
| 12/17/20 | CHARLES | INTERNAL BR CALL RE TERM SHEET AND STRUCTURE (.8); REVIEW TERM SHEET(.4) AND CORRESPONDENCE RE SAME (.3) | 1.50 | 1,282.50 |
| 12/17/20 | GOODMAN | CONFERENCE CALL WITH BROWN RUDNICK TEAM REGARDING PLAN TERM SHEET AND RELATED MATTERS (.5); REVIEW AND ANALZYE PLAN TERM SHEET (1.7) | 2.20 | 2,640.00 |
| 12/17/20 | CICERO | ATTEND WORKING GROUP CALL ON PLAN TERM SHEET (.8); REVIEW AND REVISE PLAN TERM SHEET FOR BANKRUPTCY COMMENTS (2.7) | 3.50 | 3,097.50 |
| 12/17/20 | KELLY | TAX: REVIEW TERM SHEET AND ADD COMMENTS/REVISE (.5); CALL WITH BR TEAM TO ALLOCATE WORKLOAD ON TERM SHEET (.5); CALL WITH KL AND CLIENTS TO REVIEW AND REVISE TERM SHEET (3.3); WORK ON NOAT TRUST AGREEMENT REVISIONS (3.8); REVIEW AND REVISE MDT TERM SHEET (.8) | 8.90 | 9,923.50 |
| 12/17/20 | POHL | CALL RE PLAN TERM SHEET (.6); REVIEW AND COMMENT ON PLAN TERM SHEET (1.0) | 1.60 | 2,208.00 |
| 12/17/20 | FLINK | ATTEND TO RESTRUCTURING TERM SHEET | 0.70 | 864.50 |
| 12/17/20 | KATZ | PREPARE TERM SHEET FOR NOAT TRUST | 3.00 | 2,055.00 |
| 12/17/20 | MOLTON | PREPARE FOR (.5) AND PARTICIPATE IN ZOOM CONFERENCE WITH AHC PLAN WORKING GROUP RE POST EMERGENCE PURDUE AND GOVERNANCE ISSUES FOR ALL NEWCO AND TOPCO AND OTHER VEHICLES (3.3) | 3.80 | 5,871.00 |
| 12/17/20 | BOUCHARD | CONFERENCE WITH BROWN RUDNICK CORPORATE AND BANKRUPTCY COLLEAGUES RE: TERMS SHEETS FOR POST-EMERGENCE ENTITIES | 1.00 | 950.00 |
| 12/18/20 | CHARLES | BR CALL REGARDING TERM SHEET (1.0); REVIEW TERM SHEET (.3); CORRESPONDENCE RE SAME (.3) | 1.60 | 1,368.00 |
| 12/18/20 | CICERO | ATTEND PI TDP POST-CONFIRMATION PLANNING CALL WITH ALL GOVERNMENTAL GROUPS | 1.60 | 1,416.00 |
| 12/18/20 | POHL | MEDIATION GROUP CALL RE TDP PRESENTATION BY PI CLAIMANTS | 1.50 | 2,070.00 |
| 12/18/20 | FLINK | ATTEND TO RESTRUCTURING TERM SHEET | 0.40 | 494.00 |
| 12/18/20 | KATZ | PREPARE SHEET WITH TERM SUMMARY FOR MASTER DISBURSEMENT TRUST | 0.50 | 342.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
January 4, 2021

