AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Tel:  (212) 872-1000
Fax:  (212) 872-1002
Ira S. Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Purdue Pharma L.P., et al*

COLE SCHOTZ P.C.
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Tel: (302) 655-5000
Fax: (302) 658-6395
Justin R. Alberto (admitted *pro hac vice*)

*Efficiency Counsel to the Official Committee of*
*Unsecured Creditors of Purdue Pharma L.P., et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---

| | | |
|---|---|---|
| | : | |
| In re: | : | Chapter 11 |
| | : | |
| PURDUE PHARMA L.P., *et al*., | : | Case No. 19-23649 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

---

**EIGHTH MONTHLY FEE STATEMENT OF COLE SCHOTZ P.C.**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE OFFICIAL**
**COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD**
**FROM OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Associates L.P. (N/A), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Applicant | Cole Schotz P.C. |
|---|---|
| **Name of Client** | Official Committee of Unsecured Creditors |
| **Petition Date** | September 15, 2019 |
| **Date of Order Approving Employment** | April 22, 2020 (*nunc pro tunc* to February 24, 2020) |
| **Time Period Covered** | October 1, 2020 – October 31, 2020 |
| **Total Fees Incurred** | $1,750,411.00 |
| **20% Holdback** | $350,082.20 |
| **Total Fees Less 20% Holdback** | $1,400,328.80 |
| **Total Expenses Incurred** | $554.00 |
| **Total Fees and Expenses Requested** | $1,750,965.00 |

Cole Schotz P.C. ("Cole Schotz"), in its capacity as efficiency counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma, L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Eighth Monthly Fee Statement") covering the period from October 1, 2020 through and including October 31, 2020 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [ECF No. 529]. By this Eighth Monthly Fee Statement, Cole Schotz requests (a) interim allowance and payment of compensation in the amount of $1,750,411.00 for fees on account of reasonable and necessary professional services rendered to the Committee by Cole Schotz and (b) reimbursement of actual and necessary costs and expenses in the amount of $554.00 incurred by Cole Schotz during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

1.    **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each Cole

2

Schotz professional and paraprofessional that provided services to the Committee during the Compensation Period. The rates charged by Cole Schotz for services rendered to the Committee are the same rates that Cole Schotz charges generally for professional services rendered to its non-bankruptcy clients.

2.    **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Cole Schotz professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.    **Exhibit C** sets forth a complete itemization of tasks performed by Cole Schotz professionals and paraprofessionals that provided services to the Committee during the Compensation Period.

## EXPENSES INCURRED DURING THE COMPENSATION PERIOD

4.    **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

5.    **Exhibit E** sets forth a complete itemization of disbursements incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

## NOTICE OF OBJECTION PROCEDURES

6.    Notice of this Eighth Monthly Fee Statement will be given to (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne (Jon.Lowne@pharma.com); (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson (christopher.robertson@davispolk.com) and Dylan Consla (dylan.consla@davispolk.com); (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K.

Schwartzberg (Paul.Schwartzberg@usdoj.gov); and (iv) the independent fee examiner appointed

in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street,

Wilmington, Delaware, 19801 (dklauder@bk-legal.com) (collectively, the "Notice Parties").

7.      Objections to this Eighth Monthly Fee Statement, if any, must be filed with the

Court and served upon the Notice Parties and undersigned counsel to the Committee so as to be

received by no later than January 25, 2021 at 12:00 p.m. (ET) (the "Objection Deadline"), setting

forth the nature of the objection and the amount of fees or expenses at issue.

8.      If no objections to this Eighth Monthly Fee Statement are filed and served as set

forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred

percent (100%) of the expenses identified herein.

9.      If an objection to this Eighth Monthly Fee Statement is received on or before the

Objection Deadline, the Debtors shall withhold payment of that portion of this Eighth Monthly

Fee Statement to which the objection is directed and promptly pay the remainder of the fees and

disbursements in the percentages set forth above.  To the extent such an objection is not resolved,

it shall be preserved and scheduled for consideration at the next interim fee application hearing to

be heard by the Court.

Dated: January 11, 2021                    **AKIN GUMP STRAUSS HAUER & FELD LLP**
New York, New York

/s/      *Arik Preis*
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara Brauner
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

- *and –*

**COLE SCHOTZ P.C.**

Justin R. Alberto (No. 5126)
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Telephone: (302) 652-3131
Facsimile: (302) 652-3117
jalberto@coleschotz.com

*Co-Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

**EXHIBIT A**

**Timekeeper Summary**

| Name of Professional Person | Date of Bar Admission | Position with the Applicant and Number of Years in that Position | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Justin R. Alberto | 2008 | Member (Bankruptcy) (since 2020) | $645.00 | 30.7 | $19,801.50 |
| Jason R. Melzer | 2003 | Member (Litigation) (since 2009) | $655.00 | 110.8 | $72,574.00 |
| Jed M. Weiss | 2003 | Member (Litigation) (since 2013) | $620.00 | 105.9 | $65,658.00 |
| Lauren M. Manduke | 2009 | Member (Litigation) (since 2017) | $520.00 | 96.6 | $50,232.00 |
| Nolan E. Shanahan | 2000 | Member (Litigation) (since 2013) | $630.00 | 34.4 | $21,672.00 |
| Patrick J. Reilley | 2003 | Member (Bankruptcy) (since 2011) | $640.00 | 12.6 | $8,064.00 |
| Steven Klepper | 1993 | Member (Litigation) (since 2015) | $725.00 | 82.0 | $59,450.00 |
| Susan Usatine | 1998 | Member (Litigation) (since 2006) | $635.00 | 105.2 | $66,802.00 |
| Arnold M. Zipper | 2005 | Member (Corporate) (since 2019) | $600.00 | 128.2 | $76,920.00 |
| Jill B. Richardson | 2010 | Member (Environmental) (since 2020) | $520.00 | 16.4 | $8,528.00 |
| Robyn A. Pellegrino | 1996 | Member (Real Estate) (since 2020) | $590.00 | 78.3 | $46,197.00 |
| W. John Park | 1994 | Member (Real Estate) (since 2001) | $625.00 | 86.8 | $54,250.00 |
| Adam J. Sklar | 1996 | Member (Litigation) | $635.00 | 89.8 | $57,023.00 |

| | | (since 2009) | | | |
|---|---|---|---|---|---|
| Alan Rubin | 1982 | Member (Corporate) (since 1995) | $790.00 | 131.5 | $103,885.00 |
| Arianna Christopher | 1999 | Member (Litigation) (since 2010) | $655.00 | 97.4 | $63,797.00 |
| Danielle M. Pasquariello | 2011 | Member (Real Estate) (since 2020) | $485.00 | 5.5 | $2,667.50 |
| David A. Rubenstein | 1994 | Member (Real Estate) (since 2015) | $600.00 | 41.1 | $24,660.00 |
| Donald A. Ottaunick | 1984 | Member (Litigation) (since 2000) | $735.00 | 164.1 | $120,613.50 |
| Mary R. Browning | 2002 | Member (Tax, Trust & Estates) (since 2012) | $600.00 | 0.8 | $480.00 |
| Paul W. Kim | 1998 | Member (Litigation) (since 2016) | $600.00 | 91.5 | $54,900.00 |
| Wendy M. Berger | 1979 | Member (Real Estate) (since 1990) | $600.00 | 9.2 | $5,520.00 |
| Carl Rizzo | 1987 | Member (Litigation) (since 2007) | $625.00 | 54.9 | $34,312.50 |
| Christopher Gagic | 1997 | Member (Tax, Trust & Estates) (since 2018) | $515.00 | 122.5 | $63,087.50 |
| Christopher J. Caslin | 2000 | Member (Real Estate) (since 2007) | $625.00 | 16.6 | $10,375.00 |
| Jan A. Lewis | 1983 | Member (Real Estate) (since 1998) | $600.00 | 56.1 | $33,660.00 |
| Christopher Kula | 2003 | Member (Corporate) (since 2015) | $640.00 | 2.6 | $1,664.00 |
| Gerard Giordano | 1998 | Special Counsel (Environmental) (since 2005) | $570.00 | 116.1 | $66,177.00 |
| Geoffrey N. Weinstein | 1999 | Special Counsel (Tax, Trust & Estates) (since 2011) | $495.00 | 31.9 | $15,790.50 |

| Adam Horowitz | 2016 | Associate (Litigation) (since 2019) | $375.00 | 63.5 | $23,812.50 |
| Bradley P. Pollina | 2014 | Associate (Litigation) (since 2019) | $450.00 | 48.2 | $21,690.00 |
| Jeffrey Sauer | 2018 | Associate (Bankruptcy) (since 2019) | $315.00 | 99.8 | $31,437.00 |
| Aaron Brotman | 2016 | Associate (Real Estate) (since 2020) | $360.00 | 88.8 | $31,968.00 |
| Eric J. Reisman | 2010 | Associate (Real Estate) (since 2017) | $400.00 | 97.2 | $38,880.00 |
| Isabelle R. Jacobs | 2018 | Associate (Corporate) (since 2019) | $295.00 | 24.6 | $7,257.00 |
| Jullee Kim | 2013 | Associate (Environmental) (since 2019) | $420.00 | 76.7 | $32,214.00 |
| Samantha B. Epstein | 2015 | Associate (Corporate) (since 2016) | $360.00 | 73.6 | $26,496.00 |
| Patrick E. Parrish | 2019 | Associate (Real Estate) (since 2018) | $310.00 | 108.9 | $33,759.00 |
| Nicole Dlugosz | 2020 | Associate (Real Estate) (since 2020) | $285.00 | 97.4 | $27,759.00 |
| Drew F. Barone | 2018 | Associate (Real Estate) (since 2018) | $360.00 | 56.5 | $20,340.00 |
| David B. Borsack | 2019 | Associate (Corporate) (since 2019) | $295.00 | 21.8 | $6,431.00 |
| Perri Hom | 2016 | Associate (Environmental) (since 2019) | $405.00 | 99.6 | $40,338.00 |
| Ian R. Phillips | 2015 | Associate (Litigation) (since 2016) | $360.00 | 56.5 | $20,340.00 |
| Marian Bekheet | 2015 | Associate (Tax, Trust & Estates) (since 2019) | $350.00 | 74.1 | $25,935.00 |

3

| Michael J. Kearney | 2013 | Associate (Tax, Trust & Estates) (since 2012) | $375.00 | 18.4 | $6,900.00 |
|---|---|---|---|---|---|
| Phillip R. Hirschfeld | 2011 | Associate (Tax, Trust & Estates) (since 2017) | $435.00 | 88.4 | $38,454.00 |
| Rimma Tsvasman | 2011 | Associate (Corporate) (since 2019) | $435.00 | 0.7 | $304.50 |
| Zachary Alsharif | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 44.9 | $10,102.50 |
| Haley Brescia | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 30.8 | $6,930.00 |
| Jack Dougherty | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 29.5 | $6,637.50 |
| Michael Fitzpatrick | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 76.2 | $17,145.00 |
| Matthew Love | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 43.3 | $9,742.50 |
| Toni Luciano | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 41.8 | $9,405.00 |
| Lauren McNamara | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 11.0 | $2,475.00 |
| Madeline Stein | N/A | Law Clerk (Bankruptcy) (since 2019) | $225.00 | 66.3 | $14,917.50 |
| Peter Strom | N/A | Law Clerk (Bankruptcy) (since 2019) | $225.00 | 59.2 | $13,320.00 |
| Larry Morton | N/A | Paralegal (Bankruptcy) (since 2020) | $315.00 | 12.8 | $4,032.00 |
| Anastasia Bellisari | N/A | Paralegal (Environmental) (since 2019) | $280.00 | 45.1 | $12,628.00 |
| **TOTAL** | | | | **3,575.1** | **$1,750,411.00** |

4

**EXHIBIT B**

**COMPENSATION BY PROJECT CATEGORY**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 2.0 | $1,280.00 |
| Claims Analysis, Administration and Objections | 1.1 | $709.50 |
| Committee Matters and Creditor Meetings | 11.4 | $7,327.00 |
| Creditor Inquiries | 2.3 | $1,483.50 |
| Document Review/Committee Investigation | 3,516.0 | $1,717,315.50 |
| Examiner Reports to the Court | 3.8 | $1,596.00 |
| Fee Application Matters/Objections | 15.4 | $5,709.00 |
| Litigation/Gen. (Except Automatic Stay Relief) | 13.5 | $8,497.50 |
| Preparation for and Attendance at Hearings | 1.9 | $1,238.50 |
| Prepare for and Conduct Interview and Depositions | 6.5 | $4,777.50 |
| Retention Matters | 0.3 | $193.50 |
| Rule 2004 Motions and Subpoenas | 0.9 | $283.50 |
| **TOTAL** | **3,575.1** | **$1,750,411.00** |

**<u>EXHIBIT C</u>**

**<u>Invoice</u>**

# COLE SCHOTZ P.C.

Cole Schotz P.C.
500 Delaware Avenue
Suite 1410
Wilmington, DE  19801

**FEDERAL ID# 22-2113414**

**New Jersey — New York — Maryland — Texas  — Florida**

PURDUE PHARM, L.P.
N/A - FEE APPLICATION ONLY

| | |
|---|---|
| Invoice Date: | November 9, 2020 |
| Invoice Number: | 875730 |
| Matter Number: | 60810-0001 |

**Re:**  OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH OCTOBER 31, 2020

## CASE ADMINISTRATION

**CASE ADMINISTRATION** — **2.00** — **1,280.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/14/20 | PJR | REVIEW COMMITTEE MATERIALS RE: CASE STATUS AND OPEN ISSUES | 0.30 | 192.00 |
| 10/15/20 | PJR | REVIEW AND ANALYZE COMMITTEE MATERIALS AND RELATED EMAIL FROM A. PREIS | 0.30 | 192.00 |
| 10/15/20 | PJR | REVIEW OBJECTIONS TO MOTION TO COMPEL | 0.30 | 192.00 |
| 10/19/20 | PJR | REVIEW AND ANALYZE COMMITTEE MATERIALS IN ADVANCE OF COMMITTEE CALL | 0.20 | 128.00 |
| 10/21/20 | PJR | REVIEW AND ANALYZE SACKLER SETTLEMENT AGREEMENT | 0.60 | 384.00 |
| 10/21/20 | PJR | REVIEW EMAILS FROM A. PREIS RE: CASE STATUS AND DOJ SETTLEMENT ISSUES | 0.20 | 128.00 |
| 10/28/20 | PJR | REVIEW EMAIL FROM A. PREIS RE: HEARING ISSUES AND CASE STATUS | 0.10 | 64.00 |

**CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS** — **1.10** — **709.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/03/20 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE CLAIM ISSUES AND PRIVILEGES MOTIONS | 0.40 | 258.00 |
| 10/15/20 | JRA | REVIEW CONFIDENTIAL CORRESPONDENCE RE DOJ SETTLEMENT (.3); EMAILS WITH A. PREIS AND UCC MEMBERS RE SAME (.4) | 0.70 | 451.50 |

**COMMITTEE MATTERS AND CREDITOR MEETINGS** — **11.40** — **7,327.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/01/20 | PJR | REVIEW COMMITTEE MATERIALS IN ADVANCE OF MEETING | 0.40 | 256.00 |
| 10/01/20 | PJR | ATTEND COMMITTEE CALL WITH MEMBERS AND COMMITTEE PROFESSIONALS | 0.80 | 512.00 |
| 10/01/20 | JRA | EMAIL WITH A. PREIS RE AGENDA FOR TODAY'S CALL | 0.10 | 64.50 |
| 10/01/20 | JRA | ANALYZE PROVINCE UPDATE MATERIALS IN ADVANCE OF UCC CALL | 0.40 | 258.00 |
| 10/05/20 | JRA | EMAILS WITH UCC MEMBERS AND A. PREIS RE TODAY'S CALL | 0.20 | 129.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS               Invoice Number  875730
         Client/Matter No. 60810-0001                            November 9, 2020
                                                                 Page 2

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/08/20 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A.PREIS, M. ATKINSON AND UCC MEMBERS | 0.60 | 387.00 |
| 10/13/20 | JRA | EMAILS WITH A.PREIS AND J.MELZER RE TODAY'S UCC CALL | 0.10 | 64.50 |
| 10/13/20 | PJR | REVIEW AND ANALYZE COMMITTEE MATERIALS | 0.50 | 320.00 |
| 10/13/20 | PJR | CONFERENCE WITH COMMITTEE MEMBERS AND PROFESSIONALS RE: CASE STATUS | 0.50 | 320.00 |
| 10/15/20 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON, AND UCC MEMBERS | 1.00 | 645.00 |
| 10/16/20 | JRA | REVIEW PROVINCE UPDATE | 0.30 | 193.50 |
| 10/19/20 | JRA | EMAILS WITH A. PREIS RE AGENDA FOR TODAY'S CALL | 0.10 | 64.50 |
| 10/19/20 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON, L. SZLEZINGER AND UCC MEMBERS | 1.20 | 774.00 |
| 10/19/20 | PJR | ATTEND COMMITTEE MEETING WITH COMMITTEE PROFESSIONALS AND REPRESENTATIVES RE: CASE STATUS | 0.70 | 448.00 |
| 10/20/20 | JRA | REVIEW UCC UPDATE MATERIALS | 0.30 | 193.50 |
| 10/22/20 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH UCC MEMBERS, A. PREIS, AND M.ATKINSON | 0.50 | 322.50 |
| 10/22/20 | PJR | REVIEW AND ANALYZE COMMITTEE MATERIALS AND PLEADINGS IN ADVANCE OF COMMITTEE CALL | 0.50 | 320.00 |
| 10/22/20 | PJR | ATTEND COMMITTEE CALL WITH MEMBERS AND COMMITTEE PROFESSIONALS RE: CASE STATUS | 0.50 | 320.00 |
| 10/23/20 | JRA | REVIEW A.PREIS UCC UPDATE | 0.10 | 64.50 |
| 10/25/20 | JRA | REVIEW A. PREIS UCC UPDATE | 0.20 | 129.00 |
| 10/26/20 | JRA | EMAILS WITH A. PREIS AND J. MELZER RE AGENDA FOR TODAY'S CALL AND MATERIALS FOR SAME | 0.30 | 193.50 |
| 10/26/20 | JRA | REVIEW A. PREIS UCC UPDATE | 0.10 | 64.50 |
| 10/26/20 | PJR | ATTEND COMMITTEE CALL WITH MEMBERS AND COMMITTEE PROFESSIONALS RE: CASE STATUS | 0.80 | 512.00 |
| 10/29/20 | PJR | ATTEND COMMITTEE CALL RE: CASE STATUS AND OPEN ISSUES | 0.50 | 320.00 |
| 10/29/20 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH M.ATKINSON, A. PREIS AND UCC MEMBERS (PARTIAL) | 0.40 | 258.00 |
| 10/30/20 | JRA | REVIEW PROVINCE UCC UPDATE | 0.30 | 193.50 |

**CREDITOR INQUIRIES**                                            **2.30**    **1,483.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/05/20 | JRA | RESPOND TO CREDITOR INQUIRIES RE BAR DATE | 0.30 | 193.50 |
| 10/09/20 | JRA | RETURN CREDITOR INQUIRIES | 0.30 | 193.50 |
| 10/16/20 | JRA | RETURN CREDITOR CALLS RE STATUS OF CASE AND BAR DATE PROGRAM | 0.50 | 322.50 |
| 10/20/20 | JRA | RESPOND TO CREDITOR INQUIRIES | 0.40 | 258.00 |
| 10/21/20 | JRA | EMAILS WITH CREDITOR RE CASE STATUS AND CLAIM INQUIRY | 0.20 | 129.00 |

## COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  875730 |
|---|---|---|
| | Client/Matter No. 60810-0001 | November 9, 2020 |
| | | Page 3 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/22/20 | JRA | RETURN CREDITOR INQUIRY | 0.20 | 129.00 |
| 10/28/20 | JRA | RETURN CREDITOR INQUIRY RE BAR DATE | 0.40 | 258.00 |