Invoice 6910777
Page 22

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 12/18/20 | MOLTON | PARTICIPATE IN PLAN PROGRESS CATCH-UP CALL WITH NACHMAN, FEINER, TROOP AND GILBERT | 0.70 | 1,081.50 |
| 12/18/20 | MOLTON | CONFERENCE WITH AHC COUNSEL RE GOVERNANCE TERM SHEET DRAFTING | 1.70 | 2,626.50 |
| 12/18/20 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH PI TEAM RE TDP PRESENTATION TO AHC AND NCSG | 2.10 | 3,244.50 |
| 12/18/20 | KELLY | TAX: ATTEND MEETING ON PI CLAIMANT PRESENTATION (1.5); ATTEND MEETING ON AHC/NCSG WORKING GROUP MEETING RE OPCO/NEWCO (1.5); WORK ON DETAILED DRAFTING OF MASTER DISTRIBUTION TRUST (MDT AGREEMENT) (4.5); WORK ON DETAILED REVISIONS OF NOAT TRUST AGREEMENT (2.1) | 9.60 | 10,704.00 |
| 12/19/20 | CICERO | DRAFT AND REVISE NOAT TRUST AGREEMENT AND COMMENTS TO SAME (.9); ATTENTION TO EMAILS AND STRATEGY COORDINATION RE: SAME (.4); REVIEW SCHEDULING EMAILS RE: DOJ CALL AND CALL WITH NCSG (.2) | 1.50 | 1,327.50 |
| 12/19/20 | KELLY | TAX: REVIEW AND ADD FURTHER EDITS TO NOAT TRUST AGREEMENT | 1.00 | 1,115.00 |
| 12/20/20 | CHARLES | CALLS AND CORRESPONDENCE REGARDING TERM SHEETS FOR OPCO AND TOPCO(2.0); REVIEW TRUST AGREEMENT FOR LANGUAGE (.6) | 2.60 | 2,223.00 |
| 12/20/20 | CICERO | ATTEND DOJ STRATEGY CALL/PLAN STRUCTURING CALL  WITH NCSG | 2.60 | 2,301.00 |
| 12/20/20 | BOUCHARD | REVIEW DRAFT NOAT TRUST AGREEMENT AND DRAFTED CORRESPONDENCE TO B. KELLY RE: PROPOSED REVISIONS TO SAME | 2.40 | 2,280.00 |
| 12/20/20 | MOLTON | ZOOM CONFERENCE WITH AHC AND NCSG COUNSEL RE FINALIZING DRAFT OF GOVERNANCE TERM SHEET FOR TRANSMITTAL TO DOJ | 2.80 | 4,326.00 |
| 12/20/20 | MOLTON | REVIEW AND FINALIZE DRAFT OF GOVERNANCE TERM SHEET FOR TRANSMITTAL TO DOJ | 2.30 | 3,553.50 |
| 12/20/20 | KELLY | TAX:  DRAFT AND CIRCULATE MEMO ON TAX MATTERS FOR NOAT (2.7); WORK ON TERM SHEETS FOR NOAT TRUST AND MDT TRUST (1.5);  ZOOM WITH CLIENT REPRESENTATIVE AND COUNSEL TO PREPARE FOR DOJ MEETING (2.5); EDITING, REVIEWING AND REVISING PLAN TERM SHEET FOR DOJ WITH COUNSEL AND STATE REPS (2.4); REVISE NOAT TRUST AGREEMENT FOR BANKRUPTCY EDITS (.6); MODIFY NOAT AGREEMENT TEMPLATE FOR MDT AND ADD REQUIRED PROVISIONS (2.2) | 11.90 | 13,268.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
January 4, 2021