**DOCUMENT REVIEW/COMMITEE INVESTIGATION**  **3,521.40**  **1,721,581.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/01/20 | MEF | DOC REVIEW | 2.40 | 540.00 |
| 10/01/20 | MXB | DOCUMENT REVIEW | 2.40 | 840.00 |
| 10/01/20 | SLK | WORK ON DOCUMENT REVIEW | 2.80 | 2,030.00 |
| 10/01/20 | APB | PREPARE UPDATE TO BE SENT TO AKIN GUMP RE: REPORTING REDACTIONS | 0.30 | 84.00 |
| 10/01/20 | PK | REVIEW DOCUMENTS. | 0.30 | 180.00 |
| 10/01/20 | CJC | WORK ON DOCUMENT REVIEW | 2.60 | 1,625.00 |
| 10/01/20 | AJS | DOCUMENT REVIEW. | 3.40 | 2,159.00 |
| 10/01/20 | JBR | DOCUMENT REVIEW STRATEGY. | 0.30 | 156.00 |
| 10/01/20 | GG | DOCUMENT REVIEW. | 1.40 | 798.00 |
| 10/01/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 4.60 | 1,863.00 |
| 10/01/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 2.30 | 644.00 |
| 10/01/20 | PK | REVIEW DOCUMENTS. | 1.00 | 600.00 |
| 10/01/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 4.90 | 2,940.00 |
| 10/01/20 | EJR | DOCUMENT REVIEW. | 4.50 | 1,800.00 |
| 10/01/20 | JRA | EMAILS WITH S. USATINE AND REVIEW TEAM RE INVESTIGATION UPDATE | 0.40 | 258.00 |
| 10/01/20 | DMP | DOCUMENT REVIEW | 0.80 | 388.00 |
| 10/01/20 | JRM | ATTEND STANDING UCC CALL. | 0.80 | 524.00 |
| 10/01/20 | JRM | QC REVIEW. | 2.40 | 1,572.00 |
| 10/01/20 | SLK | CORRESPONDENCE TO ANASTASIA RE: REDACTIONS | 0.10 | 72.50 |
| 10/01/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 2.70 | 1,701.00 |
| 10/01/20 | PK | REVIEW DOCUMENTS | 0.80 | 480.00 |
| 10/01/20 | CYG | DOCUMENT REVIEW. | 6.40 | 3,296.00 |
| 10/01/20 | PEP | DOCUMENT REVIEW | 6.00 | 1,860.00 |
| 10/01/20 | JWK | DOCUMENT REVIEW. | 3.30 | 1,386.00 |
| 10/01/20 | AR | REVIEW DOCUMENTS. | 6.20 | 4,898.00 |
| 10/01/20 | ASB | DOCUMENT REVIEW. | 3.30 | 1,188.00 |
| 10/01/20 | MXB | DOCUMENT REVIEW | 2.20 | 770.00 |
| 10/01/20 | DYR | DOCUMENT REVIEW. | 3.50 | 2,100.00 |
| 10/01/20 | MEF | DOC REVIEW | 1.50 | 337.50 |
| 10/01/20 | JZD | DOCUMENT REVIEW | 1.00 | 225.00 |
| 10/01/20 | DDB | DOCUMENT REVIEW | 1.80 | 531.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  875730
         Client/Matter No. 60810-0001                              November 9, 2020
                                                                            Page 4

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/01/20 | WMB | REVIEW DOCUMENTS | 1.50 | 900.00 |
| 10/01/20 | BPP | UCC DOCUMENT REVIEW. | 1.50 | 675.00 |
| 10/01/20 | JMW | WORK ON DOCUMENT REVIEW | 4.70 | 2,914.00 |
| 10/01/20 | TML | DOC REVIEW | 3.30 | 742.50 |
| 10/01/20 | IRJ | UCC DOCUMENT REVIEW. | 0.30 | 88.50 |
| 10/01/20 | PRH | REVIEW DOCUMENTS | 2.00 | 870.00 |
| 10/01/20 | RAP | DOCUMENT REVIEW | 3.60 | 2,124.00 |
| 10/01/20 | WJP | DOCUMENT REVIEW | 1.50 | 937.50 |
| 10/01/20 | MXB | DOCUMENT REVIEW | 1.90 | 665.00 |
| 10/01/20 | DDB | DOCUMENT REVIEW | 3.30 | 973.50 |
| 10/01/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 3.30 | 1,716.00 |
| 10/01/20 | WJP | DOCUMENT REVIEW | 2.50 | 1,562.50 |
| 10/01/20 | SBE | DOCUMENT REVIEW | 4.30 | 1,548.00 |
| 10/01/20 | MEF | DOC REVIEW | 3.40 | 765.00 |
| 10/01/20 | DAO | REVIEW DOCUMENTS | 2.70 | 1,984.50 |
| 10/01/20 | JTS | DOCUMENT REVIEW. | 4.20 | 1,323.00 |
| 10/01/20 | ZFA | DOCUMENT REVIEW | 2.70 | 607.50 |
| 10/01/20 | SMU | WORK ON SACKLER INVESITGATION | 4.60 | 2,921.00 |
| 10/01/20 | JL | DRAFT E-MAIL TO JASON MELZER, SUSAN USATINE AND ANASTASIA BELLISARI RE: CODING.  REVIEW E-MAIL FROM SUSAN USATINE RE: STATUS. | 0.20 | 120.00 |
| 10/01/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 10/01/20 | HGB | DOCUMENT REVIEW | 2.80 | 630.00 |
| 10/01/20 | NYD | DOCUMENT REVIEW | 2.80 | 798.00 |
| 10/01/20 | ACF | EMAILS WITH D. OTTAUNICK REGARDING REVIEW; EMAILS WITH S. USATINE REGARDING REVEW | 0.10 | 65.50 |
| 10/02/20 | MEF | DOC REVIEW | 0.80 | 180.00 |
| 10/02/20 | MEF | DOC REVIEW | 1.10 | 247.50 |
| 10/02/20 | RAP | DOCUMENT REVIEW | 2.30 | 1,357.00 |
| 10/02/20 | SBE | DOCUMENT REVIEW | 4.60 | 1,656.00 |
| 10/02/20 | PK | REVIEW DOCUMENTS. | 0.70 | 420.00 |
| 10/02/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 5.90 | 2,389.50 |
| 10/02/20 | MYL | DOCUMENT REVIEW | 2.00 | 450.00 |
| 10/02/20 | DAO | REVIEW DOCUMENTS | 6.60 | 4,851.00 |
| 10/02/20 | WJP | DOCUMENT REVIEW | 0.60 | 375.00 |
| 10/02/20 | MXB | DOCUMENT REVIEW | 2.20 | 770.00 |
| 10/02/20 | SLK | WORK ON DOCUMENT REVIEW | 3.20 | 2,320.00 |
| 10/02/20 | ASB | DOCUMENT REVIEW. | 6.40 | 2,304.00 |
| 10/02/20 | LYM | QC REVIEW OF HOT DOCUMENTS | 3.20 | 1,664.00 |
| 10/02/20 | WJP | DOCUMETN REVIEW | 1.10 | 687.50 |

## COLE SCHOTZ P.C.

Re:  OFFICIAL COMMITTEE OF UNSECURED CREDITORS
Client/Matter No. 60810-0001

Invoice Number  875730
November 9, 2020
Page 5

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/02/20 | TML | DOC REVIEW | 2.80 | 630.00 |
| 10/02/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 3.40 | 2,142.00 |
| 10/02/20 | PRH | REVIEW DOCUMENTS | 3.00 | 1,305.00 |
| 10/02/20 | MJK | DOCUMENT REVIEW | 4.10 | 1,537.50 |
| 10/02/20 | CYG | DOCUMENT REVIEW. | 5.60 | 2,884.00 |
| 10/02/20 | AJS | DOCUMENT REVIEW. | 2.30 | 1,460.50 |
| 10/02/20 | RAP | DOCUMENT REVIEW | 0.70 | 413.00 |
| 10/02/20 | JZD | DOCUMENT REVIEW | 0.30 | 67.50 |
| 10/02/20 | PEP | DOCUMENT REVIEW | 5.70 | 1,767.00 |
| 10/02/20 | IRJ | UCC DOCUMENT REVIEW. | 0.90 | 265.50 |
| 10/02/20 | JRM | QC REVIEW. | 2.90 | 1,899.50 |
| 10/02/20 | CJC | WORK ON DOCUMENT REVIEW | 1.90 | 1,187.50 |
| 10/02/20 | EJR | DOCUMENT REVIEW. | 4.60 | 1,840.00 |
| 10/02/20 | APB | PREPARE UPDATE TO BE SENT TO AKIN GUMP RE: REPORTING REDACTIONS | 0.60 | 168.00 |
| 10/02/20 | WJP | DOCUMENT REVIEW | 0.90 | 562.50 |
| 10/02/20 | AMZ | REVIEW AND CODE DOCUMENTS, | 6.30 | 3,780.00 |
| 10/02/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.70 | 476.00 |
| 10/02/20 | SMU | WORK ON SACKLER INVESTIGATION | 5.10 | 3,238.50 |
| 10/02/20 | AR | REVIEW DOCUMENTS. | 6.50 | 5,135.00 |
| 10/02/20 | DMP | DOCUMENT REVIEW | 0.50 | 242.50 |
| 10/02/20 | MXB | DOCUMENT REVIEW | 1.90 | 665.00 |
| 10/02/20 | JMW | WORK ON DOCUMENT REVIEW | 3.70 | 2,294.00 |
| 10/02/20 | MXB | DOCUMENT REVIEW | 2.30 | 805.00 |
| 10/02/20 | CAR | CONDUCT DOCUMENT REVIEW | 2.80 | 1,750.00 |
| 10/02/20 | PK | REVIEW DOCUMENTS | 1.40 | 840.00 |
| 10/02/20 | WJP | DOCUMENT REVIEW | 1.10 | 687.50 |
| 10/02/20 | MEF | DOC REVIEW | 0.60 | 135.00 |
| 10/02/20 | JWK | DOCUMENT REVIEW. | 3.70 | 1,554.00 |
| 10/03/20 | MEF | DOC REVIEW | 0.90 | 202.50 |
| 10/03/20 | PK | REVIEW DOCUMENTS. | 1.20 | 720.00 |
| 10/03/20 | MEF | DOC REVIEW | 0.70 | 157.50 |
| 10/03/20 | PK | REVIEW DOCUMENTS. | 0.60 | 360.00 |
| 10/03/20 | CAR | CONDUCT DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 10/03/20 | WMB | REVIEW DOCUMENTS | 1.60 | 960.00 |
| 10/03/20 | MEF | DOC REVIEW | 2.50 | 562.50 |
| 10/03/20 | DAO | REVIEW DOCUMENTS | 3.80 | 2,793.00 |
| 10/03/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.20 | 1,144.00 |
| 10/04/20 | MEF | DOC REVIEW | 2.50 | 562.50 |

COLE SCHOTZ P.C.

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS       Invoice Number  875730
Client/Matter No. 60810-0001              November 9, 2020
Page 6

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/04/20 | AJS | DOCUMENT REVIEW. | 2.60 | 1,651.00 |
| 10/04/20 | PK | REVIEW DOCUMENTS. | 1.40 | 840.00 |
| 10/04/20 | SMU | WORK ON SACKLER INVESTIGATION. | 0.50 | 317.50 |
| 10/04/20 | DYR | DOCUMENT REVIEW. | 0.90 | 540.00 |
| 10/04/20 | WMB | REVIEW DOCUMENTS | 1.20 | 720.00 |
| 10/04/20 | MYL | DOCUMENT REVIEW | 3.70 | 832.50 |
| 10/04/20 | DMP | DOCUMENT REVIEW | 1.20 | 582.00 |
| 10/04/20 | DAO | REVIEW DOCUMENTS | 3.30 | 2,425.50 |
| 10/04/20 | JWK | DOCUMENT REVIEW. | 4.20 | 1,764.00 |
| 10/05/20 | PK | REVIEW DOCUMENTS. | 1.50 | 900.00 |
| 10/05/20 | JMW | WORK ON DOCUMENT REVIEW | 3.40 | 2,108.00 |
| 10/05/20 | CJC | WORK ON DOCUMENT REVIEW | 2.20 | 1,375.00 |
| 10/05/20 | WJP | DOCUMENT REVIEW | 3.30 | 2,062.50 |
| 10/05/20 | RAP | DOCUMENT REVIEW | 0.80 | 472.00 |
| 10/05/20 | SLK | WORK ON DOCUMENT REVIEW | 4.40 | 3,190.00 |
| 10/05/20 | DDB | DOCUMENT REVIEW | 2.20 | 649.00 |
| 10/05/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 3.40 | 1,768.00 |
| 10/05/20 | MYL | DOCUMENT REVIEW | 0.90 | 202.50 |
| 10/05/20 | JL | REVIEW E-MAIL FROM SUSAN USATINE RE: CODING. | 0.10 | 60.00 |
| 10/05/20 | AR | REVIEW DOCUMENTS. | 6.40 | 5,056.00 |
| 10/05/20 | DAO | REVIEW DOCUMENTS | 6.40 | 4,704.00 |
| 10/05/20 | CAR | CONDUCT DOCUMENT REVIEW | 5.90 | 3,687.50 |
| 10/05/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 4.30 | 1,741.50 |
| 10/05/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 6.60 | 3,960.00 |
| 10/05/20 | ZFA | DOCUMENT REVIEW | 2.40 | 540.00 |
| 10/05/20 | ASB | DOCUMENT REVIEW. | 4.80 | 1,728.00 |
| 10/05/20 | MEF | DOC REVIEW | 1.40 | 315.00 |
| 10/05/20 | PK | REVIEW DOCUMENTS. | 1.50 | 900.00 |
| 10/05/20 | MEF | DOC REVIEW | 0.50 | 112.50 |
| 10/05/20 | JRA | EMAILS WITH S. USATINE RE SACKLER INVESTIGATION | 0.10 | 64.50 |
| 10/05/20 | ACF | DOCUMENT REVIEW | 2.30 | 1,506.50 |
| 10/05/20 | APB | REVIEW TEAM INFORMATION FOR AKIN GUMP, TRUST POINT, AND COLE SCHOTZ | 0.40 | 112.00 |
| 10/05/20 | IRJ | UCC DOCUMENT REVIEW. | 3.90 | 1,150.50 |
| 10/05/20 | ACF | DOCUMENT REVIEW | 0.80 | 524.00 |
| 10/05/20 | PRH | REVIEW DOCUMENTS | 2.70 | 1,174.50 |
| 10/05/20 | JTS | DOCUMENT REVIEW | 5.30 | 1,669.50 |
| 10/05/20 | PK | REVIEW DOCUMENTS | 1.00 | 600.00 |
| 10/05/20 | SMU | WORK ON SACKLER INVESTIGATION | 5.10 | 3,238.50 |
| 10/05/20 | HGB | DOCUMENT REVIEW | 2.40 | 540.00 |

COLE SCHOTZ P.C.

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS
          Client/Matter No. 60810-0001

Invoice Number  875730
November 9, 2020
Page 7

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/05/20 | EJR | DOCUMENT REVIEW. | 9.30 | 3,720.00 |
| 10/05/20 | MJK | DOCUMENT REVIEW | 1.70 | 637.50 |
| 10/05/20 | WJP | DOCUMENT REVIEW | 1.00 | 625.00 |
| 10/05/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 10/05/20 | ACF | DOCUMENT REVIEW | 0.60 | 393.00 |
| 10/05/20 | MEF | DOC REVIEW | 1.10 | 247.50 |
| 10/05/20 | DYR | DOCUMENT REVIEW. | 3.90 | 2,340.00 |
| 10/05/20 | DMP | DOCUMENT REVIEW | 1.00 | 485.00 |
| 10/05/20 | RAP | DOCUMENT REVIEW | 2.80 | 1,652.00 |
| 10/05/20 | AJS | DOCUMENT REVIEW. | 3.70 | 2,349.50 |
| 10/05/20 | JL | DOCUMENT REVIEW. | 4.50 | 2,700.00 |
| 10/05/20 | DDB | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 2.70 | 796.50 |
| 10/05/20 | DFB | DOCUMENT REVIEW. | 3.50 | 1,260.00 |
| 10/05/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.80 | 504.00 |
| 10/05/20 | JWK | DOCUMENT REVIEW | 7.20 | 3,024.00 |
| 10/05/20 | APB | PREPARE UPDATE TO BE SENT TO AKIN GUMP RE: REPORTING REDACTIONS | 0.60 | 168.00 |
| 10/05/20 | ACF | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 1.20 | 786.00 |
| 10/05/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 4.70 | 2,961.00 |
| 10/05/20 | PEP | DOCUMENT REVIEW | 8.30 | 2,573.00 |
| 10/05/20 | MXB | DOCUMENT REVIEW | 2.20 | 770.00 |
| 10/05/20 | MXB | DOCUMENT REVIEW | 2.50 | 875.00 |
| 10/05/20 | JRM | QC REVIEW. | 1.90 | 1,244.50 |
| 10/06/20 | MXB | DOCUMENT REVIEW | 2.20 | 770.00 |
| 10/06/20 | RAP | DOCUMENT REVIEW | 4.30 | 2,537.00 |
| 10/06/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 2.50 | 1,237.50 |
| 10/06/20 | ZFA | DOCUMENT REVIEW | 2.00 | 450.00 |
| 10/06/20 | PK | REVIEW DOCUMENTS FOR SACKLER INVESTIGATION | 1.10 | 660.00 |
| 10/06/20 | DYR | DOCUMENT REVIEW. | 4.20 | 2,520.00 |
| 10/06/20 | MEF | DOC REVIEW | 1.70 | 382.50 |
| 10/06/20 | SMU | WORK ON SACKLER INVESTIGATION | 5.20 | 3,302.00 |
| 10/06/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.60 | 448.00 |
| 10/06/20 | MEF | DOC REVIEW | 0.60 | 135.00 |
| 10/06/20 | MEF | DOC REVIEW | 3.40 | 765.00 |
| 10/06/20 | JZD | DOCUMENT REVIEW | 1.60 | 360.00 |
| 10/06/20 | JTS | DOCUMENT REVIEW | 3.30 | 1,039.50 |
| 10/06/20 | PEP | DOCUMENT REVIEW | 7.50 | 2,325.00 |
| 10/06/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  875730 | |
| | Client/Matter No. 60810-0001 | | November 9, 2020 | |
| | | | Page 8 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/06/20 | RAP | DOCUMENT REVIEW | 0.50 | 295.00 |
| 10/06/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 3.70 | 1,924.00 |
| 10/06/20 | ASB | DOCUMENT REVIEW. | 4.60 | 1,656.00 |
| 10/06/20 | LWM | DOCUMENT REVIEW | 1.00 | 225.00 |
| 10/06/20 | EJR | DOCUMENT REVIEW. | 6.10 | 2,440.00 |
| 10/06/20 | ACF | DOCUMENT REVIEW | 1.80 | 1,179.00 |
| 10/06/20 | PK | REVIEW DOCUMENTS | 2.20 | 1,320.00 |
| 10/06/20 | ACF | DOCUMENT REVIEW | 0.70 | 458.50 |
| 10/06/20 | SBE | DOCUMENT REVIEW | 2.30 | 828.00 |
| 10/06/20 | IRJ | UCC DOCUMENT REVIEW. | 2.40 | 708.00 |
| 10/06/20 | APB | PREPARE UPDATE TO BE SENT TO AKIN GUMP RE: REPORTING REDACTIONS | 0.40 | 112.00 |
| 10/06/20 | JWK | DOCUMENT REVIEW. | 5.40 | 2,268.00 |
| 10/06/20 | APB | PREPARE RELATIVITY SEARCHES RE: AKIN GUMP TEAM AND BATCH REVIEWS | 0.60 | 168.00 |
| 10/06/20 | ACF | DOCUMENT REVIEW | 0.60 | 393.00 |
| 10/06/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 7.10 | 4,260.00 |
| 10/06/20 | PRH | REVIEW DOCUMENTS | 2.60 | 1,131.00 |
| 10/06/20 | CJC | WORK ON DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 10/06/20 | SLK | WORK ON DOCUMENT REVIEW | 4.40 | 3,190.00 |
| 10/06/20 | JMW | WORK ON DOCUMENT REVIEW | 5.40 | 3,348.00 |
| 10/06/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 3.90 | 1,579.50 |
| 10/06/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 10/06/20 | CAR | CONDUCT DOCUMENT REVIEW | 2.40 | 1,500.00 |
| 10/06/20 | MYL | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 0.50 | 112.50 |
| 10/06/20 | DAO | REVIEW DOCUMENTS | 7.30 | 5,365.50 |
| 10/06/20 | DFB | DOCUMENT REVIEW. | 2.80 | 1,008.00 |
| 10/06/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 1.20 | 756.00 |
| 10/06/20 | MJK | DOCUMENT REVIEW | 2.60 | 975.00 |
| 10/06/20 | JL | DRAFT E-MAIL TO JASON MELZER, SUSAN USATINE AND ANASTASIA BELLISARI RE: CODING. | 0.20 | 120.00 |
| 10/06/20 | DMP | DOCUMENT REVIEW | 2.00 | 970.00 |
| 10/06/20 | JL | DOCUMENT REVIEW. | 0.50 | 300.00 |
| 10/06/20 | DDB | DOCUMENT REVIEW | 1.40 | 413.00 |
| 10/06/20 | DDB | DOCUMENT REVIEW | 1.10 | 324.50 |
| 10/06/20 | SLK | VARIOUS CORRESPONDENCE WITH J. MELZER RE: TAGGING ISSUES, REDACTIONS | 0.30 | 217.50 |
| 10/06/20 | AJS | DOCUMENT REVIEW. | 4.20 | 2,667.00 |
| 10/06/20 | MXB | DOCUMENT REVIEW | 1.50 | 525.00 |
| 10/06/20 | AR | REVIEW DOCUMENTS. | 6.30 | 4,977.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  875730 |
|---|---|---|
|  | Client/Matter No. 60810-0001 | November 9, 2020 |
|  |  | Page 9 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/07/20 | SLK | MULTIPLE CORRESPONDENCE AND CALLS WITH REVIEW TEAM RE: ISSUES WITH LARGE FINANCIAL EXCEL SPREADSHEETS | 0.70 | 507.50 |
| 10/07/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 2.50 | 1,575.00 |
| 10/07/20 | MXB | DOCUMENT REVIEW | 2.40 | 840.00 |
| 10/07/20 | SLK | WORK ON DOCUMENT REVIEW | 4.70 | 3,407.50 |
| 10/07/20 | MXB | DOCUMENT REVIEW | 2.20 | 770.00 |
| 10/07/20 | JRM | QC REVIEW. | 3.90 | 2,554.50 |
| 10/07/20 | JRM | WORK WITH E. PARLAR, L. MANDUKE, S. USATINE, D. OTTAUNICK, S. KLEPPER RE REVIEW ISSUES. | 3.30 | 2,161.50 |
| 10/07/20 | JL | DOCUMENT REVIEW. | 3.50 | 2,100.00 |
| 10/07/20 | JTS | DOCUMENT REVIEW. | 3.70 | 1,165.50 |
| 10/07/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 7.10 | 4,260.00 |
| 10/07/20 | ACF | DOCUMENT REVIEW | 0.60 | 393.00 |
| 10/07/20 | SBE | DOCUMENT REVIEW | 5.20 | 1,872.00 |
| 10/07/20 | DAO | REVIEW DOCUMENTS | 5.90 | 4,336.50 |
| 10/07/20 | TML | DOC REVIEW | 2.00 | 450.00 |
| 10/07/20 | PEP | DOCUMENT REVIEW | 5.80 | 1,798.00 |
| 10/07/20 | PRH | REVIEW DOCUMENTS | 2.00 | 870.00 |
| 10/07/20 | AR | REVIEW DOCUMENTS. | 6.10 | 4,819.00 |
| 10/07/20 | EJR | DOCUMENT REVIEW. | 2.60 | 1,040.00 |
| 10/07/20 | PK | REVIEW DOCUMENTS | 1.30 | 780.00 |
| 10/07/20 | DDB | DOCUMENT REVIEW | 2.80 | 826.00 |
| 10/07/20 | ACF | RESEARCH AND ANALYSIS IN CONNECTION WITH DOCUMENT REVIEW | 1.30 | 851.50 |
| 10/07/20 | APB | PREPARE UPDATE TO BE SENT TO AKIN GUMP RE: REPORTING REDACTIONS | 0.40 | 112.00 |
| 10/07/20 | APB | PREPARE RELATIVITY SEARCHES RE: AKIN GUMP TEAM AND BATCH REVIEWS | 2.00 | 560.00 |
| 10/07/20 | NYD | DOCUMENT REVIEW | 8.70 | 2,479.50 |
| 10/07/20 | ZFA | DOCUMENT REVIEW | 2.50 | 562.50 |
| 10/07/20 | ASB | DOCUMENT REVIEW. | 5.50 | 1,980.00 |
| 10/07/20 | HGB | DOCUMENT REVIEW | 3.50 | 787.50 |
| 10/07/20 | MJK | DOCUMENT REVIEW | 4.10 | 1,537.50 |
| 10/07/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 3.10 | 1,612.00 |
| 10/07/20 | AJS | DOCUMENT REVIEW. | 3.40 | 2,159.00 |
| 10/07/20 | MEF | DOC REVIEW | 1.20 | 270.00 |
| 10/07/20 | JL | DRAFT E-MAIL TO LAUREN MANDUKE RE: CODING/ISSUES. REVIEW E-MAIL FROM LAUREN MANDUKE RE: SAME. | 0.20 | 120.00 |
| 10/07/20 | DYR | DOCUMENT REVIEW FOR SACKLER INVESTIGATION. | 3.10 | 1,860.00 |
| 10/07/20 | CAR | CONDUCT DOCUMENT REVIEW | 4.00 | 2,500.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  875730
        Client/Matter No. 60810-0001                                          November 9, 2020
                                                                                    Page 10