Invoice 6910777
Page 23

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/21/20 | CHARLES | DRAFT TERM SHEETS FOR NEWCO AND TOPCO (3.1); INTERNAL BR CALL RE SAME (.8) | 3.90 | 3,334.50 |
| 12/21/20 | CICERO | CALLS WITH D. MOLTON RE: UPDATES TO PLAN TERM SHEET (.5); CALL WITH WORKING GROUP RE: TOPCO AND OPCO TERM SHEET DRAFTING (.8) | 1.30 | 1,150.50 |
| 12/21/20 | POHL | REVIEW AND PROVIDE COMMENTS ON ABATEMENT TRUST AGREEMENT | 2.60 | 3,588.00 |
| 12/21/20 | POHL | REVIEW MATERIAL AND CALL RE PLAN CLOSING STRUCTURE AND DOCUMENTS | 0.80 | 1,104.00 |
| 12/21/20 | KELLY | TAX: PREPARE FOR AND ATTEND ZOOM MEETING WITH DOJ (2.5); BR CLIENT TEAM MEETING ON STATUS UPDATE WITH DOJ, TIMELINE AND WORK PRODUCT ON FOUR (.8) TERM SHEETS (1.0); CONTINUE REVISIONS ON NOAT TRUST AGREEMENT (.8); CONTINUE REVISIONS ON MDT TRUST AGREEMENT (.3) | 5.40 | 6,021.00 |
| 12/21/20 | FLINK | ATTEND TO RESTRUCTURING TERM SHEET | 1.20 | 1,482.00 |
| 12/21/20 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH AHC/NCSG/DOJ WORKING GROUP RE PLAN TERM SHEET RE POST-EMERGENCE GOVERNANCE | 2.40 | 3,708.00 |
| 12/21/20 | MOLTON | REVIEW PLAN TERM SHEET EDITS, REVISIONS AND COMMENTS | 1.40 | 2,163.00 |
| 12/21/20 | BOUCHARD | CONFERENCE WITH BROWN RUDNICK TEAM RE: TERM SHEETS FOR POST-EMERGENCE ENTITIES | 0.80 | 760.00 |
| 12/22/20 | CICERO | REVISE AND DRAFT DEAL UPDATE MEMORANDA/DOCUMENT FOR NON-STATE AHC MEMBERS (2.8); ATTEND CALL RE: UPDATED DEAL DOCUMENTATION WITH CO-COUNSEL (1.0); PREPARE FOR AND ATTEND NON-STATE UPDATE CALL (1.2) | 4.80 | 4,248.00 |
| 12/22/20 | CHARLES | DRAFT OPCP AND TOPCO TERM SHEETS (4.0); CORRESPONDENCE RE SAME (1.0) | 5.00 | 4,275.00 |
| 12/22/20 | POHL | REVIEW UPDATED HL DECK RE EXIT SCENARIOS | 0.60 | 828.00 |
| 12/22/20 | POHL | REVIEW AND COMMENT ON DRAFT EXIT MDT TRUST | 1.00 | 1,380.00 |
| 12/22/20 | POHL | CALL WITH DOJ AND OTHER PUBLIC ENTITY GROUPS RE EXIT OPTIONS | 2.00 | 2,760.00 |
| 12/22/20 | POHL | REVIEW AND COMMENT ON EXIT ORGANIZATION STRUCTURE TERM SHEET | 1.10 | 1,518.00 |
| 12/22/20 | FLINK | ATTEND TO OPERATING AGREEMENT TERM SHEETS | 1.90 | 2,346.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
January 4, 2021

Invoice 6910777
Page 24

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 12/22/20 | MOLTON | ATTEND ZOOM CONFERENCE RE AHC FINANCIAL PRESENTATION TO PUBLIC ENTITIES AND DOJ RE PURDUE SCENARIOS | 1.40 | 2,163.00 |
| 12/22/20 | KATZ | DRAFT TERM SHEETS FOR NOAT TRUST AND MASTER DISBURSEMENT TRUST | 2.50 | 1,712.50 |
| 12/22/20 | KELLY | TAX: REVIEW AND REVISE CICERO SUMMARY OF PURDUE STATUS FOR NON-STATES (.5); REVIEW PURDUE POST-EFFECTIVE DATE TERMS SHEETS (.4); REVIEW COMMENTS AND INCORPORATE INTO NOAT TRUST AGREEMENT (2.2); REVIEW COMMENTS AND INCORPORATE INTO MDT TRUST AGREEMENT (2.5); REVIEW CHAIN OF CORRESPONDENCE ON TAX STRUCTURING FROM TRIBES FOR NEXT STEP PLANNING (.4); JOIN FINANCIAL PRESENTATION ZOOM MEETING ON PURDUE SCENARIOS (1.3) | 7.30 | 8,139.50 |
| 12/23/20 | CHARLES | UPDATE AND FINALIZE DRAFTS OF OPCO AND TOPCO TERM SHEETS (1.4); CALL WITH P. FLINK RE SAME (.4) | 1.80 | 1,539.00 |
| 12/23/20 | KELLY | TAX: ATTEND DOJ DEBTORS ZOOM PRESENTATION ON POST-EFFECTIVE NEWCO (2.0); REVIEW AND PROVIDE DETAILED COMMENTS TO NEWCO AND TOPCO TERM SHEETS (1.4) | 3.40 | 3,791.00 |
| 12/23/20 | CICERO | ATTEND CALL RE POST-CONFIRMAITON BUSINESS AND ORGANIZATIONAL STRATEGY WITH THE DEBTORS (1.5); FOLLOW-UP WITH INTERNAL CO-COUNSEL RE: SAM OVER EMAIL (.3); WORK ON NON-STATE PLAN OPEN ISSUES MEMORANDA (.6) | 2.40 | 2,124.00 |
| 12/23/20 | POHL | MEETING RE: COMPANY'S EXIT STRUCTURE OPTIONS, PRESENTED TO PUBLIC CREDITORS (2.0); REVIEW DEAL/EXIT TERM SHEET (.2) | 2.20 | 3,036.00 |
| 12/23/20 | MOLTON | PARTICIPATE IN ZOOM CONFERENCE WITH DOJ AND PUBLIC MEDIATION GROUP RE OPCO AND POST-EMERGENCE ISSUES | 2.30 | 3,553.50 |
| 12/28/20 | CHARLES | REVISE TERM SHEETS RE S. POHL COMMENTS (1.0); CALL WITH BR GROUP RE NEWCO TERM SHEET (1.6); REVIEW DRAFT PURSUANT TO CALL (1.1); CALL AND CORRESPONDENCE WITH P. FLINK RE LANGUAGE AND OPEN ITEMS (1.5) | 5.20 | 4,446.00 |
| 12/28/20 | CICERO | ATTEND AND PARTICIPATE IN WORKING GROUP NEWCO TERMSHEET DRAFTING SESSION (1.6); REVIEW COMMENTS TO TERM SHEET IN PREPARATION FOR SAME (.8) | 2.40 | 2,124.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6910777
January 4, 2021                                                                                                        Page 25