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/07/20 | DFB | DOCUMENT REVIEW. | 5.20 | 1,872.00 |
| 10/07/20 | IRJ | UCC DOCUMENT REVIEW. | 3.50 | 1,032.50 |
| 10/07/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 10/07/20 | JMW | WORK ON DOCUMENT REVIEW | 4.40 | 2,728.00 |
| 10/07/20 | RAP | DOCUMENT REVIEW | 4.10 | 2,419.00 |
| 10/07/20 | WJP | DOCUMENT REVIEW | 0.80 | 500.00 |
| 10/07/20 | LWM | DOCUMENT REVIEW | 1.00 | 225.00 |
| 10/07/20 | CJC | WORK ON DOCUMENT REVIEW | 1.50 | 937.50 |
| 10/07/20 | ACF | REVIEW DOCUMENT REVIEW MEMOS | 0.30 | 196.50 |
| 10/07/20 | ACF | DOCUMENT REVIEW | 2.30 | 1,506.50 |
| 10/07/20 | SMU | WORK ON SACKLER INVESTIGATION | 5.30 | 3,365.50 |
| 10/07/20 | WJP | DOCUMENT REVIEW | 2.40 | 1,500.00 |
| 10/07/20 | MEF | DOC REVIEW | 2.70 | 607.50 |
| 10/07/20 | PJR | REVIEW COMMITTEE CORRESPONDANCE AND RELATED MATERIALS RE: DISCOVERY AND CASE STATUS | 0.50 | 320.00 |
| 10/07/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 6.70 | 2,713.50 |
| 10/08/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 4.70 | 2,961.00 |
| 10/08/20 | SLK | WORK ON DOCUMENT REVIEW | 4.60 | 3,335.00 |
| 10/08/20 | AJS | DOCUMENT REVIEW. | 7.30 | 4,635.50 |
| 10/08/20 | MXB | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 2.10 | 735.00 |
| 10/08/20 | JMW | WORK ON DOCUMENT REVIEW | 2.20 | 1,364.00 |
| 10/08/20 | PK | REVIEW DOCUMENTS. | 2.60 | 1,560.00 |
| 10/08/20 | RAP | DOCUMENT REVIEW | 3.80 | 2,242.00 |
| 10/08/20 | APB | PREPARE UPDATE TO BE SENT TO AKIN GUMP RE: REPORTING REDACTIONS | 0.50 | 140.00 |
| 10/08/20 | DYR | DOCUMENT REVIEW. | 1.10 | 660.00 |
| 10/08/20 | CJC | WORK ON DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 10/08/20 | ACF | DOCUMENT REVIEW | 1.60 | 1,048.00 |
| 10/08/20 | ACF | EMAILS REGARDING DOCUMENT REVIEW WITH J. MELZER | 0.10 | 65.50 |
| 10/08/20 | ACF | RESEARCH FOR DOCUMENT REVIEW | 1.00 | 655.00 |
| 10/08/20 | GG | DOCUMENT REVIEW. | 4.90 | 2,793.00 |
| 10/08/20 | MXB | DOCUMENT REVIEW | 1.10 | 385.00 |
| 10/08/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 2.90 | 1,174.50 |
| 10/08/20 | SBE | DOCUMENT REVIEW | 8.10 | 2,916.00 |
| 10/08/20 | DFB | DOCUMENT REVIEW. | 3.40 | 1,224.00 |
| 10/08/20 | DAO | REVIEW DOCUMENTS | 6.50 | 4,777.50 |
| 10/08/20 | AR | REVIEW DOCUMENTS. | 6.20 | 4,898.00 |
| 10/08/20 | MYL | DOCUMENT REVIEW | 2.70 | 607.50 |
| 10/08/20 | MXB | DOCUMENT REVIEW | 2.40 | 840.00 |
| 10/08/20 | RAP | DOCUMENT REVIEW | 0.30 | 177.00 |

COLE SCHOTZ P.C.

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  875730
          Client/Matter No. 60810-0001                                          November 9, 2020
                                                                                          Page 11

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/08/20 | NYD | DOCUMENT REVIEW | 7.30 | 2,080.50 |
| 10/08/20 | ACF | DOCUMENT REVIEW | 0.80 | 524.00 |
| 10/08/20 | APB | PREPARE RELATIVITY SEARCHES RE: AKIN GUMP TEAM AND BATCH REVIEWS | 2.10 | 588.00 |
| 10/08/20 | ASB | DOCUMENT REVIEW. | 4.30 | 1,548.00 |
| 10/08/20 | ACF | DOCUMENT REVIEW | 1.90 | 1,244.50 |
| 10/08/20 | ACF | DOCUMENT REVIEW | 2.20 | 1,441.00 |
| 10/08/20 | MJK | DOCUMENT REVIEW | 1.40 | 525.00 |
| 10/08/20 | JRM | WORK WITH A. ZIPPER, M. KEARNEY, A. SKLAR, S. USATINE, D. BARONE, A. CHRISTOPHER RE REVIEW ISSUES. | 4.20 | 2,751.00 |
| 10/08/20 | JRM | QC REVIEW. | 2.00 | 1,310.00 |
| 10/08/20 | PK | REVIEW DOCUMENTS | 1.00 | 600.00 |
| 10/08/20 | PRH | REVIEW DOCUMENTS | 4.40 | 1,914.00 |
| 10/08/20 | PEP | DOCUMENT REVIEW | 4.80 | 1,488.00 |
| 10/08/20 | JL | DOCUMENT REVIEW. | 5.00 | 3,000.00 |
| 10/08/20 | JL | DRAFT E-MAIL TO JASON MELZER, SUSAN USATINE AND ANASTASIA BELLISARI RE: CODING. | 0.50 | 300.00 |
| 10/08/20 | IRJ | UCC DOCUMENT REVIEW. | 2.80 | 826.00 |
| 10/08/20 | DDB | DOCUMENT REVIEW | 1.30 | 383.50 |
| 10/08/20 | MEF | DOC REVIEW | 1.60 | 360.00 |
| 10/08/20 | EJR | DOCUMENT REVIEW. | 4.10 | 1,640.00 |
| 10/08/20 | DDB | DOCUMENT REVIEW | 0.40 | 118.00 |
| 10/08/20 | WJP | DOCUMETN REVIEW | 1.30 | 812.50 |
| 10/08/20 | PK | REVIEW DOCUMENTS. | 1.20 | 720.00 |
| 10/08/20 | MJK | DOCUMENT REVIEW | 3.80 | 1,425.00 |
| 10/08/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.80 | 1,456.00 |
| 10/08/20 | SMU | WORK ON SACKLER INVESTIGATION | 6.20 | 3,937.00 |
| 10/08/20 | WJP | DOCUMENT REVIEW | 1.50 | 937.50 |
| 10/08/20 | JL | REVIEW E-MAIL FROM SUSAN USATINE RE: STATUS.  REVIEW E-MAIL FROM JASON MELZER RE: STATUS. | 0.20 | 120.00 |
| 10/08/20 | TML | DOC REVIEW | 2.20 | 495.00 |
| 10/08/20 | JTS | DOCUMENT REVIEW | 5.00 | 1,575.00 |
| 10/08/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 7.10 | 4,260.00 |
| 10/08/20 | WJP | DOCUMENT REVIEW | 1.50 | 937.50 |
| 10/08/20 | TML | DOC REVIEW | 1.10 | 247.50 |
| 10/08/20 | LWM | DOCUMENT REVIEW | 2.00 | 450.00 |
| 10/08/20 | WJP | DOCUMENT REVIEW | 0.80 | 500.00 |
| 10/09/20 | DYR | DOCUMENT REVIEW. | 1.30 | 780.00 |
| 10/09/20 | BPP | UCC DOCUMENT REVIEW. | 3.60 | 1,620.00 |
| 10/09/20 | IRJ | UCC DOCUMENT REVIEW. | 1.60 | 472.00 |

**COLE SCHOTZ P.C.**

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS            Invoice Number  875730
          Client/Matter No. 60810-0001                                    November 9, 2020
                                                                                  Page 12

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/09/20 | DAO | REVIEW DOCUMENTS | 6.20 | 4,557.00 |
| 10/09/20 | GG | DOCUMENT REVIEW. | 5.20 | 2,964.00 |
| 10/09/20 | TML | DOC REVIEW | 3.10 | 697.50 |
| 10/09/20 | PK | REVIEW DOCUMENTS. | 2.00 | 1,200.00 |
| 10/09/20 | SLK | MULTIPLE CORRESPONDENCE RE: TAGGING FINANCIAL SPREADSHEETS | 0.30 | 217.50 |
| 10/09/20 | DDB | DOCUMENT REVIEW | 0.50 | 147.50 |
| 10/09/20 | JRA | EMAILS WITH S.USATINE, L. MANDUKE, A. PREIS AND UCC MEMBERS RE SACKLER INVESTIGATION | 0.80 | 516.00 |
| 10/09/20 | EJR | DOCUMENT REVIEW. | 1.20 | 480.00 |
| 10/09/20 | ACF | EMAILS WITH J. MELZER AND S. USATINE AND L. MANDUKE REGARDING DOCUMENT REVIEW | 0.40 | 262.00 |
| 10/09/20 | DDB | DOCUMENT REVIEW | 3.00 | 885.00 |
| 10/09/20 | ZFA | DOCUMENT REVIEW | 3.20 | 720.00 |
| 10/09/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 3.90 | 2,028.00 |
| 10/09/20 | CJC | WORK ON DOCUMENT REVIEW | 3.70 | 2,312.50 |
| 10/09/20 | PRH | REVIEW DOCUMENTS | 6.50 | 2,827.50 |
| 10/09/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 6.50 | 3,900.00 |
| 10/09/20 | ACF | DOCUMENT REVIEW | 3.30 | 2,161.50 |
| 10/09/20 | PK | REVIEW DOCUMENTS. | 0.50 | 300.00 |
| 10/09/20 | DFB | DOCUMENT REVIEW. | 2.90 | 1,044.00 |
| 10/09/20 | MEF | DOC REVIEW | 2.20 | 495.00 |
| 10/09/20 | NYD | DOCUMENT REVIEW | 5.60 | 1,596.00 |
| 10/09/20 | WJP | DOCUMENT REVIEW | 1.70 | 1,062.50 |
| 10/09/20 | ASB | DOCUMENT REVIEW. | 4.40 | 1,584.00 |
| 10/09/20 | MYL | DOCUMENT REVIEW | 6.00 | 1,350.00 |
| 10/09/20 | JL | REVIEW E-MAIL FROM SUSAN USATINE RE: CODING. REVIEW E-MAIL FROM JASON MELZER RE: CODING/PRIORITY. | 0.10 | 60.00 |
| 10/09/20 | JMW | WORK ON DOCUMENT REVIEW | 4.60 | 2,852.00 |
| 10/09/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 3.50 | 2,205.00 |
| 10/09/20 | ACF | DOCUMENT REVIEW | 0.80 | 524.00 |
| 10/09/20 | PK | REVIEW DOCUMENTS | 2.90 | 1,740.00 |
| 10/09/20 | SLK | WORK ON DOCUMENT REVIEW | 3.80 | 2,755.00 |
| 10/09/20 | AJS | DOCUMENT REVIEW. | 4.40 | 2,794.00 |
| 10/09/20 | MEF | DOC REVIEW | 2.10 | 472.50 |
| 10/09/20 | DDB | DOCUMENT REVIEW | 0.80 | 236.00 |
| 10/09/20 | WJP | DOCUMUMENT REVIEW | 0.40 | 250.00 |
| 10/09/20 | MXB | DOCUMENT REVIEW | 2.20 | 770.00 |
| 10/09/20 | ACF | DOCUMENT REVIEW | 2.30 | 1,506.50 |
| 10/09/20 | SMU | WORK ON SACKLER INVESTIGATION | 4.90 | 3,111.50 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 875730 |
| --- | --- | --- | --- |
| | Client/Matter No. 60810-0001 | | November 9, 2020 |
| | | | Page 13 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
| --- | --- | --- | --- | --- |
| 10/09/20 | PK | REVIEW DOCUMENTS. | 1.70 | 1,020.00 |
| 10/09/20 | SBE | DOCUMENT REVIEW | 1.70 | 612.00 |
| 10/09/20 | APB | PREPARE RELATIVITY SEARCHES RE: AKIN GUMP TEAM AND BATCH REVIEWS | 1.90 | 532.00 |
| 10/09/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 3.90 | 1,579.50 |
| 10/09/20 | JTS | DOCUMENT REVIEW. | 4.60 | 1,449.00 |
| 10/09/20 | ACF | DOCUMENT REVIEW | 3.20 | 2,096.00 |
| 10/09/20 | MXB | DOCUMENT REVIEW | 2.10 | 735.00 |
| 10/09/20 | MXB | DOCUMENT REVIEW | 2.40 | 840.00 |
| 10/09/20 | HGB | DOCUMENT REVIEW | 2.00 | 450.00 |
| 10/09/20 | PEP | DOCUMENT REVIEW | 1.70 | 527.00 |
| 10/09/20 | BPP | UCC DOCUMENT REVIEW | 1.60 | 720.00 |
| 10/09/20 | WJP | DOCUMENT REVIEW | 1.30 | 812.50 |
| 10/09/20 | AR | REVIEW DOCUMENTS. | 6.40 | 5,056.00 |
| 10/09/20 | APB | PREPARE UPDATE TO BE SENT TO AKIN GUMP RE: REPORTING REDACTIONS | 0.70 | 196.00 |
| 10/09/20 | JRM | WORK WITH S. USATINE, S. EPSTEIN, E. PARLAR, L. MANDUKE, S. KLEPPER, A. CHRISTOPHER RE REVIEW ISSUES. | 4.90 | 3,209.50 |
| 10/09/20 | JRM | QC REVIEW. | 2.80 | 1,834.00 |
| 10/10/20 | GG | DOCUMENT REVIEW. | 1.20 | 684.00 |
| 10/10/20 | SLK | WORK ON DOCUMENT REVIEW | 1.50 | 1,087.50 |
| 10/10/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.20 | 1,144.00 |
| 10/10/20 | WMB | REVIEW DOCUMENTS; REVIEW PROPOSED CERTIFICATES FROM HARRISON REDEVELOPMENT AGENCY AND AGREEMENTS AND PRIOR RESOLUTIONS | 1.60 | 960.00 |
| 10/10/20 | MXB | DOCUMENT REVIEW | 0.90 | 315.00 |
| 10/10/20 | DAO | REVIEW DOCUMENTS | 3.90 | 2,866.50 |
| 10/10/20 | DFB | DOCUMENT REVIEW. | 0.70 | 252.00 |
| 10/10/20 | SMU | WORK ON SACKLER INVESTIGATION. | 0.70 | 444.50 |
| 10/10/20 | MEF | DOC REVIEW | 1.00 | 225.00 |
| 10/11/20 | IRJ | UCC DOCUMENT REVIEW. | 1.50 | 442.50 |
| 10/11/20 | JRA | EMAILS WITH S.USATINE RE SACKLER INVESTIGATION | 0.10 | 64.50 |
| 10/11/20 | DAO | REVIEW DOCUMENTS | 3.70 | 2,719.50 |
| 10/11/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 1.80 | 936.00 |
| 10/11/20 | GG | DOCUMENT REVIEW. | 3.30 | 1,881.00 |
| 10/11/20 | SMU | WORK ON SACKLER INVESTIGATION. | 0.70 | 444.50 |
| 10/11/20 | PEP | DOCUMENT REVIEW | 4.00 | 1,240.00 |
| 10/11/20 | JBR | DOCUMENT REVIEW. | 1.20 | 624.00 |
| 10/11/20 | HGB | DOCUMENT REVIEW | 2.00 | 450.00 |
| 10/12/20 | EJR | DOCUMENT REVIEW. | 4.40 | 1,760.00 |
| 10/12/20 | GG | DOCUMENT REVIEW. | 5.60 | 3,192.00 |

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS
      Client/Matter No. 60810-0001

Invoice Number  875730
November 9, 2020
Page 14

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/12/20 | SBE | DOCUMENT REVIEW | 4.30 | 1,548.00 |
| 10/12/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 7.30 | 4,380.00 |
| 10/12/20 | MEF | DOC REVIEW | 2.20 | 495.00 |
| 10/12/20 | BPP | UCC DOCUMENT REVIEW. | 7.60 | 3,420.00 |
| 10/12/20 | AJH | DOCUMENT REVIEW | 1.20 | 450.00 |
| 10/12/20 | AR | REVIEW DOCUMENTS. | 6.10 | 4,819.00 |
| 10/12/20 | WJP | DOCUMENT REVIEW | 1.70 | 1,062.50 |
| 10/12/20 | JMW | WORK ON DOCUMENT REVIEW | 4.80 | 2,976.00 |
| 10/12/20 | ACF | ANALYZE DOCUMENTS REGARDING ISSUE IN CASE | 1.00 | 655.00 |
| 10/12/20 | ACF | RESEARCH | 0.40 | 262.00 |
| 10/12/20 | PRH | REVIEW DOCUMENTS | 6.50 | 2,827.50 |
| 10/12/20 | MEF | DOC REVIEW | 1.30 | 292.50 |
| 10/12/20 | ASB | DOCUMENT REVIEW. | 4.20 | 1,512.00 |
| 10/12/20 | JTS | DOCUMENT REVIEW. | 4.90 | 1,543.50 |
| 10/12/20 | MEF | DOC REVIEW | 1.10 | 247.50 |
| 10/12/20 | PEP | DOCUMENT REVIEW | 2.80 | 868.00 |
| 10/12/20 | AJH | DOCUMENT REVIEW | 1.80 | 675.00 |
| 10/12/20 | NYD | DOCUMENT REVIEW | 6.90 | 1,966.50 |
| 10/12/20 | JBR | DOCUMENT REVIEW ANALYSIS/STRATEGY. | 0.40 | 208.00 |
| 10/12/20 | TML | DOC REVIEW | 2.10 | 472.50 |
| 10/12/20 | DFB | DOCUMENT REVIEW. | 2.50 | 900.00 |
| 10/12/20 | ACF | DOCUMENT REVIEW | 1.10 | 720.50 |
| 10/12/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 7.20 | 2,916.00 |
| 10/12/20 | SLK | WORK ON DOCUMENT REVIEW | 4.60 | 3,335.00 |
| 10/12/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 4.70 | 2,961.00 |
| 10/12/20 | CYG | DOCUMENT REVIEW. | 7.30 | 3,759.50 |
| 10/12/20 | AJH | DOCUMENT REVIEW | 1.30 | 487.50 |
| 10/12/20 | JTS | REVIEW AND PROVIDE EXPLANATIONS FOR NON-SACKLER DIRECTOR BATCHES HIGHLIGHTED BY AKIN. | 0.80 | 252.00 |
| 10/12/20 | PK | REVIEW DOCUMENTS. | 3.30 | 1,980.00 |
| 10/12/20 | SMU | WORK ON SACKLER INVESTIGATION | 4.50 | 2,857.50 |
| 10/12/20 | AJS | DOCUMENT REVIEW. | 6.20 | 3,937.00 |
| 10/12/20 | SLK | VARIOUS CORRESPONDENCE WITH J. MELZER RE: REVIEW BATCHES | 0.20 | 145.00 |
| 10/12/20 | WJP | DOCUMENT REVIEW | 2.50 | 1,562.50 |
| 10/12/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 3.40 | 1,768.00 |
| 10/12/20 | SMU | WORK ON SACKLER INVESTIGATION | 2.10 | 1,333.50 |
| 10/12/20 | ACF | REVIEW MEMORANDUM REGARDING DOCUMENT REVIEW | 1.30 | 851.50 |
| 10/12/20 | JL | DOCUMENT REVIEW. | 3.00 | 1,800.00 |
| 10/12/20 | ACF | EMAILS REGARDING DOCUMENT REVIEW WITH J. MELZER | 0.10 | 65.50 |