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 12/28/20 | POHL | REVIEW AND COMMENT ON EXIT ENTITY TERM SHEETS (1.2); STRATEGY CALL RE EXIT ENTITY TERM SHEETS (1.6) | 2.80 | 3,864.00 |
| 12/28/20 | KELLY | BR MEETING TO REVIEW LINE BY LINE NEWCO TERM SHEET (1.5); CALL WITH N BOUCHARD ON DRAFTING REVISIONS TO NOAT AND MDT TRUST AGREEMENTS (.5) | 2.00 | 2,230.00 |
| 12/28/20 | FLINK | ATTEND TO OPERATING AGREEMENT TERM SHEETS | 1.50 | 1,852.50 |
| 12/28/20 | BOUCHARD | CONFERENCE WITH BR TEAM RE: POST-EMERGENCE STRUCTURE AND DOCUMENTATION (1.5); CONFERENCE WITH B. KELLY RE: SAME (.4) | 1.90 | 1,805.00 |
| 12/28/20 | MOLTON | PARTICIPATE IN PLAN PROGRESS CATCH UP CALL WITH NACHMAN, TROOP, FEINER AND GILBERT | 1.10 | 1,699.50 |
| 12/28/20 | MOLTON | PARTICIPATE IN AHC/NCSG/MNSGE CALL RE POST-EMERGENCE STRUCTURE | 1.20 | 1,854.00 |
| 12/29/20 | CHARLES | REVIEW AND REVISE TERM SHEETS FOR OPCO AND TOPCO (1.0); CALL WITH BR TEAM TO DISCUSS EDITS AND OPEN ITEMS (1.0); REVISE TERM SHEETS RE SAME (.4) | 2.40 | 2,052.00 |
| 12/29/20 | CICERO | WORKING GROUP SESSION ON DRAFTING TOPCO TERM SHEET (1.0); CALLS WITH S. POHL RE: 1123(A)(6) (.2); RESEARCH ISSUES FOR PLAN DOCUMENTATION RE: 1123(A)(6) (2.3) | 3.50 | 3,097.50 |
| 12/29/20 | POHL | REVIEW AND COMMENT ON EXIT/PLAN/STRUCTURE TERM SHEETS | 2.80 | 3,864.00 |
| 12/29/20 | POHL | CALL WITH HL TEAM RE EXIT CASH/SCENARIOS | 1.30 | 1,794.00 |
| 12/29/20 | FLINK | ATTEND TO OPERATING AGREEMENT TERM SHEETS | 2.40 | 2,964.00 |
| 12/29/20 | KELLY | TAX: PAGE TURN ON NEWCO TOPCO TERM SHEETS WITH BR BANKRUPTCY/CORPORATE GROUP (1.0); CALL WITH SCOTT, KL, TO REVIEW NON-GOVERNANCE PLAN TERM SHEET PROVISIONS (1.3); DRAFT REVISIONS AND EDITS WITH RINGER (.6); RESPOND TO INCOMING CORRESPONDENCE ON NEWCO TOPCO TERM SHEETS (.2); RESPOND TO INCOMING CORRESPONDENCE ON PLAN NON-GOVERNANCE TERM SHEET (.3) | 3.40 | 3,791.00 |
| 12/29/20 | MOLTON | AHC COUNSEL CALL RE COMMENTS AND EDITS TO DEBTORS' PROPOSED PLAN TERM SHEET | 1.20 | 1,854.00 |
| 12/29/20 | MOLTON | PARTICIPATE IN AHC PROFESSIONALS CALL RE EMERGENCE SCENARIOS ANALYSES | 0.80 | 1,236.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
January 4, 2021