**COLE SCHOTZ P.C.**

Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS        Invoice Number 875730
      Client/Matter No. 60810-0001                              November 9, 2020
                                                                       Page 15

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/12/20 | JL | DRAFT E-MAIL TO JASON MELZER, SUSAN USATINE AND ANASTASIA BELLISARI RE: CODING. | 0.20 | 120.00 |
| 10/12/20 | JRM | QC REVIEW. | 1.90 | 1,244.50 |
| 10/12/20 | DAO | REVIEW DOCUMENTS | 6.60 | 4,851.00 |
| 10/12/20 | JWK | ANALYSIS OF UPDATED DOCUMENT REVIEW STRATEGY. | 0.20 | 84.00 |
| 10/12/20 | PJR | REVIEW AND ANALYZE DOCUMENT REVIEW MEMOS AND REVIEW RELATED CORRESPONDANCE RE: DOCUMENT REVIEW | 0.70 | 448.00 |
| 10/12/20 | JL | REVIEW E-MAIL FROM SUSAN USATINE RE: CODING RE: USE OF PRIVATE INVESTIGATORS.  REVIEW E-MAIL FROM JASON MELZER RE: STATUS. | 0.30 | 180.00 |
| 10/12/20 | JRM | WORK WITH S. USATINE, S. MCGRAW, E. PARLAR, D. OTTAUNICK, A. CHRISTOPHER, J. SAUER RE REVIEW ISSUES. | 3.60 | 2,358.00 |
| 10/12/20 | APB | PREPARE RELATIVITY SEARCHES RE: AKIN GUMP TEAM AND BATCH REVIEWS | 0.60 | 168.00 |
| 10/12/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 2.10 | 588.00 |
| 10/12/20 | APB | REVIEW AND UPDATE AKIN GUMP, COLE SCHOTZ, AND TRUSTPOINT REVIEWERS | 0.30 | 84.00 |
| 10/12/20 | MXB | DOCUMENT REVIEW | 2.20 | 770.00 |
| 10/12/20 | MXB | DOCUMENT REVIEW; ATTN TO DEVELOPMENTS AND RELATED CORRESPONDENCES | 1.70 | 595.00 |
| 10/12/20 | APB | PREPARE UPDATE TO BE SENT TO AKIN GUMP RE: REPORTING REDACTIONS | 0.60 | 168.00 |
| 10/13/20 | ACF | CONFERENCE WITH J. MELZER, S. USATINE, L. MANDUKE AND D. OTTAUNICK REGARDING DOCUMENT REVIEW | 0.80 | 524.00 |
| 10/13/20 | PK | REVIEW DOCUMENTS. | 1.10 | 660.00 |
| 10/13/20 | JRA | T/C'S WITH A.PREIS (.2) AND UCC MEMBERS (.2) RE SACKLER INVESTIGATION | 0.40 | 258.00 |
| 10/13/20 | PK | MEETING WITH J. MELZER AND S. USANTINE REGARDING DOCUMENT REVIEW. | 0.70 | 420.00 |
| 10/13/20 | ACF | DOCUMENT REVIEW | 1.10 | 720.50 |
| 10/13/20 | MXB | DOCUMENT REVIEW | 2.60 | 910.00 |
| 10/13/20 | TML | DOC REVIEW | 0.60 | 135.00 |
| 10/13/20 | ACF | DOCUMENT REVIEW | 0.80 | 524.00 |
| 10/13/20 | ACF | RESEARCH FOR CASE ISSUES | 1.20 | 786.00 |
| 10/13/20 | TML | PURDUE TEAM MEETING WITH JASON MELZER AND SUSAN USATINE | 0.80 | 180.00 |
| 10/13/20 | ACF | DOCUMENT REVIEW | 0.70 | 458.50 |
| 10/13/20 | TML | DOC REVIEW | 0.70 | 157.50 |
| 10/13/20 | MYL | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE. SACKLER INVESTIGATION AND OPEN ISSUES | 0.50 | 112.50 |
| 10/13/20 | SBE | REVIEW PREVIOUSLY REVIEWED NON-DIRECTOR BATCH; PREPARE SUMMARY OF THE SAME FOR AKIN REVIEW | 1.40 | 504.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  875730
           Client/Matter No. 60810-0001                                         November 9, 2020
                                                                                         Page 16

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/13/20 | RAP | DOCUMENT REVIEW | 4.20 | 2,478.00 |
| 10/13/20 | DFB | DOCUMENT REVIEW. | 1.80 | 648.00 |
| 10/13/20 | EJR | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE: SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 0.70 | 280.00 |
| 10/13/20 | PRH | PURDUE TEAM MEETING | 0.50 | 217.50 |
| 10/13/20 | MEF | DOC REVIEW | 3.20 | 720.00 |
| 10/13/20 | MEF | DOC REVIEW | 1.80 | 405.00 |
| 10/13/20 | CYG | TEAM MEETING; DOCUMENT REVIEW. | 7.60 | 3,914.00 |
| 10/13/20 | LYM | PRESENT AT TEAM MEETING RE: DEPOSITION TAKEAWAYS AND TAGGING GUIDANCE | 0.50 | 260.00 |
| 10/13/20 | JWK | ANALYSIS OF UPDATED DOCUMENT REVIEW STRATEGY. | 0.40 | 168.00 |
| 10/13/20 | ASB | DOCUMENT REVIEW. | 2.10 | 756.00 |
| 10/13/20 | MEF | DOC REVIEW | 3.10 | 697.50 |
| 10/13/20 | NYD | DOCUMENT REVIEW | 6.40 | 1,824.00 |
| 10/13/20 | RAP | CONFERENCE WITH SUSAN USATINE, JASON MELZER AND DON OTTAUNIK REGARDING DOCUMENT REVIEW GUIDANCE | 0.70 | 413.00 |
| 10/13/20 | JWK | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 0.70 | 294.00 |
| 10/13/20 | MYL | DOCUMENT REVIEW | 2.00 | 450.00 |
| 10/13/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 4.20 | 2,184.00 |
| 10/13/20 | MEF | DOC REVIEW | 0.70 | 157.50 |
| 10/13/20 | PTS | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 0.70 | 157.50 |
| 10/13/20 | PEP | DOCUMENT REVIEW | 4.90 | 1,519.00 |
| 10/13/20 | SLK | WORK ON DOCUMENT REVIEW | 3.70 | 2,682.50 |
| 10/13/20 | JL | CONFERENCE CALL WITH JASON MELZER, SUSAN USATINE, DONALD OTTAUNICK AND LAUREN MANDUKE RE: STATUS AND ISSUES. | 0.50 | 300.00 |
| 10/13/20 | CAR | REVIEWED MEMOS OF COLLEAGUES REGARDING AREAS OF CONCERN AND FOCUS WHILE CONDUCTING DOCUMENT REVIEW; REVIEWED DOCUMENT REVIEW NOTES TO DETERMINE IF ANY NEW AREAS OF INTEREST PREVIOUSLY VIEWED | 1.00 | 625.00 |
| 10/13/20 | DAO | MEETING WITH TEAM | 0.70 | 514.50 |
| 10/13/20 | EJR | DOCUMENT REVIEW. | 4.10 | 1,640.00 |
| 10/13/20 | SLK | VARIOUS CORRESPONDENCE WITH ANASTASIA, D. OTTAUNICK, J. MELZER RE: TAGGING ISSUES | 0.30 | 217.50 |
| 10/13/20 | PTS | REVIEWED AKIN MEMO RE: DOCUMENT REVIEW | 0.50 | 112.50 |
| 10/13/20 | NES | ATTENDING MEETING WITH J. MELZER, S. USATINE RE DOCUMENT REVIEW. | 0.70 | 441.00 |
| 10/13/20 | SMU | WORK ON SACKLER INVESTIGATION | 4.00 | 2,540.00 |
| 10/13/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 2.50 | 1,575.00 |
| 10/13/20 | DDB | STATUS CALL WITH J. MELZER, S. USATINE | 0.50 | 147.50 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  875730
         Client/Matter No. 60810-0001                                            November 9, 2020
                                                                                            Page 17

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/13/20 | JZD | DOCUMENT REVIEW | 0.50 | 112.50 |
| 10/13/20 | SMU | WORK ON SACKLER INVESTIGATION | 4.10 | 2,603.50 |
| 10/13/20 | WJP | DOCUMENT REVIEW | 2.30 | 1,437.50 |
| 10/13/20 | AJH | DOCUMENT REVIEW | 0.40 | 150.00 |
| 10/13/20 | PK | REVIEW DOCUMENTS | 1.90 | 1,140.00 |
| 10/13/20 | BPP | MEETING WITH S USATINE AND J MELZER RE ONGOING DOCUMENT REVIEW | 0.70 | 315.00 |
| 10/13/20 | AMZ | PARTICIPATE IN CS TEAM MEETING RE DOCUMENT REVIEW. | 0.50 | 300.00 |
| 10/13/20 | BPP | UCC DOCUMENT REVIEW. | 7.60 | 3,420.00 |
| 10/13/20 | JTS | DOCUMENT REVIEW TEAM MEETING. | 0.70 | 220.50 |
| 10/13/20 | JTS | DOCUMENT REVIEW. | 4.10 | 1,291.50 |
| 10/13/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 6.50 | 3,900.00 |
| 10/13/20 | AJH | CALL W/ J. MELZER, S. USATINE, AND COLE SCHOTZ TEAM RE: REVIEW PROTOCOL | 0.80 | 300.00 |
| 10/13/20 | NYD | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 0.70 | 199.50 |
| 10/13/20 | ASB | TEAM PROGRESS AND DIRECTION ALL WITH S. USATINE, J. MELZER, AND J. ALBERTO. | 0.70 | 252.00 |
| 10/13/20 | AJH | DOCUMENT REVIEW | 1.40 | 525.00 |
| 10/13/20 | SLK | ATTEND TEAM MEETING | 0.50 | 362.50 |
| 10/13/20 | MEF | UPDATE CALL W/ J. MELZER, S. USATINE, J. ALBERTO | 0.70 | 157.50 |
| 10/13/20 | DYR | UPDATE CALL W/J. MELZER, S. USATINE AND D. OTTAUNICK. DOCUMENT REVIEW. | 2.80 | 1,680.00 |
| 10/13/20 | SBE | CALL WITH S. USATINE, J.MELZER, D. OTTAUNICK AND L. MANDUKE RE: DOCUMENT REVIEW AND STATUS OF PROCEEDINGS | 0.80 | 288.00 |
| 10/13/20 | SBE | DOCUMENT REVIEW (QC) | 2.00 | 720.00 |
| 10/13/20 | PRH | REVIEW DOCUMENTS | 6.00 | 2,610.00 |
| 10/13/20 | JZD | DOCUMENT REVIEW | 1.70 | 382.50 |
| 10/13/20 | AJH | DOCUMENT REVIEW | 1.00 | 375.00 |
| 10/13/20 | MS | COLE SCHOTZ TEAM MEETING RE SACKLER INVESIGATION | 0.80 | 180.00 |
| 10/13/20 | MRW | MEETING WITH S. USATINE AND J. MELZER | 0.50 | 300.00 |
| 10/13/20 | JZD | CONFERENCE CALL W/ J. MELZER AND S. USATINE RE UCC DOCUMENT REVIEW ISSUES | 0.70 | 157.50 |
| 10/13/20 | WJP | DOCUMENT REVIEW | 1.40 | 875.00 |
| 10/13/20 | ZFA | DOCUMENT REVIEW | 2.60 | 585.00 |
| 10/13/20 | AJH | DOCUMENT REVIEW | 2.30 | 862.50 |
| 10/13/20 | JRM | WOTK WITH D. OTTAUNICK, W. BERGER, S. USATINE, L. MANDUKE, J. SCHOEN, S. MCGRAW, J. SAUER, E. PARLAR, K. PORTER, S. EPSTEIN RE REVIEW ISSUES. | 4.60 | 3,013.00 |
| 10/13/20 | JMW | PARTICIPATE IN TEAM WIDE CONFERENCE CALL | 0.50 | 310.00 |
| 10/13/20 | GG | DOCUMENT REVIEW. | 7.10 | 4,047.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  875730
         Client/Matter No. 60810-0001                                    November 9, 2020
                                                                              Page 18

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 10/13/20 | PJR | CALL WITH WORKING GROUP RE: STATUS OF INVESTIGATION AND OPEN ISSUES | 0.70 | 448.00 |
| 10/13/20 | CAR | TEAM MEETING WITH J. MELZER, S. USATINE, D. OTTAUNICK AND L. MANDUKE REGARDING GUIDANCE FOR CONDUCTING DOCUMENT REVIEW | 0.40 | 250.00 |
| 10/13/20 | AJS | CALL WITH J. MELZER, S. USATINE AND CS TEAM RE UPDATED DOCUMENT REVIEW ISSUES. | 0.70 | 444.50 |
| 10/13/20 | GNW | PURDUE TEAM TELEPHONE CONFERENCE | 0.50 | 247.50 |
| 10/13/20 | DAO | REVIEW DOCUMENTS AND QUALITY CONTROL | 6.80 | 4,998.00 |
| 10/13/20 | JRM | QC REVIEW. | 2.40 | 1,572.00 |
| 10/13/20 | ACF | EMAILS RE: REVIEW | 0.40 | 262.00 |
| 10/13/20 | JL | DRAFT E-MAIL TO LAUREN MANDUKE RE: CODING.  REVIEW E-MAIL FROM LAUREN MANDUKE RE: SAME.  DRAFT E-MAIL TO JASON MELZER AND SUSAN USATINE RE: SAME.  REVIEW E-MAIL FROM JASON MELZER RE: SAME.  REVIEW E-MAIL FROM DONALD OTTAUNICK RE: SAME. | 0.20 | 120.00 |
| 10/13/20 | JBR | DEPOSITION UPDATE AND DOCUMENT REVIEW STRATEGY MEETING WITH J. MELZER, S. USATINE, AND J. ALBERTO. | 0.70 | 364.00 |
| 10/13/20 | DAO | WORK WITH ALAN RUBIN ON REVIEW ISSUES | 0.40 | 294.00 |
| 10/13/20 | MJK | CONFERENCE CALL/MEEETING | 0.70 | 262.50 |
| 10/13/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 2.60 | 1,287.00 |
| 10/13/20 | CJC | CONFERENCE WITH J. MELZER RE DOCUMENT REVIEW | 0.70 | 437.50 |
| 10/13/20 | RYT | CONFERENCE CALL WITH DOCUMENT REVIEW TEAM | 0.70 | 304.50 |
| 10/13/20 | MXB | CONFERENCE RE DEVELOPMENTS, STRATEGY | 1.60 | 560.00 |
| 10/13/20 | WMB | ADMINISTRATIVE REVIEW MEETING | 0.60 | 360.00 |
| 10/13/20 | JL | DOCUMENT REVIEW. | 5.30 | 3,180.00 |
| 10/13/20 | AR | MEETING - TEAM RE: REVIEW ISSUES. | 0.60 | 474.00 |
| 10/13/20 | AJS | DOCUMENT REVIEW. | 3.30 | 2,095.50 |
| 10/13/20 | MXB | DOCUMENT REVIEW | 2.60 | 910.00 |
| 10/13/20 | IRJ | UCC DOCUMENT REVIEW. | 1.60 | 472.00 |
| 10/13/20 | AR | WORK WITH D. OTTAUNICK RE: REVIEW ISSUES. | 0.40 | 316.00 |
| 10/13/20 | GG | TEAM MEETING TO DISCUSS UPDATES. | 0.70 | 399.00 |
| 10/13/20 | PJR | REVIEW AND ANALYZE MEMO RE: DOCUMENT REVIEW ISSUES | 0.40 | 256.00 |
| 10/13/20 | PLH | PARTICIPATE ON CONFERENCE CALL WITH J. MELZER, S. USATINE AND REVIEW TEAM RE: STATUS OF DOCUMENT REVIEW | 0.70 | 283.50 |
| 10/13/20 | JMW | WORK ON DOCUMENT REVIEW | 6.20 | 3,844.00 |
| 10/13/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 5.40 | 2,187.00 |
| 10/13/20 | JRM | PREPARE FOR AND LEAD CONFERENCE WITH S. USATINE, J. ALBERTO RE REVIEW PROTOCOL. | 1.50 | 982.50 |
| 10/13/20 | AR | REVIEW DOCUMENTS. | 6.20 | 4,898.00 |

# COLE SCHOTZ P.C.

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS
           Client/Matter No. 60810-0001

Invoice Number  875730
November 9, 2020
Page 19

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/13/20 | JBR | EXAMINE SUPPLEMENTAL DOCUMENT REVIEW STRATEGY CORRESPONDENCE. | 0.30 | 156.00 |
| 10/14/20 | DAO | DRAFT MEMORANDUM RE: STU BAKER | 0.30 | 220.50 |
| 10/14/20 | DFB | DOCUMENT REVIEW. | 1.20 | 432.00 |
| 10/14/20 | GG | DOCUMENT REVIEW | 5.60 | 3,192.00 |
| 10/14/20 | SBE | DOCUMENT REVIEW (QC) | 2.30 | 828.00 |
| 10/14/20 | JRM | WORK WITH D. OTTAUNICJ, D. CHAU, E. PARLAR, C. RIZZO, S. KLEPPER, S. USATINE, L. GARRERETT RE REVIEW ISSUES. | 3.60 | 2,358.00 |
| 10/14/20 | DAO | REVIEW DOCUMENTS | 6.50 | 4,777.50 |
| 10/14/20 | AJH | DOCUMENT REVIEW | 2.10 | 787.50 |
| 10/14/20 | NYD | DOCUMENT REVIEW | 4.20 | 1,197.00 |
| 10/14/20 | AR | REVIEW DOCUMENT. | 6.10 | 4,819.00 |
| 10/14/20 | RAP | DOCUMENT REVIEW | 0.40 | 236.00 |
| 10/14/20 | JL | DOCUMENT REVIEW. | 2.00 | 1,200.00 |
| 10/14/20 | JL | DRAFT E-MAIL TO JASON MELZER, SUSAN USATINE AND ANASTASIA BELLISARI RE: CODING.  REVIEW E-MAIL FROM JASON MELZER RE: SAME/REDACTIONS.  REVIEW E-MAIL FROM STEVEN KLEPPER RE: SAME. | 0.30 | 180.00 |
| 10/14/20 | CAR | CONDUCT DOCUMENT REVIEW | 2.60 | 1,625.00 |
| 10/14/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 1.50 | 742.50 |
| 10/14/20 | SLK | PREPARE SUMMARY OF BATCH FOR AKIN | 0.30 | 217.50 |
| 10/14/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 6.00 | 2,430.00 |
| 10/14/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 1.50 | 742.50 |
| 10/14/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 1.70 | 841.50 |
| 10/14/20 | RAP | DOCUMENT REVIEW | 3.60 | 2,124.00 |
| 10/14/20 | MXB | DOCUMENT REVIEW | 2.40 | 840.00 |
| 10/14/20 | IRJ | UCC DOCUMENT REVIEW. | 0.60 | 177.00 |
| 10/14/20 | MXB | DOCUMENT REVIEW | 2.30 | 805.00 |
| 10/14/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.30 | 1,196.00 |
| 10/14/20 | JRM | QC REVIEW. | 1.90 | 1,244.50 |
| 10/14/20 | MXB | DOCUMENT REVIEW | 2.10 | 735.00 |
| 10/14/20 | SLK | WORK ON DOCUMENT REVIEW | 4.60 | 3,335.00 |
| 10/14/20 | SMU | WORK ON SACKLER INVESTIGATION | 5.10 | 3,238.50 |
| 10/14/20 | PK | REVIEW DOCUMENTS. | 2.30 | 1,380.00 |
| 10/14/20 | MYL | DOCUMENT REVIEW | 3.50 | 787.50 |
| 10/14/20 | APB | PREPARE UPDATE TO BE SENT TO AKIN GUMP RE: REPORTING REDACTIONS | 0.50 | 140.00 |
| 10/14/20 | JZD | DOCUMENT REVIEW | 5.10 | 1,147.50 |
| 10/14/20 | JZD | DOCUMENT REVIEW | 1.00 | 225.00 |
| 10/14/20 | AJS | DOCUMENT REVIEW. | 1.20 | 762.00 |
| 10/14/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 2.20 | 1,386.00 |