Invoice 6910777
Page 26

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 12/29/20 | MOLTON | REVIEW DEBTORS' PROPOSED PLAN TERM SHEET | 2.20 | 3,399.00 |
| 12/30/20 | POHL | CALL WITH COUNSEL TO UCC, NCSG AND AHC RE PLAN OPTION/SACKLER DEAL STATUS | 1.50 | 2,070.00 |
| 12/30/20 | BOUCHARD | REVIEWED AND REVISED TERM SHEETS FOR MDT AND NOAT | 2.70 | 2,565.00 |
| 12/30/20 | MOLTON | PARTICIPATE IN PLAN PROGRESS CATCH UP PLAN WITH NACHMAN, FEINER, GILBERT AND TROOP | 0.90 | 1,390.50 |
| 12/31/20 | MOLTON | CONTINUED ATTENTION TO COMMENT AND EDIT RE PURDUE'S DRAFT PLAN TERM SHEET | 0.80 | 1,236.00 |
| 12/31/20 | KELLY | TAX: REVIEW INCOMING CORRESPONDENCE REGARDING CURRENT STATUS | 0.30 | 334.50 |
| 12/31/20 | BOUCHARD | REVIEWED AND REVISED TERM SHEETS FOR POST-EMERGENCE ENTITIES | 2.10 | 1,995.00 |
| | **Total Hours and Fees** | | **368.60** | **404,662.50** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| PHILIP J. FLINK | 17.50 | hours at | 1,235.00 | 21,612.50 |
| STEVEN POHL | 32.50 | hours at | 1,380.00 | 44,850.00 |
| DAVID J. MOLTON | 61.90 | hours at | 1,545.00 | 95,635.50 |
| VINCENT J. GUGLIELMOTTI | 1.50 | hours at | 1,085.00 | 1,627.50 |
| NICOLE M. BOUCHARD | 19.50 | hours at | 950.00 | 18,525.00 |
| BARBARA J. KELLY | 105.90 | hours at | 1,115.00 | 118,078.50 |
| JENNIFER I. CHARLES | 39.90 | hours at | 855.00 | 34,114.50 |
| JENNIFER I. CHARLES | 0.70 | hours at | 780.00 | 546.00 |
| GERARD T. CICERO | 40.30 | hours at | 885.00 | 35,665.50 |
| WYATT LYDELL BENSON | 3.30 | hours at | 570.00 | 1,881.00 |
| ELLIOT I. KATZ | 19.30 | hours at | 685.00 | 13,220.50 |
| CYAVASH N. AHMADI | 22.80 | hours at | 645.00 | 14,706.00 |
| ERIC R. GOODMAN | 3.50 | hours at | 1,200.00 | 4,200.00 |
| **Total Fees** | | | | **404,662.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brownrudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6910777 |
| Date | Jan 4, 2021 |
| Client | 035843 |

RE: PURDUE PHARMA AD HOC COMMITTEE OF
GOVERNMENTAL ENTITES



Remittance

---

**Balance Due:  $453,752.50**

---

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594