## COLE SCHOTZ P.C.

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  875730
           Client/Matter No. 60810-0001                                          November 9, 2020
                                                                                           Page 20

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/14/20 | WJP | DOCUMENT REVIEW | 2.30 | 1,437.50 |
| 10/14/20 | PRH | REVIEW DOCUMENTS | 8.30 | 3,610.50 |
| 10/14/20 | PK | REVIEW DOCUMENTS. | 0.90 | 540.00 |
| 10/14/20 | WJP | DOCUMENT REVIEW | 2.80 | 1,750.00 |
| 10/14/20 | JMW | WORK ON DOCUMENT REVIEW | 6.40 | 3,968.00 |
| 10/14/20 | JRA | EMAILS WITH S.USATINE AND J. MELZER RE SACKLER REVIEW | 0.30 | 193.50 |
| 10/14/20 | ZFA | DOCUMENT REVIEW | 2.00 | 450.00 |
| 10/14/20 | PK | REVIEW DOCUMENTS. | 1.00 | 600.00 |
| 10/14/20 | JWK | ANALYSIS OF UPDATED DOCUMENT REVIEW STRATEGY. | 0.20 | 84.00 |
| 10/14/20 | BPP | UCC DOCUMENT REVIEW | 6.60 | 2,970.00 |
| 10/14/20 | CYG | DOCUMENT REVIEW. | 9.20 | 4,738.00 |
| 10/14/20 | EJR | DOCUMENT REVIEW. | 1.70 | 680.00 |
| 10/14/20 | DYR | DOCUMENT REVIEW. | 2.60 | 1,560.00 |
| 10/14/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 4.80 | 2,880.00 |
| 10/14/20 | JWK | DOCUMENT REVIEW | 3.10 | 1,302.00 |
| 10/14/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.80 | 504.00 |
| 10/14/20 | AJH | DOCUMENT REVIEW | 2.30 | 862.50 |
| 10/14/20 | TML | DOC REVIEW | 2.50 | 562.50 |
| 10/14/20 | PEP | DOCUMENT REVIEW | 6.50 | 2,015.00 |
| 10/14/20 | JTS | DOCUMENT REVIEW | 5.30 | 1,669.50 |
| 10/15/20 | MXB | DOCUMENT REVIEW | 2.50 | 875.00 |
| 10/15/20 | DAO | REVIEW DOCUMENTS | 2.50 | 1,837.50 |
| 10/15/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 1.60 | 1,008.00 |
| 10/15/20 | WJP | DOCUMENT REVIEW | 2.60 | 1,625.00 |
| 10/15/20 | MXB | DOCUMENT REVIEW | 2.40 | 840.00 |
| 10/15/20 | AR | REVIEW DOCUMENTS. | 5.70 | 4,503.00 |
| 10/15/20 | JTS | DOCUMENT REVIEW. | 3.80 | 1,197.00 |
| 10/15/20 | WJP | DOCUMETN REVIEW | 0.50 | 312.50 |
| 10/15/20 | JMW | WORK ON DOCUMENT REVIEW | 5.30 | 3,286.00 |
| 10/15/20 | JWK | DOCUMENT REVIEW. | 3.90 | 1,638.00 |
| 10/15/20 | JL | DOCUMENT REVIEW. | 2.50 | 1,500.00 |
| 10/15/20 | SMU | WORK ON SACKLER INVESTIGATION | 3.50 | 2,222.50 |
| 10/15/20 | MXB | DOCUMENT REVIEW | 0.80 | 280.00 |
| 10/15/20 | DFB | DOCUMENT REVIEW. | 0.50 | 180.00 |
| 10/15/20 | NYD | DOCUMENT REVIEW | 2.80 | 798.00 |
| 10/15/20 | EJR | DOCUMENT REVIEW. | 2.10 | 840.00 |
| 10/15/20 | AJH | DOCUMENT REVIEW | 2.50 | 937.50 |
| 10/15/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 2.30 | 1,138.50 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  875730 |
|-----|---------------------------------------------|------------------------|
|     | Client/Matter No. 60810-0001                | November 9, 2020 |
|     |                                             | Page 21 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/15/20 | SBE | DOCUMENT REVIEW (QC) | 3.60 | 1,296.00 |
| 10/15/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 7.10 | 2,875.50 |
| 10/15/20 | MEF | PURDUE DOC REVIEW | 0.90 | 202.50 |
| 10/15/20 | ASB | DOCUMENT REVIEW. | 3.10 | 1,116.00 |
| 10/15/20 | PTS | DOCUMENT REVIEW | 3.00 | 675.00 |
| 10/15/20 | AJH | DOCUMENT REVIEW | 2.20 | 825.00 |
| 10/15/20 | MS | DISCUSS UPDATED REVIEW MEMO WITH JEFF SAUER | 0.30 | 67.50 |
| 10/15/20 | HGB | DOCUMENT REVIEW | 1.00 | 225.00 |
| 10/15/20 | LYM | ADDRESS FIRST LEVEL REVIEWER QUESTIONS RE: ISSUE TAGS | 0.40 | 208.00 |
| 10/15/20 | AJS | DOCUMENT REVIEW. | 2.80 | 1,778.00 |
| 10/15/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 3.30 | 1,716.00 |
| 10/15/20 | MS | REVIEW UPDATED IAC MEMO | 0.50 | 112.50 |
| 10/15/20 | TML | DOC REVIEW | 2.60 | 585.00 |
| 10/15/20 | CAR | CONDUCT DOCUMENT REVIEW | 3.90 | 2,437.50 |
| 10/15/20 | SMU | WORK ON SACKLER INVESTIGATION | 4.10 | 2,603.50 |
| 10/15/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.70 | 476.00 |
| 10/15/20 | PRH | REVIEW DOCUMENTS | 5.00 | 2,175.00 |
| 10/15/20 | JRA | FURTHER T/C'S (.3) AND EMAILS (.2) WITH UCC MEMBERS AND A. PREIS RE SACKLER ISSUES | 0.50 | 322.50 |
| 10/15/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 6.50 | 3,900.00 |
| 10/15/20 | BPP | UCC DOCUMENT REVIEW. | 4.10 | 1,845.00 |
| 10/15/20 | PEP | DOCUMENT REVIEW | 5.30 | 1,643.00 |
| 10/15/20 | MS | DOCUMENT REVIEW | 3.00 | 675.00 |
| 10/15/20 | CYG | DOCUMENT REVIEW. | 6.40 | 3,296.00 |
| 10/15/20 | IRJ | UCC DOCUMENT REVIEW. | 1.00 | 295.00 |
| 10/15/20 | GG | DOCUMENT REVIEW. | 6.70 | 3,819.00 |
| 10/15/20 | RAP | DOCUMENT REVIEW | 3.90 | 2,301.00 |
| 10/15/20 | WJP | DOCUMENT REVIEW | 0.90 | 562.50 |
| 10/15/20 | JRM | QC REVIEW, ADDRESS REVIEW ISSUES. | 4.90 | 3,209.50 |
| 10/15/20 | ACF | EMAILS REGARDING DOCUMENT REVIEW WITH J. MELZER | 0.10 | 65.50 |
| 10/15/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 10/16/20 | PJR | REVIEW AND ANALYZE MEMORANDUMS FRE: DOCUMENT REVIEW | 0.50 | 320.00 |
| 10/16/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 10/16/20 | JMW | WORK ON DOCUMENT REVIEW | 5.30 | 3,286.00 |
| 10/16/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 4.50 | 1,822.50 |
| 10/16/20 | AJH | DOCUMENT REVIEW | 0.40 | 150.00 |
| 10/16/20 | AJH | DOCUMENT REVIEW | 1.70 | 637.50 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  875730
           Client/Matter No. 60810-0001                                            November 9, 2020
                                                                                          Page 22

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/16/20 | GG | DOCUMENT REVIEW. | 4.40 | 2,508.00 |
| 10/16/20 | AJS | DOCUMENT REVIEW. | 3.60 | 2,286.00 |
| 10/16/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 3.30 | 1,716.00 |
| 10/16/20 | MYL | DOCUMENT REVIEW | 1.50 | 337.50 |
| 10/16/20 | MS | DOCUMENT REVIEW | 6.50 | 1,462.50 |
| 10/16/20 | EJR | DOCUMENT REVIEW. | 3.40 | 1,360.00 |
| 10/16/20 | RAP | DOCUMENT REVIEW | 3.10 | 1,829.00 |
| 10/16/20 | PK | REVIEW DOCUMENTS. | 1.00 | 600.00 |
| 10/16/20 | SLK | WORK ON DOCUMENT REVIEW | 3.70 | 2,682.50 |
| 10/16/20 | DAO | REVIEW DOCUMENTS | 6.60 | 4,851.00 |
| 10/16/20 | PRH | REVIEW DOCUMENTS | 6.70 | 2,914.50 |
| 10/16/20 | BPP | UCC DOCUMENT REVIEW. | 4.00 | 1,800.00 |
| 10/16/20 | CYG | DOCUMENT REVIEW. | 6.30 | 3,244.50 |
| 10/16/20 | SMU | WORK ON SACKLER INVESTIGATION | 3.10 | 1,968.50 |
| 10/16/20 | JWK | DOCUMENT REVIEW | 2.40 | 1,008.00 |
| 10/16/20 | AJH | DOCUMENT REVIEW | 0.90 | 337.50 |
| 10/16/20 | NYD | DOCUMENT REVIEW | 4.00 | 1,140.00 |
| 10/16/20 | JL | DRAFT E-MAIL TO JASON MELZER RE: CODING.  REVIEW E-MAIL FROM JASON MELZER RE: SAME/PRIORITIES.  REVIEW E-MAIL FROM JSAON MELZER RE: SAME. | 0.20 | 120.00 |
| 10/16/20 | PEP | DOCUMENT REVIEW | 4.60 | 1,426.00 |
| 10/16/20 | SLK | VARIOUS CORRESPONDENCE WITH J. MELZER RE: BATCHES | 0.20 | 145.00 |
| 10/16/20 | AR | REVIEW DOCUMENTS. | 6.50 | 5,135.00 |
| 10/16/20 | PK | REVIEW DOCUMENTS | 1.00 | 600.00 |
| 10/16/20 | RAP | DOCUMENT REVIEW | 1.50 | 885.00 |
| 10/16/20 | DFB | DOCUMENT REVIEW. | 0.40 | 144.00 |
| 10/16/20 | ASB | DOCUMENT REVIEW. | 5.30 | 1,908.00 |
| 10/16/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.60 | 448.00 |
| 10/16/20 | JTS | DOCUMENT REVIEW - AKIN HIGH PRIORITY BATCH. | 2.40 | 756.00 |
| 10/16/20 | ZFA | DOCUMENT REVIEW | 3.20 | 720.00 |
| 10/16/20 | JL | DOCUMENT REVIEW. | 0.50 | 300.00 |
| 10/16/20 | DAO | WORK ON BAKER MEMORANDUM | 0.30 | 220.50 |
| 10/16/20 | IRJ | UCC DOCUMENT REVIEW. | 1.50 | 442.50 |
| 10/16/20 | WJP | DOCUMENT REVIEW | 2.80 | 1,750.00 |
| 10/16/20 | AJH | DOCUMENT REVIEW | 1.00 | 375.00 |
| 10/16/20 | ACF | EVALUATE ISSUES FOR DOCUMENT REVIEW | 0.60 | 393.00 |
| 10/16/20 | JRM | WORK WITH D. OTTAUNICK, S. USATINE D. CHAU, K. LA CROIX, A. HOROWITZ, J. WEISS, E. PARLAR RE REVIEW ISSUES. | 3.60 | 2,358.00 |
| 10/16/20 | SMU | WORK ON SACKLER INVESTIGATION | 2.90 | 1,841.50 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS              Invoice Number  875730
           Client/Matter No. 60810-0001                          November 9, 2020
                                                                           Page 23

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/16/20 | JRM | QC REVIEW. | 1.70 | 1,113.50 |
| 10/16/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 10/16/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 3.30 | 1,633.50 |
| 10/17/20 | JWK | DOCUMENT REVIEW. | 2.00 | 840.00 |
| 10/17/20 | JRA | EMAIL WITH J. MELZER RE SACKLER INVESTIGATION | 0.10 | 64.50 |
| 10/17/20 | CYG | DOCUMENT REVIEW. | 4.30 | 2,214.50 |
| 10/17/20 | DAO | REVIEW DOCUMENTS | 3.60 | 2,646.00 |
| 10/17/20 | SMU | WORK ON SACKLER INVESTIGATION. | 0.90 | 571.50 |
| 10/17/20 | PK | REVIEW DOCUMENTS. | 1.70 | 1,020.00 |
| 10/17/20 | CAR | CONDUCT DOCUMENT REVIEW | 5.30 | 3,312.50 |
| 10/17/20 | HGB | DOCUMENT REVIEW | 2.50 | 562.50 |
| 10/17/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.70 | 1,404.00 |
| 10/17/20 | ZFA | DOCUMENT REVIEW | 2.00 | 450.00 |
| 10/17/20 | MEF | DOC REVIEW | 3.10 | 697.50 |
| 10/18/20 | PRH | REVIEW DOCUMENTS | 3.00 | 1,305.00 |
| 10/18/20 | SMU | WORK ON SACKLER INVESTIGATION. | 0.40 | 254.00 |
| 10/18/20 | HGB | DOCUMENT REVIEW | 1.60 | 360.00 |
| 10/18/20 | RAP | DOCUMENT REVIEW | 2.10 | 1,239.00 |
| 10/18/20 | DAO | REVIEW DOCUMENTS | 3.90 | 2,866.50 |
| 10/18/20 | WMB | REVIEW DOCUMENTS | 1.00 | 600.00 |
| 10/18/20 | PK | REVIEW DOCUMENTS. | 0.90 | 540.00 |
| 10/18/20 | MYL | DOCUMENT REVIEW | 3.00 | 675.00 |
| 10/18/20 | PEP | DOCUMENT REVIEW | 4.00 | 1,240.00 |
| 10/18/20 | DYR | DOCUMENT REVIEW. | 2.70 | 1,620.00 |
| 10/18/20 | PK | REVIEW DOCUMENTS. | 1.20 | 720.00 |
| 10/18/20 | AJS | DOCUMENT REVIEW | 3.10 | 1,968.50 |
| 10/18/20 | GG | DOCUMENT REVIEW. | 5.00 | 2,850.00 |
| 10/19/20 | LYM | CONTINUE SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.30 | 1,196.00 |
| 10/19/20 | TML | DOC REVIEW | 3.00 | 675.00 |
| 10/19/20 | JRA | T/C'S WITH A.PREIS AND UCC MEMBERS RE SACKLER INVESTIGATION ISSUES AND STRATEGY | 1.20 | 774.00 |
| 10/19/20 | PK | REVIEW DOCUMENTS. | 2.00 | 1,200.00 |
| 10/19/20 | WJP | DOCUMENT REVIEW | 1.10 | 687.50 |
| 10/19/20 | JL | REVIEW E-MAL FROM JASON MELZER RE: CODING/PRIORITIES. | 0.20 | 120.00 |
| 10/19/20 | DAO | REVIEW DOCUMENTS | 3.50 | 2,572.50 |
| 10/19/20 | JMW | WORK ON DOCUMENT REVIEW | 2.30 | 1,426.00 |
| 10/19/20 | SLK | VARIOUS CORRESPONDENCE WITH J. MELZER RE: BATCHES | 0.20 | 145.00 |
| 10/19/20 | WJP | DOCUMENT REVIEW | 3.00 | 1,875.00 |
| 10/19/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 2.10 | 1,039.50 |

## COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  875730 |
| | Client/Matter No. 60810-0001 | November 9, 2020 |
| | | Page 24 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/19/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 7.20 | 2,916.00 |
| 10/19/20 | AJS | DOCUMENT REVIEW. | 2.10 | 1,333.50 |
| 10/19/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 5.90 | 3,540.00 |
| 10/19/20 | PJR | REVIEW AND ANALYZE DOCUMENT REVIEW MEMORANDUM RE: INVESTIGATION | 0.40 | 256.00 |
| 10/19/20 | SLK | WORK ON DOCUMENT REVIEW | 2.50 | 1,812.50 |
| 10/19/20 | NYD | DOCUMENT REVIEW | 5.70 | 1,624.50 |
| 10/19/20 | AR | REVIEW DOCUMENTS. | 6.30 | 4,977.00 |
| 10/19/20 | JWK | DOCUMENT REVIEW | 4.40 | 1,848.00 |
| 10/19/20 | JMW | WORK ON DOCUMENT REVIEW | 1.90 | 1,178.00 |
| 10/19/20 | JL | DOCUMENT REVIEW. | 5.50 | 3,300.00 |
| 10/19/20 | RAP | DOCUMENT REVIEW | 4.60 | 2,714.00 |
| 10/19/20 | CAR | CONDUCT DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 1.20 | 750.00 |
| 10/19/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 10/19/20 | MS | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 5.90 | 1,327.50 |
| 10/19/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 10/19/20 | CYG | DOCUMENT REVIEW. | 8.70 | 4,480.50 |
| 10/19/20 | PTS | DOCUMENT REVIEW | 2.00 | 450.00 |
| 10/19/20 | ZFA | DOCUMENT REVIEW | 1.30 | 292.50 |
| 10/19/20 | EJR | DOCUMENT REVIEW. | 6.10 | 2,440.00 |
| 10/19/20 | PRH | REVIEW DOCUMENTS | 6.80 | 2,958.00 |
| 10/19/20 | PK | REVIEW DOCUMENTS | 2.30 | 1,380.00 |
| 10/19/20 | AJH | DOCUMENT REVIEW | 2.00 | 750.00 |
| 10/19/20 | AJH | DOCUMENT REVIEW | 2.00 | 750.00 |
| 10/19/20 | SMU | WORK ON SACKLER INVESTIGATION | 5.10 | 3,238.50 |
| 10/19/20 | JTS | DOCUMENT REVIEW. | 3.90 | 1,228.50 |
| 10/19/20 | JZD | DOCUMENT REVIEW | 3.20 | 720.00 |
| 10/19/20 | ACF | DOCUMENT REVIEW | 1.40 | 917.00 |
| 10/19/20 | ASB | DOCUMENT REVIEW. | 3.40 | 1,224.00 |
| 10/19/20 | PEP | DOCUMENT REVIEW | 7.30 | 2,263.00 |
| 10/19/20 | DYR | DOCUMENT REVIEW. | 3.70 | 2,220.00 |
| 10/19/20 | MEF | DOC REVIEW | 1.00 | 225.00 |
| 10/19/20 | CJK | CORRESP W. J. MELZER, AKIN. | 0.20 | 128.00 |
| 10/19/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 2.10 | 588.00 |
| 10/19/20 | DFB | DOCUMENT REVIEW. | 6.20 | 2,232.00 |
| 10/19/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 10/19/20 | JRM | QC REVIEW. | 3.60 | 2,358.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  875730 | |
| | Client/Matter No. 60810-0001 | | November 9, 2020 | |
| | | | Page 25 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/19/20 | JRM | WORK WITH D. BARONE, A. BROTMAN, S. USATINE, D. OTTAUNICK, C. KULA RE REVIEW ISSUES. | 2.90 | 1,899.50 |
| 10/19/20 | GG | DOCUMENT REVIEW. | 6.10 | 3,477.00 |
| 10/19/20 | IRP | DOCUMENT REVIEW | 8.10 | 2,916.00 |
| 10/19/20 | HGB | DOCUMENT REVIEW | 1.00 | 225.00 |
| 10/20/20 | LYM | WORK ON DEPOSITION SCHEDULE; CONTINUE SECOND LEVEL REVIEW OF HOT DOCUMENTS | 4.30 | 2,236.00 |
| 10/20/20 | ASB | DOCUMENT REVIEW. | 3.20 | 1,152.00 |
| 10/20/20 | JWK | DOCUMENT REVIEW | 4.50 | 1,890.00 |
| 10/20/20 | WJP | DOCUMENT REVIEW | 2.80 | 1,750.00 |
| 10/20/20 | NYD | DOCUMENT REVIEW | 3.80 | 1,083.00 |
| 10/20/20 | ZFA | DOCUMENT REVIEW | 3.00 | 675.00 |
| 10/20/20 | WJP | DOCUMETN REVIEW | 0.80 | 500.00 |
| 10/20/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 10/20/20 | PEP | DOCUMENT REVIEW | 5.00 | 1,550.00 |
| 10/20/20 | EJR | DOCUMENT REVIEW. | 4.60 | 1,840.00 |
| 10/20/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 10/20/20 | CYG | DOCUMENT REVIEW. | 4.90 | 2,523.50 |
| 10/20/20 | BPP | UCC DOCUMENT REVIEW | 1.70 | 765.00 |
| 10/20/20 | PTS | DOCUMENT REVIEW | 5.80 | 1,305.00 |
| 10/20/20 | PRH | REVIEW DOCUMENTS | 7.00 | 3,045.00 |
| 10/20/20 | TML | DOC REVIEW | 3.00 | 675.00 |
| 10/20/20 | SMU | WORK ON SACKLER INVESTIGATION | 4.10 | 2,603.50 |
| 10/20/20 | AJH | DOCUMENT REVIEW | 1.60 | 600.00 |
| 10/20/20 | CJK | DOC REVIEW. | 1.30 | 832.00 |
| 10/20/20 | ACF | DOCUMENT REVIEW | 1.50 | 982.50 |
| 10/20/20 | JTS | DOCUMENT REVIEW. | 2.40 | 756.00 |
| 10/20/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.50 | 420.00 |
| 10/20/20 | DYR | DOCUMENT REVIEW. | 0.50 | 300.00 |
| 10/20/20 | APB | PREPARE RELATIVITY SEARCHES RE: AKIN GUMP TEAM AND BATCH REVIEWS | 0.60 | 168.00 |
| 10/20/20 | MEF | DOC REVIEW | 1.10 | 247.50 |
| 10/20/20 | MS | DOCUMENT REVIEW | 5.80 | 1,305.00 |
| 10/20/20 | JL | DOCUMENT REVIEW. | 2.00 | 1,200.00 |
| 10/20/20 | RAP | DOCUMENT REVIEW | 2.70 | 1,593.00 |
| 10/20/20 | SLK | WORK ON DOCUMENT REVIEW | 2.80 | 2,030.00 |
| 10/20/20 | AJS | DOCUMENT REVIEW. | 5.30 | 3,365.50 |
| 10/20/20 | PJR | REVIEW EMAILS FROM J. MELZER RE: DOCUMENT REVIEW ISSUES | 0.10 | 64.00 |
| 10/20/20 | JMW | WORK ON DOCUMENT REVIEW | 6.30 | 3,906.00 |

COLE SCHOTZ P.C.

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS        Invoice Number  875730
       Client/Matter No. 60810-0001                        November 9, 2020
                                                                   Page 26

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/20/20 | DAO | REVIEW DOCUMENTS | 5.60 | 4,116.00 |
| 10/20/20 | GG | DOCUMENT REVIEW. | 5.20 | 2,964.00 |
| 10/20/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 5.90 | 2,389.50 |
| 10/20/20 | DFB | DOCUMENT REVIEW. | 3.10 | 1,116.00 |
| 10/20/20 | AR | REVIEW DOCUMENTS. | 6.50 | 5,135.00 |
| 10/20/20 | RAP | DOCUMENT REVIEW | 1.30 | 767.00 |
| 10/20/20 | JRM | QC REVIEW. | 4.20 | 2,751.00 |
| 10/20/20 | PJR | REVIEW EMAIL FROM A. PREIS RE: CASE STATUS AND MOTION TO COMPEL | 0.10 | 64.00 |
| 10/20/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 2.50 | 1,500.00 |
| 10/20/20 | PJR | REVIEW AND ANALYZE MEMORANDUM RE: DOCUMENT REVIEW AND INVESTIGATION ISSUES | 0.80 | 512.00 |
| 10/21/20 | ACF | REVIEW ISSUE MEMORANDA | 0.80 | 524.00 |
| 10/21/20 | ACF | DOCUMENT REVIEW | 2.20 | 1,441.00 |
| 10/21/20 | IRP | DOCUMENT REVIEW | 4.20 | 1,512.00 |
| 10/21/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 1.80 | 729.00 |
| 10/21/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 6.40 | 3,840.00 |
| 10/21/20 | JMW | WORK ON DOCUMENT REVIEW | 2.30 | 1,426.00 |
| 10/21/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS; ANNOTATE FIRST LEVEL REVIEW DOCUMENTS | 4.60 | 2,392.00 |
| 10/21/20 | MXB | ATTN TO VARIOUS UPDATES AND CORRESPONDENCES RE SAME | 0.30 | 105.00 |
| 10/21/20 | SLK | WORK ON DOCUMENT REVIEW | 3.70 | 2,682.50 |
| 10/21/20 | SLK | VARIOUS CORRESPONDENCE RE: BATCHES | 0.10 | 72.50 |
| 10/21/20 | ACF | DOCUMENT REVIEW | 0.90 | 589.50 |
| 10/21/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 2.30 | 1,138.50 |
| 10/21/20 | JMW | WORK ON DOCUMENT REVIEW | 1.80 | 1,116.00 |
| 10/21/20 | BPP | UCC DOCUMENT REVIEW | 1.30 | 585.00 |
| 10/21/20 | DYR | DOCUMENT REVIEW. | 1.90 | 1,140.00 |
| 10/21/20 | DFB | DOCUMENT REVIEW. | 6.40 | 2,304.00 |
| 10/21/20 | CJK | DOC REVIEW. | 1.10 | 704.00 |
| 10/21/20 | JWK | DOCUMENT REVIEW. | 3.60 | 1,512.00 |
| 10/21/20 | ASB | DOCUMENT REVIEW. | 4.70 | 1,692.00 |
| 10/21/20 | WJP | DOCUMENT REVIEW | 0.20 | 125.00 |
| 10/21/20 | JTS | DOCUMENT REVIEW | 3.80 | 1,197.00 |
| 10/21/20 | CAR | CONDUCT DOCUMENT REVIEW | 1.80 | 1,125.00 |
| 10/21/20 | PEP | DOCUMENT REVIEW | 2.50 | 775.00 |
| 10/21/20 | AJH | DOCUMENT REVIEW | 2.30 | 862.50 |
| 10/21/20 | JL | REVIEW E-MAIL FROM JASON MELZER RE: CODING/PRIORITIES. | 0.10 | 60.00 |
| 10/21/20 | HGB | DOCUMENT REVIEW | 4.00 | 900.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  875730
           Client/Matter No. 60810-0001                                         November 9, 2020
                                                                                          Page 27

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/21/20 | TML | DOC REVIEW | 3.30 | 742.50 |
| 10/21/20 | EJR | DOCUMENT REVIEW. | 4.80 | 1,920.00 |
| 10/21/20 | PK | REVIEW DOCUMENTS. | 0.50 | 300.00 |
| 10/21/20 | MEF | DOC REVIEW | 0.50 | 112.50 |
| 10/21/20 | CYG | DOCUMENT REVIEW. | 6.60 | 3,399.00 |
| 10/21/20 | ZFA | DOCUMENT REVIEW | 3.00 | 675.00 |
| 10/21/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.70 | 476.00 |
| 10/21/20 | SMU | WORK ON SACKLER INVESTIGATION | 5.40 | 3,429.00 |
| 10/21/20 | GG | DOCUMENT REVIEW. | 6.40 | 3,648.00 |
| 10/21/20 | PRH | REVIEW DOCUMENTS | 5.70 | 2,479.50 |
| 10/21/20 | JL | DOCUMENT REVIEW. | 0.50 | 300.00 |
| 10/21/20 | WJP | DOCUMENT REVIEW | 4.30 | 2,687.50 |
| 10/21/20 | PEP | DOCUMENT REVIEW | 1.50 | 465.00 |
| 10/21/20 | RAP | DOCUMENT REVIEW | 4.20 | 2,478.00 |
| 10/21/20 | JZD | DOCUMENT REVIEW | 2.50 | 562.50 |
| 10/21/20 | JRA | EMAILS WITH S. USATINE RE SACKLER INVESTIGATION | 0.20 | 129.00 |
| 10/21/20 | MS | DOCUMENT REVIEW | 6.50 | 1,462.50 |
| 10/21/20 | DAO | REVIEW DOCUMENTS | 7.90 | 5,806.50 |
| 10/21/20 | AJH | DOCUMENT REVIEW | 1.40 | 525.00 |
| 10/21/20 | JRM | QC REVIEW. | 4.30 | 2,816.50 |
| 10/21/20 | PTS | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 6.50 | 1,462.50 |
| 10/21/20 | IRJ | UCC DOCUMENT REVIEW. | 0.80 | 236.00 |
| 10/21/20 | AJS | DOCUMENT REVIEW. | 4.10 | 2,603.50 |
| 10/21/20 | AR | REVIEW DOCUMENTS. | 6.40 | 5,056.00 |
| 10/21/20 | NYD | DOCUMENT REVIEW | 4.80 | 1,368.00 |
| 10/22/20 | CYG | DOCUMENT REVIEW. | 6.70 | 3,450.50 |
| 10/22/20 | CAR | CONDUCT DOCUMENT REVIEW | 2.70 | 1,687.50 |
| 10/22/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 5.20 | 2,106.00 |
| 10/22/20 | NYD | DOCUMENT REVIEW | 4.40 | 1,254.00 |
| 10/22/20 | JMW | WORK ON DOCUMENT REVIEW | 4.10 | 2,542.00 |
| 10/22/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 10/22/20 | GG | DOCUMENT REVIEW. | 5.10 | 2,907.00 |
| 10/22/20 | PK | REVIEW DOCUMENTS. | 1.30 | 780.00 |
| 10/22/20 | ACF | DOCUMENT REVIEW | 0.30 | 196.50 |
| 10/22/20 | DFB | DOCUMENT REVIEW. | 1.80 | 648.00 |
| 10/22/20 | PK | REVIEW DOCUMENTS. | 2.00 | 1,200.00 |
| 10/22/20 | GNW | PURDUE DOCUMENT REVIEW- UCC REVIEW. | 3.20 | 1,584.00 |
| 10/22/20 | IRJ | UCC DOCUMENT REVIEW. | 0.60 | 177.00 |
| 10/22/20 | AR | REVIEW DOCUMENTS. | 6.70 | 5,293.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  875730 |
|---|---|---|
| | Client/Matter No. 60810-0001 | November 9, 2020 |
| | | Page 28 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/22/20 | ACF | DOCUMENT REVIEW | 2.20 | 1,441.00 |
| 10/22/20 | PTS | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 8.50 | 1,912.50 |
| 10/22/20 | JL | DOCUMENT REVIEW. | 3.00 | 1,800.00 |
| 10/22/20 | PEP | DOCUMENT REVIEW | 0.50 | 155.00 |
| 10/22/20 | JWK | DOCUMENT REVIEW. | 0.80 | 336.00 |
| 10/22/20 | SBE | DOCUMENT REVIEW | 5.30 | 1,908.00 |
| 10/22/20 | RAP | DOCUMENT REVIEW | 3.80 | 2,242.00 |
| 10/22/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 4.30 | 2,236.00 |
| 10/22/20 | AJS | DOCUMENT REVIEW | 4.10 | 2,603.50 |
| 10/22/20 | JBR | DOCUMENT REVIEW. | 1.60 | 832.00 |
| 10/22/20 | IRP | DOCUMENT REVIEW | 2.20 | 792.00 |
| 10/22/20 | JMW | WORK ON DOCUMENT REVIEW | 2.40 | 1,488.00 |
| 10/22/20 | JRM | QC REVIEW. | 3.30 | 2,161.50 |
| 10/22/20 | JRM | WORK WITH S. USATINE, L. MANDUKE. D. OTTAUNICK RE REVIEW ISSUES. | 2.90 | 1,899.50 |
| 10/22/20 | ASB | DOCUMENT REVIEW. | 3.70 | 1,332.00 |
| 10/22/20 | SLK | WORK ON DOCUMENT REVIEW | 3.10 | 2,247.50 |
| 10/22/20 | MEF | DOC REVIEW | 0.80 | 180.00 |
| 10/22/20 | PJR | REVIEW AND ANALZYE DOCUMENT REVIEW MEMO AND CORRESPONDANCE RE: INVESTIGATION | 0.50 | 320.00 |
| 10/22/20 | WJP | DOCUMENT REVIEW | 4.00 | 2,500.00 |
| 10/22/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.90 | 532.00 |
| 10/22/20 | ACF | EMAILS RE: REVIEW WITH J. MELZER | 0.10 | 65.50 |
| 10/22/20 | JRA | T/C WITH S. USATINE RE SACKLER INVESTIGATION | 0.40 | 258.00 |
| 10/22/20 | AJH | DOCUMENT REVIEW | 3.10 | 1,162.50 |
| 10/22/20 | BPP | UCC DOCUMENT REVIEW | 2.70 | 1,215.00 |
| 10/22/20 | DAO | REVIEW DOCUMENTS | 7.30 | 5,365.50 |
| 10/22/20 | PRH | REVIEW DOCUMENTS | 3.20 | 1,392.00 |
| 10/22/20 | PK | REVIEW DOCUMENTS. | 1.40 | 840.00 |
| 10/22/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 5.20 | 3,120.00 |
| 10/22/20 | MS | DOCUMENT REVIEW | 1.00 | 225.00 |
| 10/22/20 | MS | DOCUMENT REVIEW | 6.00 | 1,350.00 |
| 10/22/20 | JTS | DOCUMENT REVIEW | 8.10 | 2,551.50 |
| 10/22/20 | AJH | DOCUMENT REVIEW | 2.80 | 1,050.00 |
| 10/22/20 | JZD | DOCUMENT REVIEW | 1.40 | 315.00 |
| 10/22/20 | JZD | DOCUMENT REVIEW | 5.10 | 1,147.50 |
| 10/22/20 | PK | REVIEW DOCUMENTS | 1.20 | 720.00 |
| 10/22/20 | EJR | DOCUMENT REVIEW. | 5.20 | 2,080.00 |
| 10/22/20 | PEP | DOCUMENT REVIEW | 4.40 | 1,364.00 |

## COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  875730 | |
| | Client/Matter No. 60810-0001 | | November 9, 2020 | |
| | | | Page 29 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/22/20 | SMU | WORK ON SACKLER INVESTIGATION | 3.30 | 2,095.50 |
| 10/23/20 | PTS | DOCUMENT REVIEW | 4.20 | 945.00 |
| 10/23/20 | JBR | DOCUMENT REVIEW AND REVIEW OF RELEVANT STRATEGY MEMORANDA. | 2.60 | 1,352.00 |
| 10/23/20 | MYL | DOCUMENT REVIEW | 1.70 | 382.50 |
| 10/23/20 | SLK | WORK ON DOCUMENT REVIEW | 3.60 | 2,610.00 |
| 10/23/20 | ASB | DOCUMENT REVIEW. | 4.40 | 1,584.00 |
| 10/23/20 | JMW | WORK ON DOCUMENT REVIEW | 2.90 | 1,798.00 |
| 10/23/20 | AR | REVIEW DOCUMENTS. | 6.50 | 5,135.00 |
| 10/23/20 | ACF | DOCUMENT REVIEW | 2.60 | 1,703.00 |
| 10/23/20 | WJP | DOCUMENT REVIEW | 3.80 | 2,375.00 |
| 10/23/20 | AJH | DOCUMENT REVIEW | 4.30 | 1,612.50 |
| 10/23/20 | ACF | RESEARCH FOR AND DRAFT ISSUE MEMORANDA | 0.90 | 589.50 |
| 10/23/20 | BPP | UCC DOCUMENT REVIEW | 3.10 | 1,395.00 |
| 10/23/20 | MXB | DOCUMENT REVIEW | 2.00 | 700.00 |
| 10/23/20 | JRM | QC REVIEW. | 4.60 | 3,013.00 |
| 10/23/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 4.60 | 1,863.00 |
| 10/23/20 | JMW | WORK ON DOCUMENT REVIEW | 2.40 | 1,488.00 |
| 10/23/20 | APB | REVIEW AND UPDATE AKIN GUMP, COLE SCHOTZ, AND TRUSTPOINT REVIEWERS | 0.40 | 112.00 |
| 10/23/20 | MEF | DOC REVIEW | 1.00 | 225.00 |
| 10/23/20 | EJR | DOCUMENT REVIEW. | 3.30 | 1,320.00 |
| 10/23/20 | CAR | CONDUCT DOCUMENT REVIEW | 1.40 | 875.00 |
| 10/23/20 | HGB | DOCUMENT REVIEW | 2.00 | 450.00 |
| 10/23/20 | ZFA | DOCUMENT REVIEW | 1.50 | 337.50 |
| 10/23/20 | CAR | CONDUCT DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 10/23/20 | WMB | REVIEW DOCUMENTS | 1.00 | 600.00 |
| 10/23/20 | IRP | DOCUMENT REVIEW | 8.10 | 2,916.00 |
| 10/23/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 5.70 | 3,420.00 |
| 10/23/20 | DAO | REVIEW DOCUMENTS | 7.10 | 5,218.50 |
| 10/23/20 | ACF | DOCUMENT REVIEW | 1.70 | 1,113.50 |
| 10/23/20 | PK | REVIEW DOCUMENTS. | 1.20 | 720.00 |
| 10/23/20 | CYG | DOCUMENT REVIEW. | 6.40 | 3,296.00 |
| 10/23/20 | JTS | DOCUMENT REVIEW | 3.00 | 945.00 |
| 10/23/20 | SLK | CORRESPONDENCE FROM J. MELZER RE: BAKER | 0.10 | 72.50 |
| 10/23/20 | PRH | REVIEW DOCUMENTS | 0.50 | 217.50 |
| 10/23/20 | GG | DOCUMENT REVIEW. | 4.90 | 2,793.00 |
| 10/23/20 | JL | REVIEW E-MAIL FROM JASON MELZER RE: CODING/PRIORITIES. | 0.10 | 60.00 |
| 10/23/20 | PRH | REVIEW DOCUMENTS | 6.00 | 2,610.00 |

## COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  875730 | |
| | Client/Matter No. 60810-0001 | | November 9, 2020 | |
| | | | Page 30 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/23/20 | RAP | DOCUMENT REVIEW | 0.70 | 413.00 |
| 10/23/20 | MEF | DOC REVIEW | 3.10 | 697.50 |
| 10/23/20 | NYD | DOCUMENT REVIEW | 3.20 | 912.00 |
| 10/23/20 | JZD | DOCUMENT REVIEW | 3.10 | 697.50 |
| 10/23/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 2.40 | 1,188.00 |
| 10/23/20 | DFB | DOCUMENT REVIEW. | 3.10 | 1,116.00 |
| 10/23/20 | SMU | WORK ON SACKLER INVESTIGATION | 3.10 | 1,968.50 |
| 10/23/20 | MS | DOCUMENT REVIEW | 6.50 | 1,462.50 |
| 10/23/20 | SBE | DOCUMENT REVIEW | 4.20 | 1,512.00 |
| 10/23/20 | RAP | DOCUMENT REVIEW | 2.50 | 1,475.00 |
| 10/23/20 | ACF | RESEARCH ISSUES FOR DOCUMENT REVIEW | 0.30 | 196.50 |
| 10/23/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 3.40 | 1,768.00 |
| 10/23/20 | JTS | DOCUMENT REVIEW - AKIN HIGH PRIORITY PRIVILEGE DOWNTURN BATCH. | 2.60 | 819.00 |
| 10/23/20 | AJS | DOCUMENT REVIEW. | 1.80 | 1,143.00 |
| 10/23/20 | JWK | DOCUMENT REVIEW. | 2.60 | 1,092.00 |
| 10/23/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 2.00 | 560.00 |
| 10/23/20 | ACF | PREPARE NOTES REGARDING POTENTIAL CLAIM | 0.10 | 65.50 |
| 10/23/20 | ACF | EMAILS REGARDING DOCUMENT REVIEW WITH J. MELZER | 0.20 | 131.00 |
| 10/24/20 | MEF | DOC REVIEW | 1.80 | 405.00 |
| 10/24/20 | ZFA | DOCUMENT REVIEW | 1.90 | 427.50 |
| 10/24/20 | JRA | EMAILS WITH S. USATINE RE SACKLER INVESTIGATION | 0.10 | 64.50 |
| 10/24/20 | SMU | WORK ON SACKLER INVESTIGATION. | 0.80 | 508.00 |
| 10/24/20 | JWK | DOCUMENT REVIEW. | 2.00 | 840.00 |
| 10/24/20 | DAO | REVIEW DOCUMENTS | 0.80 | 588.00 |
| 10/24/20 | SBE | DOCUMENT REVIEW | 1.70 | 612.00 |
| 10/24/20 | EJR | DOCUMENT REVIEW. | 1.30 | 520.00 |
| 10/24/20 | MYL | DOCUMENT REVIEW | 5.00 | 1,125.00 |
| 10/24/20 | PK | REVIEW DOCUMENTS | 2.50 | 1,500.00 |
| 10/24/20 | PK | REVIEW DOCUMENTS. | 2.30 | 1,380.00 |
| 10/25/20 | DYR | DOCUMENT REVIEW. | 1.20 | 720.00 |
| 10/25/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.30 | 1,196.00 |
| 10/25/20 | SMU | WORK ON SACKLER INVESTIGATION. | 0.60 | 381.00 |
| 10/25/20 | PK | REVIEW DOCUMENTS | 2.70 | 1,620.00 |
| 10/25/20 | MS | DOCUMENT REVIEW | 2.10 | 472.50 |
| 10/25/20 | DAO | REVIEW DOCUMENTS | 4.20 | 3,087.00 |
| 10/25/20 | CAR | CONDUCT DOCUMENT REVIEW | 2.30 | 1,437.50 |
| 10/25/20 | GG | DOCUMENT REVIEW. | 5.60 | 3,192.00 |
| 10/25/20 | CYG | DOCUMENT REVIEW. | 3.40 | 1,751.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  875730 |
|---|---|---|
| | Client/Matter No. 60810-0001 | November 9, 2020 |
| | | Page 31 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/25/20 | PK | REVIEW DOCUMENTS | 2.20 | 1,320.00 |
| 10/25/20 | AJS | DOCUMENT REVIEW | 3.40 | 2,159.00 |
| 10/25/20 | JBR | DOCUMENT REVEIW AND EXAMINE AKIN DOCUMENT REVIEW UPDATE MEMO. | 2.10 | 1,092.00 |
| 10/25/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 1.60 | 960.00 |
| 10/25/20 | MYL | DOCUMENT REVIEW | 3.50 | 787.50 |
| 10/25/20 | SBE | DOCUMENT REVIEW | 1.60 | 576.00 |
| 10/26/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 6.40 | 3,840.00 |
| 10/26/20 | PTS | DOCUMENT REVIEW | 5.80 | 1,305.00 |
| 10/26/20 | JZD | DOCUMENT REVIEW | 0.50 | 112.50 |
| 10/26/20 | WJP | DOCUMENT REVIEW | 4.40 | 2,750.00 |
| 10/26/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.60 | 1,352.00 |
| 10/26/20 | EJR | DOCUMENT REVIEW. | 5.00 | 2,000.00 |
| 10/26/20 | JBR | DOCUMENT REVIEW. | 2.10 | 1,092.00 |
| 10/26/20 | TML | DOC REVIEW | 1.00 | 225.00 |
| 10/26/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.40 | 392.00 |
| 10/26/20 | PEP | DOCUMENT REVIEW | 3.30 | 1,023.00 |
| 10/26/20 | BPP | UCC DOCUMENT REVIEW | 2.10 | 945.00 |
| 10/26/20 | MEF | DOC REVIEW | 0.80 | 180.00 |
| 10/26/20 | MEF | DOC REVIEW | 3.10 | 697.50 |
| 10/26/20 | WJP | DOCUMENT REVIEW | 0.70 | 437.50 |
| 10/26/20 | AJH | DOCUMENT REVIEW | 4.10 | 1,537.50 |
| 10/26/20 | NYD | DOCUMENT REVIEW | 5.80 | 1,653.00 |
| 10/26/20 | MS | DOCUMENT REVIEW | 6.30 | 1,417.50 |
| 10/26/20 | MEF | DOC REVIEW | 2.80 | 630.00 |
| 10/26/20 | JWK | DOCUMENT REVIEW. | 4.40 | 1,848.00 |
| 10/26/20 | ASB | DOCUMENT REVIEW. | 4.90 | 1,764.00 |
| 10/26/20 | JTS | DOCUMENT REVIEW. | 5.10 | 1,606.50 |
| 10/26/20 | ZFA | DOCUMENT REVIEW | 2.00 | 450.00 |
| 10/26/20 | ACF | RESEARCH FOR DOCUMENT REVIEW | 0.70 | 458.50 |
| 10/26/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 4.00 | 1,980.00 |
| 10/26/20 | ACF | DOCUMENT REVIEW | 1.50 | 982.50 |
| 10/26/20 | ACF | DOCUMENT REVIEW | 0.50 | 327.50 |
| 10/26/20 | SBE | DOCUMENT REVIEW (QC) | 2.20 | 792.00 |
| 10/26/20 | RAP | DOCUMENT REVIEW | 4.10 | 2,419.00 |
| 10/26/20 | RAP | DOCUMENT REVIEW | 0.30 | 177.00 |
| 10/26/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 3.60 | 1,458.00 |
| 10/26/20 | PJR | REVIEW DRAFT STATEMENT IN RESPONSE TO SACKLER SETTLEMENT | 0.20 | 128.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number | 875730 |
| | Client/Matter No. 60810-0001 | | November 9, 2020 | |
| | | | Page 32 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/26/20 | DAO | REVIEW DOCUMENTS | 6.40 | 4,704.00 |
| 10/26/20 | JMW | WORK ON DOCUMENT REVIEW | 5.70 | 3,534.00 |
| 10/26/20 | CYG | DOCUMENT REVIEW. | 9.70 | 4,995.50 |
| 10/26/20 | DFB | DOCUMENT REVIEW. | 4.60 | 1,656.00 |
| 10/26/20 | CAR | CONDUCT DOCUMENT REVIEW | 4.60 | 2,875.00 |
| 10/26/20 | GG | DOCUMENT REVIEW. | 6.00 | 3,420.00 |
| 10/26/20 | SLK | CORRESPONDENCE FROM S. USATINE RE: PRIORITY BATCHES | 0.10 | 72.50 |
| 10/26/20 | AJS | DOCUMENT REVIEW. | 3.80 | 2,413.00 |
| 10/26/20 | SLK | WORK ON DOCUMENT REVIEW | 3.30 | 2,392.50 |
| 10/26/20 | ACF | DOCUMENT REVIEW | 1.40 | 917.00 |
| 10/26/20 | JL | DOCUMENT REVIEW. | 5.00 | 3,000.00 |
| 10/26/20 | AR | REVIEW DOCUMENTS. | 6.00 | 4,740.00 |
| 10/26/20 | PJR | REVIEW DOCUMENT REVIEW MEMORANDUM RE: INVESTIGATION | 0.50 | 320.00 |
| 10/26/20 | HGB | DOCUMENT REVIEW | 2.00 | 450.00 |
| 10/26/20 | MXB | DOCUMENT REVIEW | 2.30 | 805.00 |
| 10/26/20 | IRP | DOCUMENT REVIEW | 2.70 | 972.00 |
| 10/26/20 | SMU | WORK ON SACKLER INVESTIGATION | 2.10 | 1,333.50 |
| 10/27/20 | AR | REVIEW DOCUMENTS. | 5.40 | 4,266.00 |
| 10/27/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 1.70 | 688.50 |
| 10/27/20 | CAR | CONDUCT DOCUMENT REVIEW | 0.70 | 437.50 |
| 10/27/20 | PK | REVIEW DOCUMENTS. | 3.50 | 2,100.00 |
| 10/27/20 | ACF | PREPARE NOTES REGARDING POTENTIAL CLAIM | 0.50 | 327.50 |
| 10/27/20 | DFB | DOCUMENT REVIEW. | 3.70 | 1,332.00 |
| 10/27/20 | GG | DOCUMENT REVIEW. | 5.30 | 3,021.00 |
| 10/27/20 | NYD | DOCUMENT REVIEW | 6.20 | 1,767.00 |
| 10/27/20 | SBE | CALL WITH J. MELZER RE: TRUST ISSUES; REVIEW DOCUMENTS DETAILING TRUST-RELATED MATTERS AND PREPARE SUMMARY OF THE SAME FOR DISCUSSION WITH AKIN GUMP | 2.00 | 720.00 |
| 10/27/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 10/27/20 | ACF | RESEARCH FOR DOCUMENT REVIEW | 1.00 | 655.00 |
| 10/27/20 | SBE | DOCUMENT REVIEW | 1.20 | 432.00 |
| 10/27/20 | RAP | DOCUMENT REVIEW | 3.80 | 2,242.00 |
| 10/27/20 | APB | PREPARE RELATIVITY SEARCHES RE: AKIN GUMP TEAM AND BATCH REVIEWS | 0.50 | 140.00 |
| 10/27/20 | SLK | WORK ON DOCUMENT REVIEW | 3.40 | 2,465.00 |
| 10/27/20 | MRW | CALL WITH J. MELZER | 0.30 | 180.00 |
| 10/27/20 | DYR | DOCUMENT REVIEW. | 4.50 | 2,700.00 |

COLE SCHOTZ P.C.

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  875730
           Client/Matter No. 60810-0001                                November 9, 2020
                                                                           Page 33

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/27/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.20 | 336.00 |
| 10/27/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 4.40 | 2,640.00 |
| 10/27/20 | JL | DOCUMENT REVIEW. | 4.50 | 2,700.00 |
| 10/27/20 | PTS | DOCUMENT REVIEW | 7.20 | 1,620.00 |
| 10/27/20 | JBR | DOCUMENT REVIEW. | 1.70 | 884.00 |
| 10/27/20 | CYG | DOCUMENT REVIEW. | 6.40 | 3,296.00 |
| 10/27/20 | MEF | DOC REVIEW | 3.10 | 697.50 |
| 10/27/20 | ASB | DOCUMENT REVIEW. | 4.90 | 1,764.00 |
| 10/27/20 | TML | DOC REVIEW | 1.60 | 360.00 |
| 10/27/20 | PEP | DOCUMENT REVIEW | 3.70 | 1,147.00 |
| 10/27/20 | AJH | DOCUMENT REVIEW | 2.40 | 900.00 |
| 10/27/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 10/27/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.30 | 1,196.00 |
| 10/27/20 | MEF | DOC REVIEW | 1.10 | 247.50 |
| 10/27/20 | MS | DOCUMENT REVIEW | 1.00 | 225.00 |
| 10/27/20 | JTS | DOCUMENT REVIEW. | 6.40 | 2,016.00 |
| 10/27/20 | SBE | CALL WITH AKIN TRUST TEAM RE: TRUST ISSUES | 0.80 | 288.00 |
| 10/27/20 | WJP | CALL WITH JASON M REGARDING TRUSTS CALL, PREPARE FOR CONFERENCE CALL, ATTEND CONFERENCE CALL ON TRUST ISSUES | 1.00 | 625.00 |
| 10/27/20 | MS | DOCUMENT REVIEW | 3.80 | 855.00 |
| 10/27/20 | ZFA | DOCUMENT REVIEW | 2.00 | 450.00 |
| 10/27/20 | AJS | DOCUMENT REVIEW. | 4.40 | 2,794.00 |
| 10/27/20 | ACF | RESEARCH FOR DOCUMENT REVIEW | 1.00 | 655.00 |
| 10/27/20 | SMU | WORK ON SACKLER INVESTIGATION | 2.20 | 1,397.00 |
| 10/27/20 | MEF | DOC REVIEW | 0.90 | 202.50 |
| 10/27/20 | EJR | DOCUMENT REVIEW. | 4.40 | 1,760.00 |
| 10/27/20 | LYM | JOHN STEWART DEPOSITION | 6.50 | 3,380.00 |
| 10/27/20 | JTS | CONFERENCE WITH AKIN AND COLE SCHOTZ REVIEWERS RE: TRUST DOCUMENTS. | 0.50 | 157.50 |
| 10/27/20 | IRP | DOCUMENT REVIEW | 6.80 | 2,448.00 |
| 10/27/20 | DAO | REVIEW DOCUMENTS; WORK ON BAILEY MEMORANDUM; WORK ON TRUST REVIEW | 5.00 | 3,675.00 |
| 10/27/20 | ACF | EMAILS RE REVIEW WITH J. MELZER | 0.10 | 65.50 |
| 10/27/20 | DAO | CONFERENCE WITH ATTORNEY/CO-COUNSEL MELZER AND AKIN - DISCUSS TRUST ISSUES | 0.50 | 367.50 |
| 10/27/20 | JRM | PREPARE FOR AND ATTEND CALL RE TRUST ISSUES. | 1.40 | 917.00 |
| 10/27/20 | JRM | QC REVIEW. | 2.60 | 1,703.00 |
| 10/27/20 | JWK | DOCUMENT REVIEW | 4.10 | 1,722.00 |
| 10/27/20 | JMW | WORK ON DOCUMENT REVIEW | 3.30 | 2,046.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 875730 |
|---|---|---|
| | Client/Matter No. 60810-0001 | November 9, 2020 |
| | | Page 34 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/27/20 | JRM | WORK WITH D. OTTUANICK, S. EPSTEIN, M. BROWNING, J. SAUER, J. PARK, L. MANDUKE, RE REVIEW ISSUES. | 2.90 | 1,899.50 |
| 10/27/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 2.00 | 990.00 |
| 10/27/20 | MXB | DOCUMENT REVIEW | 1.20 | 420.00 |
| 10/28/20 | WJP | DOCUMENT REVIEW | 2.40 | 1,500.00 |
| 10/28/20 | JL | REVIEW E-MAILS FROM JASON MELZER RE: CODING/PRIORITY. | 0.20 | 120.00 |
| 10/28/20 | JMW | WORK ON DOCUMENT REVIEW | 6.20 | 3,844.00 |
| 10/28/20 | MXB | DOCUMENT REVIEW | 2.40 | 840.00 |
| 10/28/20 | TML | DOC REVIEW | 1.00 | 225.00 |
| 10/28/20 | ZFA | DOCUMENT REVIEW | 2.70 | 607.50 |
| 10/28/20 | IRP | DOCUMENT REVIEW | 9.20 | 3,312.00 |
| 10/28/20 | JTS | REVIEW AND ANNOTATE HOT TRUST DOCUMENTS FOR FURTHER AKIN REVIEW. | 1.20 | 378.00 |
| 10/28/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 6.90 | 4,140.00 |
| 10/28/20 | CYG | DOCUMENT REVIEW. | 7.20 | 3,708.00 |
| 10/28/20 | PK | REVIEW DOCUMENTS | 2.50 | 1,500.00 |
| 10/28/20 | JTS | DOCUMENT REVIEW | 5.40 | 1,701.00 |
| 10/28/20 | TML | DOC REVIEW | 2.40 | 540.00 |
| 10/28/20 | SLK | WORK ON DOCUMENT REVIEW | 3.60 | 2,610.00 |
| 10/28/20 | PEP | DOCUMENT REVIEW | 4.80 | 1,488.00 |
| 10/28/20 | MS | DOCUMENT REVIEW | 4.00 | 900.00 |
| 10/28/20 | JL | DOCUMENT REVIEW. | 3.50 | 2,100.00 |
| 10/28/20 | SBE | DOCUMENT REVIEW | 2.30 | 828.00 |
| 10/28/20 | WJP | DOCUMENT REVIEW | 0.70 | 437.50 |
| 10/28/20 | RAP | DOCUMENT REVIEW | 0.30 | 177.00 |
| 10/28/20 | PK | REVIEW DOCUMENTS. | 2.90 | 1,740.00 |
| 10/28/20 | AJS | DOCUMENT REVIEW. | 6.20 | 3,937.00 |
| 10/28/20 | JBR | DOCUMENT REVIEW. | 2.50 | 1,300.00 |
| 10/28/20 | WJP | DOCUMENT REVIEW | 1.50 | 937.50 |
| 10/28/20 | EJR | DOCUMENT REVIEW. | 5.60 | 2,240.00 |
| 10/28/20 | GG | DOCUMENT REVIEW. | 5.50 | 3,135.00 |
| 10/28/20 | JWK | DOCUMENT REVIEW. | 1.90 | 798.00 |
| 10/28/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 1.80 | 729.00 |
| 10/28/20 | CAR | CONDUCT DOCUMENT REVIEW | 1.50 | 937.50 |
| 10/28/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.50 | 420.00 |
| 10/28/20 | ASB | DOCUMENT REVIEW. | 2.60 | 936.00 |
| 10/28/20 | AJH | DOCUMENT REVIEW | 4.10 | 1,537.50 |
| 10/28/20 | NYD | DOCUMENT REVIEW | 4.20 | 1,197.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  875730 |
|-----|-------------------------------------------|------------------------|
|     | Client/Matter No. 60810-0001              | November 9, 2020       |
|     |                                           | Page 35                |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/28/20 | MYL | DOCUMENT REVIEW | 1.50 | 337.50 |
| 10/28/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 3.10 | 1,612.00 |
| 10/28/20 | ACF | DOCUMENT REVIEW | 2.50 | 1,637.50 |
| 10/28/20 | AR | REVIEW DOCUMENTS. | 6.10 | 4,819.00 |
| 10/28/20 | DFB | DOCUMENT REVIEW. | 2.10 | 756.00 |
| 10/28/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 10/28/20 | JRM | WORK WITH S. USATINE, J. SAUER, D. OTTAUNICK, S. KLEPPER, R. PELLIGRINO, J. PARK, P. STROM, M. LOVE, N. DLUGOSZ, A. HOROWITC, M. GARDINER, P. KIM RE REVIEW ISSUES. | 4.60 | 3,013.00 |
| 10/28/20 | DAO | REVIEW DOCUMENTS | 6.00 | 4,410.00 |
| 10/28/20 | HGB | DOCUMENT REVIEW | 1.00 | 225.00 |
| 10/28/20 | JRM | QC REVIEW. | 2.20 | 1,441.00 |
| 10/28/20 | PTS | DOCUMENT REVIEW | 1.00 | 225.00 |
| 10/28/20 | RAP | DOCUMENT REVIEW | 3.70 | 2,183.00 |
| 10/28/20 | SMU | WORK ON SACKLER INVESTIGATION | 1.80 | 1,143.00 |
| 10/28/20 | SBE | PREPARE SUMMARY OF DOCUMENTS RELEVANT TO AKIN TRUST THEORIES | 1.20 | 432.00 |
| 10/29/20 | SLK | WORK ON DOCUMENT REVIEW | 3.20 | 2,320.00 |
| 10/29/20 | GG | DOCUMENT REVIEW | 5.20 | 2,964.00 |
| 10/29/20 | AR | REVIEW DOCUMENTS. | 5.50 | 4,345.00 |
| 10/29/20 | MXB | DOCUMENT REVIEW | 1.90 | 665.00 |
| 10/29/20 | MXB | ATTN TO MEMO FROM AKIN RE IAC ISSUES | 0.50 | 175.00 |
| 10/29/20 | WJP | DOCUMENT REVIEW | 3.40 | 2,125.00 |
| 10/29/20 | JMW | WORK ON DOCUMENT REVIEW | 4.30 | 2,666.00 |
| 10/29/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 1.80 | 936.00 |
| 10/29/20 | JL | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 1.50 | 900.00 |
| 10/29/20 | HGB | DOCUMENT REVIEW | 1.00 | 225.00 |
| 10/29/20 | JRM | QC REVIEW. | 3.30 | 2,161.50 |
| 10/29/20 | CAR | CONDUCT DOCUMENT REVIEW | 3.10 | 1,937.50 |
| 10/29/20 | LWM | DOCUMENT REVIEW | 5.00 | 1,125.00 |
| 10/29/20 | DFB | DOCUMENT REVIEW. | 0.60 | 216.00 |
| 10/29/20 | JRM | ATTEND STANDING UCC CALL. | 0.60 | 393.00 |
| 10/29/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 1.00 | 405.00 |
| 10/29/20 | JRM | WORK WITH S. EPSTEIN, S. USATINE, L. MADUKE RE REVIEW ISSUES. | 1.60 | 1,048.00 |
| 10/29/20 | AJH | DOCUMENT REVIEW | 3.20 | 1,200.00 |
| 10/29/20 | JTS | DOCUMENT REVIEW | 4.10 | 1,291.50 |
| 10/29/20 | SMU | WORK ON SACKLER INVESTIGATION | 1.20 | 762.00 |
| 10/29/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 1.00 | 600.00 |
| 10/29/20 | ACF | DOCUMENT REVIEW | 1.50 | 982.50 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  875730
         Client/Matter No. 60810-0001                                 November 9, 2020
                                                                      Page 36

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 10/29/20 | PK | REVIEW DOCUMENTS | 1.50 | 900.00 |
| 10/29/20 | DAO | REVIEW DOCUMENTS | 4.80 | 3,528.00 |
| 10/29/20 | EJR | DOCUMENT REVIEW. | 1.40 | 560.00 |
| 10/29/20 | DYR | DOCUMENT REVIEW. | 3.20 | 1,920.00 |
| 10/29/20 | RAP | DOCUMENT REVIEW | 3.60 | 2,124.00 |
| 10/29/20 | ASB | DOCUMENT REVIEW. | 4.20 | 1,512.00 |
| 10/29/20 | PTS | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 10/29/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 10/29/20 | PEP | DOCUMENT REVIEW | 2.00 | 620.00 |
| 10/29/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.30 | 364.00 |
| 10/29/20 | PK | REVIEW DOCUMENTS | 1.00 | 600.00 |
| 10/29/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 6.50 | 3,900.00 |
| 10/29/20 | SBE | DOCUMENT REVIEW | 6.20 | 2,232.00 |
| 10/29/20 | IRP | DOCUMENT REVIEW | 8.40 | 3,024.00 |
| 10/29/20 | ZFA | DOCUMENT REVIEW | 3.50 | 787.50 |
| 10/29/20 | EJR | DOCUMENT REVIEW. | 2.80 | 1,120.00 |
| 10/29/20 | AJH | DOCUMENT REVIEW | 1.30 | 487.50 |
| 10/29/20 | PK | REVIEW DOCUMENTS. | 1.50 | 900.00 |
| 10/29/20 | PK | REVIEW DOCUMENTS | 1.70 | 1,020.00 |
| 10/29/20 | JWK | DOCUMENT REVIEW | 1.40 | 588.00 |
| 10/29/20 | JBR | DOCUMENT REVIEW. | 0.90 | 468.00 |
| 10/29/20 | NYD | DOCUMENT REVIEW IN CONNECTION WITH SACKLER INVESTIGATION | 6.80 | 1,938.00 |
| 10/29/20 | MS | DOCUMENT REVIEW | 1.30 | 292.50 |
| 10/29/20 | TML | DOC REVIEW | 2.70 | 607.50 |
| 10/29/20 | AJH | DOCUMENT REVIEW | 1.20 | 450.00 |
| 10/29/20 | CYG | DOCUMENT REVIEW. | 5.60 | 2,884.00 |
| 10/29/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 10/29/20 | MS | DOCUMENT REVIEW | 2.00 | 450.00 |
| 10/30/20 | JRM | QC REVIEW. | 2.80 | 1,834.00 |
| 10/30/20 | MYL | DOCUMENT REVIEW | 5.30 | 1,192.50 |
| 10/30/20 | AJH | DOCUMENT REVIEW | 1.20 | 450.00 |
| 10/30/20 | CYG | DOCUMENT REVIEW. | 3.80 | 1,957.00 |
| 10/30/20 | GG | DOCUMENT REVIEW. | 6.00 | 3,420.00 |
| 10/30/20 | SBE | DOCUMENT REVIEW | 3.30 | 1,188.00 |
| 10/30/20 | ACF | DOCUMENT REVIEW | 1.60 | 1,048.00 |
| 10/30/20 | ASB | DOCUMENT REVIEW. | 4.10 | 1,476.00 |
| 10/30/20 | PK | REVIEW DOCUMENTS. | 2.70 | 1,620.00 |
| 10/30/20 | JWK | DOCUMENT REVIEW. | 4.80 | 2,016.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  875730 |
|---|---|---|
| | Client/Matter No. 60810-0001 | November 9, 2020 |
| | | Page 37 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/30/20 | AJS | DOCUMENT REVIEW. | 2.40 | 1,524.00 |
| 10/30/20 | PK | REVIEW DOCUMENTS. | 2.30 | 1,380.00 |
| 10/30/20 | MS | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 3.00 | 675.00 |
| 10/30/20 | JMW | WORK ON DOCUMENT REVIEW | 2.20 | 1,364.00 |
| 10/30/20 | JTS | DOCUMENT REVIEW | 4.30 | 1,354.50 |
| 10/30/20 | MEF | DOC REVIEW | 1.10 | 247.50 |
| 10/30/20 | MXB | DOCUMENT REVIEW | 1.20 | 420.00 |
| 10/30/20 | JMW | WORK ON DOCUMENT REVIEW | 0.90 | 558.00 |
| 10/30/20 | PTS | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 10/30/20 | AR | REVIEW DOCUMENTS. | 5.80 | 4,582.00 |
| 10/30/20 | LWM | DOCUMENT REVIEW | 2.00 | 450.00 |
| 10/30/20 | WJP | DOCUMENT REVIEW | 1.40 | 875.00 |
| 10/30/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 3.70 | 1,498.50 |
| 10/30/20 | LYM | MARK TIMNEY DEPOSITION | 4.80 | 2,496.00 |
| 10/30/20 | CAR | CONDUCT DOCUMENT REVIEW | 3.30 | 2,062.50 |
| 10/30/20 | WJP | DOCUUMENT REVIEW | 0.20 | 125.00 |
| 10/30/20 | WJP | DOCUMENT REVIEW | 0.60 | 375.00 |
| 10/30/20 | JZD | DOCUMENT REVIEW | 1.80 | 405.00 |
| 10/30/20 | WMB | CONDUCT DOCUMENT REVIEW | 0.70 | 420.00 |
| 10/30/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.20 | 1,144.00 |
| 10/30/20 | JRM | WORK WITH S. EPSTEIN, A. HOROWITZ, J. SAUER, E. PARLAR, M. HURLEY RE REVIEW ISSUES. | 2.90 | 1,899.50 |
| 10/30/20 | AJH | DOCUMENT REVIEW | 1.70 | 637.50 |
| 10/30/20 | WJP | DOCUMENT REVIEW | 1.00 | 625.00 |
| 10/30/20 | SLK | WORK ON DOCUMENT REVIEW | 3.40 | 2,465.00 |
| 10/30/20 | ZFA | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 0.90 | 202.50 |
| 10/30/20 | EJR | DOCUMENT REVIEW. | 3.90 | 1,560.00 |
| 10/30/20 | IRJ | UCC DOCUMENT REVIEW. | 1.60 | 472.00 |
| 10/30/20 | SMU | WORK ON SACKLER INVESTIGATION. | 2.20 | 1,397.00 |
| 10/30/20 | ACF | DOCUMENT REVIEW | 2.30 | 1,506.50 |
| 10/30/20 | IRP | DOCUMENT REVIEW | 6.80 | 2,448.00 |
| 10/30/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 4.50 | 2,700.00 |
| 10/30/20 | AJH | DOCUMENT REVIEW | 1.50 | 562.50 |
| 10/30/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 10/30/20 | DAO | REVIEW DOCUMENTS | 2.00 | 1,470.00 |
| 10/30/20 | APB | REVIEW MEMORANDUM RE: DOC ID NUMBERS | 0.30 | 84.00 |
| 10/30/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.60 | 448.00 |
| 10/30/20 | NYD | DOCUMENT REVIEW | 3.10 | 883.50 |
| 10/30/20 | PK | REVIEW DOCUMENTS. | 1.90 | 1,140.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  875730
        Client/Matter No. 60810-0001                                        November 9, 2020
                                                                                 Page 38

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/31/20 | SMU | WORK ON SACKLER INVESTIGATION. | 0.30 | 190.50 |
| 10/31/20 | JWK | DOCUMENT REVIEW. | 1.70 | 714.00 |
| 10/31/20 | PK | REVIEW DOCUMENTS. | 3.50 | 2,100.00 |
| 10/31/20 | SBE | DOCUMENT REVIEW | 1.00 | 360.00 |
| 10/31/20 | ACF | DOCUMENT REVIEW | 2.80 | 1,834.00 |
| 10/31/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS; CORRESPONDENCE (MULTIPLE) FROM AKIN RE: TRUSTS | 2.40 | 1,248.00 |
| 10/31/20 | HGB | DOCUMENT REVIEW | 2.00 | 450.00 |
| 10/31/20 | PEP | DOCUMENT REVIEW | 2.00 | 620.00 |
| 10/31/20 | DAO | REVIEW DOCUMENTS | 2.00 | 1,470.00 |
| 10/31/20 | GG | DOCUMENT REVIEW. | 3.70 | 2,109.00 |

**EXAMINER REPORTS TO THE COURT**                                            **3.80**     **1,596.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/07/20 | JWK | DOCUMENT REVIEW. | 3.80 | 1,596.00 |

**FEE APPLICATION MATTERS/OBJECTIONS**                                        **15.40**    **5,709.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/07/20 | JRA | REVISE SEPTEMBER FEE APP | 1.50 | 967.50 |
| 10/08/20 | LSM | REVIEW AND EDIT/REVISE EXHIBITS TO SEVENTH MONTHLY FEE APPLICATION | 0.60 | 189.00 |
| 10/08/20 | LSM | DRAFT SEVENTH MONTHLY FEE APPLICATION FOR COLE SCHOTZ | 3.40 | 1,071.00 |
| 10/09/20 | LSM | DRAFT SEVENTH MONTHLY FEE APPLICATION FOR COLE SCHOTZ | 3.20 | 1,008.00 |
| 10/14/20 | LSM | REVISE SIXTH MONTHLY FEE APPLICATION AND FORWARD TO J. ALBERTO | 0.40 | 126.00 |
| 10/14/20 | JRA | EMAILS WITH A. PREIS AND S. BRAUNER RE FEE APPS | 0.30 | 193.50 |
| 10/15/20 | LSM | EDIT AND REVISE SIXTH MONTHLY FEE APPLICATION AND FORWARD SAME TO J. ALBERTO | 0.70 | 220.50 |
| 10/15/20 | JRA | FURTHER REVISE AUGUST FEE APP | 0.30 | 193.50 |
| 10/16/20 | LSM | REVISE SIXTH MONTHLY FEE APPLICATION AND FORWARD SAME WITH RELATED EXHIBITS TO J. ALBERTO | 0.40 | 126.00 |
| 10/19/20 | JRA | FURTHER EMAILS WITH J.COLEMAN AND M. ATKINSON RE FEE APPS | 0.20 | 129.00 |
| 10/19/20 | LSM | COMPLETE DRAFT OF SEVENTH MONTHLY FEE APPLICATION FOR COLE SCHOTZ REGARDING SEPTEMBER 2020 FEES | 2.70 | 850.50 |
| 10/20/20 | LSM | REVISE SEVENTH MONTHLY FEE APPLICATION FOR COLE SCHOTZ, EDIT RELATED EXHIBITS TO SAME AND FORWARD ALL TO J. ALBERTO | 0.60 | 189.00 |
| 10/20/20 | LSM | REVIEW THREE MONTHLY FEE APPLICATIONS FOR SECOND INTERIM PERIOD FOR DRAFT INTERIM FEE APPLICATION | 0.50 | 157.50 |

**COLE SCHOTZ P.C.**

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS
          Client/Matter No. 60810-0001

Invoice Number  875730
November 9, 2020
Page 39

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/29/20 | JRA | EMAIL WITH J.COLEMAN RE FEE APPS | 0.10 | 64.50 |
| 10/30/20 | JRA | EMAILS WITH J.COLEMAN RE FEE APPS | 0.20 | 129.00 |
| 10/30/20 | LSM | COMPILE, REVIEW AND CIRCULATE TO CO-COUNSEL THE LEDES FILE FOR AUGUST 2020 MONTHLY FEE APPLICATION FOR FEE EXAMINER | 0.30 | 94.50 |

**LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)**      **13.50**    **8,497.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 10/01/20 | JRA | EMAIL WITH A. PREIS RE MEDIATION | 0.10 | 64.50 |
| 10/01/20 | JRA | REVIEW AS FILED VERSIONS OF MOTION TO COMPEL AND HURLEY DEC | 1.40 | 903.00 |
| 10/01/20 | JRA | EMAILS WITH A. PREIS RE MOTION TO COMPEL | 0.20 | 129.00 |
| 10/01/20 | JRA | REVIEW ORDER EXPANDING MEDIATION | 0.10 | 64.50 |
| 10/07/20 | JRA | CORRESPOND WITH A. PREIS, M. ATKINSON AND UCC MEMBERS RE SACKLERS AND DOJ ISSUES | 0.60 | 387.00 |
| 10/12/20 | JRA | EMAILS WITH A. PREIS RE MEDIATION | 0.30 | 193.50 |
| 10/13/20 | JRA | PARTICIPATE IN SACKLER INVESTIGATION UPDATE CALL WITH J. MELZER, S. USATINE AND LITIGATION TEAM | 0.80 | 516.00 |
| 10/13/20 | ZFA | UPDATE CALL WITH J.MELZER AND S.USATINE | 0.50 | 112.50 |
| 10/14/20 | JRA | REVIEW REVISED DEP SCHEDULE | 0.10 | 64.50 |
| 10/15/20 | JRA | REVIEW R. SACKLER FAMILY'S OBJECTIONS TO CHALLENGES/EXCEPTIONS MOTIONS AND RELATED DECLARATION | 1.40 | 903.00 |
| 10/15/20 | JRA | EMAILS (.1) AND T/C (.3) WITH S. USATINE RE DEPOSITIONS AND DOC REVIEW ISSUES | 0.40 | 258.00 |
| 10/15/20 | JRA | REVIEW SACKLER OBJECTIONS TO PRODUCTION REQUESTS | 1.20 | 774.00 |
| 10/20/20 | JRA | EMAIL WITH A. PREIS RE MEDIATION | 0.10 | 64.50 |
| 10/20/20 | JRA | EMAILS WITH A.PREIS AND UCC MEMBERS RE SETTLEMENT ISSUES | 0.40 | 258.00 |
| 10/20/20 | JRA | CORRESPOND WITH A. PREIS AND UCC MEMBERS (.2) AND RETURN CREDITOR INQUIRIES (.7) RE DOJ SETTLEMENT | 0.90 | 580.50 |
| 10/21/20 | JRA | T/C'S WITH A.PREIS, M. ATKINSON, UCC MEMBERS AND CREDITORS RE DOJ SETTLEMENT AND SACKLER STATUS | 1.60 | 1,032.00 |
| 10/21/20 | JRA | BEGIN REVIEWING DOJ MOTION AND LISTEN TO PRESS CONFERENCE RE SAME | 1.00 | 645.00 |
| 10/21/20 | JRA | EMAILS WITH A. PREIS, UCC MEMBERS AND S. USATINE RE DOJ SETTLEMENT | 0.50 | 322.50 |
| 10/23/20 | JRA | REVIEW SACKLER PAYMENT AUTHORIZATION MOTION | 0.40 | 258.00 |
| 10/23/20 | JRA | CONTINUE REVIEWING DOJ SETTLEMENT DOCS/MOTION | 1.40 | 903.00 |
| 10/26/20 | JRA | EMAILS WITH J. MELZER RE DEPOSITIONS | 0.10 | 64.50 |

**PREPARATION FOR AND ATTENDANCE AT HEARINGS**      **1.90**    **1,238.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 875730 |
|---|---|---|
|  | Client/Matter No. 60810-0001 | November 9, 2020 |
|  |  | Page 40 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/26/20 | JRA | REVIEW 10/28 HEARING AGENDA | 0.10 | 64.50 |
| 10/28/20 | JRA | EMAILS WITH J. MELZER AND S. USATINE RE TODAY'S HEARING | 0.20 | 129.00 |
| 10/28/20 | JRM | ATTEND TELEPHONIC COURT HEARING. | 1.30 | 851.50 |
| 10/29/20 | JRA | EMAILS WITH A. PREIS AND J. MELZER RE YESTERDAY'S HEARING | 0.30 | 193.50 |

| **PREPARE FOR AND CONDUCT INTERVIEW AND DEPOSITIONS** | | | **6.50** | **4,777.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/30/20 | DAO | ATTENDANCE AT CECIL PICKETT DEPOSITION | 6.50 | 4,777.50 |

| **RETENTION MATTERS** | | | **0.30** | **193.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/31/20 | JRA | EMAILS WITH A.PREIS, E.LISCOVICZ AND P. REILLEY RE SUPPLEMENTAL RETENTION DECLARATION | 0.30 | 193.50 |

| **RULE 2004 MOTIONS AND SUBPOENAS** | | | **0.90** | **283.50** |
|---|---|---|---|---|

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 10/02/20 | JTS | TELEPHONE CONFERENCE WITH AKIN, J.MELZER, AND MARSH GENERAL COUNSEL RE: 2004 SUBPOENA DOCUMENT PRODUCTION STATUS. | 0.50 | 157.50 |
| 10/28/20 | JTS | DRAFT DISCOVERY DEFICIENCY LETTER TO J.LANDIS RE: AON PRODUCTION. | 0.40 | 126.00 |

|  |  | TOTAL HOURS | 3,580.50 |
|---|---|---|---|

PROFESSIONAL SERVICES:                                                                     $1,754,677.00

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Adam Horowitz | Associate | 63.50 | 375.00 | 23,812.50 |
| Adam J. Sklar | Member | 89.80 | 635.00 | 57,023.00 |
| Alan Rubin | Member | 136.90 | 790.00 | 108,151.00 |
| Alberto, Justin | Member | 30.70 | 645.00 | 19,801.50 |
| Alsharif, Zachary | Law Clerk | 44.90 | 225.00 | 10,102.50 |
| Anastasia Bellisari | Paralegal | 45.10 | 280.00 | 12,628.00 |
| Arianna Christopher | Member | 97.40 | 655.00 | 63,797.00 |
| Arnold M. Zipper | Member | 128.20 | 600.00 | 76,920.00 |
| Bradley P. Pollina | Associate | 48.20 | 450.00 | 21,690.00 |
| Brescia, Haley | Law Clerk | 30.80 | 225.00 | 6,930.00 |
| Brotman, Aaron | Associate | 88.80 | 360.00 | 31,968.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  875730
           Client/Matter No. 60810-0001                                       November 9, 2020
                                                                                      Page 41

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Carl Rizzo | Member | 54.90 | 625.00 | 34,312.50 |
| Christopher Gagic | Member | 122.50 | 515.00 | 63,087.50 |
| Christopher J. Caslin | Member | 16.60 | 625.00 | 10,375.00 |
| Christopher Kula | Member | 2.60 | 640.00 | 1,664.00 |
| Danielle M. Pasquariello | Member | 5.50 | 485.00 | 2,667.50 |
| David A. Rubenstein | Member | 41.10 | 600.00 | 24,660.00 |
| David B. Borsack | Associate | 21.80 | 295.00 | 6,431.00 |
| Donald A. Ottaunick | Member | 164.10 | 735.00 | 120,613.50 |
| Dougherty, Jack | Law Clerk | 29.50 | 225.00 | 6,637.50 |
| Drew F. Barone | Associate | 56.50 | 360.00 | 20,340.00 |
| Eric J. Reisman | Associate | 97.20 | 400.00 | 38,880.00 |
| Fitzpatrick, Michael | Law Clerk | 76.20 | 225.00 | 17,145.00 |
| Geoffrey N. Weinstein | Special Counsel | 31.90 | 495.00 | 15,790.50 |
| Gerard Giordano | Special Counsel | 116.10 | 570.00 | 66,177.00 |
| Hom, Perri | Associate | 99.60 | 405.00 | 40,338.00 |
| Ian R. Phillips | Associate | 56.50 | 360.00 | 20,340.00 |
| Isabelle R. Jacobs | Associate | 24.60 | 295.00 | 7,257.00 |
| Jan A. Lewis | Member | 56.10 | 600.00 | 33,660.00 |
| Jason R. Melzer | Member | 110.80 | 655.00 | 72,574.00 |
| Jed M. Weiss | Member | 105.90 | 620.00 | 65,658.00 |
| Jill B. Richardson | Member | 16.40 | 520.00 | 8,528.00 |
| Kim, Jullee | Associate | 76.70 | 420.00 | 32,214.00 |
| Lauren M. Manduke | Member | 96.60 | 520.00 | 50,232.00 |
| Love, Matthew | Law Clerk | 43.30 | 225.00 | 9,742.50 |
| Luciano, Toni | Law Clerk | 41.80 | 225.00 | 9,405.00 |
| Madeline Stein | Associate | 66.30 | 225.00 | 14,917.50 |
| Marian Bekheet | Associate | 74.10 | 350.00 | 25,935.00 |
| Mary R. Browning | Member | 0.80 | 600.00 | 480.00 |
| McNamara, Lauren | Law Clerk | 11.00 | 225.00 | 2,475.00 |
| Michael J. Kearney | Associate | 18.40 | 375.00 | 6,900.00 |
| Morton, Larry | Paralegal | 12.80 | 315.00 | 4,032.00 |
| Nicole Dlugosz | Associate | 97.40 | 285.00 | 27,759.00 |
| Nolan E. Shanahan | Member | 34.40 | 630.00 | 21,672.00 |
| Patrick E. Parrish | Associate | 108.90 | 310.00 | 33,759.00 |
| Patrick J. Reilley | Member | 12.60 | 640.00 | 8,064.00 |
| Paul W. Kim | Member | 91.50 | 600.00 | 54,900.00 |
| Peter Strom | Associate | 59.20 | 225.00 | 13,320.00 |
| Phillip R. Hirschfeld | Associate | 88.40 | 435.00 | 38,454.00 |
| Rimma Tsvasman | Associate | 0.70 | 435.00 | 304.50 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  875730
         Client/Matter No. 60810-0001                                       November 9, 2020
                                                                                   Page 42

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Robyn A. Pellegrino | Member | 78.30 | 590.00 | 46,197.00 |
| Samantha B. Epstein | Associate | 73.60 | 360.00 | 26,496.00 |
| Sauer, Jeffrey | Associate | 99.80 | 315.00 | 31,437.00 |
| Steven Klepper | Member | 82.00 | 725.00 | 59,450.00 |
| Susan Usatine | Member | 105.20 | 635.00 | 66,802.00 |
| W. John Park | Member | 86.80 | 625.00 | 54,250.00 |
| Wendy M. Berger | Member | 9.20 | 600.00 | 5,520.00 |
| | **Total** | **3,580.50** | | **$1,754,677.00** |

## EXHIBIT D

**EXPENSE SUMMARY**
**OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Delivery Services/Couriers | | $533.60 |
| Online Research | | $20.40 |
| **TOTAL** | | **$554.00** |

**<u>EXHIBIT E</u>**

**<u>Expense Detail</u>**

**COLE SCHOTZ P.C.**

**COST DETAIL**

| <u>DATE</u> | <u>Description</u> | <u>QUANTITY</u> | <u>AMOUNT</u> |
|---|---|---|---|
| 09/02/20 | DELIVERY SERVICES/COURIERS | 1.00 | 266.80 |
| 09/02/20 | DELIVERY SERVICES/COURIERS | 1.00 | 266.80 |
| 09/22/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 09/22/20 | ONLINE RESEARCH | 20.00 | 2.00 |
| 09/22/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 09/22/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 09/22/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 09/22/20 | ONLINE RESEARCH | 14.00 | 1.40 |
| 09/22/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 09/22/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 09/22/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 09/22/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 09/22/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 09/22/20 | ONLINE RESEARCH | 3.00 | 0.30 |
| 09/22/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 09/22/20 | ONLINE RESEARCH | 3.00 | 0.30 |
| 09/22/20 | ONLINE RESEARCH | 20.00 | 2.00 |
| 09/22/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 09/22/20 | ONLINE RESEARCH | 1.00 | 0.10 |
| 09/22/20 | ONLINE RESEARCH | 14.00 | 1.40 |
| 09/22/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 09/22/20 | ONLINE RESEARCH | 1.00 | 0.10 |

|  |  | **Total** | **$554.00** |
|---|---|---|---|

|  |  | | |
|---|---|---|---|
| TOTAL SERVICES AND COSTS: | | $ | 1,755,231.00 |