AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**THIRTEENTH MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD OF OCTOBER 1, 2020 THROUGH OCTOBER 31, 2020**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | October 1, 2020 through October 31, 2020 |
| Fees Incurred: | $6,753,584.50 |
| 20% Holdback: | $1,350,716.90 |
| Total Compensation Less 20% Holdback: | $5,402,867.60 |
| Monthly Expenses Incurred: | $475,392.29 |
| Total Fees and Expenses Requested: | $7,228,976.79 |

This is a __x__ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Thirteenth Monthly Fee Statement") covering the period from October 1, 2020 through and including October 31, 2020 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327* [ECF No. 1023]. By the Thirteenth Monthly Fee Statement, and after taking into account certain voluntary discounts and

reductions,[2] Akin Gump requests (a) interim allowance and payment of compensation in the amount of $5,402,867.60 (80% of $6,753,584.50) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $475,329.29[3] incurred by Akin Gump during the Compensation Period.

**FEES FOR SERVICES RENDERED
DURING THE COMPENSATION PERIOD**

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

**Exhibit  C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

---

[2] The total amount sought for fees and expenses ($7,228,976.79) reflects a voluntary reduction of $830,481.50 in fees, including substantially all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of services during the Compensation Period, as well as other voluntary reductions.  Such fees are excluded from the exhibits and the summary tables included herein, and Akin Gump will not seek allowance of such fees in its interim or final fee applications.  For the avoidance of doubt, the foregoing reductions are purely voluntary and not based on any determination that such fees are not appropriate or compensable.

[3] This amount includes $417,888.81 relating to fees and expenses incurred by the Committee's consultants.  Expense reports or invoices for such amounts are included within Exhibit E.

**EXPENSES INCURRED**
**DURING THE COMPENSATION PERIOD**

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**NOTICE AND OBJECTION PROCEDURES**

Notice of this Thirteenth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Email: Dylan.Consla@davispolk.com; (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Thirteenth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on January 25, 2021** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

4

If no objections to this Thirteenth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Thirteenth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Thirteenth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York
January 11, 2021

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/ Arik Preis*
    Ira Dizengoff
    Arik Preis
    Mitchell Hurley
    Sara L. Brauner
    Edan Lisovicz
    One Bryant Park
    New York, New York 10036
    Telephone: (212) 872-1000
    Facsimile: (212) 872-1002
    idizengoff@akingump.com
    apreis@akingump.com
    mhurley@akingump.com
    sbrauner@akingump.com
    elisovicz@akingump.com

    *Counsel to the Official Committee of Unsecured Creditors Purdue Pharma L.P.,* et al.

**Exhibit A**

**Timekeeper Summary**

| Partners | Department | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | 2011 | $1,225.00 | 185.5 | $227,237.50 |
| Paul Butler | Litigation | 1991 | $1,175.00 | 48.1 | $56,517.50 |
| Ashley Crawford | Litigation | 2003 | $1,075.00 | 153.2 | $164,690.00 |
| Ira Dizengoff | Financial Restructuring | 1992 | $1,595.00 | 4.5 | $7,177.50 |
| Shawn Hanson | Litigation | 1990 | $1,135.00 | 9.4 | $10,669.00 |
| Mitchell Hurley | Litigation | 1997 | $1,595.00 | 306.8 | $489,346.00 |
| Howard Jacobson | Tax | 1979 | $1,240.00 | 8.8 | $10,912.00 |
| Stephen Kho | International Trade | 1998 | $1,135.00 | 10.8 | $12,258.00 |
| Jeffrey Kochian | Corporate | 2000 | $1,360.00 | 12.9 | $17,544.00 |
| Eli Miller | Corporate | 2009 | $1,075.00 | 16.8 | $18,060.00 |
| Olivier De Moor | Tax | 2009 | $1,175.00 | 12.0 | $14,100.00 |
| Arik Preis | Financial Restructuring | 2001 | $1,595.00 | 184.2 | $293,799.00 |
| Corey Roush | Litigation | 1997 | $1,135.00 | 82.9 | $94,091.50 |
| Robert Salcido | Health | 1989 | $1,155.00 | 11.0 | $12,705.00 |
| Elizabeth Scott | Litigation | 2007 | $1,075.00 | 259.9 | $279,392.50 |
| Joseph Sorkin | Litigation | 2008 | $1,350.00 | 218.4 | $294,840.00 |
| David Vondle | Intellectual Property | 2002 | $1,115.00 | 13.1 | $14,606.50 |
| Justin Williams | Litigation | 1993 | $1,335.00 | 6.9 | $9,211.50 |
| Jacqueline Yecies | Litigation | 2009 | $1,115.00 | 69.6 | $77,604.00 |
| **Partner Total** | | | | **1614.8** | **$2,104,761.50** |
| **Senior Counsel & Counsel** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Christin Carey | Public Law & Policy | 2012 | $885.00 | 130.5 | $115,492.50 |
| Sharon Davidov | Tax | 2013 | $1,010.00 | 45.7 | $46,157.00 |
| Eugene Elder | Health | 1993 | $975.00 | 93.0 | $90,675.00 |
| Melissa Gibson | Intellectual Property | 2010 | $950.00 | 167.2 | $158,840.00 |
| Elizabeth Harris | Tax | 1987 | $1,065.00 | 148.7 | $158,365.50 |

| Matthew Hartman | Intellectual Property | 2010 | $930.00 | 91.4 | $85,002.00 |
|---|---|---|---|---|---|
| Taylor Lea Jones | Health | 2007 | $965.00 | | $0.00 |
| Jeffrey Kane | Litigation | 2015 | $850.00 | 180.2 | $153,170.00 |
| Kristi Kirksey | Tax | 2014 | $985.00 | 54.1 | $53,288.50 |
| Edan Lisovicz | Financial Restructuring | 2014 | $975.00 | 122.8 | $119,730.00 |
| Matthew Lloyd | Litigation | 2012 | $910.00 | 155.1 | $141,141.00 |
| Clayton Matheson | Litigation | 2010 | $950.00 | 19.4 | $18,430.00 |
| Brennan Meier | Litigation | 2012 | $910.00 | 180.5 | $164,255.00 |
| Erin Parlar | Litigation | 2015 | $925.00 | 133.6 | $123,580.00 |
| Heather Peckham | Litigation | 2000 | $935.00 | 149.0 | $139,315.00 |
| Nicholas Petree | Litigation | 2012 | $910.00 | 79.6 | $72,436.00 |
| Katherine Porter | Litigation | 2011 | $1,025.00 | 232.8 | $238,620.00 |
| Jillie Richards | Litigation | 2007 | $850.00 | 212.0 | $180,200.00 |
| Peretz Riesenberg | Tax | 2016 | $920.00 | 11.1 | $10,212.00 |
| J. Matthew Schmitten | Litigation | 2020 | $850.00 | 26.4 | $22,440.00 |
| Sophie Shih-Yu Chu | Corporate | 2007 | $1,025.00 | 118.7 | $121,667.50 |
| Jonathan Underwood | Intellectual Property | 2014 | $850.00 | 50.1 | $42,585.00 |
| Jessica Weisel | Litigation | 1995 | $965.00 | 15.5 | $14,957.50 |
| Melissa Whitaker | Litigation | 2015 | $850.00 | 11.4 | $9,690.00 |
| Molly Whitman | Litigation | 2013 | $885.00 | 135.2 | $119,652.00 |
| Richard R. Williams, Jr. | Litigation | 2014 | $960.00 | 185.8 | $178,368.00 |
| Dennis Windscheffel | Litigation | 2004 | $965.00 | 79.5 | $76,717.50 |
| **Senior Counsel & Counsel Total** | | | | **2829.3** | **$2,654,987.00** |

| Associates | Department | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|
| Sudhana Bajracharya | Health | 2018 | $650.00 | 76.0 | $49,400.00 |
| Brooks Barker | Financial Restructuring | 2018 | $775.00 | 41.7 | $32,317.50 |
| Megi Belegu | Litigation | 2020 | $565.00 | 171.2 | $96,728.00 |
| Patrick Benedetto | Corporate | 2019 | $535.00 | 11.4 | $6,099.00 |
| Nafisa Bringe | Litigation | 2016 | $735.00 | 21.2 | $15,582.00 |
| Marc Caplan | Tax | 2019 | $675.00 | 32.9 | $22,207.50 |
| Alan Carrillo | Financial Restructuring | 2018 | $615.00 | 27.9 | $17,158.50 |
| Jess Coleman | Financial Restructuring | 2020 | $615.00 | 58.6 | $36,039.00 |
| Shane Copelin | Corporate | 2018 | $575.00 | 55.9 | $32,142.50 |

| Travis Earp | Corporate | 2018 | $575.00 | 28.8 | $16,560.00 |
| Alyx Eva | Litigation | 2019 | $535.00 | 6.5 | $3,477.50 |
| Alexander France | Corporate | 2019 | $535.00 | 46.2 | $24,717.00 |
| Jason Gangwer | Litigation | 2017 | $650.00 | 116.4 | $75,660.00 |
| Madison Gardiner | Financial Restructuring | 2020 | $615.00 | 25.2 | $15,498.00 |
| Lisa Garrett | Corporate | 2017 | $650.00 | 57.9 | $37,635.00 |
| Patrick Glackin | Litigation | 2019 | $650.00 | 192.9 | $125,385.00 |
| Clark Gordon | Intellectual Property | 2016 | $735.00 | 24.0 | $17,640.00 |
| Christina Hightower | Litigation | 2017 | $650.00 | 104.5 | $67,925.00 |
| Tania Iakovenko-Grässer | International Trade | 2019 | $535.00 | 98.2 | $52,537.00 |
| Jay Jamooji | Litigation | 2019 | $565.00 | 43.3 | $24,464.50 |
| Srishti Kalro | Litigation | 2016 | $810.00 | 147.6 | $119,556.00 |
| Rachel Kurzweil | Health | 2017 | $735.00 | 28.6 | $21,021.00 |
| Caitlin Locurto | Corporate | 2017 | $810.00 | 12.8 | $10,368.00 |
| Amanda Lowe | Litigation | 2018 | $650.00 | 28.3 | $18,395.00 |
| Shanna Miles | Litigation | 2017 | $810.00 | 8.8 | $7,128.00 |
| Mckenzie Miller | Litigation | 2020 | $535.00 | 208.5 | $111,547.50 |
| Mouna Moussaoui | Litigation | 2018 | $650.00 | 116.8 | $75,920.00 |
| Rebecca Ney | Corporate | 2019 | $650.00 | 45.8 | $29,770.00 |
| Oluwaremilekun Ojurongbe | Litigation | 2020 | $535.00 | 7.2 | $3,852.00 |
| Jennifer Poon | Litigation | 2016 | $810.00 | 120.0 | $97,200.00 |
| Julia Rinker | Corporate | 2020 | $565.00 | 62.3 | $35,199.50 |
| Sina Safvati | Litigation | 2016 | $735.00 | 59.5 | $43,732.50 |
| Sangita Sahasranaman | Tax | 2019 | $675.00 | 7.1 | $4,792.50 |
| James Salwen | Financial Restructuring | 2017 | $775.00 | 77.3 | $59,907.50 |
| Anthony Sierra | Intellectual Property | 2019 | $535.00 | 185.8 | $99,403.00 |
| Jason Sison | Corporate | 2016 | $810.00 | 55.2 | $44,712.00 |
| Joshua Tate | Litigation | 2019 | $535.00 | 45.2 | $24,182.00 |
| Allison Thornton | Litigation | 2018 | $650.00 | 7.6 | $4,940.00 |
| Kaitlyn Tongalson | Litigation | 2017 | $810.00 | 131.1 | $106,191.00 |
| Izabelle Tully | Litigation | 2020 | $565.00 | 139.1 | $78,591.50 |
| **Associate Total** | | | | **2735.3** | **$1,765,582.00** |
| **Staff Attorneys and Paraprofessionals** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |

3

| Name | Position | Year | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Ganna Anisimova | Law Clerk, Litigation | N/A | $340.00 | 96.4 | $32,776.00 |
| Frank Castro | Paralegal, Litigation | N/A | $350.00 | 54.1 | $18,935.00 |
| Daniel Chau | EDiscovery | N/A | $370.00 | 45.6 | $16,872.00 |
| Kimberly La Croix | EDiscovery | N/A | $370.00 | 55.8 | $20,646.00 |
| Suzanne Csizmadia | Paralegal, Intellectual Property | N/A | $330.00 | 76.4 | $25,212.00 |
| Julie Hunter | EDiscovery | N/A | $370.00 | 15.5 | $5,735.00 |
| Amy Laaraj | Paralegal, Litigation | N/A | $350.00 | 126.6 | $44,310.00 |
| Donna Moye | Practice Attorney, Litigation | 2001 | $515.00 | 97.9 | $50,418.50 |
| Michael Morse | EDiscovery | N/A | $370.00 | 5.1 | $1,887.00 |
| Karen Woodhouse | Practice Attorney, Litigation | 2003 | $400.00 | 20.5 | $8,200.00 |
| Melodie Young | Practice Attorney, Litigation | 2003 | $435.00 | 7.5 | $3,262.50 |
| **Staff Attorneys and Paraprofessional Total** | | | | **601.4** | **$228,254.00** |
| **Total Hours / Fees Requested** | | | | **7780.8** | **$6,753,584.50** |

**Exhibit B**

**Task Code Summary**

| Task Code | Matter | Hours | Value($) |
|---|---|---|---|
| 2 | General Case Administration | 9.3 | $6,451.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 105.4 | $75,234.50 |
| 4 | Analysis of Other Professionals Fee Applications/Reports | 10.7 | $8,884.50 |
| 6 | Retention of Professionals | 12.2 | $10,956.00 |
| 7 | Creditors Committee Meetings/Meetings (including 341 Meetings) | 64.7 | $78,128.50 |
| 8 | Hearings and Court Matters/Court Preparation | 21.5 | $29,709.00 |
| 12 | General Claims Analysis/Claims Objections | 72.0 | $80,079.50 |
| 13 | Analysis of Pre-Petition Transactions | 7013.5 | $6,001,151.00 |
| 14 | Insurance Issues | 36.9 | $38,698.00 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion) | 40.1 | $47,606.50 |
| 18 | Tax Issues | 105.2 | $94,414.00 |
| 19 | Labor Issues/Employee Benefits | 20.1 | $28,327.50 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 55.6 | $36,137.50 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 7.5 | $9,365.50 |
| 31 | Business Operations | 1.5 | $975.00 |
| 32 | Intellectual Property | 33.0 | $33,040.50 |
| 33 | Sackler Rule 2004 Discovery | 171.6 | $174,425.50 |
| | **TOTAL:** | **7,780.80** | **$6,753,584.50** |

**<u>Exhibit C</u>**

**Itemized Fees**



**Akin Gump**
Strauss Hauer & Feld LLP

|  |  |
|---|---|
| PURDUE CREDITORS COMMITTEE | Invoice Number 1918275 |
| PURDUE PHARMA L.P. | Invoice Date 01/11/21 |
| ONE STAMFORD FORUM | Client Number 101476 |
| 201 TRESSER BOULEVARD | Matter Number 0001 |
| STAMFORD, CT 06901 |  |
| ATTN: JOHN LOWNE |  |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

<u>MATTER SUMMARY OF TIME BILLED BY TASK</u> :

|  |  | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 9.30 | $6,451.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 105.40 | $75,234.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 10.70 | $8,884.50 |
| 0006 | Retention of Professionals | 12.20 | $10,956.00 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 64.70 | $78,128.50 |
| 0008 | Hearings and Court Matters/Court Preparation | 21.50 | $29,709.00 |
| 0012 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 72.00 | $80,079.50 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 7013.50 | $6,001,151.00 |
| 0014 | Insurance Issues | 36.90 | $38,698.00 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion) | 40.10 | $47,606.50 |
| 0018 | Tax Issues | 105.20 | $94,414.00 |
| 0019 | Labor Issues/Employee Benefits | 20.10 | $28,327.50 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 55.60 | $36,137.50 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 7.50 | $9,365.50 |
| 0031 | Business Operations | 1.50 | $975.00 |
| 0032 | Intellectual Property | 33.00 | $33,040.50 |
| 0033 | Sackler Rule 2004 Discovery | 171.60 | $174,425.50 |
|  | TOTAL | 7780.80 | $6,753,584.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/01/20 | ESL | 0002 | Review docket updates. | 0.20 |
| 10/01/20 | JKC | 0002 | Circulate recent docket filings. | 0.30 |
| 10/02/20 | ESL | 0002 | Review case calendar (.4); review docket updates (.1). | 0.50 |
| 10/02/20 | JKC | 0002 | Update case calendar (.3) and task list (.1); circulate recent docket filings (.3). | 0.70 |
| 10/03/20 | JKC | 0002 | Circulate recent docket filings. | 0.20 |
| 10/07/20 | JKC | 0002 | Circulate recent docket filings. | 0.20 |
| 10/08/20 | JKC | 0002 | Circulate recent docket filings (.2); update case calendars (.1). | 0.30 |
| 10/08/20 | BKB | 0002 | Review docket filings. | 0.30 |
| 10/12/20 | JKC | 0002 | Circulate recent docket filings (.1); update case calendar (.1). | 0.20 |
| 10/14/20 | JKC | 0002 | Circulate recent docket filings (.2); update case calendar (.2). | 0.40 |
| 10/15/20 | JKC | 0002 | Circulate recent docket filings. | 0.40 |
| 10/16/20 | ESL | 0002 | Review case calendar (.3); review docket updates (.2). | 0.50 |
| 10/16/20 | JKC | 0002 | Update case calendar (.4) and task list (.1). | 0.50 |
| 10/19/20 | JKC | 0002 | Circulate recent docket filings. | 0.30 |
| 10/20/20 | JKC | 0002 | Circulate recent docket filings (.3); update case calendars (.2). | 0.50 |
| 10/21/20 | JKC | 0002 | Circulate recent docket filings (.2); update case calendars (.2). | 0.40 |
| 10/22/20 | JKC | 0002 | Circulate recent docket filings (.3); update case calendars (.3). | 0.60 |
| 10/23/20 | JKC | 0002 | Circulate recent docket filings (.4); update case calendar (.2) and task list (.1). | 0.70 |
| 10/26/20 | ESL | 0002 | Review docket updates. | 0.20 |
| 10/26/20 | JKC | 0002 | Circulate recent docket filings. | 0.40 |
| 10/27/20 | JKC | 0002 | Circulate recent docket filings. | 0.20 |
| 10/29/20 | ESL | 0002 | Review docket updates. | 0.30 |
| 10/29/20 | JKC | 0002 | Circulate recent docket filings (.2); update case calendars (.1). | 0.30 |
| 10/30/20 | ESL | 0002 | Review docket updates. | 0.20 |
| 10/30/20 | JKC | 0002 | Update case calendar (.2) and task list (.1); circulate recent docket filings (.2). | 0.50 |
| 10/02/20 | SLB | 0003 | Correspondence with members of FR team re billing issues. | 0.90 |
| 10/02/20 | JKC | 0003 | Draft third interim fee application (2.9); review September invoice for privilege and confidentiality issues (3.8); correspondence with members of FR team re same (.3). | 7.00 |
| 10/02/20 | JWK | 0003 | Draft insert for fee application. | 0.50 |
| 10/04/20 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines. | 2.10 |
| 10/05/20 | SLB | 0003 | Review Akin invoice for privilege and compliance with UST guidelines (2.1); correspondence with members of FR team re same (.3). | 2.40 |
| 10/05/20 | FJC | 0003 | Review invoice and fee statement for consistency and compliance with trustee guidelines. | 2.50 |
| 10/06/20 | BHM | 0003 | Draft interim fee application insert. | 0.90 |
| 10/07/20 | EMS | 0003 | Revise draft fee application insert. | 1.10 |
| 10/07/20 | BHM | 0003 | Draft work stream description for fee application. | 0.20 |
| 10/07/20 | MRG | 0003 | Call with FR team members re invoice review. | 0.40 |
| 10/07/20 | MB | 0003 | Revise narratives for third interim fee application. | 0.90 |
| 10/07/20 | JKC | 0003 | Review August (1.2) and September (4.0) invoices for privilege and confidentiality issues; confer with members of FR team re same (.4); draft section of third interim fee application (.6) and review materials in connection with same (.8). | 7.00 |
| 10/07/20 | TJS | 0003 | Call with members of FR team re invoice issues (.4); review August invoice for compliance with UST guidelines and for privilege (2.9). | 3.30 |
| 10/07/20 | FJC | 0003 | Review fee statement for accuracy and consistency. | 3.10 |
| 10/08/20 | MB | 0003 | Revise insert for interim fee application. | 0.60 |
| 10/08/20 | TJS | 0003 | Review August invoice for compliance with fee guidelines and confidentiality. | 1.50 |
| 10/09/20 | KPP | 0003 | Revise fee application narratives. | 0.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 10/09/20 | JAS | 0003 | Comments on fee application in connection with estate claims investigation (0.9); send summary to E. Lisovicz (0.2). | 1.10 |
| 10/09/20 | MRG | 0003 | Review invoice for privilege and confidentiality issues. | 1.00 |
| 10/09/20 | MB | 0003 | Revise section of fee application. | 3.50 |
| 10/10/20 | KPP | 0003 | Revise fee application narratives. | 0.30 |
| 10/10/20 | MB | 0003 | Revise draft interim fee application. | 0.30 |
| 10/11/20 | JKC | 0003 | Review section of third interim fee application from specialist team (.6); review September invoice for privilege and confidentiality issues (1.2). | 1.80 |
| 10/12/20 | HBJ | 0003 | Review tax section of fee application. | 0.20 |
| 10/12/20 | SD | 0003 | Revise tax narrative for fee application (.8); correspondence with E Lisovicz re same (.1). | 0.90 |
| 10/12/20 | ESL | 0003 | Correspondence with specialist groups re fee application (.2); review prebill for compliance with UST guidelines and confidentiality (1.2). | 1.40 |
| 10/14/20 | SLB | 0003 | Correspondence with members of FR team re open billing issues. | 0.40 |
| 10/14/20 | MRG | 0003 | Review September invoice for compliance with UST guidelines (2.7); correspond with FR team re same (.3). | 3.00 |
| 10/16/20 | ESL | 0003 | Review preliminary invoice for compliance with R. 2004 order. | 0.90 |
| 10/16/20 | MRG | 0003 | Call with FR team members re invoice issues (partial). | 0.70 |
| 10/16/20 | JKC | 0003 | Confer with members of FR team re invoice review (.9); review September invoice for compliance with UST guidelines (3.0); revise third interim fee app (2.5). | 6.40 |
| 10/16/20 | TJS | 0003 | Call with members of FR team re invoice issues (.9); review September invoice for compliance with fee guidelines and confidentiality (1.3). | 2.20 |
| 10/17/20 | JKC | 0003 | Review September invoice for privilege and confidentiality issues. | 1.50 |
| 10/18/20 | JKC | 0003 | Review September invoice for privilege and confidentiality issues. | 1.80 |
| 10/18/20 | TJS | 0003 | Review September invoice for compliance with fee guidelines and privilege/confidentiality. | 1.00 |
| 10/19/20 | KPP | 0003 | Review memo re billing practices. | 0.40 |
| 10/20/20 | SLB | 0003 | Review Akin invoice for privilege and compliance with UST guidelines (1.2); correspondence with members of FR team re same and related billing issues (.4). | 1.60 |
| 10/21/20 | MRG | 0003 | Call with FR team members re invoice review issues. | 0.30 |
| 10/21/20 | TJS | 0003 | Review September invoice for confidential information and compliance with fee guidelines (2.1); prepare for (.2) and lead (.3) call with members of FR team re same. | 2.60 |
| 10/22/20 | MRG | 0003 | Review September invoice for privilege and confidentiality issues. | 2.40 |
| 10/23/20 | FJC | 0003 | Review August invoice for consistency with fee statement. | 7.30 |
| 10/24/20 | SLB | 0003 | Draft correspondence to members of FR team re billing issues. | 0.30 |
| 10/24/20 | FJC | 0003 | Review August invoices for accuracy. | 3.40 |
| 10/25/20 | JKC | 0003 | Draft August fee statement (.9); review September invoice for privilege and confidentiality issues (1.4). | 2.30 |
| 10/26/20 | SLB | 0003 | Review Akin invoice for privilege and compliance with UST guidelines (1.7); correspondence with members of FR team re same (.5). | 2.20 |
| 10/26/20 | ESL | 0003 | Review September invoice for privilege and confidentiality and compliance with UST guidelines (2.4); finalize August invoice (.8). | 3.20 |
| 10/26/20 | MRG | 0003 | Review September invoice for compliance with UST guidelines (1.2); correspond with FR team members re same (.1). | 1.30 |
| 10/27/20 | SLB | 0003 | Correspondence with members of FR team re open billing issues. | 0.70 |
| 10/28/20 | BKB | 0003 | Draft sections of interim fee app (1.8); revise sections of same prepared by specialist teams (1.6); draft exhibits for same (1.0). | 4.40 |
| 10/30/20 | SLB | 0003 | Correspondence with members of FR team re billing issues. | 0.20 |
| 10/30/20 | ESL | 0003 | Review September invoice for privilege and confidentiality and compliance with UST guidelines (2.8); review invoice for R. 2004 reporting (.7); correspondence with notice parties re same (.1); correspond with members of FR team re billing issues (.4). | 4.00 |
| 10/30/20 | TJS | 0003 | Review September invoice for compliance with fee guidelines and confidentiality. | 1.50 |
| 10/30/20 | BKB | 0003 | Correspond with members of FR team re billing issues (.4); review invoice for compliance with UST guidelines and privilege (3.2). | 3.60 |
| 10/01/20 | ESL | 0004 | Review KPMG invoice for privilege and confidentiality. | 0.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/05/20 | ESL | 0004 | Correspond with UCC consultant re invoices; review same. | 0.30 |
| 10/15/20 | ESL | 0004 | Review KPMG fee statement for privilege and confidentiality and compliance with UST guidelines. | 0.20 |
| 10/19/20 | ESL | 0004 | Draft correspondence to UCC professionals re fee statements/applications. | 0.40 |
| 10/20/20 | JKC | 0004 | Review UCC professionals' fee statement | 1.20 |
| 10/22/20 | ESL | 0004 | Review UCC consultant invoices for privilege and confidentiality. | 1.10 |
| 10/23/20 | JKC | 0004 | Update professional fees tracker. | 1.10 |
| 10/26/20 | ESL | 0004 | Review UCC professionals' invoices for privilege and confidentiality. | 0.30 |
| 10/27/20 | ESL | 0004 | Review UCC professional fee statements for privilege and confidentiality. | 1.60 |
| 10/28/20 | ESL | 0004 | Review UCC professional fee statements for privilege and confidentiality. | 0.80 |
| 10/29/20 | ESL | 0004 | Finalize UCC professional fee statements for filing. | 0.60 |
| 10/29/20 | JKC | 0004 | Prepare UCC professionals' fee statements for filing (1.4); correspondence with UCC professionals re same (.1). | 1.50 |
| 10/30/20 | ESL | 0004 | Correspondence with KCC re amended monthly fee statement (.2); review and comment on same (.2); attend to filing of same (.1); correspondence with fee examiner and UCC professionals re fee detail (.3). | 0.80 |
| 10/30/20 | JKC | 0004 | Compile UCC professionals' fee detail (.4); draft correspondence to UCC professionals re same (.1). | 0.50 |
| 10/01/20 | ESL | 0006 | Revise foreign law consultant declaration of disinterestedness (.8); correspond with Bedell re same (.2). | 1.00 |
| 10/01/20 | BKB | 0006 | Analyze issues re retention of foreign law consultant (.6); review materials re same (.3); comment on draft declaration of disinterestedness (2.2); further revise based on internal comments (.9). | 4.00 |
| 10/02/20 | SLB | 0006 | Review (.3) and revise (.8) draft declaration re retention of UCC professionals. | 1.10 |
| 10/02/20 | ESL | 0006 | Revise Bedell declaration of disinterestedness. | 0.70 |
| 10/04/20 | SLB | 0006 | Review (.2) and revise (.8) declaration re Bedell retention. | 1.00 |
| 10/05/20 | ESL | 0006 | Revise declaration of disinterestedness re Bedell. | 0.20 |
| 10/06/20 | SLB | 0006 | Correspondence with members of FR team re Bedell declaration in support of retention (.3); review revised draft of the same (.1). | 0.40 |
| 10/06/20 | ESL | 0006 | Revise declaration for Bedell retention (.2); correspond with Bedell (.2) and FR team members (.1) re same and supplemental Bedell declaration (.1). | 0.60 |
| 10/06/20 | BKB | 0006 | Correspond with FR team members re declaration of disinterestedness for special foreign counsel consultant. | 0.20 |
| 10/14/20 | ESL | 0006 | Review revised Bedell supplemental declaration re retention. | 0.30 |
| 10/19/20 | ESL | 0006 | Revise supplemental Bedell declaration (.2); correspond with Bedell re same (.1). | 0.20 |
| 10/28/20 | TJS | 0006 | Analyze issue re supplemental retention declaration. | 0.10 |
| 10/29/20 | JKC | 0006 | Draft third supplemental declaration re Akin retention (1.2); correspondence with J. Salwen re same (.2). | 1.40 |
| 10/29/20 | TJS | 0006 | Revise supplemental declaration re Akin retention (.3); correspondence with J. Coleman re same (.2). | 0.50 |
| 10/30/20 | TJS | 0006 | Revise supplemental declaration re Akin retention (.3); analyze issues re same (.2). | 0.50 |
| 10/01/20 | JLS | 0007 | Attend call with Committee re case status and strategy. | 0.80 |
| 10/01/20 | MPH | 0007 | Attend UCC call (partial). | 0.70 |
| 10/01/20 | SLB | 0007 | Participate on UCC call (.8); review update correspondence to UCC and related materials (.2). | 1.00 |
| 10/01/20 | EYP | 0007 | Lead call with UCC. | 0.80 |
| 10/01/20 | ESL | 0007 | Review update correspondence to Committee. | 0.10 |
| 10/01/20 | JKC | 0007 | Review UCC correspondence. | 0.10 |
| 10/01/20 | BKB | 0007 | Review UCC correspondence. | 0.20 |
| 10/02/20 | SLB | 0007 | Review update correspondence to UCC (.1); review materials relating to same (1.0). | 1.10 |
| 10/03/20 | SLB | 0007 | Review update correspondence to UCC (.1); review materials related to | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | same (.3). | |
| 10/03/20 | EYP | 0007 | Correspondence with UCC. | 0.50 |
| 10/05/20 | SLB | 0007 | Review update correspondence to UCC. | 0.20 |
| 10/05/20 | BKB | 0007 | Review UCC correspondence. | 0.20 |
| 10/07/20 | EYP | 0007 | Call with UCC member (.3); correspondence with UCC (.5). | 0.80 |
| 10/07/20 | MRG | 0007 | Review A. Preis update to the UCC (.1); review documents attached to same (.6); review recent filings (.9); call with FR team members re case updates (.5). | 2.10 |
| 10/07/20 | JKC | 0007 | Confer with members of FR team re case status and strategy. | 0.50 |
| 10/07/20 | TJS | 0007 | Call with members of FR team re case status and recent developments. | 0.50 |
| 10/07/20 | BKB | 0007 | Confer with FR team re case status. | 0.50 |
| 10/07/20 | BKB | 0007 | Review UCC correspondence. | 0.30 |
| 10/08/20 | JLS | 0007 | Participate on call with committee re case updates and strategy. | 0.60 |
| 10/08/20 | MPH | 0007 | Attend UCC call. | 0.60 |
| 10/08/20 | SLB | 0007 | Participate on UCC call (.6); review update correspondence to UCC (.2). | 0.80 |
| 10/08/20 | EYP | 0007 | Call with UCC member re case (.3); lead call with full UCC (.6); correspondence with UCC (.2). | 1.10 |
| 10/08/20 | ESL | 0007 | Review correspondence to UCC re case updates. | 0.20 |
| 10/08/20 | JKC | 0007 | Review UCC correspondence. | 0.20 |
| 10/08/20 | BKB | 0007 | Review UCC correspondence. | 0.30 |
| 10/09/20 | ESL | 0007 | Calls with creditors re case status and general inquiries. | 0.60 |
| 10/12/20 | TJS | 0007 | Correspondence with UCC re rescheduling of UCC call. | 0.20 |
| 10/13/20 | JLS | 0007 | Attend UCC call. | 0.50 |
| 10/13/20 | MPH | 0007 | Attend UCC call. | 0.50 |
| 10/13/20 | DCV | 0007 | Review correspondence with UCC. | 0.30 |
| 10/13/20 | KPP | 0007 | Attend committee call. | 0.50 |
| 10/13/20 | SLB | 0007 | Attend UCC call (.5); review update correspondence to UCC and related materials (.6). | 1.10 |
| 10/13/20 | EYP | 0007 | Correspondence with UCC (.5); lead call with UCC (.5). | 1.00 |
| 10/13/20 | ESL | 0007 | Calls with creditors re case status updates (.6); review update correspondence to UCC (.1). | 0.70 |
| 10/13/20 | BKB | 0007 | Review UCC correspondence and attachments thereto (.4); review case calendar (.2). | 0.60 |
| 10/14/20 | EYP | 0007 | Correspondence with UCC. | 0.40 |
| 10/15/20 | JLS | 0007 | Attend Committee call. | 1.00 |
| 10/15/20 | MPH | 0007 | Attend UCC call. | 1.00 |
| 10/15/20 | KPP | 0007 | Attend committee call. | 1.00 |
| 10/15/20 | SLB | 0007 | Participate on UCC call (1.0); review update correspondence to UCC and related materials (.4). | 1.40 |
| 10/15/20 | EYP | 0007 | Correspondence with UCC (.4); lead call with UCC (1.0). | 1.40 |
| 10/16/20 | EYP | 0007 | Correspondence with UCC. | 0.50 |
| 10/16/20 | ESL | 0007 | Calls with claimants re case status (.2); participate in update call with FR team members (1.2). | 1.40 |
| 10/16/20 | MRG | 0007 | Call with FR team members re case updates. | 1.20 |
| 10/16/20 | JKC | 0007 | Confer with members of FR team re case updates. | 1.20 |
| 10/16/20 | TJS | 0007 | Call with members of FR team re case status and next steps. | 1.20 |
| 10/16/20 | BKB | 0007 | Call with FR team members re case update. | 1.20 |
| 10/18/20 | EYP | 0007 | Call with UCC member re questions regarding case issues. | 0.30 |
| 10/19/20 | JLS | 0007 | Attend UCC call. | 1.20 |
| 10/19/20 | MPH | 0007 | Attend UCC call | 1.20 |
| 10/19/20 | ISD | 0007 | Analyze issues re case trajectory. | 0.20 |
| 10/19/20 | JLK | 0007 | Attend UCC call (1.2); prepare for same (.1). | 1.30 |
| 10/19/20 | KPP | 0007 | Attend committee call. | 1.20 |
| 10/19/20 | SLB | 0007 | Attend UCC call (1.2); review update correspondence to UCC (.3). | 1.50 |
| 10/19/20 | EYP | 0007 | Lead call with UCC. | 1.20 |
| 10/19/20 | ESL | 0007 | Call with unsecured creditor re case status updates. | 0.20 |
| 10/21/20 | ISD | 0007 | Review correspondence with UCC members. | 0.40 |
| 10/21/20 | ESL | 0007 | Call with unsecured creditor re case issues (1.1); follow up correspondence with unsecured creditor re same (.3). | 1.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/21/20 | BKB | 0007 | Review UCC correspondence. | 0.20 |
| 10/22/20 | JLS | 0007 | Attend UCC call. | 0.50 |
| 10/22/20 | MPH | 0007 | Attend UCC call. | 0.50 |
| 10/22/20 | KPP | 0007 | Attend UCC call. | 0.50 |
| 10/22/20 | SLB | 0007 | Participate on UCC call (.5); review update correspondence to UCC (.2). | 0.70 |
| 10/22/20 | EYP | 0007 | Lead call with UCC. | 0.50 |
| 10/22/20 | CWR | 0007 | Call with UCC. | 0.50 |
| 10/22/20 | ESL | 0007 | Review update correspondence to UCC (.4) and related materials (1.0). | 1.40 |
| 10/22/20 | MRG | 0007 | Review update to UCC (.1); review materials attached to same (.2). | 0.30 |
| 10/22/20 | JKC | 0007 | Review correspondence with UCC (.3); prepare materials for UCC call (.1). | 0.40 |
| 10/22/20 | BKB | 0007 | Review UCC correspondence. | 0.30 |
| 10/23/20 | ISD | 0007 | Review correspondence with UCC. | 0.20 |
| 10/23/20 | ESL | 0007 | Call with creditor re case status and updates. | 0.30 |
| 10/23/20 | BKB | 0007 | Review UCC correspondence. | 0.40 |
| 10/25/20 | EYP | 0007 | Correspondence with UCC re case status and strategy. | 1.00 |
| 10/26/20 | JLS | 0007 | Call with committee re case status and tasks. | 0.60 |
| 10/26/20 | MPH | 0007 | Attend UCC call (.6); review UCC correspondence (.1). | 0.70 |
| 10/26/20 | JLK | 0007 | Attend UCC Call (partial). | 0.50 |
| 10/26/20 | SLB | 0007 | Participate on UCC call (.6); review update correspondence to UCC (.2). | 0.80 |
| 10/26/20 | EYP | 0007 | Lead call with UCC (.6); call with Debtors' counsel re case issues (.5). | 1.10 |
| 10/26/20 | ESL | 0007 | Calls with creditors re case status. | 0.60 |
| 10/27/20 | EYP | 0007 | Draft correspondence to UCC (0.5); calls with UCC members (0.5). | 1.00 |
| 10/27/20 | MRG | 0007 | Review recently filed pleadings. | 0.50 |
| 10/28/20 | SLB | 0007 | Prepare correspondence to FR team members re open case issues and next steps. | 0.60 |
| 10/28/20 | ESL | 0007 | Review update correspondence with UCC (.1); correspond with KPMG re UCC matter (.1); correspondence with FR team members re open case issues and next steps (.1). | 0.30 |
| 10/28/20 | BKB | 0007 | Correspond with FR team members re open case issues and next steps. | 0.30 |
| 10/29/20 | JLS | 0007 | Attend call with committee re case status and tasks. | 0.60 |
| 10/29/20 | MPH | 0007 | Participate on UCC call (.6); review UCC correspondence (.2). | 0.80 |
| 10/29/20 | KPP | 0007 | Attend Committee call | 0.60 |
| 10/29/20 | SLB | 0007 | Participate on UCC call (.6); review update correspondence to UCC (.2). | 0.80 |
| 10/29/20 | EYP | 0007 | Lead call with UCC (.6); correspondence with UCC (.7). | 1.30 |
| 10/29/20 | EYP | 0007 | Call with Debtors' counsel re case issues. | 0.60 |
| 10/29/20 | ESL | 0007 | Review update correspondence to UCC and related materials. | 0.70 |
| 10/29/20 | TJS | 0007 | Review correspondence from UCC member to DOJ re ERF. | 0.30 |
| 10/30/20 | SLB | 0007 | Review correspondence between UCC member and DOJ | 0.20 |
| 10/30/20 | EYP | 0007 | Calls with UCC members re open case issues and strategy. | 0.50 |
| 10/02/20 | ESL | 0008 | Correspondence re 9/30 hearing transcript. | 0.10 |
| 10/27/20 | EYP | 0008 | Prep for hearing. | 2.00 |
| 10/27/20 | ESL | 0008 | Review agenda (.1) and related materials (.2) re 10/28 hearing. | 0.30 |
| 10/27/20 | JKC | 0008 | Prepare materials for Oct. 28 hearing. | 0.50 |
| 10/28/20 | JLS | 0008 | Attend omnibus hearing (partial). | 2.30 |
| 10/28/20 | MPH | 0008 | Attend hearing | 3.20 |
| 10/28/20 | KPP | 0008 | Attend court hearing (partial). | 2.60 |
| 10/28/20 | SLB | 0008 | Revise script for hearing (.7); attend hearing telephonically (3.2); comment on summary of the same for UCC (.3). | 4.20 |
| 10/28/20 | EYP | 0008 | Attend hearing (3.2); prep for same (2.8). | 6.00 |
| 10/28/20 | BKB | 0008 | Attention to hearing logistics. | 0.30 |
| 10/01/20 | RSS | 0012 | Review materials re government claims. | 1.50 |
| 10/01/20 | EEE | 0012 | Review documents in connection with claims analysis. | 3.30 |
| 10/01/20 | SLB | 0012 | Confer with claimant re status of claim (.2); correspondence with J. Salwen re claims and related issues (.3); review correspondence with counsel to ER physicians re claims issues (.2). | 0.70 |
| 10/01/20 | ESL | 0012 | Call with claimant re POC. | 0.50 |
| 10/01/20 | TJS | 0012 | Correspondence with S. Brauner re late claim (.1); conduct research re same (.2). | 0.30 |
| 10/02/20 | EEE | 0012 | Review litigation materials in connection with analysis of claims against | 2.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Debtors. | |
| 10/02/20 | SLB | 0012 | Confer with counsel to ER physicians re claims issues (.2); correspondence with counsel to ER physicians re same (.2); analyze issues re same (.2); correspondence with PI counsel re same (.3). | 0.90 |
| 10/02/20 | ESL | 0012 | Calls with claimants re claim process inquiries. | 0.30 |
| 10/02/20 | TJS | 0012 | Conduct research re late claim. | 0.40 |
| 10/03/20 | RSS | 0012 | Review Debtors' documents re government claims. | 0.90 |
| 10/03/20 | SLB | 0012 | Review correspondence from allocation mediation party re status and open issues. | 0.20 |
| 10/03/20 | EYP | 0012 | Review various documents in connection with allocation mediation. | 2.00 |
| 10/05/20 | JLS | 0012 | Review information re potential DOJ settlement. | 0.40 |
| 10/06/20 | JLS | 0012 | Call with lit team members re issues in connection with DOJ. | 0.50 |
| 10/06/20 | MPH | 0012 | Call with lit team members re DOJ issues. | 0.50 |
| 10/06/20 | PWB | 0012 | Call with lit team members re DOJ issues (.5); conduct research re same (1.0); summarize issues re same (.5). | 2.00 |
| 10/06/20 | KPP | 0012 | Call with lit team members re DOJ issues. | 0.50 |
| 10/06/20 | SLB | 0012 | Participate on call with Mediator's rep re DOJ settlement (.4); follow-up call with UCC advisors re same (.4). | 0.80 |
| 10/06/20 | EYP | 0012 | Call with mediator's representative re DOJ settlement (.4); follow-up calls with UCC professionals (.4) and Debtor (.4) re same. | 1.20 |
| 10/07/20 | RSS | 0012 | Review prior analysis of DOJ claim (.7); participate in call with Akin attorneys re the impact of DOJ resolution on claims against Debtors (.5). | 1.20 |
| 10/07/20 | EEE | 0012 | Telephone conference with Akin team regarding DOJ settlement issues (.5); review documents and timeline issues relating to claims (3.9). | 4.40 |
| 10/07/20 | MPH | 0012 | Call with Akin team re DOJ (0.5); call with NCSG's counsel re same (0.5); review materials re same (0.8). | 1.80 |
| 10/07/20 | PWB | 0012 | Review articles and emails re potential Debtor settlement with DOJ (1.0); call with members of FR and Lit teams re issues relating to DOJ plea and settlement (.5); research issues re DOJ plea and settlement (.5); participate in UCC call with NCSG re DOJ plea and settlement (.5). | 2.50 |
| 10/07/20 | SLB | 0012 | Participate on internal call with members of FR and Lit teams re DOJ proposed settlement and related issues (.5); participate on call with UCC advisors and NCSG reps and advisors re same (.5). | 1.00 |
| 10/07/20 | EYP | 0012 | Call with NCSG's counsel re DOJ issues (.5); call with Lit and FR team re DOJ settlement implications (.5). | 1.00 |
| 10/07/20 | ESL | 0012 | Review correspondence (.1) and related materials (.2) re potential settlement with DOJ. | 0.30 |
| 10/08/20 | SLB | 0012 | Review late claim stip (.2); draft correspondence to A. Preis re same (.1); review correspondence among UCC advisors re claims issues (.3). | 0.60 |
| 10/09/20 | ESL | 0012 | Call with claimant re case status and proof of claim issues. | 0.30 |
| 10/12/20 | SLB | 0012 | Correspondence with DPW re late filed claim and related issues. | 0.20 |
| 10/14/20 | EEE | 0012 | Call with mediator regarding DOJ settlement (.5); review issues related to DOJ claims analysis (.8). | 1.30 |
| 10/14/20 | MPH | 0012 | Call with mediator re DOJ settlement. | 0.50 |
| 10/14/20 | PWB | 0012 | Analyze statement from mediator re DOJ resolution (.5); calls with debtors re Sackler mediation (1.0). | 1.50 |
| 10/14/20 | SLB | 0012 | Participate on call with mediator re DOJ settlement. | 0.50 |
| 10/14/20 | TJS | 0012 | Review notes from mediator presentation re DOJ settlement and public benefit corporation (.2); analyze issues re same (.4); conduct research re same (.8). | 1.40 |
| 10/16/20 | SLB | 0012 | Participate on call with Canadian creditors re open case issues. | 0.70 |
| 10/16/20 | ESL | 0012 | Attend call with Canadian creditors re claim issues. | 0.70 |
| 10/20/20 | RSS | 0012 | Review documents in connection with DOJ analysis. | 1.90 |
| 10/20/20 | ESL | 0012 | Calls with claimants re claims update (.5); correspondence with claimant re same (.1). | 0.60 |
| 10/21/20 | RSS | 0012 | Review documents in connection with DOJ claims. | 5.50 |
| 10/21/20 | MPH | 0012 | Review materials re DOJ settlement with Debtors. | 2.80 |
| 10/21/20 | AVC | 0012 | Listen to DOJ press conference re settlements (partial). | 0.50 |
| 10/21/20 | PWB | 0012 | Analyze documents for claims analysis (3.5); conduct research re same (1.5). | 5.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/21/20 | SLB | 0012 | Correspondence with DPW re claimant. | 0.30 |
| 10/21/20 | SLB | 0012 | Review DOJ settlement motion and related materials. | 1.60 |
| 10/21/20 | EYP | 0012 | Review press conference transcript re DOJ settlements. | 0.80 |
| 10/21/20 | JEG | 0012 | Review materials regarding DOJ settlement with Debtors. | 3.70 |
| 10/21/20 | ESL | 0012 | Review motion to approve Debtor DOJ settlement (.5); analyze issues re same (.2). | 0.70 |
| 10/21/20 | JKC | 0012 | Summarize Debtors' motion to approve DOJ settlement (1.1); review news articles re same (.4). | 1.50 |
| 10/21/20 | TJS | 0012 | Review DOJ settlement motion and attachments (1.8); revise summary of same (.6); analyze issues re same (.8); comment on preliminary statement to same (.6). | 3.80 |
| 10/23/20 | PWB | 0012 | Analyze issues re DOJ plea and settlement. | 1.00 |
| 10/23/20 | ESL | 0012 | Calls with claimants re POC process and related matters. | 0.60 |
| 10/27/20 | SDB | 0012 | Call with Skadden re issues relating to analysis of claims against Debtors (.5); confer (.1) and correspond (.1) with N. Brown re same (.1); analyze documents related to same (.2); draft summary analysis re same (.5). | 1.50 |
| 10/27/20 | ESL | 0012 | Calls with claimants re POC process and related inquiries. | 0.70 |
| 10/28/20 | SLB | 0012 | Review order re late filed claim (.1); correspondence with DPW re same (.1). | 0.20 |
| 10/01/20 | JLS | 0013 | Call with lit team members re deposition preparation in connection with estate claims investigation (.5); review correspondence and documents in connection with depositions (2.0); calls with counsel to former employees re depositions (1.4); call with lit team members re discovery (0.8); draft rule 2004 motion (1.5); call with lit and FR team members re open litigation issues (1.0). | 7.20 |
| 10/01/20 | HBJ | 0013 | Review tax materials in connection with estate claims investigation. | 0.20 |
| 10/01/20 | MPH | 0013 | Review hot documents re estate claims (3.2); analyze discovery issues (2.1); correspondence with parties in interest re deposition scheduling (0.8); correspondence with lit team members re discovery issues (0.3); prepare for deposition (1.4); review cases in connection with estate claims investigation (0.4). | 8.20 |
| 10/01/20 | EEH | 0013 | Draft memo re trust issues in connection with estate claims investigation (1.7); review materials re same (0.7); correspondence with lit team members re discovery issues (0.2); call with lit and FR team members re open litigation issues (1.0). | 3.60 |
| 10/01/20 | AVC | 0013 | Review correspondence from lit team members re case updates, strategy, and discovery in connection with estate claims investigation (0.3); correspondence with J. Yecies re IAC discovery (0.6); call with lit and FR team members re discovery and strategy (1.0); participate in call with litigation team members re discovery issues (0.8); draft insert re NRF for 2004 motion (2.2); prepare summary re IAC document review (0.5); review correspondence from Simpson Thacher re depositions and document discovery (0.6); confer with counsel for NCSG re IAC 30(b)(6) deposition (0.1); prepare outline of history and recommendations re NRF discovery (0.6). | 6.70 |
| 10/01/20 | EMS | 0013 | Analyze documents regarding additional challenges with respect to Debtors' privilege claims in connection with estate claims investigation (2.3); revise draft meet-and-confer correspondence regarding additional privilege challenges (0.3); confer with lit team members re depositions (0.5); analyze changes to redactions (0.3); analyze case Stipulation re same and related materials (1.6); correspondence with litigation team members regarding discovery issues (0.2); participate in call with lit and FR team members re various litigation issues (1.0). | 6.20 |
| 10/01/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 4.70 |
| 10/01/20 | SSK | 0013 | Conduct document review in connection with estate claims investigation. | 0.40 |
| 10/01/20 | JYY | 0013 | Review correspondence from NCSG re II-Way Entity issues in connection with estate claims investigation (.3); correspondence with A. | 1.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Crawford re same (.4); review discovery correspondence from Lit team members (.7). | |
| 10/01/20 | KPP | 0013 | Correspondence with E. Parlar re deposition prep re estate claims investigation (1.0); attend call with lit and FR team members re case updates and strategy (1.0); call with lit team members re discovery issues (0.8); correspondence with Debtors' counsel re privilege logs (0.2); correspondence with lit team members re document review and related issues (1.5); draft correspondence to Debtors re withheld documents (.8); review documents in connection with same (1.6); review redactions of privilege briefs for the UCC (1.5). | 8.40 |
| 10/01/20 | SLB | 0013 | Call with members of FR and Lit teams re open estate claims investigation and discovery issues (1.0); review materials re same (1.9); review correspondence among parties in interest re depositions and related issues (.4); correspondence with UCC advisors re Sackler mediation (.4). | 3.70 |
| 10/01/20 | JAS | 0013 | Analyze corporate issues in connection with estate claims investigation. | 0.80 |
| 10/01/20 | EYP | 0013 | Draft Sackler mediation deck (.2); review hot docs in connection with estate claims investigation (.7). | 0.90 |
| 10/01/20 | SMC | 0013 | Review documents in support of potential estate causes of action (4.0); summarize same (1.5); compile additional materials re same (1.5); review requests to Sacklers re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1). | 6.50 |
| 10/01/20 | GA | 0013 | Update discovery chronology in connection with estate claims investigation (6.7); update production chronology (0.5). | 7.20 |
| 10/01/20 | MGH | 0013 | Review documents re estate claims investigation. | 2.40 |
| 10/01/20 | BHM | 0013 | Attend conference call with lit and FR teams re estate claims strategy (1.0); analyze privilege motion reply issues (1.5). | 2.50 |
| 10/01/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 4.20 |
| 10/01/20 | RRW | 0013 | Call with lit team members re depositions in connection with estate claims investigation (0.5); review documents in connection with deposition preparations (6.6); draft deposition outline (2.2); draft sections of privilege pleadings (1.7); correspondence with litigation team members re same (0.3). | 11.30 |
| 10/01/20 | MY | 0013 | Review documents produced in estate claims discovery. | 2.20 |
| 10/01/20 | JBR | 0013 | Attend litigation and FR team call regarding case status and strategy in connection with estate claims investigation (1.0); attend team call regarding upcoming depositions (.5); draft outline for depositions (2.3); review documents in connection with same (2.2). | 6.00 |
| 10/01/20 | JJU | 0013 | Review documents re estate claims investigation. | 6.80 |
| 10/01/20 | NLB | 0013 | Review documents from discovery in connection with estate claims investigation. | 2.40 |
| 10/01/20 | CHC | 0013 | Review documents for relevance to estate claims investigation. | 8.10 |
| 10/01/20 | ABL | 0013 | Review produced documents re estate claims investigation. | 2.50 |
| 10/01/20 | KAT | 0013 | Draft Rule 2004 motion (5.5); review materials in connection with same (.5); call with lit and FR team members re status of estate claims investigation (1.0). | 7.00 |
| 10/01/20 | JAH | 0013 | Prepare targeted searches on estate claims discovery documents (2.7); prepare responsive documents for further review (.8). | 3.50 |
| 10/01/20 | CWR | 0013 | Call with lit team members re deposition issues in connection with estate claims investigation (.4) (partial); call with lit and FR team members re estate claims investigation strategy and next steps (1.0). | 1.40 |
| 10/01/20 | NEP | 0013 | Analyze documents concerning estate claims as part of second level document review. | 3.60 |
| 10/01/20 | SDB | 0013 | Conduct document review for estate claims investigation. | 2.60 |
| 10/01/20 | JEG | 0013 | Call with lit team members re depo prep (0.5); review summary of diligence materials relevant to same (1.5); review underlying diligence documents (2.0). | 4.00 |
| 10/01/20 | LNG | 0013 | Review documents re estate claims investigation. | 6.10 |
| 10/01/20 | RCK | 0013 | Review documents in connection with investigation into estate claims. | 1.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--------|-------|
| 10/01/20 | KLK | 0013 | Review trust related documents (2.8); revise outline for upcoming depositions based on same (1.0). | 3.80 |
| 10/01/20 | TWE | 0013 | Review documents re estate claims investigation. | 3.70 |
| 10/01/20 | AAF | 0013 | Review produced documents in connection with estate claims analysis. | 4.10 |
| 10/01/20 | RBN | 0013 | Review and label documents for estate claims investigation. | 4.40 |
| 10/01/20 | PJG | 0013 | Call with lit team members re issues in connection with depositions (.5); call with lit team members re discovery issues in connection with estate claims investigation (0.8); review documents in connection with same (4.5); draft sections of rule 2004 motion (4.1). | 9.90 |
| 10/01/20 | CL | 0013 | Review and summarize corporate documents in connection with estate claims investigation. | 1.10 |
| 10/01/20 | DPM | 0013 | Continue second-level document review in connection with estate claims investigation. | 4.50 |
| 10/01/20 | TI | 0013 | Analyze issues re IACs in connection with estate claims investigation (2.3); review IAC document production re same (5.2). | 7.50 |
| 10/01/20 | EEP | 0013 | Revise summaries of hot documents in connection with estate claims investigation (0.6); correspondence re same with lit team members (0.6); correspondence with K. Porter re deposition issues (0.2); correspondence with lit team members re discovery issues (0.2); call with lit and FR team members re various strategy issues (1.0). | 2.60 |
| 10/01/20 | ADS | 0013 | Analyze key documents for potential inclusion in upcoming deposition outline (3.1); call with lit team members re estate claims investigation depo strategy (.5). | 3.60 |
| 10/01/20 | MFM | 0013 | Correspondence with lit team members re discovery issues (.3); review documents re potential estate claims (1.3); draft summary of same (.1); draft outline for Debtor 30(b)(6) deposition (.3); review documents re same (3.5). | 5.50 |
| 10/01/20 | PB | 0013 | Review documents re estate claims investigation. | 1.80 |
| 10/01/20 | JER | 0013 | Review corporate documents in connection with estate claims investigation (4.6); summarize same (2.3). | 6.90 |
| 10/01/20 | MB | 0013 | Conduct document review in connection with estate claims investigation (6.2); correspond with lit team members re same (0.4); attend call with lit team members re depositions (0.5); revise weekly hot docs tracker (2.6). | 9.70 |
| 10/01/20 | IRT | 0013 | Prepare redacted versions of privilege briefs in connection with estate claims investigation (4.1); correspondence with Lit team members re same (0.4); review hot documents re estate claims (3.8); prepare summaries re same (1.1); correspondence with Lit team members re same (0.2); correspondence with Lit team members re discovery issues (0.3). | 9.90 |
| 10/01/20 | TJS | 0013 | Call with members of lit and FR teams re estate claims strategy (partial) (.4); revise analysis of legal issue with respect to estate claims (1.4); conduct research re same (2.5). | 4.30 |
| 10/01/20 | MM | 0013 | Review produced documents re estate claims investigation. | 8.30 |
| 10/01/20 | SCK | 0013 | Correspondence with lit team members re estate claims investigation (.3); review documents re same (9.6). | 9.90 |
| 10/01/20 | JWK | 0013 | Review discovery documents in connection with estate claims investigation (3.7); call with lit and FR team members re open litigation issues (1.0). | 4.70 |
| 10/01/20 | FJC | 0013 | Retrieve materials for attorney review in connection with estate claims investigation. | 3.20 |
| 10/01/20 | AL | 0013 | Update hot docs tracker with metadata in connection with estate claims investigation (1.4); gather research materials for 2004 motion filing (.6); prepare docket cites for same (.2); organize motion to compel documents in internal database (.7); review final versions of board documents (1.3). | 4.20 |
| 10/01/20 | CHH | 0013 | Revise depo outline in connection with estate claims investigation (3.5); review hot docs re same (.5). | 4.00 |
| 10/01/20 | JJ | 0013 | Review documents re estate claims investigation. | 6.80 |
| 10/02/20 | JLS | 0013 | Call with advisors to non-consenting state group re discovery, | 6.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | depositions and strategy (1.2); draft rule 2004 motion in connection with estate claims investigation (2.8); confer with lit team members re deposition preparation (.5); draft correspondence to counsel for witnesses re depositions and discovery in connection with investigation (1.1); call with counsel to debtor employee re deposition (.5). | |
| 10/02/20 | MPH | 0013 | Attend call with NCSG's counsel re discovery and strategy in connection with estate claims investigation (1.2); review hot docs (1.3); analyze issues re discovery (0.8). | 3.30 |
| 10/02/20 | EEH | 0013 | Analyze issues re estate claims (1.3); draft supplemental section of memo re same (3.7). | 5.00 |
| 10/02/20 | AVC | 0013 | Attend call with NCSG re discovery and strategy in connection with estate claims investigation (1.2); calls with M. Rundlet re IAC depositions (2.1); call with E. Scott re privilege issues and discovery strategy (0.6); revise II Way Entities 30(b)(6) notice (1.5). | 5.40 |
| 10/02/20 | EMS | 0013 | Analyze additional meet-and-confer letters regarding privilege challenges (2.3); analyze materials re IAC privilege claims (0.2); call with A. Crawford regarding privilege issues and discovery strategy (0.6). | 3.10 |
| 10/02/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 4.30 |
| 10/02/20 | ENM | 0013 | Call with corporate team re estate claims analysis (0.3); review IAC diligence update (0.3). | 0.60 |
| 10/02/20 | JYY | 0013 | Correspondence with lit team members re discovery with estate claims investigation (1.3); review NCSG comments to deposition topics (.4); review updated deposition topics (1.3). | 3.00 |
| 10/02/20 | KPP | 0013 | Call with NCSG's counsel re discovery issues (1.2); correspondence with lit team members re estate claims investigation (0.9); revise discovery motion (9.7). | 11.80 |
| 10/02/20 | SLB | 0013 | Participate on call with NCSG advisors and reps and UCC advisors re open discovery and estate claims investigation issues (1.2); review materials re same (.7); review draft 2004 motion (1.0). | 2.90 |
| 10/02/20 | JAS | 0013 | Attend call with Corporate team members re diligence matters in connection with estate claims investigation (0.3); review draft (0.5) and markup (0.4) of Corporate diligence summaries re same; coordinate corporate team II Way entity diligence for estate claims investigation (0.8); review diligence materials re same (1.1). | 3.10 |
| 10/02/20 | EYP | 0013 | Draft Sackler mediation deck (2.0); review hot docs in connection with estate claims investigation (.8); attend call with NCSG re discovery (1.2). | 4.00 |
| 10/02/20 | SMC | 0013 | Revise master entity chart in connection with estate claims investigation (1.0); compile corporate documents underlying same (.5). | 1.50 |
| 10/02/20 | GA | 0013 | Update discovery chronology in connection with estate claims investigation. | 5.30 |
| 10/02/20 | MGH | 0013 | Review documents re estate claims investigation. | 2.30 |
| 10/02/20 | MVL | 0013 | Correspond with lit team members regarding privilege and discovery issues in connection with estate claims investigation. | 0.70 |
| 10/02/20 | BHM | 0013 | Correspondence with lit team members re discovery issues and privilege log analysis re estate claims investigation. | 0.40 |
| 10/02/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.10 |
| 10/02/20 | RRW | 0013 | Draft deposition outline modules in connection with estate claims investigation (4.1); review document productions in connection with same (1.4); correspondence with lit team members re privilege and discovery filings (0.3). | 5.80 |
| 10/02/20 | JBR | 0013 | Correspondence with litigation team regarding document productions in connection with estate claims investigation (.2); analyze documents relevant to estate claims issue (5.0). | 5.20 |
| 10/02/20 | JJU | 0013 | Review documents in connection with estate claims investigation. | 4.20 |
| 10/02/20 | ABL | 0013 | Review documents produced in estate claims discovery. | 2.80 |
| 10/02/20 | NEP | 0013 | Conduct review of elevated documents in connection with estate claims | 1.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | investigation. | |
| 10/02/20 | JEG | 0013 | Conduct review of corporate diligence materials regarding estate claims. | 4.50 |
| 10/02/20 | LNG | 0013 | Perform document review re estate claims investigation. | 1.80 |
| 10/02/20 | AAF | 0013 | Review documents re estate claims. | 3.60 |
| 10/02/20 | RBN | 0013 | Review discovery documents in connection with analysis of estate claims. | 3.20 |
| 10/02/20 | PJG | 0013 | Draft rule 2004 motion (3.9) and proposed order (.7) re estate claims investigation. | 4.60 |
| 10/02/20 | MRG | 0013 | Conduct document review for estate claims investigation. | 1.80 |
| 10/02/20 | CL | 0013 | Review corporate diligence documents re estate claims investigation. | 1.40 |
| 10/02/20 | DPM | 0013 | Conduct second level document review in connection with estate claims investigation. | 5.30 |
| 10/02/20 | TI | 0013 | Analyze documents re IACs for estate claims investigation. | 7.80 |
| 10/02/20 | SC | 0013 | Correspondence with lit team members re IAC issues regarding estate claims (0.6); review materials re IACs in connection with same (3.6). | 4.20 |
| 10/02/20 | JEP | 0013 | Review letters from Sacklers regarding assertion of privilege in connection with estate claims investigation (1.2); participate in call with lit team members re deposition outline (0.5). | 1.70 |
| 10/02/20 | ADS | 0013 | Analyze key documents for potential inclusion in upcoming deposition outline (6.3); review documents re estate claims investigation (.4). | 6.70 |
| 10/02/20 | MFM | 0013 | Review hot documents in support of potential estate claims (1.4); draft summary of same (.5); review documents for potential use at depositions (5.1); draft outline for Debtor 30(b)(6) deposition (1.1). | 8.10 |
| 10/02/20 | PB | 0013 | Review documents in connection with estate claims investigation. | 0.20 |
| 10/02/20 | JER | 0013 | Review corporate diligence documents for estate claims investigation (2.5); revise summary re issue regarding same (1.0); call with members of the corporate team re estate claims diligence (.3). | 3.80 |
| 10/02/20 | MB | 0013 | Revise weekly hot docs tracker in connection with estate claims investigation (1.8); conduct document review re estate claims (1.9); compile relevant documents for use at deposition (1.9). | 5.60 |
| 10/02/20 | IRT | 0013 | Review documents re estate claims (4.9); draft summaries re same (3.6). | 8.50 |
| 10/02/20 | TJS | 0013 | Conduct research re legal issue regarding estate claims investigation (.7); revise analysis re same (.4). | 1.10 |
| 10/02/20 | MM | 0013 | Review documents in connection with investigation re potential estate claims. | 8.40 |
| 10/02/20 | SCK | 0013 | Review document production re estate claims investigation. | 9.80 |
| 10/02/20 | JWK | 0013 | Perform document review for estate claims investigation. | 2.20 |
| 10/02/20 | FJC | 0013 | Retrieve materials for attorney review in connection with estate claims investigation. | 4.10 |
| 10/02/20 | AL | 0013 | Review documents in connection with estate claims investigation (2.7); call with lit team members re depositions (.5); update hot docs metadata (3.5); provide citations for 2004 motion (.4). | 7.10 |
| 10/02/20 | CHH | 0013 | Review hot docs in connection with estate claims investigation (.7); revise depo outline (4); draft amended 30(b)(6) notice for the II Way Entities (.2). | 4.90 |
| 10/02/20 | JJ | 0013 | Review documents in connection with estate claims investigation. | 4.10 |
| 10/03/20 | JLS | 0013 | Correspondence with parties in interest re deposition scheduling and preparation re estate claims investigation (3.0); Revise rule 2004 motion re former debtor employees (2.7). | 5.70 |
| 10/03/20 | MPH | 0013 | Call (0.5) and correspondence (0.5) with lit team members re deposition issues re estate claims investigation. | 1.00 |
| 10/03/20 | AVC | 0013 | Revise document requests and depo topics in connection with estate claims investigation (2.1); review materials re IAC discovery from Province (0.5); call with Province re same (0.5). | 3.10 |
| 10/03/20 | EMS | 0013 | Review revised privilege logs and appendices from Debtors in connection with estate claims investigation. | 0.80 |
| 10/03/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.60 |
| 10/03/20 | KPP | 0013 | Call with lit team members re depositions in connection with estate claims investigation (.5); revise discovery requests (1.2); correspondence | 2.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with lit team members re same (.3). | |
| 10/03/20 | SLB | 0013 | Review draft 2004 motion (.7); review correspondence among members of FR and Lit teams re same (.4); review materials in connection with analysis of open estate claims investigation issues (1.0). | 2.10 |
| 10/03/20 | EYP | 0013 | Draft slides for Sackler mediation deck. | 1.50 |
| 10/03/20 | NLB | 0013 | Review documents for estate claims investigation. | 0.90 |
| 10/03/20 | KAT | 0013 | Revise 2004 motion in connection with estate claims investigation. | 0.50 |
| 10/03/20 | JEG | 0013 | Review corpporate diligence materials for upcoming depositions in connection with estate claims investigation. | 5.00 |
| 10/03/20 | CTG | 0013 | Call with lit team members and Province re IAC discovery issues relating to estate claims investigation. | 0.50 |
| 10/03/20 | RCK | 0013 | Conduct document review re investigation into estate claims. | 1.60 |
| 10/03/20 | PJG | 0013 | Review documents re draft rule 2004 motion (1.3); revise same (1.9). | 3.20 |
| 10/03/20 | ADS | 0013 | Correspondence with lit team members re depos in connection with estate claims investigation (.2); call with Province re IAC discovery (.5). | 0.70 |
| 10/03/20 | IRT | 0013 | Call with lit team members re deposition prep re estate claims investigation (.5); correspondence with lit team members re same (.4). | 0.90 |
| 10/03/20 | SCK | 0013 | Review documents for estate claims investigation. | 3.10 |
| 10/03/20 | JWK | 0013 | Review internal work product on potential estate claims (0.4); call with Province re IAC discovery issues (0.5); review documents in connection with estate claims investigation (0.9). | 1.80 |
| 10/03/20 | AL | 0013 | Prepare Rule 2004 motion exhibits in connection with estate claims investigation (4.5); prepare Hurley declaration privilege and exceptions exhibits for filing (.8). | 5.30 |
| 10/03/20 | CHH | 0013 | Draft revisions to deposition outline in connection with estate claims investigation (1.4); review materials in connection with same (.4). | 1.80 |
| 10/04/20 | JLS | 0013 | Correspondence with lit team and various parties in interest re depositions in connection with estate claims investigation (.3); prepare for depositions (1.6); review materials re same (.7). | 2.60 |
| 10/04/20 | MPH | 0013 | Revise 2004 motion in connection with estate claims investigation. | 1.10 |
| 10/04/20 | AVC | 0013 | Review revised draft 2004 motion re estate claims. | 0.20 |
| 10/04/20 | EMS | 0013 | Analyze IAC privilege logs in connection with estate claims investigation (0.3); review correspondence from NCSG's counsel to Side B regarding discovery issues (0.2); continue analyzing Debtors' amended logs and appendices (0.7). | 1.20 |
| 10/04/20 | SLB | 0013 | Review correspondence with members of FR and Lit teams re open discovery and estate claims issues (.4); review materials re same (.4). | 0.80 |
| 10/04/20 | EYP | 0013 | Draft Sackler mediation deck. | 3.50 |
| 10/04/20 | MGH | 0013 | Review documents in connection with estate claims investigation. | 2.00 |
| 10/04/20 | SDB | 0013 | Review documents re estate claims investigation. | 1.40 |
| 10/04/20 | LNG | 0013 | Review produced documents in connection with estate claims analysis. | 0.40 |
| 10/04/20 | RCK | 0013 | Conduct document review re investigation into estate claims. | 1.50 |
| 10/04/20 | TWE | 0013 | Review discovery documents re estate claims investigation. | 3.30 |
| 10/04/20 | PJG | 0013 | Revise draft rule 2004 motion. | 3.80 |
| 10/04/20 | JWK | 0013 | Review documents for estate claims investigation. | 2.70 |
| 10/04/20 | CHH | 0013 | Revise deposition outline re potential estate claims. | 2.80 |
| 10/05/20 | JLS | 0013 | Review in preparation for depositions (1.4); phone call with Akin Gump attorneys re discovery matters (.6); phone call with advisors to UCC re litigation status and tasks (1.3). | 3.30 |
| 10/05/20 | JLS | 0013 | Work on draft rule 2004 motion re former employees and officers (4.8); review materials re same (1.3). | 6.10 |
| 10/05/20 | MPH | 0013 | Revise 2004 motion re estate claims investigation (3.2); correspondence with lit team members re depositions (1.1); prep for depos (1.7); call with lit team members re litigation strategy (1.3); review hot docs in connection with estate claims investigation (1.4). | 8.70 |
| 10/05/20 | ISD | 0013 | Confer with A. Preis re Sackler mediation issues. | 0.30 |
| 10/05/20 | MRM | 0013 | Compile production documents in connection with estate claims investigation. | 2.30 |
| 10/05/20 | EEH | 0013 | Comment on draft letter re Sackler trusts (0.1); draft memo re estate claims issue (4.8); analyze issues re same (1.6); call with lit team | 7.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | members re open litigation issues (1.3). | |
| 10/05/20 | AVC | 0013 | Call with litigation team members re debtor discovery issues in connection with estate claims investigation (0.6); call with J. Richards re document review for upcoming depositions (0.3); revise draft 2004 motion (1.3); call with lit team members re discovery and strategy (1.3); revise correspondence to Simpson re discovery from Norton Rose (0.2); analyze issues re discovery and strategy (0.7); confer with M. Atkinson re document review for depositions (0.1). | 4.50 |
| 10/05/20 | PWB | 0013 | Analyze issues re motions to compel. | 1.50 |
| 10/05/20 | EMS | 0013 | Review draft Rule 2004 motion in connection with estate claims investigation (1.6); review portions of September 30, 2020 hearing transcript regarding privilege issues (0.2); correspondence with S. Chu regarding IAC privilege logs (0.4); prepare analysis re privilege issues (2.1); review research in support of the Motion to Compel replies (0.3); call with litigation team members regarding estate claims discovery strategy (1.3); review analysis regarding correspondence from Side B with respect to privilege challenges (0.3); analyze Debtors' supplemental appendix (3.7). | 9.90 |
| 10/05/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 7.20 |
| 10/05/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 6.40 |
| 10/05/20 | JYY | 0013 | Correspondence with lit team members re deposition prep (0.9); review hot documents in connection with estate claims investigation (1.0); review summaries of topics in deposition outline (.6); review draft deposition outline (.7); review discovery correspondence from lit team members (.8). | 4.00 |
| 10/05/20 | JLK | 0013 | Call with lit team members re strategy in connection with estate claims investigation. | 1.30 |
| 10/05/20 | KPP | 0013 | Call with lit team members re discovery issues re debtors (0.6); call with lit team members re estate claims investigation strategy (1.3); correspondence with E. Parlar re 2004 motion (0.7); correspondence with lit team re deposition scheduling (0.3); prepare Rule 2004 motion for filing (4.0); correspondence with E. Parlar re NRF discovery (0.4); comment on legal research re estate claims investigation (1.2); correspondence with lit team members re document review (1.1); call with J. Richards re document review projects (1.3). | 10.90 |
| 10/05/20 | SLB | 0013 | Correspondence with members of FR and Lit teams re open discovery and estate claims investigation issues (.6); review materials re same (1.5); review draft of Sackler mediation materials (2.1). | 4.20 |
| 10/05/20 | JAS | 0013 | Review summaries of corporate diligence in connection with estate claims investigation (2.5); review materials in connection with same (0.7). | 3.20 |
| 10/05/20 | EYP | 0013 | Draft and revise Sackler mediation deck (4.0); call with State AG regarding mediation (.6); confer with I. Dizengoff re same (.3); call with MSEG regarding mediation (.8); call with Debtors' counsel regarding mediation (.6); review and comment on 2004 motion (2.0); attend lit team call re strategy in connection with estate claims investigation. | 8.30 |
| 10/05/20 | SMC | 0013 | Review requests to Sacklers re diligence production in connection with estate claims investigation (1.4) and responses to same (1.4); update tracking sheet of requests and responses (.7); review requests to Debtors re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1); review produced corporate materials (3.0); update tracking sheet of same (.5). | 7.50 |
| 10/05/20 | GA | 0013 | Update discovery chronology in connection with estate claims investigation. | 6.10 |
| 10/05/20 | MVL | 0013 | Analyze privilege logs of IACs, Side A, Side B and Debtors. | 2.00 |
| 10/05/20 | BHM | 0013 | Call with litigation team members re case status and strategy in connection with estate claims investigation (1.3); analyze privilege log issues re Side B log (4.2); correspondence with lit team members re same (.4); analyze research issues related to privilege motion replies | 7.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (1.2). | |
| 10/05/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.40 |
| 10/05/20 | RRW | 0013 | Revise discovery pleadings in connection with estate claims investigation (3.9); review document productions in preparation for depositions (2.3); draft correspondence re discovery dispute (1.1). | 7.30 |
| 10/05/20 | JBR | 0013 | Attend litigation team call regarding estate claims investigation status and strategy (1.3); call with K. Porter re discovery review plan (1.3); correspondence with lit team members regarding same (.6); call with litigation team members regarding Debtor discovery (.6); review correspondence with lit team members re same (.4); review documents relevant to estate claims (2.8); call with A. Crawford re depositions (.3). | 7.30 |
| 10/05/20 | JJU | 0013 | Review documents re estate claims investigation. | 10.50 |
| 10/05/20 | MRG | 0013 | Call with lit team members re strategy in connection with estate claims investigation (1.3); review correspondence re same (.5); analyze privilege logs (2.6); correspondence with lit team members re same (.6). | 5.00 |
| 10/05/20 | CHC | 0013 | Review documents produced in connection with estate claims investigation. | 8.80 |
| 10/05/20 | ABL | 0013 | Review documents for estate claims investigation. | 1.50 |
| 10/05/20 | KAT | 0013 | Conduct research in connection with Rule 2004 filing re estate claims investigation (1.0); revise materials re same (3.7); draft orders, declarations in connection with same (2.0). | 6.70 |
| 10/05/20 | CWR | 0013 | Participate in call with lit team members re strategy in connection with estate claims investigation (.8) (partial); correspondence with lit team members re upcoming depositions (.4). | 1.20 |
| 10/05/20 | SDB | 0013 | Conduct document review for estate claims investigation. | 4.50 |
| 10/05/20 | JEG | 0013 | Call with lit team members re debtor discovery issues in connection with estate claims investigation (0.6); continue review of diligence materials regarding estate claims (0.7). | 1.30 |
| 10/05/20 | LNG | 0013 | Review documents in connection with estate claims investigation. | 2.80 |
| 10/05/20 | ESL | 0013 | Prepare presentation re Sackler mediation in connection with estate claims investigation (2.8); correspondence with lit and FR team members re 2004 motion and discovery issues (.4). | 3.20 |
| 10/05/20 | RCK | 0013 | Review documents relevant to investigation into estate claims. | 2.70 |
| 10/05/20 | TWE | 0013 | Review documents re estate claims investigation. | 5.10 |
| 10/05/20 | AAF | 0013 | Review document production re estate claims discovery. | 3.00 |
| 10/05/20 | RBN | 0013 | Review discovery documents re estate claims investigation. | 5.70 |
| 10/05/20 | PJG | 0013 | Revise rule 2004 motion in connection with estate claims investigation (8.2); confer with litigation team members re same (1.3); revise deposition schedule (.6). | 10.10 |
| 10/05/20 | CL | 0013 | Review (2.5) and summarize (.7) corporate documents in connection with estate claims investigation. | 3.20 |
| 10/05/20 | DPM | 0013 | Perform second level document review re estate claims investigation. | 4.10 |
| 10/05/20 | SC | 0013 | Review IAC privilege logs re estate claims investigation (3.2); correspondence with E. Scott re same (0.3). | 3.50 |
| 10/05/20 | EEP | 0013 | Revise letter to Simpson Thacher re Norton Rose and Stuart Baker discovery issues in connection with estate claims investigation (0.6); correspondence re same with K. Porter (0.2); review correspondence re II Way Entities discovery issues (1.0); correspondence with lit team members re deposition issues (1.6); revise Rule 2004 motion (0.9); correspondence re same with K. Porter  (0.3); correspondence re estate claims document review with lit team members (0.6); attend litigation strategy call with lit team members (1.3). | 6.50 |
| 10/05/20 | ADS | 0013 | Review deposition outline for upcoming deponent in connection with estate claims (.5); analyze documents for inclusion in same (7.5). | 8.00 |
| 10/05/20 | MFM | 0013 | Review documents in connection with estate claims investigation (4.2); draft deposition outline (.6). | 4.80 |
| 10/05/20 | JER | 0013 | Review IAC related documents re estate claims investigation (6.1); prepare summary of same (.7). | 6.80 |
| 10/05/20 | MB | 0013 | Conduct document review in connection with estate claims investigation | 5.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (2.0) and in preparation for deposition (3.2); revise weekly hot docs tracker (0.4). | |
| 10/05/20 | IRT | 0013 | Review documents for deposition in connection with estate claims investigation (7.8); correspondence with Lit team members re same (0.3). | 8.10 |
| 10/05/20 | TJS | 0013 | Revise presentation for mediators (2.3); conduct research in connection with same (1.2). | 3.50 |
| 10/05/20 | MM | 0013 | Review documents re estate claims investigation. | 9.10 |
| 10/05/20 | SCK | 0013 | Review documents in connection with estate claims investigation. | 11.70 |
| 10/05/20 | JWK | 0013 | Review documents for estate claims investigation (2.8); attend call with lit team members re strategy re same (1.3). | 4.10 |
| 10/05/20 | FJC | 0013 | Retrieve materials for attorney review in connection with estate claims investigation. | 2.40 |
| 10/05/20 | AL | 0013 | Prepare documents for attorney review in connection with estate claims investigation (1.6); finalize rule 2004 motion and exhibits (3.8); redact same for filing (3.8); update deposition exhibit tracker (1.2). | 10.40 |
| 10/05/20 | CHH | 0013 | Review hot documents for use at deposition re estate claims (2.3); revise deposition outline (4.7). | 7.00 |
| 10/05/20 | JJ | 0013 | Review documents re estate claims investigation. | 5.10 |
| 10/06/20 | JLS | 0013 | Analyze correspondence and documents in connection with potential estate claims (3.0); Finalize rule 2004 motion re discovery from former employees and certain directors (2.0). | 5.00 |
| 10/06/20 | MPH | 0013 | Analyze issues re 2004 motion related to estate claims investigation (1.1); revise brief re same (2.2); revise correspondence re discovery (2.1); review hot documents (3.0); correspondence with lit team members re document review (0.6). | 9.00 |
| 10/06/20 | ISD | 0013 | Analyze issues re privilege motions in connection with estate claims investigation. | 0.40 |
| 10/06/20 | EEH | 0013 | Analyze trust issues in connection with estate claims investigation (2.2); draft memo re same (5.7); correspond with E. Drummond re foreign law issue (0.2). | 8.10 |
| 10/06/20 | AVC | 0013 | Correspondence with lit team members re discovery and strategy in connection with estate claims investigation. | 0.90 |
| 10/06/20 | EMS | 0013 | Correspondence with litigation team members regarding Motion to Compel briefing and other privilege issues (0.9); analyze updated appendix information from Debtors in connection with estate claims investigation (3.1); call with members of litigation team re strategy regarding same (1.0); revise analysis re Side B privilege claims (1.3). | 6.30 |
| 10/06/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 6.80 |
| 10/06/20 | SSK | 0013 | Review materials in connection with estate claims investigation. | 0.40 |
| 10/06/20 | ENM | 0013 | Comment on II-Way Entity search terms re estate claims. | 0.50 |
| 10/06/20 | JYY | 0013 | Correspondence with lit team members re deposition notices (.5) and document review (.4) in connection with estate claims investigation; review proposed search terms for ESI follow-up (.2); review depo outline (4.1); review discovery correspondence from Akin Lit team (.8). | 6.00 |
| 10/06/20 | KPP | 0013 | Correspondence with lit and FR team members re finalizing and filing R. 2004 motion in connection with estate claims investigation (1.4); correspondence with lit team members re document review (1.7); finalize 2004 motion (4.5). | 7.60 |
| 10/06/20 | SLB | 0013 | Participate on call with UCC and CAHC advisors re open investigation and information sharing issues in connection with Sackler mediation (.5); correspondence with A. Preis re discovery issues and next steps in connection with estate claims investigation (.7); correspondence with members of FR and Lit teams re 2004 motion (.4); review revised draft of the same (1.0); review materials in connection with the Sackler mediation (2.1). | 4.70 |
| 10/06/20 | JAS | 0013 | Call with members of the corporate team re IAC issues in connection with estate claims investigation (.3); conduct research re same (0.5); draft summary re same (0.3); correspond with S. Chu re IAC diligence | 4.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (0.8); research issues re estate claims (1.2); draft memo re same (0.8); review proposed ESI search terms (0.5); comment on same (0.4). | |
| 10/06/20 | EYP | 0013 | Call with counsel to potential deponent (.3); comment on rule 2004 motion (.2); review documents in connection with estate claims investigation (1.0); correspondence with S. Brauner re various discovery and estate claims issues (.5); revise mediation deck (3.0); call with CAHC counsel re mediation (.5). | 5.50 |
| 10/06/20 | MGH | 0013 | Review documents re estate claims investigation. | 2.30 |
| 10/06/20 | MVL | 0013 | Correspondence with lit team members regarding privilege logs and discovery issues in connection with estate claims investigation (.2); analyzed privilege legends (9.4). | 9.60 |
| 10/06/20 | BHM | 0013 | Analyze Side B privilege log entries in response to Side B letter re privilege exception categories in connection with estate claims investigation (2.1); correspond with members of litigation team re privilege analysis (.5); analyze issues re response and reply for privilege exceptions brief (.7). | 3.30 |
| 10/06/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.30 |
| 10/06/20 | RRW | 0013 | Correspondence with litigation team members re document review in connection with depositions (0.7); conduct document review in connection with deposition preparation (6.4); conduct legal research and analysis re estate claims issues (2.3). | 9.40 |
| 10/06/20 | MY | 0013 | Review documents from estate claims discovery. | 1.00 |
| 10/06/20 | JBR | 0013 | Review documents relevant to estate claims (3.2); correspondence with litigation team regarding discovery plan (.3). | 3.50 |
| 10/06/20 | JJU | 0013 | Review documents re estate claims investigation. | 2.00 |
| 10/06/20 | MRG | 0013 | Review materials re privilege analysis in connection with estate claims investigation (6.1); call with lit team members re privilege issues (1.0). | 7.10 |
| 10/06/20 | CHC | 0013 | Review documents produced in connection with estate claims investigation. | 8.60 |
| 10/06/20 | ABL | 0013 | Review documents re estate claims analysis. | 4.90 |
| 10/06/20 | KAT | 0013 | Finalize materials in connection with Rule 2004 filing in connection with estate claims investigation (4.5); correspond with lit and FR team members regarding same (.5). | 5.00 |
| 10/06/20 | SD | 0013 | Create search terms in connection with estate claims investigation (1.0); draft correspondence to lit team members re discovery issues (.3). | 1.30 |
| 10/06/20 | CWR | 0013 | Correspondence with lit team members re depositions in connection with estate claims investigation (.5); review materials re same (.4). | 0.90 |
| 10/06/20 | SDB | 0013 | Review documents re estate claims investigation. | 1.20 |
| 10/06/20 | JEG | 0013 | Review corporate diligence materials regarding estate claims (4.0); draft summary of same (1.0). | 5.00 |
| 10/06/20 | LNG | 0013 | Review documents in connection with estate claims investigation. | 4.30 |
| 10/06/20 | ESL | 0013 | Prepare presentation to mediators in connection with estate claims investigation (5.8); conduct research re same (1.1). | 6.90 |
| 10/06/20 | RCK | 0013 | Review documents for investigation into estate claims. | 1.10 |
| 10/06/20 | TWE | 0013 | Review documents produced in discovery for estate claims investigation. | 7.60 |
| 10/06/20 | RBN | 0013 | Review documents re estate claims investigation. | 5.80 |
| 10/06/20 | PJG | 0013 | Prepare rule 2004 motion in connection with estate claims investigation (5.6); review documents in connection with deposition preparation (3.4); revise deposition calendar (.3). | 9.30 |
| 10/06/20 | SNC | 0013 | Review documents in connection with estate claims investigation. | 3.40 |
| 10/06/20 | CL | 0013 | Summarize corporate diligence documents in connection with estate claims investigation. | 1.10 |
| 10/06/20 | DPM | 0013 | Conduct second-level document review in connection with estate claims investigation. | 4.90 |
| 10/06/20 | SC | 0013 | Review IAC documents in connection with estate claims investigation (4.5); correspondence with J. Sison re same (0.5). | 5.00 |
| 10/06/20 | EEP | 0013 | Revise outline for deposition (6.4); revise letter to Simpson Thacher re Norton Rose discovery issues (0.3); correspondence re deposition issues | 7.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with lit team members (0.5); analyze Norton Rose search terms (0.4). | |
| 10/06/20 | ADS | 0013 | Analyze potential exhibits for upcoming deponent (2.3); analyze IAC related documents in connection with same (5); revise tracker of documents received by RCCB (.4); prepare summary of the same (1.2). | 8.90 |
| 10/06/20 | PB | 0013 | Review documents in connection with estate claims investigation. | 1.50 |
| 10/06/20 | JER | 0013 | Review corporate docs in connection with estates claim investigation (5.7); call with members of the corporate team re on-going Haug diligence (.3). | 6.00 |
| 10/06/20 | MB | 0013 | Revise weekly hot docs tracker (0.2); conduct document review in connection with deposition prep (3.8); conduct research re estate claims (2.5); draft summary re same (1.5). | 8.00 |
| 10/06/20 | JKC | 0013 | Draft exhibit re deposition schedule in connection with estate claims investigation. | 0.40 |
| 10/06/20 | JDT | 0013 | Review documents re estate claims investigation. | 0.70 |
| 10/06/20 | IRT | 0013 | Review documents for deposition (1.1); review hot documents re estate claims (2.8); prepare summaries re same (0.4). | 4.30 |
| 10/06/20 | MM | 0013 | Review documents re estate claims investigation. | 6.20 |
| 10/06/20 | SCK | 0013 | Conduct document review in connection with estate claims. | 8.10 |
| 10/06/20 | JWK | 0013 | Analyze issues re potential estate claims (1.4); review documents re same (5.4). | 6.80 |
| 10/06/20 | FJC | 0013 | Prepare exhibits for Rule 2004 motion in connection with estate claims investigation. | 5.00 |
| 10/06/20 | AL | 0013 | Finalize redactions to Rule 2004 motion (.7) and supporting materials (7.2). | 7.90 |
| 10/06/20 | CHH | 0013 | Draft revisions to depo outline re estate claims analysis. | 5.40 |
| 10/07/20 | JLS | 0013 | Analyze documents and correspondence in connection with deposition preparation (3.0); revise correspondence in connection with discovery issues re estate claims (.7); confer with counsel to non-consenting states re 2004 motion and order (.7); Address issues in connection with rule 2004 motion and order (2.5); review correspondence to Court from counsel to Norton Rose re same (.3). | 7.20 |
| 10/07/20 | MPH | 0013 | Review draft deposition outline in connection with estate claims investigation (2.1); call with NCSG team re mediation (0.7); correspondence with Court regarding 2004 motion (3.1); calls with NCSG's counsel re same (0.7); review hot docs (1.2). | 7.80 |
| 10/07/20 | EEH | 0013 | Analyze trust issues re estate claims (1.7); draft section of memo re same (6.7). | 8.40 |
| 10/07/20 | AVC | 0013 | Correspond with K. Porter re Rule 2004 discovery in connection with estate claims investigation (1.4); call with NCSG's counsel re Sackler mediation issues (0.7); revise draft correspondence to Simpson Thacher re NRF document collection (0.6). | 2.70 |
| 10/07/20 | EMS | 0013 | Analyze updates regarding case status (0.2); revise draft insert for privilege exceptions brief (1.3); correspondence with lit team members regarding same (0.3); review internal correspondence regarding 2004 motion (0.2); analyze additional draft insert for the privilege exceptions brief (1.6); review research in support of same (0.6). | 4.20 |
| 10/07/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 1.60 |
| 10/07/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.80 |
| 10/07/20 | JYY | 0013 | Revise draft letter to Debtors re ESI for II Way Entity custodians (.4); review comments to same (.1); review discovery correspondence from Lit team members (.5); prep for deposition (2.9). | 3.90 |
| 10/07/20 | KPP | 0013 | Correspondence with lit team members re deposition prep status for numerous depositions in connection with estate claims investigation (2.2); correspondence with A. Crawford re Rule 2004 order (1.3); correspondence with lit team members re document review and related searches (1.1); draft correspondence to Simpson Thacher re search terms (0.5); review Cleary letter to court re R. 2004 (1.1); call with NCSG counsel re Sackler mediation (.7). | 6.90 |
| 10/07/20 | SLB | 0013 | Prepare mediation deck in connection with estate claims investigation | 7.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (2.8); review materials in connection with the same (1.0); correspondence with E. Lisovicz re same (.7); confer with E. Lisovicz re same (.3); correspondence with J. Gangwer re open estate claims investigation and discovery issues (.5); participate on call with NCSG advisors and reps and UCC advisors re same (.7); review research re same (.6); confer with J. Salwen re analysis in connection with prepetition transaction and investigation issues (.6); analyze issues re same (.5). | |
| 10/07/20 | JAS | 0013 | Review corporate documents in connection with estate claims investigation. | 2.40 |
| 10/07/20 | EYP | 0013 | Review discovery docs in connection with estate claims investigation (.9); review depo schedule (.2); call with NCSG's counsel re Sackler mediation (.7); call with mediator re same (.4); review and revise mediation deck (3.4); comment on separate deck (1.0). | 6.60 |
| 10/07/20 | SMC | 0013 | Review requests to II-Way Entities re diligence production (.4) and responses to same (.4); update tracking sheet of requests and responses (.3); analyze documents in support of potential estate causes of action (2.8); summarize same (.5). | 4.40 |
| 10/07/20 | MGH | 0013 | Review documents in connection with estate claims investigation. | 8.10 |
| 10/07/20 | MVL | 0013 | Correspondence with lit team members regarding privilege logs and discovery issues in connection with estate claims investigation (1.4); analyze the Debtors' privilege logs (5.2); analyze issues re privilege exceptions motion (.8). | 7.40 |
| 10/07/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.80 |
| 10/07/20 | RRW | 0013 | Correspondence with lit team members re deposition preparation in connection with estate claims investigation (0.6); conduct legal research and analysis re estate claims (5.4); draft deposition outlines (2.1); review document productions in connection with same (1.3). | 9.40 |
| 10/07/20 | JBR | 0013 | Correspondence with lit team members re discovery document review (.9); review documents relevant to estate claims (2.0). | 2.90 |
| 10/07/20 | JJU | 0013 | Review documents re estate claims analysis. | 6.90 |
| 10/07/20 | NLB | 0013 | Conduct document review re estate claims investigation. | 1.10 |
| 10/07/20 | MRG | 0013 | Review privilege logs in connection with motions to compel. | 6.80 |
| 10/07/20 | CHC | 0013 | Review documents in connection with estate claims investigation. | 7.90 |
| 10/07/20 | KAT | 0013 | Analyze Rule 2004 orders in connection with estate claims investigation (.5); update same (.3); review materials in connection with upcoming depositions (.6); correspondence with lit team members regarding same (1.0). | 2.40 |
| 10/07/20 | SSS | 0013 | Perform research on several issues re estate claims matters (5.2); draft analysis re same (1.6). | 6.80 |
| 10/07/20 | JAH | 0013 | Update document review database for attorney review in connection with estate claims investigation. | 3.40 |
| 10/07/20 | SDB | 0013 | Review documents produced in estate claims discovery. | 2.70 |
| 10/07/20 | JEG | 0013 | Correspondence with S. Brauner re estate claims (1.0); review diligence documents claims re same (3.0); update summary re same (2.0). | 6.00 |
| 10/07/20 | LNG | 0013 | Review documents re estate claims investigation. | 4.90 |
| 10/07/20 | ESL | 0013 | Draft (4.6) and revise (3.1) presentation to mediators re Sackler mediation; conduct research re same (.8); correspondence with S. Brauner re same (.2); call with S. Brauner re same (.3); review correspondence among UCC advisors re estate claims investigation (.3). | 9.30 |
| 10/07/20 | RCK | 0013 | Review documents in connection with investigation into estate claims. | 1.30 |
| 10/07/20 | KLK | 0013 | Review trust documents for use at upcoming depositions. | 1.50 |
| 10/07/20 | TWE | 0013 | Review documents re estate claims investigation. | 2.30 |
| 10/07/20 | PJG | 0013 | Correspondence with litigation team members re document review in connection with deposition preparation (.5); call with E. Parlar re draft analysis of estate claims (.2); draft outline in connection with deposition preparation (7.3); conduct research re privilege issues (1.8). | 9.80 |
| 10/07/20 | MRG | 0013 | Analyze documents for estate claims investigation. | 3.00 |
| 10/07/20 | SNC | 0013 | Review documents re estate claims investigation. | 6.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 10/07/20 | CL | 0013 | Review corporate diligence documents in connection with investigation of estate claims. | 2.20 |
| 10/07/20 | SC | 0013 | Review IAC documents in connection with estate claims investigation (5.2); correspondence with lit team members re same (0.3). | 5.50 |
| 10/07/20 | EEP | 0013 | Revise outline for deposition in connection with estate claims investigation (5.5); correspondence with lit team members re deposition issues (0.7); correspondence with lit team members and Cole Schotz attorneys re estate claims document review (0.3); call with P. Glackin re draft of estate claims analysis (0.2). | 6.70 |
| 10/07/20 | ADS | 0013 | Review hot documents for possible use at depositions in connection with estate claims investigation (2.4); correspondence with lit team members re same (.5); analyze IAC related documents (2.4); summarize same (.7); draft correspondence to Province regarding same (1.3). | 7.30 |
| 10/07/20 | MFM | 0013 | Correspondence with lit team members re depositions (.7); review documents in connection with estate claims investigation (5.9); draft summary of same (.7); correspondence with litigation team members re same (.4). | 7.70 |
| 10/07/20 | PB | 0013 | Review documents re estate claims investigation. | 4.80 |
| 10/07/20 | JER | 0013 | Review corporate diligence materials in connection with estate claims investigation. | 3.50 |
| 10/07/20 | MB | 0013 | Prepare for upcoming deposition (0.9); correspond with lit team members re same (0.2); revise weekly hot docs tracker (0.3); conduct document review in connection with depositions (2.4); revise draft of estate claims summary (0.9); revise draft of estate claims analysis (.6). | 5.30 |
| 10/07/20 | JDT | 0013 | Review documents re estate claims investigation. | 3.00 |
| 10/07/20 | IRT | 0013 | Correspondence with Lit team members re depo prep (0.3); review documents re same (4.5); draft outline re same (1.9); review documents re estate claims (1.6). | 8.30 |
| 10/07/20 | TJS | 0013 | Review (1.4) and comment on (.5) revised mediation deck; conduct research re same in connection with estate claims investigation (4.8); review correspondence re same (.4); call with S. Brauner re estate claims investigation (.6). | 7.70 |
| 10/07/20 | MM | 0013 | Conduct document review re estate claims. | 9.10 |
| 10/07/20 | SCK | 0013 | Review documents re estate claims investigation. | 10.60 |
| 10/07/20 | JWK | 0013 | Analyze issues re estate claims (4.8); review documents re same (0.7). | 5.50 |
| 10/07/20 | BKB | 0013 | Conduct research re Sackler mediation deck slides (.5); review materials re same (.6). | 1.10 |
| 10/07/20 | CHH | 0013 | Revise deposition outline in connection with estate claims investigation. | 3.20 |
| 10/08/20 | JLS | 0013 | Call with lit and FR team members re status and strategy in connection with estate claims matters (1.4); review correspondence re same (2.0); prepare for deposition pursuant to rule 2004 (2.0). | 5.40 |
| 10/08/20 | EEE | 0013 | Review documents in connection with investigation into claims. | 2.50 |
| 10/08/20 | MPH | 0013 | Revise 2004 motion in connection with estate claims investigation (1.1); prepare letter to Court in anticipation of various discovery disputes (2.4); call with Jersey counsel regarding foreign law issue (1.1); review hot docs (1.3). | 5.90 |
| 10/08/20 | MRM | 0013 | Prepare documents for attorney review in connection with estate claims investigation. | 0.40 |
| 10/08/20 | HLP | 0013 | Call with members of Litigation and FR teams in connection with estate claims investigation (1.4); revise privilege analysis (0.7). | 2.10 |
| 10/08/20 | EEH | 0013 | Correspond with Bedell re foreign law issue in connection with estate claims investigation (0.3); correspond with FR and lit team members re same (0.1); call with Bedell re same (1.1); prepare analysis re trust issues in connection with estate claims investigation (0.5); analyze issues re same (0.6); summarize same (1.0); correspond with M. Atkinson re same (0.3); draft memo re estate claims issues (3.5); attend call with lit team members re litigation strategy (1.5). | 8.90 |
| 10/08/20 | AVC | 0013 | Confer with litigation team members re discovery strategy in connection with estate claims investigation (1.5); call with lit and FR teams re estate claims issues (1.4); call with Province re IAC discovery (0.4); confer | 7.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with E. Parlar re upcoming depositions (0.2); call with S. Chu re II Way document review and deposition prep (0.5); review materials re same (0.5); correspondence with J. Yecies re IAC discovery (0.3); review notes of call with Haug (0.1); draft guidance re various discovery projects (0.6); call with J. Richards re same (0.7); update outline for deposition (1.1); review correspondence re same (0.3). | |
| 10/08/20 | EMS | 0013 | Analyze materials regarding discovery from Norton Rose in connection with estate claims investigation (0.6); revise analysis of IAC privilege logs (1.2); review materials for mediation presentation (0.5) and correspondence with FR team members regarding same (0.1); analyze additional evidence in support of Motions to Compel (0.9); participate in call with litigation and FR teams regarding estate claims analysis and related issues (1.4); review draft log challenges reply brief (0.6); analyze redacted documents regarding potential privilege challenges (3.5); correspondence with M. Lloyd regarding privilege reply brief (0.3); review draft IAC meet-and-confer letter (0.2). | 9.30 |
| 10/08/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 1.60 |
| 10/08/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 6.20 |
| 10/08/20 | JYY | 0013 | Correspondence with Bedell re foreign law issue in connection with estate claims investigation (.5); call with Bedell team re same (1.1); review IAC discovery (.6); correspondence with A. Crawford re same (.5); review correspondence from lit team members re discovery issues (.5). | 3.20 |
| 10/08/20 | KPP | 0013 | Call with lit and FR team members re estate claims investigation (1.4); correspondence re document review summaries and strategy with J. Gangwer (1.2); review legal research re estate claims (2.0). | 4.60 |
| 10/08/20 | SLB | 0013 | Participate on call with Bedell re estate claims investigation and related issues (1.1); review and revise draft correspondence to Bedell re same (.4); correspondence with E. Lisovicz re same (.2); correspondence with members of Lit team re discovery issues (.8); participate on internal call with members of FR and Lit teams re estate claims analysis (1.4); analyze materials re same (.3); prepare Mediation presentation (3.0); correspondence with members of FR and lit teams re same (.8); review correspondence with members of Lit team re same (.6). | 8.60 |
| 10/08/20 | JAS | 0013 | Review Corporate team Hot Docs summaries re diligence for estate claims investigation (0.7); compile same (0.5); revise same (1.5). | 2.70 |
| 10/08/20 | EYP | 0013 | Revise mediation deck for mediators (4.0); call with UCC member re mediation (.2); correspondence with case parties re mediation (.2); call with Debtors' counsel re mediation (1.0); attend call with members of FR and lit teams re estate claims investigation (1.4); review correspondence re same (.1). | 6.90 |
| 10/08/20 | SMC | 0013 | Review requests to S. Baker re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1); review corporate discovery materials (1.3); update tracking sheet re same (.2); analyze documents in support of potential estate causes of action (3.); summarize same (.5). | 5.50 |
| 10/08/20 | GA | 0013 | Update discovery chronology re estate claims investigation. | 7.20 |
| 10/08/20 | MGH | 0013 | Review documents re estate claims investigation. | 1.10 |
| 10/08/20 | MVL | 0013 | Correspondence with E. Scott regarding privilege issues in connection with estate claims investigation (.9); analyze the Debtors' privilege legends re same (7.1). | 8.00 |
| 10/08/20 | BHM | 0013 | Draft inserts for privilege motion replies (2.9); analyze documents re same (1.2); analyze strategy issues re upcoming deponents (.9); analyze status and next steps re privilege motion replies (.9). | 5.90 |
| 10/08/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.90 |
| 10/08/20 | RRW | 0013 | Correspondence with FR and lit team members re discovery dispute in connection with estate claims investigation (0.6); revise correspondence re same (2.3); coordinate logistics of document review (0.4); call with lit | 8.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | team members re discovery strategy and deposition prep (1.5); draft deposition outlines (2.1); conduct document review in connection with same (1.9). | |
| 10/08/20 | MY | 0013 | Review documents for estate claims analysis. | 1.00 |
| 10/08/20 | JBR | 0013 | Attend litigation team call regarding discovery strategy in connection with estate claims investigation (1.5); review documents relevant to estate claims (6.3); call with A. Crawford re discovery plan (.7); review related matter correspondence (.2). | 8.70 |
| 10/08/20 | JJU | 0013 | Review documents re estate claims investigation. | 2.20 |
| 10/08/20 | MRG | 0013 | Review privilege logs in connection with estate claims investigation (1.4); analyze privilege issues (3.7). | 5.10 |
| 10/08/20 | CHC | 0013 | Review documents in connection with estate claims investigation. | 9.20 |
| 10/08/20 | KAT | 0013 | Correspondence with lit team members re upcoming depositions in connection with estate claims investigation (.5); analyze materials in connection with same (3.0); draft deposition outline in connection with same (2.0). | 5.50 |
| 10/08/20 | SSS | 0013 | Perform research on several discovery issues for litigation team (6.3); draft summary of findings re same (2.0). | 8.30 |
| 10/08/20 | JAH | 0013 | Update document review database in connection with estate claims investigation. | 3.10 |
| 10/08/20 | CWR | 0013 | Call with lit and FR team members re estate claims issues (1.4); correspondence with lit and FR team members re same (.3). | 1.70 |
| 10/08/20 | NEP | 0013 | Analyze docs in connection with estate claims investigation. | 1.20 |
| 10/08/20 | SDB | 0013 | Review documents re estate claims investigation. | 0.60 |
| 10/08/20 | JEG | 0013 | Continue revising summaries of diligence documents regarding estate claims (1); correspondence with K. Porter re same (0.5). | 1.50 |
| 10/08/20 | LNG | 0013 | Review documents re investigation of estate claims. | 3.40 |
| 10/08/20 | ESL | 0013 | Correspondence with Bedell re foreign law issues work stream in connection with estate claims investigation (.2); correspond with S. Brauner re same (.2); call with Bedell re same (1.1); draft slides for presentation to mediators (2.3); revise draft same (6.2); correspond with Province (.4) and members of FR and lit teams (.5) re same. | 10.90 |
| 10/08/20 | RCK | 0013 | Review produced documents re estate claims. | 3.50 |
| 10/08/20 | TWE | 0013 | Review documents in connection with estate claims investigation. | 3.10 |
| 10/08/20 | RBN | 0013 | Review discovery documents re estate claims investigation. | 2.30 |
| 10/08/20 | PJG | 0013 | Correspondence with litigation team members re deposition preparation in connection with estate claims investigation (.6); research issues in connection with privilege motions (2.4); draft insert for reply brief re same (2.8); review documents in connection with deposition preparation (.9); draft correspondence re deposition schedule (.7). | 7.40 |
| 10/08/20 | MRG | 0013 | Review documents re estate claims investigation. | 3.50 |
| 10/08/20 | SNC | 0013 | Perform document review re estate claims. | 5.30 |
| 10/08/20 | CL | 0013 | Conduct diligence re corporate documents for estate claims analysis. | 1.70 |
| 10/08/20 | DPM | 0013 | Continue second level document review in connection with estate claims investigation. | 4.60 |
| 10/08/20 | TI | 0013 | Conduct research in connection with legal issue re estate claims. | 1.20 |
| 10/08/20 | SC | 0013 | Review IAC documents in connection with estate claims investigation and deposition preparation (5.0); call with A. Crawford re same (0.5). | 5.50 |
| 10/08/20 | JEP | 0013 | Revise depo outline (1.2); draft analysis re privilege issues (3.4). | 4.60 |
| 10/08/20 | EEP | 0013 | Revise outline for deposition (2.9); correspondence with M. Miller re Norton Rose discovery issues (0.5); correspondence with Cole Schotz, and Trustpoint re estate claims document review (0.6); revise discovery calendar (0.2); correspondence with lit team members re deposition issues (1.0); call with Bedell Cristin re foreign law issues (1.1); correspondence re same with lit and FR team members (0.3); call with lit team members re litigation and discovery strategy (partial) (1.1); call with A. Crawford re depositions (.2). | 7.90 |
| 10/08/20 | ADS | 0013 | Analyze issues re depos in connection with estate claims investigation (1.6); correspondence with lit team members re same (.4). | 2.00 |
| 10/08/20 | MFM | 0013 | Review documents in support of potential estate claims (6.6); draft | 7.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | summary of same (.8); correspondence with E. Parlar re discovery issues (.4). | |
| 10/08/20 | OO | 0013 | Conduct research in connection with estate claims investigation. | 0.20 |
| 10/08/20 | JER | 0013 | Review corporate diligence documents re estate claims. | 6.60 |
| 10/08/20 | MB | 0013 | Conduct document review in connection with estate claims investigation (1.5) and deposition (1.1); conduct research re estate claims (2.1) and revise summary re same (1.6); revise weekly hot docs tracker (0.5); compile tracker of hot docs in connection with deposition (1.1). | 7.90 |
| 10/08/20 | JDT | 0013 | Review documents in connection with estate claims investigation. | 4.00 |
| 10/08/20 | IRT | 0013 | Draft outline for deposition (2.6); review documents re same (1.1); review documents re estate claims (3.8); prepare summaries re same (1.2). | 8.70 |
| 10/08/20 | TJS | 0013 | Conduct research re mediation deck (4.8); draft inserts for same (.3). | 5.10 |
| 10/08/20 | MM | 0013 | Review documents re estate claims. | 3.50 |
| 10/08/20 | SCK | 0013 | Review documents in connection with estate claims investigation. | 6.80 |
| 10/08/20 | JWK | 0013 | Analyze issues re estate claims (1.5); review materials in connection with same (7.3); call with lit team members re litigation strategy (1.5). | 10.30 |
| 10/08/20 | AL | 0013 | Prepare materials for the depositions in connection with estate claims investigation. | 7.00 |
| 10/08/20 | CHH | 0013 | Draft revisions to deposition outline (6.5); correspondence with lit team members re same (.1). | 6.60 |
| 10/08/20 | JJ | 0013 | Review document production re estate claims investigation. | 6.10 |
| 10/09/20 | JLS | 0013 | Analyze documents (2.1) and correspondence (.9) re discovery issues in connection with estate claim investigation; call with S. Brauner re investigation issues (.4); prepare for depositions of former employees (1.0). | 4.40 |
| 10/09/20 | MPH | 0013 | Call with NCSG's counsel re information access in connection with estate claims investigation (0.3); revise discovery letter to Court (0.8); call with NSCG re depositions (0.5); review hot docs (1.2); call with A. Crawford re deposition prep (0.2). | 3.00 |
| 10/09/20 | EEH | 0013 | Correspond with foreign counsel re strategy in connection with estate claims investigation (0.1); revise trust chart re same (0.5); draft memo re same (6.5); correspond with foreign counsel re proposed letter re Jersey standstill agreement (0.1). | 7.20 |
| 10/09/20 | AVC | 0013 | Correspond with lit team members re deposition prep (0.2); correspond with M. Lloyd re IAC privilege logs in connection with estate claims investigation (0.8); call with J. Richards and K. Porter re II Way Entity deposition preparation (0.3); call with M. Hurley re same (0.2); call with A. Preis and Province re mediation preparation (0.3); analyze issues re II Way Entity discovery (0.8); correspond with S. Chu re IAC deposition preparation (0.3); prepare high level outlines for upcoming depositions (1.0). | 3.90 |
| 10/09/20 | EMS | 0013 | Analyze privilege downgrade documents in connection with estate claims investigation (1.6); analyze redaction documents (2.6); review inserts for draft privilege exceptions brief (1.8); review additional research in support of exceptions reply brief (2.4); call with K. Porter regarding reply brief preparations (0.5); call with IAC team regarding analysis of IAC privilege logs (0.6); revise draft email to Debtors regarding revised privilege logs (0.3). | 9.80 |
| 10/09/20 | LC | 0013 | Prepare produced documents in discovery database for attorney review in connection with estate claims investigation. | 2.20 |
| 10/09/20 | ENM | 0013 | Call with J. Sison re deposition preparation and staffing in connection with estate claims investigation (.3); analyze materials related to same (.8). | 1.10 |
| 10/09/20 | JYY | 0013 | Review correspondence from E. Drummond re foreign law issue in connection with estate claims investigation (.7); review lit team correspondence re same (.3); review analysis from foreign counsel re foreign law issues (.3); correspondence with A. Schnapp re II Way | 2.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Entity diligence (.4); review discovery correspondence from Lit team (.8). | |
| 10/09/20 | KPP | 0013 | Call with NCSG's counsel re document sharing (0.3); call with NCSG's counsel re upcoming deposition (0.5); correspondence with M. Miller re estate claims analysis and findings (0.6); call with A. Crawford and J. Richards re deposition prep projects (0.3); call with E. Scott re legal research analysis re estate claims (0.5); correspondence with numerous parties re deposition matters (0.5); correspondence with lit team members re document review issues (0.3). | 3.00 |
| 10/09/20 | SLB | 0013 | Review correspondence with members Lit team re open estate claims investigation issues and related work product (.8); review materials re estate claims investigation (1.5); participate on call with NCSG's counsel re discovery issues (.3); confer with J. Sorkin re work streams and open investigation issues (.4); revise presentation for mediation (2.1); correspondence with E. Lisovicz re same (.8). | 5.90 |
| 10/09/20 | JAS | 0013 | Analyze Corporate diligence materials in connection with estate claims investigation (1.6); analyze issues re same (1.5); call with E. Miller re deposition preparation matters (0.3). | 3.40 |
| 10/09/20 | EYP | 0013 | Review various documents in connection with estate claims investigation (.5); call and correspondence with UCC member re discovery (.2); call with NCSG counsel re Sackler mediation (.5); call with NCSG member re same (.5); revise mediation deck (4.5); call with AHC re same (.3); call with Province and A. Crawford re same (.3); review materials re same (.5). | 7.30 |
| 10/09/20 | JW | 0013 | Analyze foreign law issues in connection with estate claims investigation. | 2.00 |
| 10/09/20 | SMC | 0013 | Analyze documents re estate causes of action (.4); summarize same (.1). | 0.50 |
| 10/09/20 | GA | 0013 | Update chronology of discovery in connection with estate claims investigation. | 7.30 |
| 10/09/20 | MGH | 0013 | Review produced documents re estate claims investigation. | 3.90 |
| 10/09/20 | MVL | 0013 | Correspondence with A. Crawford re IAC privilege issues (1.3); analyze the Debtors' revised legends (3.3); revise reply in support of privilege exceptions motion (1.4). | 6.00 |
| 10/09/20 | BHM | 0013 | Revise inserts for privilege exceptions motion reply in connection with estate claims investigation (2.1); analyze issues in preparation for upcoming depositions (.4); analyze issues regarding general challenges motion reply (2.7). | 5.20 |
| 10/09/20 | KL | 0013 | Prepare produced documents in discovery database for attorney review in connection with estate claims investigation. | 4.10 |
| 10/09/20 | RRW | 0013 | Conduct legal research re estate claims analysis (5.1); draft memorandum re same (.9); correspondence re deposition prep with lit team members (.4); review draft deposition prep materials (1.2); revise same (.9); call with M. Moussaoui re estate claims legal issue research (.4). | 8.90 |
| 10/09/20 | JBR | 0013 | Revise draft 30(b)(6) notice (1.5); revise draft correspondence relevant to subpoena (.6); review documents relevant to estate claims (5.7); correspondence with lit team members re depositions and discovery matters (.7); call with IAC team members re privilege log for IAC issues (.6); call with K. Porter and A. Crawford regarding deposition planning (.3). | 9.40 |
| 10/09/20 | JJU | 0013 | Review documents re estate claims investigation. | 1.50 |
| 10/09/20 | MRG | 0013 | Analyze documents in connection with estate claims investigation (1.8); analyze privilege logs and appendices (1.6); participate in lit team call in connection with same (.6). | 4.00 |
| 10/09/20 | KAT | 0013 | Analyze materials in connection with upcoming depositions re estate claims investigation (3.0); draft outline relating to same (2.0); correspond with members of lit team regarding same (.5). | 5.50 |
| 10/09/20 | SSS | 0013 | Retrieve materials for attorney review re discovery issues. | 3.50 |
| 10/09/20 | JAH | 0013 | Prepare documents in database for attorney review in connection with estate claims investigation | 1.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/09/20 | NEP | 0013 | Conduct second-level document review relating to estate claims. | 3.20 |
| 10/09/20 | SDB | 0013 | Review documents produced in connection with estate claims discovery. | 1.70 |
| 10/09/20 | LNG | 0013 | Review documents in connection with estate claims investigation. | 4.40 |
| 10/09/20 | ESL | 0013 | Draft (2.2) and revise (6.0) slides for presentation to mediators re estate claims analysis; correspond with Province re same (.4); correspond with S. Brauner re same (.3); review correspondence among UCC advisors re estate claims investigation (.4). | 9.30 |
| 10/09/20 | CTG | 0013 | Review documents re estate claims issues. | 4.20 |
| 10/09/20 | KLK | 0013 | Review trust-related documents in connection with estate claims analysis. | 2.70 |
| 10/09/20 | RBN | 0013 | Review documents re estate claims investigation. | 2.30 |
| 10/09/20 | PJG | 0013 | Research issues re privilege in connection with estate claims investigation (2.1); update deposition calendar (.3); review documents in connection with deposition preparation (3.9). | 6.30 |
| 10/09/20 | SNC | 0013 | Review documents in connection with estate claims investigation. | 8.70 |
| 10/09/20 | CL | 0013 | Summarize corporate diligence re estate claims analysis. | 2.10 |
| 10/09/20 | DPM | 0013 | Perform second level document review in connection with estate claims investigation. | 4.50 |
| 10/09/20 | SC | 0013 | Review IAC documents for use at estate claims depositions (6.1); correspondence with A. Crawford re same (0.5). | 6.60 |
| 10/09/20 | JEP | 0013 | Draft section of privilege reply re estate claims investigation. | 4.00 |
| 10/09/20 | EEP | 0013 | Revise outline for upcoming deposition re estate claims investigation (3.2); correspondence re same with lit team members and M. Atkinson (Province) (0.3); correspondence with lit team members and Cole Schotz re estate claims document review (0.8). | 4.30 |
| 10/09/20 | MFM | 0013 | Review hot documents in support of potential estate claims (5.2); draft summary of same (.4); draft notice of 30(b)(6) deposition (1.8); revise same (1.1); correspondence with K. Porter re discovery issues (.5). | 9.00 |
| 10/09/20 | PB | 0013 | Review documents re estate claims investigation. | 2.00 |
| 10/09/20 | JER | 0013 | Review corporate materials in connection with estates claim analysis. | 2.20 |
| 10/09/20 | MB | 0013 | Review materials to be presented at upcoming deposition re estate claims investigation (3.0); draft questions for same (1.1). | 4.10 |
| 10/09/20 | AEE | 0013 | Review recent document production in connection with estate claims investigation. | 2.10 |
| 10/09/20 | IRT | 0013 | Review documents re estate claims (5.9); draft summaries re same (1.4); correspondence with Lit team members re same (0.2). | 7.50 |
| 10/09/20 | TJS | 0013 | Review updated deck estate claims mediation (1.4); conduct research re same (.3). | 1.70 |
| 10/09/20 | MM | 0013 | Conduct research in connection with estate claims investigation (4.6); call with R. Williams regarding same (.4). | 5.00 |
| 10/09/20 | JWK | 0013 | Analyze issues re potential estate claims (1.9); prepare IAC-related topics for depositions (3.4). | 5.30 |
| 10/09/20 | AL | 0013 | Update deposition exhibit tracker in connection with estate claims investigation. | 7.00 |
| 10/10/20 | JLS | 0013 | Review correspondence re estate claims discovery (.6); revise draft presentation for mediation (1.6). | 2.20 |
| 10/10/20 | MPH | 0013 | Prepare letter re discovery in connection with estate claims investigation (1.3); revise same (1.7); comment on mediation deck (3.8). | 6.80 |
| 10/10/20 | EEH | 0013 | Review draft mediation deck (1.0); correspond with M. Atkinson re same (0.9); analyze supporting documents re net asset values (0.3); review revised composite deck (0.3). | 2.50 |
| 10/10/20 | AVC | 0013 | Revise mediation slides in connection with estate claims analysis (2.3); revise outline for II Way Entities deposition (0.6); review research re same (0.3); correspond with K. Porter re same (0.8); outline research re same (0.5); review comments on mediation slides (0.2); correspond with M. Moussaoui re same (0.3). | 5.00 |
| 10/10/20 | EMS | 0013 | Revise privilege exceptions reply brief inserts in connection with estate claims investigation (2.3); analyze research re same (3.8). | 6.10 |
| 10/10/20 | SSK | 0013 | Conduct doc review in connection with estate claims investigation. | 0.50 |
| 10/10/20 | ENM | 0013 | Call with corporate team re corporate work streams in connection with | 4.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | estate claims investigation (0.3); call with J. Kochian re same (0.2); review mediation deck (3.2); review comments to same (0.4). | |
| 10/10/20 | JYY | 0013 | Analyze issues re upcoming deposition in connection with estate claims investigation. | 0.10 |
| 10/10/20 | JLK | 0013 | Corporate group call in connection with estate claims investigation (.3); call with E. Miller re same (.2); comment on mediation deck (2.2). | 2.70 |
| 10/10/20 | KPP | 0013 | Correspondence with A. Crawford re deposition (0.3); correspondence with M. Lloyd re privilege reply brief (0.5); comment on mediation deck (2.8); correspondence with Sacklers re depositions (0.2). | 3.80 |
| 10/10/20 | SLB | 0013 | Revise presentation for mediation session in connection with estate claims investigation (1.7); correspondence with members of FR team re same (.4); review correspondence among UCC advisors re open investigation issues and next steps (.5). | 2.60 |
| 10/10/20 | JAS | 0013 | Call with corporate team re review of mediation deck and ongoing corporate work streams in connection with estate claims investigation (0.3); review correspondence re II-Way entities topic outline (1.2). | 1.50 |
| 10/10/20 | EYP | 0013 | Review correspondence with multiple parties in interest regarding discovery in connection with estate claims investigation (.8); correspondence with members of FR team re mediation deck (.2); revise same (4.0); review underlying materials re same (1.0). | 6.00 |
| 10/10/20 | JW | 0013 | Analyze issues re estate claims. | 2.60 |
| 10/10/20 | MVL | 0013 | Correspondence with K. Porter regarding replies in support of motions to compel in connection with estate claims investigation. | 0.50 |
| 10/10/20 | BHM | 0013 | Analyze issues related to privilege exceptions reply (1.1); draft inserts for same (4.4). | 5.50 |
| 10/10/20 | RRW | 0013 | Revise deposition outlines in connection with estate claims investigation (2.5); correspondence with lit team members re same (0.1). | 2.60 |
| 10/10/20 | NLB | 0013 | Review documents re estate claims investigation. | 2.40 |
| 10/10/20 | CWR | 0013 | Comment on draft mediation presentation in connection with estate claims investigation. | 0.80 |
| 10/10/20 | ESL | 0013 | Revise presentation to mediators in connection with estate claims investigation (4.6); review comments from lit and corporate team members re same (.9); review comments from Province re same (.4); further revise same (2.1); correspondence with FR team re same (.7). | 8.70 |
| 10/10/20 | RCK | 0013 | Conduct document review for estate claims investigation. | 2.20 |
| 10/10/20 | AAF | 0013 | Review documents re estate claims. | 1.90 |
| 10/10/20 | PJG | 0013 | Review case law re privilege issues in connection with estate claims investigation (1.9); correspond with litigation team members re deposition schedule issues (.2). | 2.10 |
| 10/10/20 | EEP | 0013 | Revise outline for deposition (3.5); revise discovery calendar (0.1); correspondence with Cole Schotz and Trustpoint re estate claims document review (0.1). | 3.70 |
| 10/10/20 | ADS | 0013 | Research issue re II-Way Entities in connection with estate claims investigation (1.0); revise memo insert re same (.5). | 1.50 |
| 10/10/20 | MFM | 0013 | Analyze documents in support of potential estate claims for use at depos (.5); correspondence with various litigation team members re deposition preparation (.2). | 0.70 |
| 10/10/20 | JER | 0013 | Review corporate materials in connection with estate claims analysis (1.2); prepare summary for litigation team in connection with Haug diligence (.2); call with members of the corporate team re review of mediation deck and on-going corporate work streams (.3); prepare comments to mediation deck (3.3). | 5.00 |
| 10/10/20 | AEE | 0013 | Review recent document production in connection with estate claims investigation. | 2.00 |
| 10/10/20 | TJS | 0013 | Draft inserts for mediation deck re estate claims (.4); conduct research re same (.3); correspondence with members of FR team re same (.2). | 0.90 |
| 10/10/20 | MM | 0013 | Conduct research re estate claims issues (6.1); correspondence with A. Crawford re same (.7). | 6.80 |
| 10/10/20 | JWK | 0013 | Prepare IAC-related topics for upcoming depositions re estate claims | 1.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | investigation. | |
| 10/11/20 | JLS | 0013 | Review hot documents in connection with discovery re estate causes of action. | 1.30 |
| 10/11/20 | MPH | 0013 | Revise letter to court in connection with estate claims investigation. | 1.30 |
| 10/11/20 | AVC | 0013 | Review comments to mediation deck (0.2); correspond with K. Porter re same and II Way Entities deposition (0.5); correspondence with lit team members re same (0.4); call with E. Parlar re II Way Entities deposition (0.5); review internal comments on outline for same (0.8); revise draft 30(b)(6) notice to NRF (0.7). | 3.10 |
| 10/11/20 | EMS | 0013 | Revise draft exceptions reply brief insert in connection with estate claims investigation (3.1); analyze research in support of same (2.8). | 5.90 |
| 10/11/20 | ENM | 0013 | Corporate team call re mediation deck and issues re estate claims analysis (1.0); correspond with J. Sison re II-way 30(b)(6) notice and related issues (0.3); revise mediation deck (0.8). | 2.10 |
| 10/11/20 | JLK | 0013 | Comment on 30(b)(6) witness outline in connection with estate claims investigation. | 0.60 |
| 10/11/20 | KPP | 0013 | Revise privilege reply brief insert in connection with estate claims investigation (3.9); correspond with A. Crawford re deposition and M&C with Haug (0.7). | 4.60 |
| 10/11/20 | SLB | 0013 | Correspondence with members of FR team re estate claims mediation deck. | 0.40 |
| 10/11/20 | JAS | 0013 | Call with corporate team members re estate claims mediation deck issues (1.0); revise Corporate structure charts (0.9); correspond with E. Miller re II-Way Entity discovery topic outlines (0.3); prepare markup re same (2.4). | 4.60 |
| 10/11/20 | EYP | 0013 | Revise estate claims mediation deck (3.2); correspondence with FR team members re same (.3); calls with creditor groups re same (2.0); review hot documents re estate claims (1.0). | 6.50 |
| 10/11/20 | MGH | 0013 | Review documents re estate claims. | 3.10 |
| 10/11/20 | MVL | 0013 | Analyze Side B privilege logs in connection with estate claims investigation. | 0.90 |
| 10/11/20 | BHM | 0013 | Analyze issues re privilege exceptions motion reply in connection with estate claims investigation (.9); revise inserts for privilege motion reply (.9). | 1.80 |
| 10/11/20 | JBR | 0013 | Revise deposition notice (2.0); review documents relevant to estate claims (.6). | 2.60 |
| 10/11/20 | JJU | 0013 | Review documents for estate claims investigation. | 1.10 |
| 10/11/20 | KAT | 0013 | Analyze materials in connection with upcoming depositions (3.5); correspondence with lit team members re same (.5). | 4.00 |
| 10/11/20 | CWR | 0013 | Comment on draft estate claims mediation presentation. | 2.40 |
| 10/11/20 | SDB | 0013 | Review documents from estate claims discovery. | 1.20 |
| 10/11/20 | LNG | 0013 | Review produced documents re estate claims investigation. | 0.80 |
| 10/11/20 | ESL | 0013 | Revise presentation to mediators re estate claims analysis (3.8); review comments from lit team members re same (.3); further revise same (1.8); correspond with FR team members (.3) and Province (.2) re same. | 6.40 |
| 10/11/20 | RCK | 0013 | Review documents in connection with estate claims investigation. | 2.50 |
| 10/11/20 | EEP | 0013 | Call with A. Crawford re deposition issues (0.5); correspondence with lit team members re upcoming deposition (0.4). | 0.90 |
| 10/11/20 | ADS | 0013 | Conduct targeted review of materials re estate claims investigation (2.9); prepare analysis re same (1.0). | 3.90 |
| 10/11/20 | MFM | 0013 | Review documents re potential estate claims (1.5); draft deposition outline for Debtor-related witnesses (.4). | 2.90 |
| 10/11/20 | JER | 0013 | Review documents re potential estate claims (1.5); draft deposition outline for Debtor-related witnesses (.8). | 2.30 |
| 10/11/20 | MB | 0013 | Conduct document review in connection with deposition prep. | 2.90 |
| 10/11/20 | TJS | 0013 | Draft inserts for Sackler mediation presentation re estate claims analysis (1.2); correspondence with members of FR team re same (.1); conduct research re same (.4). | 1.70 |
| 10/11/20 | MM | 0013 | Continue research re estate claims issue (2.6); prepare analysis re same (.6). | 3.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/11/20 | JWK | 0013 | Prepare IAC-related topics for upcoming depositions re estate claims investigation. | 5.40 |
| 10/12/20 | JLS | 0013 | Calls with counsel to non-consenting state group re depositions and discovery issues (1.0); correspond with lit team members re deposition issues (.7); call with counsel to deponent re deposition scope and scheduling (.6); draft correspondence re deposition dispute (.4); revise deposition outlines (2.8); analyze documents in connection with same (1.6). | 7.10 |
| 10/12/20 | MPH | 0013 | Calls with deponents' counsel re depositions in connection with estate claims investigation (0.8); prepare letter to the Court concerning discovery issues (5.5); correspond with lit team members re deposition and estate claims matters (0.4); call with NCSG's counsel re discovery strategy (0.6); call with NCSG's counsel re Norton Rose issues (1.0). | 8.30 |
| 10/12/20 | MRM | 0013 | Prepare documents for attorney review in connection with estate claims investigation. | 0.30 |
| 10/12/20 | HLP | 0013 | Correspondence with members of lit team in connection with privilege analysis (0.3); revise privilege analysis in connection with estate claims investigation (0.7). | 1.00 |
| 10/12/20 | EEH | 0013 | Call with K. Kirksey re depositions re estate claims investigation (0.2); review materials in connection with depositions (3.0); correspond with lit team members re same (0.1); call with A. Preis re mediation (0.4); review final mediation deck (0.4); call with S. Slotkin re foreign trust issues relating to estate claims investigation (0.2). | 4.30 |
| 10/12/20 | AVC | 0013 | Correspond with lit team members re II Way Entities depositions (0.5); call with NCSG's counsel and members of lit team re discovery strategy (0.6); prepare for mediation presentation (1.6); correspond with lit team members and Province re IAC discovery (0.7); correspond with Province and lit team members re deposition issues (0.2). | 3.60 |
| 10/12/20 | EMS | 0013 | Revise 30(b)(6) outline re estate claims investigation (1.9); correspondence with lit team members regarding same (0.2); analyze research in support of privilege exceptions reply (1.6); call with NCSG's counsel regarding discovery issues (0.6); revise draft correspondence to Debtors' counsel regarding privilege log issues (0.2); correspondence with litigation team members regarding same (0.1); analyze draft letter to the Court regarding discovery issues (0.8); review comments to privilege exceptions reply (0.3); analyze documents re same (2.8). | 8.50 |
| 10/12/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 2.60 |
| 10/12/20 | JYY | 0013 | Review discovery correspondence from members of Lit team (.7); review summary of document review in connection with estate claims investigation (.5). | 1.20 |
| 10/12/20 | KPP | 0013 | Comment on section of privilege reply draft (0.7); correspondence with lit team members re document review priorities and discovery issues (0.8); call with lit team members re document review (0.5); correspondence with lit team members re discovery matters (0.5); review summaries of hot documents (0.3); call with NCSG's counsel re discovery strategy (0.6); correspondence with S. Brauner re mediation deck (0.5). | 3.90 |
| 10/12/20 | SLB | 0013 | Review revised mediation presentation re estate claims analysis (1.5); review internal correspondence among members of FR and Lit teams re same (.1); correspondence with K. Porter re same (.8); review materials re same (1.2). | 3.60 |
| 10/12/20 | JAS | 0013 | Draft Corporate supplement re deposition outlines in connection with estate claims investigation (2.3); conduct Corporate research re same (1.8). | 4.10 |
| 10/12/20 | EYP | 0013 | Review correspondence re various discovery issues re estate claims investigation (1.6); call with E. Harris re Sackler mediation deck (.4); revise same (3.0); correspondence with lit and FR team members and creditor groups re same (2.0). | 7.00 |
| 10/12/20 | JW | 0013 | Analyze foreign law issues in connection with estate claims investigation. | 0.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/12/20 | SMC | 0013 | Review requests to Sacklers re diligence production re estate claims investigation (.4) and responses to same (.4); update tracking sheet of requests and responses (.2); review (1.8) and label (1.8) documents in support of potential estate causes of action; summarize same (.9). | 5.50 |
| 10/12/20 | MGH | 0013 | Review documents in connection with estate claims investigation. | 2.30 |
| 10/12/20 | MVL | 0013 | Analyze documents re estate claims investigation (4.8); correspondence with lit team members re privilege and discovery issues (.9). | 5.70 |
| 10/12/20 | BHM | 0013 | Revise analysis re Norton Rose issues re estate claims investigation (.7); revise inserts for privilege motion replies (1.9); review and analyze Side B privilege log entries re privilege motion challenges (3.8). | 6.40 |
| 10/12/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.90 |
| 10/12/20 | MEW | 0013 | Review redacted documents for privilege reply re estate claims investigation. | 5.60 |
| 10/12/20 | RRW | 0013 | Review materials in connection with deposition prep (6.1); correspondence with lit team members re same (0.1). | 6.20 |
| 10/12/20 | JBR | 0013 | Revise draft 30(b)(6) (2.0) notice; review correspondence re estate claims and discovery issues (.2). | 2.20 |
| 10/12/20 | JJU | 0013 | Review documents in connection with investigation into estate claims. | 3.70 |
| 10/12/20 | ABL | 0013 | Review documents re estate claims. | 1.00 |
| 10/12/20 | KAT | 0013 | Analyze materials in connection with discovery letters (1.8); analyze materials in connection with upcoming depositions re estate claims investigation (1.2). | 3.00 |
| 10/12/20 | CWR | 0013 | Review documents for upcoming depositions in connection with estate claims investigation (1.2); correspondence with lit team members re upcoming depositions (.3). | 1.50 |
| 10/12/20 | NEP | 0013 | Perform second-level review of documents related to estate claims. | 6.20 |
| 10/12/20 | SDB | 0013 | Review documents re estate claims investigation. | 5.50 |
| 10/12/20 | JEG | 0013 | Review documents re estate claims (6.0); review outline for upcoming deposition (0.4). | 6.40 |
| 10/12/20 | LNG | 0013 | Conduct estate claims document review. | 3.20 |
| 10/12/20 | ESL | 0013 | Revise (2.4) and finalize (1.7) presentation for mediators re estate claims analysis; review NCSG counsel's comments to same (.4); correspond with UCC advisors re same (.3); prepare for meeting with mediators (.2); review correspondence re estate claims investigation (.5); review presentation for redactions in compliance with PO (.6). | 6.10 |
| 10/12/20 | CTG | 0013 | Call regarding document review with members of lit team (.5); conduct document review in connection with estate claims investigation (1.2). | 1.70 |
| 10/12/20 | RCK | 0013 | Review documents in connection with estate claims investigation. | 1.80 |
| 10/12/20 | KLK | 0013 | Prepare trust related questions for upcoming depositions in connection with estate claims investigation (3.6); call with E. Harris re same (0.2). | 3.80 |
| 10/12/20 | AAF | 0013 | Review documents re estate claims. | 5.10 |
| 10/12/20 | RBN | 0013 | Review documents produced in estate claims investigation. | 5.60 |
| 10/12/20 | PJG | 0013 | Review documents in connection with deposition preparation (4.1); draft outline for deposition (1.6); conduct research re privilege issues (.7). | 6.40 |
| 10/12/20 | SNC | 0013 | Call with lit team members re document review and deposition prep (0.5); review documents in connection with estate claims investigation (8.2). | 8.70 |
| 10/12/20 | DPM | 0013 | Continue second level document review in connection with estate claims investigation. | 6.50 |
| 10/12/20 | TI | 0013 | Review IAC related documents in connection with estate claims investigation. | 0.60 |
| 10/12/20 | SC | 0013 | Review IAC documents re estate claims (6.0); internal correspondence re IACs and IAC depo review (0.6); call with A. Sierra re IAC depo documents review (0.8). | 7.40 |
| 10/12/20 | JEP | 0013 | Call with lit team members re depositions and estate claims diligence (0.5); review mediation deck for confidentiality issues (1.5); revise deposition notice (5.5). | 7.50 |
| 10/12/20 | EEP | 0013 | Comment on deposition outline re estate claims investigation (2.6); correspondence with lit team members re deposition issues (1.5); | 7.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence with lit team members and Cole Schotz re estate claims document review (1.3); call with lit team members re document review for deposition (0.5); revise 30(b)(6) notice (1.0); correspondence re same with lit team members (0.2). | |
| 10/12/20 | ADS | 0013 | Analyze documents re IACs in connection with depositions (3.4); confer with S. Chu regarding targeted searches for IAC documents (.8); review documents in connection with estate claims investigation (2.7); draft narrative summary of IAC findings related to same (5.0). | 11.90 |
| 10/12/20 | MFM | 0013 | Draft letter re discovery issues (1.6); review  documents in support of potential estate claims (5.2); draft summary of same (.5); draft deposition outline for deponents (1.6); correspondence with litigation team members re discovery issues (.4). | 9.30 |
| 10/12/20 | MB | 0013 | Draft questions for deposition in connection with estate claims investigation (2.8); review documents re same (4.5). | 7.30 |
| 10/12/20 | JDT | 0013 | Review documents in connection with estate claims investigation. | 5.50 |
| 10/12/20 | TJS | 0013 | Conduct research re issue related to estate claims investigation. | 0.80 |
| 10/12/20 | MM | 0013 | Review documents re estate claims. | 9.10 |
| 10/12/20 | SCK | 0013 | Review documents in connection with analysis of estate claims. | 12.10 |
| 10/12/20 | JWK | 0013 | Prepare IAC-related topic outlines for upcoming depositions re estate claims investigation. | 6.00 |
| 10/12/20 | AL | 0013 | Update deposition exhibit tracker re estate claims investigation. | 6.00 |
| 10/12/20 | CHH | 0013 | Revise II Way Entity 30(b)(6) Notice (4.0); analyze documents in connection with deposition prep (1.0); review hot docs in connection with estate claims investigation (.3). | 5.30 |
| 10/12/20 | JJ | 0013 | Review and label produced documents re estate claims. | 3.50 |
| 10/13/20 | JLS | 0013 | Attend presentation to mediators re estate claims (2.0); draft correspondence re discovery issues (.4); confer with lit team members re privilege matters (.4); call with lit team members re depositions and discovery tasks (1.3); analyze documents and communications in connection with investigation (2.8). | 6.90 |
| 10/13/20 | HBJ | 0013 | Review tax information in Sackler mediation deck. | 0.50 |
| 10/13/20 | EEE | 0013 | Review diligence materials in connection with estate claims investigation. | 1.50 |
| 10/13/20 | MPH | 0013 | Participate in estate claims mediation session (2.0); revise letter to Debtors' counsel concerning discovery relating to estate claims (0.9); call with Schulte re same (0.3); call with lit team members re depositions (1.3); revise letter to Court re various discovery issues (3.3); review hot docs in connection with estate claims investigation (1.6). | 9.40 |
| 10/13/20 | HLP | 0013 | Call with members of Litigation team in connection with Sackler privilege log analyses (0.4); analyze Debtors' and Sacklers' privilege logs in connection with privilege replies (1.2). | 1.60 |
| 10/13/20 | EEH | 0013 | Prepare questions for depositions (1.2); analyze searches of production materials re same (2.7); revise summary of research re estate claims (0.4); review trust-related materials re same (0.3). | 4.60 |
| 10/13/20 | AVC | 0013 | Participate in call with mediators (2.0); confer with M. Atkinson re same (0.2); call with litigation team re depositions (1.3); call with litigation team re privilege matters (0.3) (partial); review draft letter to Court re NRF discovery (0.4); confer with K. Porter re same (0.4). | 4.60 |
| 10/13/20 | EMS | 0013 | Analyze mediator presentation (1.1); analyze documents in connection with privilege replies (4.2); review updated draft exceptions reply brief inserts (0.6); correspondence with litigation team members regarding same (0.3); analyze research in support of log challenges reply (0.7); revise deposition outline questions (0.6); analyze Side B privilege log entries in preparation for reply brief (1.8). | 9.30 |
| 10/13/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 4.40 |
| 10/13/20 | ENM | 0013 | Call with J. Sison re diligence in connection with estate claims investigation. | 0.30 |
| 10/13/20 | JYY | 0013 | Review discovery correspondence from lit team members re estate claims investigation (.7); review updated II Way 30(b)(6) deposition topics (.7); correspondence with lit team members re depositions (.3). | 1.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/13/20 | KPP | 0013 | Attend mediation presentation with mediators (2.0); correspondence with FR team members re same (0.3); call re depositions with lit team members (1.3); correspondence re same with lit team members (1.9); call with A. Crawford re discovery issues (0.4); correspondence with lit team members re document review (0.7); review documents for deposition preparation (1.3); correspondence with lit team members re deposition scheduling (0.3). | 8.20 |
| 10/13/20 | SLB | 0013 | Attend mediation session (2.0); review correspondence with UCC advisors re open investigation issues and related discovery matters in connection with estate claims investigation (.6); review draft correspondence to parties in interest and the Court re same (.8); review analysis re estate causes of action (1.5). | 4.90 |
| 10/13/20 | JAS | 0013 | Draft summaries of II-Way Entity diligence for estate claims investigation (2.0); draft meeting agenda for call re Corporate diligence matters (0.3); call with E. Miller re same (0.3); draft Corporate team supplement re deposition outlines (1.3). | 3.90 |
| 10/13/20 | EYP | 0013 | Correspondence with UCC members re issues related to Sackler mediation (.5); participate in mediation session (2.0); prepare for same (1.5); calls with various parties in interest re same (1.6); calls with parties in interest re ongoing estate claims discovery (1.0). | 6.60 |
| 10/13/20 | MGH | 0013 | Review documents in connection with estate claims investigation. | 1.90 |
| 10/13/20 | BHM | 0013 | Analyze issues re privilege exceptions reply in connection with estate claims investigation (.9); analyze Side B privilege log entries and correspondence (2.1); correspondence with litigation team members re Side B privilege log analysis (1.1). | 4.10 |
| 10/13/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.90 |
| 10/13/20 | MEW | 0013 | Review documents in connection with privilege analysis (4.1); call with lit team members to discuss privilege log analysis (.4); review correspondence with lit team members concerning privilege issues (1.5). | 6.00 |
| 10/13/20 | RRW | 0013 | Review document productions in connection with preparation for depositions re estate claims investigation. | 4.80 |
| 10/13/20 | JBR | 0013 | Attend litigation team call regarding depositions (1.3); revise draft 30(b)(6) notice (2.3); analyze documents in preparation for upcoming depositions (4.0); revise deposition outlines (4.0). | 11.60 |
| 10/13/20 | JJU | 0013 | Review documents in connection with estate claims investigation. | 4.50 |
| 10/13/20 | MRG | 0013 | Draft letter re proposed compromise of privilege log challenges (0.8); review documents re privilege analysis (4.4). | 5.20 |
| 10/13/20 | CHC | 0013 | Review document production re estate claims. | 8.60 |
| 10/13/20 | KAT | 0013 | Analyze materials in connection with deposition preparation (2.5); correspondence with lit team members regarding same (.5); draft deposition outline (3.5). | 6.50 |
| 10/13/20 | JAH | 0013 | Prepare documents in database for attorney review. | 1.80 |
| 10/13/20 | CWR | 0013 | Call with lit team members re depositions in connection with estate claims investigation. | 1.30 |
| 10/13/20 | NEP | 0013 | Conduct second level review of elevated documents concerning estate claims. | 5.80 |
| 10/13/20 | SDB | 0013 | Review documents re estate claims investigation. | 6.30 |
| 10/13/20 | JEG | 0013 | Review corporate diligence materials re estate claims (7.0); summarize key documents re same (3.0). | 10.00 |
| 10/13/20 | LNG | 0013 | Review documents re estate claims. | 3.60 |
| 10/13/20 | ESL | 0013 | Correspondence with lit and FR team members re redactions to mediation presentation re estate claim analysis (.5); review correspondence with UCC advisors re estate claims investigation issues (.4). | 0.90 |
| 10/13/20 | KLK | 0013 | Prepare summary chart re estate claims (4.0); review trust related documents in connection with upcoming depositions (0.7). | 4.70 |
| 10/13/20 | RBN | 0013 | Review materials produced in estate claims discovery. | 3.90 |
| 10/13/20 | PJG | 0013 | Review documents re estate claims issues (6.7); draft outline for deposition (2.5); update deposition calendar (.2). | 9.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/13/20 | SNC | 0013 | Review documents re estate claims investigation. | 7.70 |
| 10/13/20 | DPM | 0013 | Continue second-level document review in connection with estate claims investigation. | 6.40 |
| 10/13/20 | SC | 0013 | Review IAC documents re potential estate claims (5.2); correspondence with lit team members re IACs and IAC depo review (0.4); correspondence with lit team members re IAC depo documents review (0.1). | 5.70 |
| 10/13/20 | JEP | 0013 | Review materials re estate claims analysis (.8); review documents for possible use at upcoming deposition (4.4). | 5.20 |
| 10/13/20 | EEP | 0013 | Revise outline for deposition re estate claims investigation (3.8); correspondence with lit team members re document review issues (0.9). | 4.70 |
| 10/13/20 | ADS | 0013 | Draft narrative summary of findings relating to IAC prepetition transactions (5.4); analyze documents re same (2.4); review elevated IAC documents (.9). | 8.70 |
| 10/13/20 | MFM | 0013 | Draft letter re outstanding discovery issues re estate claims investigation (.3); revise same (1.6); review requests to Debtors' and Sacklers' counsel re various discovery issues (.3) and responses to same (1.1); update tracking sheet of requests and responses (.2); review documents in support of potential estate claims (4.0). | 7.50 |
| 10/13/20 | JER | 0013 | Prepare materials in connection with deposition re estate claims investigation (2.3); review corporate materials re potential estate claims (2.8). | 5.10 |
| 10/13/20 | MB | 0013 | Review estate claims mediation deck for confidentiality issues (1.0); conduct document review re upcoming depositions (5.1); revise weekly hot docs tracker (0.2); revise draft questions for deposition (2.3). | 8.60 |
| 10/13/20 | JDT | 0013 | Review documents in connection with estate claims investigation. | 5.40 |
| 10/13/20 | AEE | 0013 | Review documents re estate claims analysis. | 0.80 |
| 10/13/20 | TJS | 0013 | Correspondence with members of lit and FR teams re estate claims mediation session (.2); analyze issues re privilege reply (.4); conduct research re same (.9); review research re estate claims legal issue (.5). | 2.00 |
| 10/13/20 | MM | 0013 | Review documents produced in connection with estate claims investigation. | 8.60 |
| 10/13/20 | JWK | 0013 | Conduct research re IACs in connection with deposition prep for estate claims investigation. | 9.20 |
| 10/13/20 | AL | 0013 | Update deposition exhibit tracker (7.9); circulate deposition transcripts (.2); prepare materials for attorney review in connection with estate claims investigation (.4). | 8.50 |
| 10/14/20 | JLS | 0013 | Call with lit team members re analysis of documents produced in discovery (.5); prepare for depositions re estate claims investigation (2.8); call with lit team members re privilege briefing (1.0); review materials re same (1.2); analyze II-Way Entities' documents in connection with depositions (1.6); call with A. Crawford re same (.1). | 7.20 |
| 10/14/20 | MPH | 0013 | Calls with DOJ re privilege motions (0.7); correspondence with DOJ re same (0.6); confer with P. Butler re same (0.3); revise letter to Court re discovery issues (5.2); call with A. Crawford re presentation to states re estate claims (0.7); review hot docs in connection with estate claims investigation (1.6). | 9.10 |
| 10/14/20 | EEH | 0013 | Call with E. Parlar re trust issues and deposition prep in connection with estate claims investigation (0.5); call with S. Slotkin re same (0.4); analyze trust-related production materials re estate claims (2.7); review revised analysis re estate claims (1.2). | 5.80 |
| 10/14/20 | AVC | 0013 | Confer with M. Hurley re presentation to states re estate claims (0.7); confer with M. Atkinson re same (0.1); revise draft slides for same (0.6); correspond with litigation team members re upcoming deposition (0.5); call with J. Sorkin re same (0.1); call with E. Parlar re same (0.1); revise draft letter to court re NRF discovery (0.7); review correspondence from M. Atkinson re IAC discovery (0.5). | 3.30 |
| 10/14/20 | PWB | 0013 | Review correspondence from DOJ re privilege motions (.1); confer with M. Hurley re same (.3); call with DOJ re same (.2); conduct legal research re same (1.9). | 2.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 10/14/20 | EMS | 0013 | Draft letter to debtors re privilege disputes (0.8); analyze materials re same (1.9); participate in call with lit team members regarding replies in support of motions to compel (1.0); review analysis regarding discovery issues (0.7); analyze case law in support of privilege exceptions reply (3.7). | 8.10 |
| 10/14/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 6.20 |
| 10/14/20 | SSK | 0013 | Review materials re IACs in connection with estate claims investigation. | 0.70 |
| 10/14/20 | ENM | 0013 | Review and comment on proposed deposition outline. | 0.60 |
| 10/14/20 | KPP | 0013 | Call with J. Poon re preparing deposition outline (0.7); attend call with UCC advisors re estate claims investigation (0.6); correspondence re deposition preparation with lit team members and E-discovery (3.9); correspondence with lit and FR team members re privileges reply briefs (0.3); correspondence re incoming productions and document review priorities with E. Parlar and CS team (1.2); revise NRF 30(b)(6) topics (1.6). | 8.30 |
| 10/14/20 | SLB | 0013 | Participate on call with UCC advisors re open issues in connection with prepetition transaction investigation (.6); review privilege briefs (2.5); internal correspondence with members of Lit team re privilege briefing and related investigation issues (.7). | 3.80 |
| 10/14/20 | JAS | 0013 | Draft corporate supplement re deposition outlines (1.4); incorporate E. Miller comments re same (1.1); review research re same (.6); finalize deposition outline (.5). | 3.60 |
| 10/14/20 | EYP | 0013 | Call with DOJ re intervention in privilege motions (.7); confer with M. Hurley and P. Butler re same (.3); calls with Debtors re estate claims mediation (1.0); calls with the parties in interest re same (1.6); revise mediation deck (.4). | 4.00 |
| 10/14/20 | SMC | 0013 | Review requests to Sacklers re diligence production in connection with estate claims investigation (.2) and responses to same (.2); update tracking sheet of requests and responses (.1); review and analyze documents in support of potential estate causes of action (.2); summarize same (.3). | 1.00 |
| 10/14/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (4.4); update tracking spreadsheet re same (5.0). | 9.40 |
| 10/14/20 | MGH | 0013 | Review documents re estate claims. | 5.70 |
| 10/14/20 | MVL | 0013 | Analyze Debtors' privilege log and legend (5.7); correspondence with lit and FR team members re privilege and discovery issues (1.3). | 7.00 |
| 10/14/20 | BHM | 0013 | Review entries on Side B privilege log re exceptions motion (3.1); attend call with litigation team members re privilege reply issues (1.0); review analysis of Debtors' supplemental privilege log (.4); prepare exhibits re privilege motion responses (.7). | 5.20 |
| 10/14/20 | KL | 0013 | Prepare produced documents in discovery database for attorney review in connection with estate claims investigation. | 4.10 |
| 10/14/20 | RRW | 0013 | Conduct research and analysis re estate claims (3.4); revise memorandum re same (1.0); review document productions in connection with deposition prep (3.7). | 8.10 |
| 10/14/20 | JBR | 0013 | Review documents related to upcoming depositions (7.0); draft deposition outlines (6.0); correspondence with lit team members re same (.5). | 13.50 |
| 10/14/20 | NLB | 0013 | Conduct document review re estate claims investigation. | 1.90 |
| 10/14/20 | MRG | 0013 | Review materials in connection with privilege analysis (4.0); review Debtors' new supplemental privilege log (0.9); draft letter concerning privilege dispute (0.8); participate in lit team members call regarding reviewing privilege logs (1.0). | 6.70 |
| 10/14/20 | CHC | 0013 | Review documents produced in connection with estate claims investigation. | 9.00 |
| 10/14/20 | KAT | 0013 | Analyze materials in connection with upcoming depositions (4.0); correspondence with lit team members regarding same (1.0); draft outlines for depositions (1.0). | 6.00 |
| 10/14/20 | SD | 0013 | Review tax materials in connection with estate claims investigation. | 1.50 |
| 10/14/20 | NEP | 0013 | Conduct second-level review of documents relating to estate claims. | 6.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/14/20 | SDB | 0013 | Review documents re estate claims analysis. | 1.30 |
| 10/14/20 | JEG | 0013 | Review diligence materials regarding estate claims (4.3); call with litigation team members regarding discovery (0.5). | 4.80 |
| 10/14/20 | LNG | 0013 | Review documents from discovery re estate claims investigation. | 2.10 |
| 10/14/20 | ESL | 0013 | Call with UCC advisors re prepetition transactions analysis (.6); prepare presentation for states re same (.5). | 1.10 |
| 10/14/20 | KLK | 0013 | Review trust related documents in preparation for upcoming depositions. | 4.50 |
| 10/14/20 | AAF | 0013 | Review documents re estate claims. | 2.80 |
| 10/14/20 | RBN | 0013 | Review documents in connection with analysis of estate claims. | 3.80 |
| 10/14/20 | PJG | 0013 | Draft outline for upcoming deposition (3.9); review documents re same (4.8); update deposition calendar (.2). | 8.90 |
| 10/14/20 | SNC | 0013 | Review documents in connection with estate claims investigation. | 3.70 |
| 10/14/20 | DPM | 0013 | Conduct second-level document review re estate claims analysis. | 5.60 |
| 10/14/20 | TI | 0013 | Conduct document review re IAC issues in connection with estate claims investigation. | 7.30 |
| 10/14/20 | SC | 0013 | Review IAC documents in connection with estate claims investigation (6.6); correspondence with lit team members re depositions (0.4). | 7.00 |
| 10/14/20 | JEP | 0013 | Call with K. Porter re deposition prep (0.7); review documents in preparation for depositions (2.9). | 3.60 |
| 10/14/20 | EEP | 0013 | Revise outline for deposition (5.2); correspondence re same with lit team members (0.2); call with E. Harris re deposition issues (0.5); call with A. Crawford re same (0.1); correspondence re estate claims document review with K. Porter and Cole Schotz (0.2); correspondence re deposition issues with lit team members (0.2). | 6.40 |
| 10/14/20 | ADS | 0013 | Analyze issues re depositions (2.6); review materials re same (2.5). | 4.10 |
| 10/14/20 | MFM | 0013 | Revise correspondence re outstanding discovery issues (.7); review materials for privilege reply brief (3.4); draft summary of same (.7); review documents in support of potential estate claims (4.7); draft summary of same (.3). | 9.80 |
| 10/14/20 | JER | 0013 | Prepare supplement for deposition outline in connection with estate claims investigation. | 2.90 |
| 10/14/20 | MB | 0013 | Revise deposition questions (0.5); review deposition materials in connection with same (7.8); attend call with lit team members re discovery issues (0.5); prepare hot docs for depositions (1.1). | 9.90 |
| 10/14/20 | JDT | 0013 | Review document production in connection with estate claims investigation. | 6.70 |
| 10/14/20 | AEE | 0013 | Review documents in connection with investigation of estate claims. | 0.50 |
| 10/14/20 | SCK | 0013 | Review documents re estate claims discovery. | 11.20 |
| 10/14/20 | JWK | 0013 | Research issues for deposition in connection with estate claims investigation (0.8); review documents re same (2.6). | 3.40 |
| 10/14/20 | CHH | 0013 | Review documents for use at deposition re estate claims investigation. | 1.20 |
| 10/14/20 | JJ | 0013 | Perform document review in connection with estate claims investigation. | 3.20 |
| 10/14/20 | CAC | 0013 | Analyze issues in connection with replies in support of motion to compel. | 1.20 |
| 10/15/20 | JLS | 0013 | Review documents in connection with discovery and privilege issues (3.7); correspond with lit team members re same in connection with estate claims investigation (.4); analyze documents in connection with deposition preparation (1.3). | 5.40 |
| 10/15/20 | MPH | 0013 | Review pleadings related to privilege disputes (8.6); review case law and analysis re same (1.4); call with NCSG's counsel re estate claims investigation strategy (.8); analyze issues re same (2.3). | 13.10 |
| 10/15/20 | HLP | 0013 | Review pleadings and documents re privilege disputes. | 8.70 |
| 10/15/20 | EEH | 0013 | Analyze materials re estate claims analysis (0.7); analyze Side A sources and uses (1.0); analyze trust-related materials in connection with estate claims investigation (3.7); revise analysis re trust issues (0.7). | 6.10 |
| 10/15/20 | AVC | 0013 | Correspondence with lit team members re privilege and discovery matters (0.5); review Debtors' objection to privilege motion (.9); review correspondence re discovery, case updates, and privilege motions (0.4); correspondence with lit team members re IAC discovery (0.5). | 2.30 |
| 10/15/20 | PWB | 0013 | Review briefs re privilege issues (1.5); conduct research re same (.5). | 2.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/15/20 | EMS | 0013 | Analyze responses to the privilege exceptions and log challenges motions from the Sacklers and the Debtors (10.8); correspondence with litigation team regarding privilege motion responses (0.2); correspondence with lit team members members regarding research in support of the reply briefs (0.7); analyze privilege log updates from the Debtors and the Sacklers in connection with estate claims investigation (0.8); call with litigation team and NCSG's counsel regarding discovery issues (0.8); analyze evidence in support of privilege motion replies (0.5). | 13.80 |
| 10/15/20 | SSK | 0013 | Review documents in connection with estate claims investigation. | 1.00 |
| 10/15/20 | ENM | 0013 | Review summary of II-Way Entity production in connection with estate claims investigation. | 0.40 |
| 10/15/20 | KPP | 0013 | Call with Cole Schotz re document review relating to estate claims investigation (0.5); call with E-Discovery re document review (0.6); correspondence with lit team members re document review (0.7); review privilege objection briefs (4.5); correspondence with lit and FR team members re same (0.7); review summary of hot documents (0.8); review documents and fact analysis re estate claims issue raised by committee member (1.1); correspondence with P. Glackin re legal research re estate claims (0.8); call with NCSG's counsel and UCC professionals re discovery and strategy (0.8). | 10.50 |
| 10/15/20 | SLB | 0013 | Review privilege briefs (1.5); analyze related issues (1.0); prepare summary re same (.8); correspondence with members of FR and Lit teams re same and open issues in connection with estate claims investigation (.9); attend call with UCC advisors and NCSG advisors and reps (.8). | 5.00 |
| 10/15/20 | JAS | 0013 | Draft summary of hot diligence docs in connection with estate claims investigation. | 1.10 |
| 10/15/20 | EYP | 0013 | Call with NCSG's counsel re discovery strategy (.8); review privileges replies re estate claims investigation (1.0); correspondence with lit and FR team members re same (1.0); calls with Debtors' counsel re investigation issues (.7); revise deck re prepetition transactions (1.7). | 5.20 |
| 10/15/20 | SMC | 0013 | Review documents in support of potential estate causes of action (1.8); summarize same (.2). | 2.00 |
| 10/15/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (4.2); update spreadsheet re same (5.5). | 9.70 |
| 10/15/20 | MVL | 0013 | Analyze Debtors' privilege log and legends (2.2); correspondence with lit team members re privilege and discovery issues (.3); review objections to motions to compel (4.0); analyze issues re same (5.0). | 11.50 |
| 10/15/20 | BHM | 0013 | Analyze Debtors' response to privilege motions (3.1); analyze Side A responses to privilege motions (3.0); correspondence with members of litigation team re same (.7); analyze issues re privilege motion replies (1.2); review exhibits to privilege motion responses (1.2); analyze reply arguments re Debtors' objection (1.5); analyze reply arguments re Side A objections (1.9). | 12.60 |
| 10/15/20 | MEW | 0013 | Analyze responses to motions to compel (4.5); analyze privilege logs in connection with same (3.2). | 7.70 |
| 10/15/20 | RRW | 0013 | Conduct research re estate claims (1.1); revise memorandum re same (0.5); review document productions in connection with deposition prep (3.2); draft deposition outline (3.6). | 8.40 |
| 10/15/20 | JBR | 0013 | Review documents relevant to IAC depos (2.6); correspondence with lit team members related to same (.4); draft deposition outlines (2.6). | 5.60 |
| 10/15/20 | NLB | 0013 | Review discovery documents re estate claims investigation. | 2.30 |
| 10/15/20 | MRG | 0013 | Review Debtors' supplemental privilege log (7.9); review documents in connection with privilege analysis (2.0). | 9.90 |
| 10/15/20 | CHC | 0013 | Conduct document review re estate claims. | 8.80 |
| 10/15/20 | KAT | 0013 | Conduct research re privilege reply relating to estate claims investigation (.5); analyze documents in connection with preparation for depositions (4.0); correspond with members of lit team regarding document review (.5); analyze privilege briefs (1.0). | 6.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/15/20 | SDB | 0013 | Review documents for estate claims investigation. | 1.30 |
| 10/15/20 | JEG | 0013 | Review diligence documents regarding estate claims (2); revise summary of documents and deposition preparation materials (3). | 5.00 |
| 10/15/20 | ESL | 0013 | Revise mediation presentation re prepetition transfers (2.0); correspondence with FR and lit team members re privilege responses (.3); analyze materials re privilege motions (2.4); review objections to UCC privilege motions (.5). | 5.20 |
| 10/15/20 | CTG | 0013 | Conduct review of docs in connection with estate claims investigation. | 3.70 |
| 10/15/20 | RCK | 0013 | Review documents re estate claims investigation. | 2.20 |
| 10/15/20 | KLK | 0013 | Prepare summary of trust related documents in connection with upcoming deposition. | 3.30 |
| 10/15/20 | PJG | 0013 | Review documents in connection with deposition preparation (5.7); update deposition calendar (.2); correspondence with K. Porter re draft analysis of estate claims research (.4). | 6.30 |
| 10/15/20 | SNC | 0013 | Review documents regarding estate claims. | 1.80 |
| 10/15/20 | DPM | 0013 | Continue second level document review re estate claims analysis (5.0); review materials re same (.5). | 5.50 |
| 10/15/20 | TI | 0013 | Conduct IAC document review re estate claims analysis. | 8.70 |
| 10/15/20 | SC | 0013 | Review IAC documents on in connection with estate claims investigation (6.3); correspondence with lit team members re same (0.5). | 6.80 |
| 10/15/20 | JEP | 0013 | Review letter to Judge Drain re privilege issues (1.7); review draft deposition outline (4.1); review documents for deposition in connection with estate claims investigation. (3.1). | 8.90 |
| 10/15/20 | EEP | 0013 | Revise summaries of hot documents in connection with estate claims document review (2.3); review Debtors' omnibus objection to privilege motions (1.6); correspondence with lit team members re estate claims document review (0.4); correspondence with lit team members re deposition issues (0.4); correspondence with lit and FR team members re privilege objections (0.4). | 5.10 |
| 10/15/20 | ADS | 0013 | Revise IAC deposition module. | 6.70 |
| 10/15/20 | MFM | 0013 | Review documents in connection with estate claims investigation (2.6); draft summary of same (.4); correspondence with litigation team members re discovery issues (.2); revise depo notice (1.7). | 4.90 |
| 10/15/20 | MB | 0013 | Conduct document review re estate claims investigation. | 4.60 |
| 10/15/20 | JKC | 0013 | Summarize Sackler reply briefs re motions to compel (2); conduct research re same in connection with estate claims investigation (1). | 3.00 |
| 10/15/20 | JDT | 0013 | Review documents in connection with estate claims investigation. | 4.20 |
| 10/15/20 | TJS | 0013 | Review responses to privilege motions (2.5); revise summaries re same (.8); analyze issues re same (.3). | 3.60 |
| 10/15/20 | SCK | 0013 | Review documents re estate claims analysis. | 8.20 |
| 10/15/20 | JWK | 0013 | Review documents re estate claims issues in connection with deposition prep. | 4.60 |
| 10/15/20 | CHH | 0013 | Review hot discovery documents re estate claims (3.0); review materials in connection with deposition preparation (.5); correspondence with lit team members re same (.3). | 3.80 |
| 10/15/20 | JJ | 0013 | Review documents in connection with investigation of estate claims. | 4.10 |
| 10/16/20 | JLS | 0013 | Call with Litigation team members re strategy and tasks in connection with motions re privilege disputes (1.0); analyze pleadings re privilege disputes (2.6); call with J. Yecies re review and analysis of documents and communications (.5); correspond with Litigation team members re strategy in connection with reply briefing (.7); call with counsel to former Purdue employee re deposition (.4); confer with Litigation team members re issues in connection with IAC discovery (.6); analyze documents in connection with discovery re investigation (1.7). | 7.50 |
| 10/16/20 | MPH | 0013 | Confer with NCSG's counsel re privilege issues in connection with estate claims investigation (1.0); call with Debtors' counsel re same (partial) (0.4); prepare replies in support of privilege motions (6.3); call with lit and FR team members re same (1.0); review research re same (2.3). | 11.00 |
| 10/16/20 | HLP | 0013 | Revise outline for General Challenges reply in support of motion to | 10.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | compel privileged documents (4.2); conduct research re same (1.9); correspondence with members of Litigation team re estate claims investigation (0.7); analyze background materials related to motions to compel privileged documents (2.0); revise legal analysis concerning General Challenges reply in support of motion to compel privileged documents (2.1). | |
| 10/16/20 | EEH | 0013 | Review trust related materials in connection with estate claims investigation. | 3.30 |
| 10/16/20 | AVC | 0013 | Correspond with lit team members re IAC discovery in connection with estate claim investigation. | 0.40 |
| 10/16/20 | PWB | 0013 | Analyze reply briefs from Debtors and Sacklers re privilege motions (2.0); call with lit and FR team re privilege replies (1.0); correspondence with lit team members re same (.5); review cases re DOJ pleas and crime-fraud exception to privilege (1.3). | 4.80 |
| 10/16/20 | EMS | 0013 | Prepare analysis re privilege issues (3.8); analyze evidence in support of reply briefs in connection with estate claims investigation (1.4); call with litigation and FR teams regarding strategy for drafting privilege reply briefs (1.0); analyze case law cited in privilege response briefs (3.0); prepare sections of draft outline in support of log challenges reply brief (2.7). | 11.90 |
| 10/16/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 5.20 |
| 10/16/20 | SSK | 0013 | Review materials re IACs in connection with estate claims investigation. | 1.20 |
| 10/16/20 | ENM | 0013 | Review II-Way Entity hot docs (0.2); correspond with M. Atkinson re estate claims presentation (0.5); call with J. Rinker re mediation presentation relating to estate claims analysis (0.3). | 1.00 |
| 10/16/20 | JYY | 0013 | Review draft Norton Rose topics and document requests in relation to estate claims (.6); correspond with lit team members re IAC discovery status (.3); call with J. Sorkin re document review (.5); review corporate diligence document review summary (.3); correspondence with DPW and Haug re discovery issues (1.1). | 2.80 |
| 10/16/20 | KPP | 0013 | Attend call with lit team members re preparations for upcoming deposition (0.7); call with lit and FR team members re privilege replies (1.0); correspondence with lit team members re same (0.3); correspondence with lit team members re estate claims issues (1.0); call with lit team members re IAC issues (0.6); correspondence with M. Miller re document review (0.3); correspondence with lit team members re depositions preparation (0.4). | 4.30 |
| 10/16/20 | SLB | 0013 | Participate on call with NCSG reps and advisors and UCC's advisors re privilege issues (1.0); participate on call with members of FR and Lit teams re same (1.0); analyze issues re same (1.7); prepare correspondence summarizing same (.7); analyze issues re same (.3); correspondence with members of Lit team re open investigation issues (.8). | 5.50 |
| 10/16/20 | JAS | 0013 | Draft summary of hot docs in connection with II-Way entity diligence matters (2.1); correspondence with lit and corporate team members (0.2); draft supplement of documents and questions for deposition outline re estate claims investigation (1.5); revise same (0.6). | 4.40 |
| 10/16/20 | EYP | 0013 | Analyze responses to privileges brief re estate claims investigation (2.0); call with NCSG's counsel re privilege issues in connection with estate claims investigation (1.0); call with Debtors' counsel re privileges issues (1.0); analyze issues re estate claims (1.0). | 5.00 |
| 10/16/20 | JW | 0013 | Analyze materials in connection with estate claims investigation. | 1.50 |
| 10/16/20 | SMC | 0013 | Review documents in support of potential estate causes of action (3.0); summarize same (.5). | 3.50 |
| 10/16/20 | GA | 0013 | Update chronology re discovery (3.7); update chronology re document productions (0.9); review diligence materials in connection with factual development of estate claims (2.0); update spreadsheet re same (1.2). | 7.80 |
| 10/16/20 | MVL | 0013 | Analyze objections to privilege motions (3.8); revise reply outline re privilege issues (2.4); analyze issues re same (2.1); research issues re same (.9); correspondence with lit team members re reply briefing issues | 11.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (2.0). | |
| 10/16/20 | BHM | 0013 | Analyze Side B privilege motion responses in connection with estate claims investigation (3.3); correspond with litigation team members re same (.9); review reply arguments across privilege motions (3.1); call with members of litigation and FR teams re strategy (1.0). | 8.30 |
| 10/16/20 | MEW | 0013 | Analyze Debtors' supplemental privilege log in connection with estate claims investigation (9.0); correspond with lit team members re same (.4). | 9.40 |
| 10/16/20 | RRW | 0013 | Review estate claims document productions in connection with deposition prep (3.7); draft deposition outline (3.6); correspondence with lit team members re estate claims research issue (1.0). | 8.30 |
| 10/16/20 | JBR | 0013 | Analyze documents in preparation for depositions re estate claims investigation (5.4); revise deposition outlines (4.4). | 9.80 |
| 10/16/20 | NLB | 0013 | Review documents re estate claims. | 4.40 |
| 10/16/20 | MRG | 0013 | Review Debtors' supplemental privilege log (4.9); review correspondence re privilege issues relating to estate claims investigation (1.5); review various documents related to privilege issues (3.2). | 9.60 |
| 10/16/20 | CHC | 0013 | Review documents in connection with estate claims investigation. | 3.90 |
| 10/16/20 | KAT | 0013 | Analyze materials in preparation for depositions re estate claims investigation (5.5); correspond with members of lit team in connection with same (1.0); update and draft deposition outline (.5). | 7.00 |
| 10/16/20 | JAH | 0013 | Update documents in database for attorney review. | 2.30 |
| 10/16/20 | CWR | 0013 | Review oppositions to motion to compel (2.8); call with lit and FR team members re responding to same in connection with estate claims investigation (1.0). | 3.80 |
| 10/16/20 | NEP | 0013 | Analyze elevated documents re estate claims. | 5.90 |
| 10/16/20 | SDB | 0013 | Review documents in connection with estate claims investigation. | 2.00 |
| 10/16/20 | JEG | 0013 | Review diligence materials re estate claims analysis (1.1); draft deposition outline re estate claims (3.6); call with litigation team members re same (0.7). | 5.40 |
| 10/16/20 | AST | 0013 | Conduct research re privilege issues re estate claims investigation (.6); conduct research in preparation for deposition (1.2). | 1.80 |
| 10/16/20 | KLK | 0013 | Prepare for upcoming depositions re estate claims. | 1.20 |
| 10/16/20 | AAF | 0013 | Review discovery documents in connection with estate claims investigation. | 2.00 |
| 10/16/20 | PJG | 0013 | Review documents in connection with deposition preparation re estate claims investigation (4.7); update deposition calendar (.3). | 5.00 |
| 10/16/20 | SNC | 0013 | Review documents re estate claims investigation. | 2.30 |
| 10/16/20 | DPM | 0013 | Continue second-level document review re estate claims. | 3.50 |
| 10/16/20 | TI | 0013 | Conduct IAC document review in connection with estate claims investigation (8.4); call with S. Chu re status of work streams re IACs (.2). | 8.60 |
| 10/16/20 | SC | 0013 | Review IAC documents in connection with estate claims investigation (6.8); correspondence with lit team members re same (0.5); call with T. Iakovenko-Grasser re estate claims issue (0.2). | 7.50 |
| 10/16/20 | JEP | 0013 | Review materials in connection with estate claims investigation (0.6); call with lit team members re deposition prep (0.7); review depo outline (1.4); draft correspondence to Debtors' counsel and Haug re IAC discovery (0.5); correspondence with lit team members re same (0.4); analyze correspondence with DPW re scope of discovery (4.1). | 7.70 |
| 10/16/20 | EEP | 0013 | Revise summaries of documents in connection with estate claims document review (3.2); correspondence with lit team members re privilege replies (0.3); correspondence with lit team members re deposition issues (0.3); call with lit team members re deposition issues (0.7). | 4.50 |
| 10/16/20 | ADS | 0013 | Revise IAC deposition module in connection with estate claims investigation (10.8); review hot documents elevated by team in connection with same (.4); correspondence with lit team members re IAC depo documents review (0.1). | 11.30 |
| 10/16/20 | MFM | 0013 | Correspondence with lit team members re privilege reply brief (.3); | 8.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review meet and confer correspondence for same (2.2); draft summary of same (.3); analyze documents re estate claims (5.1); draft summary of same (.4); correspondence with K. Porter re discovery document review (.4). | |
| 10/16/20 | OO | 0013 | Conduct research in connection with estate claims investigation. | 1.00 |
| 10/16/20 | PB | 0013 | Review document production re estate claims. | 1.10 |
| 10/16/20 | JER | 0013 | Call with E. Miller re review of materials relating to potential estate claims (.3); review diligence documents in connection with deposition prep (1.0); review materials for mediation deck (3.9). | 5.20 |
| 10/16/20 | MB | 0013 | Conduct document review in connection with estate claims investigation (7.6) and draft summary of same (0.5). | 8.10 |
| 10/16/20 | JDT | 0013 | Review documents re investigation of estate claims. | 3.90 |
| 10/16/20 | MM | 0013 | Analyze documents re estate claims research issue (3.6); correspondence with lit team members re same (.4). | 4.00 |
| 10/16/20 | SCK | 0013 | Review documents in connection with estate claims investigation. | 9.10 |
| 10/16/20 | JWK | 0013 | Review documents re estate claims issues in connection with deposition prep. | 4.20 |
| 10/16/20 | AL | 0013 | Update discovery tracker (4.4); update deposition materials relating to estate claims investigation (2.6). | 7.00 |
| 10/16/20 | CHH | 0013 | Review hot docs in prep for deposition (.5); call with lit team members re IAC discovery analysis (.6); review diligence materials re estate claims (1.5); revise depo outline (1.5). | 4.10 |
| 10/16/20 | CAC | 0013 | Review debtors' responses to UCC's motions to compel (0.8); research issues re same (3.0). | 3.80 |
| 10/17/20 | JLS | 0013 | Analyze documents in connection with privilege motions relating to estate claims investigation. | 1.30 |
| 10/17/20 | MPH | 0013 | Analyze research and related materials re privilege issues (9.3); correspond with lit team members re same (1.1); confer with A. Preis re Debtors' responses re privilege matters (0.6). | 11.00 |
| 10/17/20 | ISD | 0013 | Review Debtors' pleading re privilege issues (1.5); correspondence with A. Preis re same (.3). | 1.80 |
| 10/17/20 | HLP | 0013 | Analyze Sacklers' objections to motions to compel production for estate claims investigation (2.1); revise outline for reply in support of General Challenges motion (2.8); conduct legal research in connection with same (1.3); review background materials related to same (1.8); revise reply in support of same (3.4). | 11.40 |
| 10/17/20 | AVC | 0013 | Revise mediation deck re estate claims (0.6); correspond with A. Thornton re analysis re same (.1). | 0.70 |
| 10/17/20 | EMS | 0013 | Analyze case law re privilege replies (3.3); conduct additional research re same (1.4); draft sections of outlines for same (4.9); correspondence with lit team members regarding same (0.3); correspondence with lit team members regarding review of Debtors' supplemental privilege log (0.2). | 10.10 |
| 10/17/20 | SSK | 0013 | Analyze documents regarding IACs re estate claims investigation. | 0.80 |
| 10/17/20 | KPP | 0013 | Review privilege objections re estate claims investigation (.7); correspondence with members of lit and FR teams re same (.6). | 1.30 |
| 10/17/20 | SLB | 0013 | Correspondence with E. Lisovicz re open discovery issues in connection with estate claims investigation (.5); review materials re same (.5); analyze open issues re privilege briefing (1.0); correspondence with members of FR and Lit teams re same (.4). | 2.40 |
| 10/17/20 | EYP | 0013 | Revise estate claims mediation deck (2.8); review materials in connection with same (2.4); analyze issues re same (.6); review privilege objections (2.0); analyze issues re same (1.1); correspond with I. Dizengoff re same (.3); confer with M. Hurley re Debtor privilege responses (.6); correspond with lit and FR team members re same (1.0). | 10.80 |
| 10/17/20 | MVL | 0013 | Analyze issues re exceptions reply brief (1); research issues re same (8.1); analyze issues re privilege log challenges reply brief (2.4); correspondence with lit team members re motion to compel briefing issues in connection with estate claims investigation (.6). | 12.10 |
| 10/17/20 | BHM | 0013 | Review privilege motion responses (2.7); research case law re same | 11.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (1.3); draft inserts for replies re same (4.8); analyze privilege logs re same (1.8); correspond with litigation team members re same (.8). | |
| 10/17/20 | MEW | 0013 | Review Debtors' supplemental privilege log (7.8); correspond with lit team members re same (.6). | 8.40 |
| 10/17/20 | JBR | 0013 | Revise deposition outlines re estate claims investigation. | 1.40 |
| 10/17/20 | NLB | 0013 | Review documents in connection with estate claims investigation. | 2.50 |
| 10/17/20 | MRG | 0013 | Review correspondence, privilege logs and productions in connection with privilege analysis (4.7); correspondence with lit team members re same (.4). | 5.10 |
| 10/17/20 | CWR | 0013 | Review oppositions to motion to compel re estate claims investigation (1.2); correspond with lit team members re same (.3). | 1.50 |
| 10/17/20 | LNG | 0013 | Review produced documents in connection with estate claims investigation. | 1.00 |
| 10/17/20 | AST | 0013 | Conduct research in preparation for II-Way Entities 30(b)(6) deposition (2.7); prepare summary of same (.8); correspond with A. Crawford re estate claims analysis (.2). | 3.70 |
| 10/17/20 | ESL | 0013 | Revise slides for mediation presentation re estate causes of action (3.7); correspondence with Province re same (.2); correspond with S. Brauner re open discovery issues (.1). | 4.00 |
| 10/17/20 | RCK | 0013 | Review documents in connection with estate claims investigation. | 0.80 |
| 10/17/20 | PJG | 0013 | Review documents re privilege issues in connection with estate claims investigation. | 2.80 |
| 10/17/20 | JEP | 0013 | Revise deposition outline re investigation of estate claims. | 3.20 |
| 10/17/20 | EEP | 0013 | Revise hot document summaries re estate claims investigation. | 0.60 |
| 10/17/20 | ADS | 0013 | Revise deposition modules to include key documents identified re estate claims (8.4); prepare draft of depo outline (1.2). | 9.60 |
| 10/17/20 | OO | 0013 | Research issues related to estate claims investigation. | 0.70 |
| 10/17/20 | TJS | 0013 | Review briefing re privilege disputes regarding estate claims discovery (2.8); analyze issues re same (.5). | 3.30 |
| 10/17/20 | JWK | 0013 | Review documents regarding estate claims issues. | 7.60 |
| 10/17/20 | SLM | 0013 | Analyze document production re prepetition transactions analysis. | 3.50 |
| 10/17/20 | CAC | 0013 | Conduct research re issues related to potential estate claims. | 2.00 |
| 10/18/20 | JLS | 0013 | Call with M. Miller re discovery issues (.3); correspondence with lit team members re discovery and research issues in connection with estate claims investigation (.6); analyze documents and communications in connection with briefing re privileges motions (.8); revise sections of reply briefing outlines in connection with motions concerning privilege disputes (2.8). | 4.50 |
| 10/18/20 | MPH | 0013 | Multiple calls with NCSG's counsel re discovery issues (1.1); revise privilege reply briefs (9.1). | 10.20 |
| 10/18/20 | ISD | 0013 | Analyze issues re privilege disputes re estate claims analysis. | 1.10 |
| 10/18/20 | HLP | 0013 | Call with members of Litigation team re privilege analysis (1.9); revise outline of reply in support of General Challenges motion (4.2); analyze case law cited by Debtors and Sacklers in connection with same (1.8); review background materials related to estate claims investigation (2.3). | 10.20 |
| 10/18/20 | EEH | 0013 | Review analysis re estate claims (0.6); analyze trust issues materials (0.8); correspond with lit team members re estate claims research (0.3); outline analysis of issue re same (1.8); correspond with M. Atkinson re same (0.2). | 3.70 |
| 10/18/20 | EMS | 0013 | Continue drafting arguments for log challenges reply re estate claims investigation (4.6); correspondence with litigation team members regarding research in support of reply briefs (0.4); analyze case law re same (3.8); call with lit team members regarding privilege log analysis and Motions to Compel (1.9). | 10.70 |
| 10/18/20 | ENM | 0013 | Review updated estate claims mediation slides and internal comments re same (1.3); review Province comments re same (.5). | 1.80 |
| 10/18/20 | KPP | 0013 | Call with NCSG and UCC professionals re estate claims investigation and depositions (0.4); review documents re same (0.4); conduct analysis and review materials re privilege reply (1.5); correspondence with members of lit and FR teams re same (0.3). | 2.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/18/20 | SLB | 0013 | Correspondence with K. Porter re privilege brief and open issues in connection with estate claims investigation (.5); confer with A. Preis re same (.4); analyze issues re same (.6). | 1.50 |
| 10/18/20 | JAS | 0013 | Draft (2.5) and revise (1.2) corporate supplement to outline for II-Way Entity deposition in connection with estate claims investigation. | 3.70 |
| 10/18/20 | EYP | 0013 | Correspondence with Debtors' counsel re privilege issues in connection with estate claims investigation (.5); comment on privilege reply outline (.8); call with advisors to UCC and NCSG re estate claims investigation issues (.4); confer with S. Brauner re same (.4). | 2.10 |
| 10/18/20 | MVL | 0013 | Research privilege issues re estate claims investigation (2.5); revise draft section of reply brief re general log challenges motion to compel (3.2); correspondence with lit team members re motion to compel briefing issues (.4); participate on call with Lit team members re briefing strategy and issues (1.9). | 8.00 |
| 10/18/20 | MEW | 0013 | Review Debtors' supplemental privilege log in connection with estate claims investigation (4.4); correspond with lit team members re same (.2). | 4.60 |
| 10/18/20 | JBR | 0013 | Review documents in preparation for depositions (3.7); revise deposition outlines based on same (4.0); correspond with lit team members re same (.3). | 8.00 |
| 10/18/20 | MRG | 0013 | Analyze documents re privilege issues re estate claims investigation (7.9); correspond with lit team members re same (1.0); participate in lit team meeting to discuss analysis of privilege logs and reply brief strategy (1.9). | 10.80 |
| 10/18/20 | SSS | 0013 | Review privilege oppositions re estate claims investigation (1.0); conduct research re same (7.8); draft outline for replies re same (3.0). | 11.80 |
| 10/18/20 | CWR | 0013 | Correspondence with lit team members re privilege replies in connection with estate claims investigation. | 0.30 |
| 10/18/20 | SDB | 0013 | Review documents re estate claims. | 1.90 |
| 10/18/20 | LNG | 0013 | Review documents in connection with estate claims investigation. | 2.10 |
| 10/18/20 | AST | 0013 | Prepare summary of research for II Way Entities 30(b)(6) deposition re estate claims investigation. | 0.80 |
| 10/18/20 | ESL | 0013 | Revise mediation presentation re estate claims. | 1.50 |
| 10/18/20 | RCK | 0013 | Review documents in connection with estate claims investigation. | 1.40 |
| 10/18/20 | PJG | 0013 | Conduct legal research re analysis of privilege issues in connection with estate claims investigation (3.1); review documents in connection with same (.8). | 3.90 |
| 10/18/20 | JEP | 0013 | Revise upcoming deposition outline in connection with estate claims investigation (4.5); correspond with lit team members re same (.2). | 4.70 |
| 10/18/20 | EEP | 0013 | Revise summaries of hot documents in connection with estate claims investigation. | 1.40 |
| 10/18/20 | ADS | 0013 | Prepare first draft of outline for deposition re estate claims investigation (11.1); correspond with lit team members re matters relating to same (.3). | 11.40 |
| 10/18/20 | MFM | 0013 | Call with J. Sorkin re discovery issues (.3); review meet and confer correspondence for privilege reply brief (1.6); draft summary of same (.5); analyze hot documents in support of potential estate claims (3.9); draft summaries of same (.5); correspond with various litigation team members re discovery issues (.1). | 6.90 |
| 10/18/20 | MB | 0013 | Conduct doc review in connection with estate claims investigation (2.8); revise weekly hot docs tracker (0.4). | 3.20 |
| 10/18/20 | JWK | 0013 | Review documents regarding prepetition transactions for estate claims investigation. | 6.40 |
| 10/18/20 | SLM | 0013 | Review document production related to estate claims analysis. | 4.10 |
| 10/19/20 | JLS | 0013 | Attend presentation to states in connection with estate claim investigation (1.0); prepare for depositions (2.6); review submission from DOJ in connection with privilege motions (.3); revise reply briefing outlines in connection with privilege disputes (.8); review draft analysis re same (.8); correspondence with lit and FR team members re same (1.6); participate in call with lit and FR team members re estate | 7.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | claims investigation (.5). | |
| 10/19/20 | HBJ | 0013 | Review hot documents re tax issues in connection with estate claims investigation. | 0.50 |
| 10/19/20 | EEE | 0013 | Review materials for investigation into estate claims (3.5); analyze privilege issues relating to same (5.3). | 8.80 |
| 10/19/20 | MPH | 0013 | Outline arguments for replies on privilege motions re estate claims investigation (3.7); review research and analysis re same (4.4); revise letter to court relating to same (2.1). | 10.20 |
| 10/19/20 | HLP | 0013 | Revise correspondence to Debtors re privilege challenges (0.6); revise outline for General Challenges reply (4.2); analyze case law cited in objections to UCC's motions to compel privileged documents (1.7); revise insert for General Challenges reply (2.9); review legal research in connection with same (1.9). | 11.30 |
| 10/19/20 | EEH | 0013 | Analyze trust materials re analysis of prepetition transactions (1.7); review update re estate claims analysis (0.1). | 1.80 |
| 10/19/20 | AVC | 0013 | Participate in call with states re estate causes of action (1.0); correspond with members of lit team re IAC discovery (1.1); call with lit and FR team members re discovery and strategy (0.5); call with M. Atkinson re same (0.2); call with members of lit team re issues for privilege briefing (0.2); analyze issues re same (0.4). | 3.40 |
| 10/19/20 | EMS | 0013 | Revise general log challenges reply outline (2.3); conduct research in support of privilege motion replies (1.3); prepare analysis of privilege log challenges (1.2); correspondence with litigation team members regarding same (0.3); analyze DOJ privilege objections (0.8); analyze materials regarding privilege downgrades (0.5); analyze outline for privilege exceptions reply (0.7); participate in call with litigation and FR team members regarding outstanding discovery efforts (0.5); revise draft meet-and-confer email to Debtors regarding privilege issues (0.5). | 8.10 |
| 10/19/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 3.80 |
| 10/19/20 | SSK | 0013 | Analyze documents produced by IACs related to the estate claims investigation. | 0.90 |
| 10/19/20 | JYY | 0013 | Review Akin Corporate team comments to deposition outline (.8); correspondence with lit team members re same (.5). | 1.30 |
| 10/19/20 | CNM | 0013 | Analyze issues re Sacklers' privilege objections to insurance-related document requests. | 0.60 |
| 10/19/20 | KPP | 0013 | Conference call with lit team members re deposition procedures for potential deponent (0.5); correspondence with E. Parlar and CS re document review and incoming productions re estate claims (2.9); correspondence re depositions with lit team members (1.5); conference call re work streams for privilege brief replies with lit team members (0.2); call with lit and FR team members re estate claims strategy (0.5); correspondence re legal research re estate claims with lit team members (0.5); review documents re same (1.3); correspondence with Debtors re document production (0.7). | 8.10 |
| 10/19/20 | SLB | 0013 | Revise outline re privilege log reply (2.2); correspondence with members of Lit team re same (.5); confer with J. Salwen re same (.4); review FR and lit team correspondence re open investigation and discovery issues (.8); attend presentation with NCSG's counsel and CAHC's counsel re estate claims investigation (1.0); participate on call with lit and FR team members re investigation issues and next steps (.5). | 5.40 |
| 10/19/20 | JAS | 0013 | Review Corporate documents for estate claims investigation. | 1.90 |
| 10/19/20 | EYP | 0013 | Comment on privilege brief (.7); lead presentation to states/NCSG re estate claims analysis (1.0); analyze issues re same (.3). | 2.00 |
| 10/19/20 | SMC | 0013 | Review requests to IACs re diligence production (.4) and responses to same (.4); update tracking sheet of requests and responses (.2); review requests to Sacklers re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1); analyze documents in support of potential estate causes of action (5.5); summarize same (.7). | 7.70 |
| 10/19/20 | MGH | 0013 | Review document production re estate claims analysis. | 7.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/19/20 | MVL | 0013 | Analyze issues re general log challenges motion to compel (2.9); analyze issues re privilege exceptions motion to compel (1.8); draft section of general log challenges reply (3.2); correspondence with lit team members re motion to compel briefing issues (2.3). | 10.20 |
| 10/19/20 | BHM | 0013 | Review factual background re prepetition transactions (.8); analyze arguments for privilege log challenges motion reply (3.8); correspondence with litigation team members re same (.9); conduct research re same (1.1); draft arguments for exception reply (2.1). | 8.70 |
| 10/19/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 4.30 |
| 10/19/20 | MEW | 0013 | Attend lit and FR team members discovery call (.5); review privilege logs for replies to motions to compel (8.9). | 9.40 |
| 10/19/20 | RRW | 0013 | Draft deposition outlines re estate claims investigation (3.4); revise deposition outlines (1.4); review documents in connection with same (3.4); correspondence with lit team members re IAC discovery issues (0.4); call with lit team members re deposition procedures (0.5). | 9.10 |
| 10/19/20 | JBR | 0013 | Call with lit team members re deposition procedures (.5); analyze documents in preparation for depositions (5.0); revise deposition outlines (3.5); review correspondence with lit team members re same (.5). | 9.50 |
| 10/19/20 | MRG | 0013 | Analyze documents related to estate claims investigation (6.1); attend call with lit team members re depositions (.5). | 6.60 |
| 10/19/20 | CHC | 0013 | Review documents in connection with estate claims investigation. | 9.80 |
| 10/19/20 | ABL | 0013 | Review documents re estate claims investigation. | 2.30 |
| 10/19/20 | KAT | 0013 | Conduct research for privilege analysis in connection with estate claims investigation (3.0); analyze materials in connection with upcoming depositions (3.5); correspond with lit team members re same (.5). | 7.00 |
| 10/19/20 | SSS | 0013 | Conduct research (5.2) and draft findings (2.3) for outline of reply brief. | 7.50 |
| 10/19/20 | CWR | 0013 | Review materials for depositions in connection with estate claims investigation (1.1); correspondence with lit team members re evidence for reply re motion to compel (.4); participate in lit and FR team members call re estate claims investigation (.5). | 2.00 |
| 10/19/20 | NEP | 0013 | Analyze elevated documents re estate claims. | 5.40 |
| 10/19/20 | SDB | 0013 | Review documents in connection with estate claims investigation. | 4.10 |
| 10/19/20 | JEG | 0013 | Review documents for information relevant to depositions regarding estate claims (4.8); analyze issues re same (2.3); review general challenges opposition brief (0.7). | 7.80 |
| 10/19/20 | LNG | 0013 | Review documents re estate claims. | 3.30 |
| 10/19/20 | AST | 0013 | Prepare summary of research for II Way Entities 30(b)(6) deposition in connection with estate claims investigation. | 1.30 |
| 10/19/20 | ESL | 0013 | Finalize presentation re non-cash transfers. | 0.90 |
| 10/19/20 | RCK | 0013 | Review documents re estate claims investigation. | 1.40 |
| 10/19/20 | KLK | 0013 | Revise memo re trust issues in connection with estate claims investigation (1.2); review documents re same (1.4). | 2.60 |
| 10/19/20 | AAF | 0013 | Review documents in connection with estate claims investigation. | 3.30 |
| 10/19/20 | RBN | 0013 | Review documents re estate claims. | 4.10 |
| 10/19/20 | PJG | 0013 | Attend call with litigation team members re upcoming depositions in connection with estate claims investigation (.5); review documents in connection with deposition preparation (6.4); analyze documents re privilege reply issues (2.3); update deposition calendar (.2). | 9.40 |
| 10/19/20 | DPM | 0013 | Conduct second-level document review re prepetition transactions analysis. | 4.80 |
| 10/19/20 | TI | 0013 | Conduct document review re IACs in connection with estate claims investigation. | 6.40 |
| 10/19/20 | SC | 0013 | Review IAC documents re estate claims (6.0); correspondence with lit team members re same (0.3). | 6.30 |
| 10/19/20 | JEP | 0013 | Revise deposition outline re estate claims investigation (12.2); call with lit team members to prepare for upcoming deposition (0.5). | 12.70 |
| 10/19/20 | EEP | 0013 | Review documents in connection with privilege replies (1.5); correspondence re same with lit team members (0.2); revise outline for | 6.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | deposition (4.5); correspondence with K. Porter and Cole Schotz re estate claims document review (0.5). | |
| 10/19/20 | ADS | 0013 | Prepare first draft of deposition outline re estate claims (1.7); revise IAC deposition module (8.3). | 10.00 |
| 10/19/20 | MFM | 0013 | Call with lit team members re preparation for deposition (.5); call with lit team members re privilege reply brief (.2); analyze meet and confer correspondence for privilege reply brief (.6); draft summary of same (.2); review documents in support of potential estate claims (4.7); draft deposition outline for Sackler deponents (.9); correspond with various litigation team members re discovery research issues (.4). | 7.50 |
| 10/19/20 | JER | 0013 | Prepare corporate team comments re estate claims mediation deck. | 3.20 |
| 10/19/20 | MB | 0013 | Conduct document review in connection with estate claims investigation (5.5); summarize findings re same (0.3); conduct document review in connection with upcoming deposition (0.9); draft questions for same (2.8); organize new discovery materials in internal database (0.2); revise weekly hot docs tracker (0.3). | 10.00 |
| 10/19/20 | JKC | 0013 | Prepare summary for UCC re DOJ letter re privilege issues relating to estate claims investigation. | 0.50 |
| 10/19/20 | IRT | 0013 | Review documents re estate claims (8.2); draft analysis re same (1.9). | 10.10 |
| 10/19/20 | TJS | 0013 | Review DOJ statement re general challenges motion (.3); call with S. Brauner re same (.4); revise summary of same for UCC (.6); conduct research re same (.4). | 1.70 |
| 10/19/20 | MM | 0013 | Prepare for (1.2) and attend (.5) call with lit team members re deposition procedures; conduct follow-up research re depositions in connection with estate claims investigation (5.5); prepare analysis re same (1.2); correspond with lit team members re same (.7). | 9.10 |
| 10/19/20 | SCK | 0013 | Review documents in connection with estate claims investigation. | 8.90 |
| 10/19/20 | JWK | 0013 | Draft deposition outline in connection with estate claims investigation (5.9); review documents in connection with same (2.1). | 8.00 |
| 10/19/20 | CHH | 0013 | Review (1.0) and revise (1.0) deposition outline in connection with estate claims investigation; review materials in connection with same (1.5); conduct second level document review in connection with estate claims investigation (2.0); prepare analysis re same (1.0). | 6.50 |
| 10/19/20 | CAC | 0013 | Conduct research re privilege issues in connection with estate claims investigation. | 4.80 |
| 10/20/20 | JLS | 0013 | Revise reply briefing in connection with privilege motions (1.1); call with mediator and mediation parties (1.0); revise deposition outlines (.8); call with A. Crawford re II-Way Entity deposition and discovery and privilege reply (0.2); call with K. Porter re drafting insert for reply (0.5). | 5.70 |
| 10/20/20 | EEE | 0013 | Call with M. Hurley, K. Porter, and C. Roush regarding preparation of replies re motion to compel (.6); call with C. Roush re same (.3); draft reply briefs regarding same (2.4); analysis of discovery materials, pleadings and exhibits regarding same (5.9). | 9.20 |
| 10/20/20 | MPH | 0013 | Attend mediation call (1.0); call with DPW re same (0.3); correspond with lit team concerning tasks for exceptions reply (1.0); review log challenges reply outline (0.9); revise reply outlines (9.3); call with K. Porter, C. Roush and G. Elder re same (0.6); revise letter to the Court re status of discovery issues (1.6); confer with S. Brauner re log challenges reply (0.4). | 15.10 |
| 10/20/20 | HLP | 0013 | Revise reply in support of General Challenges motion (4.9); analyze background materials re same (3.3); review legal research re same (2.3); revise correspondence to the Debtors related to privilege log deficiencies (1.2); revise analysis for reply in support of Exceptions Motion (2.0). | 13.70 |
| 10/20/20 | JW | 0013 | Review materials re estate claims (1.2); correspond with lit team members re document review (.2). | 1.40 |
| 10/20/20 | EEH | 0013 | Analyze tax materials re estate claims investigation (5.4); correspond with A. Crawford and J. Yecies re same (0.2); draft deposition outline based on the foregoing (0.5). | 6.10 |
| 10/20/20 | AVC | 0013 | Correspond with lit team members re tax issues relating to estate claims | 1.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | investigation (0.1); correspond with lit team re IAC discovery issues (0.1); draft insert for privilege reply (0.3); call with J. Sorkin re II-Way discovery and privilege reply (0.2); correspondence with lit and FR team members re discovery issues (0.8). | |
| 10/20/20 | PWB | 0013 | Analyze letter from DOJ re opposition to privilege motions (1.0); correspond with Akin team re outline of privilege motion replies in connection with estate claims investigation (.5); correspond with lit team members re related privilege issues (.5); review case law raised by DOJ letter opposing production of privileged documents (1.0). | 3.00 |
| 10/20/20 | EMS | 0013 | Revise draft meet-and-confer correspondence to Debtors re estate claims investigation (1.3); correspondence with M. Whitman regarding Debtors' additional log (0.7); analyze research in support of privilege reply briefs (2.3); revise draft meet-and-confer letter to Debtors regarding additional privilege log (1.1); comment on inserts to privilege exceptions reply (1.2); correspondence with lit team regarding same (0.2); prepare inserts for privilege log replies (2.7); analyze challenges with respect to Debtors' supplemental log (2.3). | 11.80 |
| 10/20/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 3.60 |
| 10/20/20 | ENM | 0013 | Call with corporate team re pre-petition transactions and estate claims discovery review. | 0.40 |
| 10/20/20 | JYY | 0013 | Review estate claims discovery correspondence from members of Lit team (.8); correspond with same re tax issue (.3); correspond with lit team members re II Way Entity discovery and deposition prep (.3). | 1.40 |
| 10/20/20 | JLK | 0013 | Call with corporate team re prepetition transactions and potential estate claims (.4); conduct analysis re same (.8). | 1.20 |
| 10/20/20 | CNM | 0013 | Continue analyzing Sacklers' insurance-related document request objections. | 1.10 |
| 10/20/20 | KPP | 0013 | Call with mediators and mediation parties (1.0); correspondence with lit team members re document review and fact development for investigation of estate claims (1.1); call with M. Hurley, C. Roush and G. Elder re same reply to opposition to motion to compel (0.6); call with J. Sorkin re insert for reply (0.5); correspondence with lit team members re deposition preparation (0.6); correspondence with DPW re productions (0.6); attend to Court request for unredacted copies (0.7); correspondence with NCSG's counsel re depositions (0.3); review potential deposition exhibits (2.6); draft correspondence to Debtors' counsel re ESI searching (0.3); review privilege reply outline (1.9); correspondence re legal research for same (0.4); comment on fact analysis for reply brief (1.4); revise draft insert for reply brief (0.3). | 12.30 |
| 10/20/20 | SLB | 0013 | Participate on all-hands call with mediation parties and mediators re Sackler mediation (1.0); analyze issues re log challenges brief (1.5); review objections re same (1.0); revise insert re exceptions brief (.5); correspondence with J. Salwen re same (.1); confer with M. Hurley re log challenges brief (.4); correspondence with members of FR and Lit teams re open discovery and investigation issues (.5). | 5.00 |
| 10/20/20 | JAS | 0013 | Prepare agenda for Corporate team call re review of discovery prepetition transactions (0.3); participate on same (.4); review Corporate II-Way entity diligence for estate claims investigation (1.1). | 1.80 |
| 10/20/20 | EYP | 0013 | Call with mediators and mediation parties (1.0); prep for same (.5); calls with UCC members re mediation (.5); comment on privilege brief (1.9); correspondence with members of FR and Lit teams re open discovery and investigation issues (.6); review various open discovery issues (1.0). | 5.50 |
| 10/20/20 | SMC | 0013 | Review requests to Sacklers re diligence production (.7) and responses to same (.7); update tracking sheet of requests and responses (.3); review (1.8) and label (1.2) documents in support of potential estate causes of action; summarize same (.3). | 5.00 |
| 10/20/20 | MGH | 0013 | Review produced documents in connection with investigation into estate claims. | 7.70 |
| 10/20/20 | MVL | 0013 | Analyze issues re general log challenges motion to compel (.9); analyze issues re privilege exceptions motion to compel (5.2); revise reply | 8.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | outline re same (1.1); correspondence with lit team members re motion to compel briefing issues (.9). | |
| 10/20/20 | BHM | 0013 | Analyze privilege motion responses (1.1); analyze and draft inserts for privilege motion replies (3.2); analyze case law regarding exceptions motion reply (3.2); revise outline re same (2.9); correspond with litigation team members regarding reply strategy (1.3); review privilege log correspondence and amended logs (.9). | 12.60 |
| 10/20/20 | MEW | 0013 | Prepare privilege log analyses in response to oppositions to motions to compel (10.4); correspond with E. Scott re same (.7). | 11.10 |
| 10/20/20 | RRW | 0013 | Review materials in connection with deposition prep re estate claims investigation (8.6); correspondence with members of lit team re same (0.1). | 8.70 |
| 10/20/20 | JBR | 0013 | Analyze documents in preparation for depositions (3.0); revise deposition outlines (7.0); correspondence with lit team members re discovery and privilege issues relating to estate claims investigation (.6). | 10.60 |
| 10/20/20 | NLB | 0013 | Review documents in connection with investigation of estate claims. | 3.30 |
| 10/20/20 | MRG | 0013 | Correspond with lit team members re discovery issues relating to estate claims investigation (0.8); review, process and analyze revised privilege log (2.2); review and analyze privilege downgrades (2.0); create procedure for analyzing privilege downgrade documents (2.5). | 7.50 |
| 10/20/20 | CHC | 0013 | Review document production re estate claims. | 8.70 |
| 10/20/20 | ABL | 0013 | Review and label documents in connection with investigation into estate claims. | 5.30 |
| 10/20/20 | KAT | 0013 | Conduct research for privilege reply re estate claims investigation (4.0); correspondence with members of lit team regarding same (.5); conduct analysis and assessment of materials in connection with depositions (2.0). | 6.50 |
| 10/20/20 | SSS | 0013 | Draft inserts for outline re reply brief re estate claims discovery (2.2); perform research re same (3.6); correspondence with lit team members re same (.4). | 6.20 |
| 10/20/20 | CWR | 0013 | Call with G. Elder re reply to opposition to motion to compel (.3); call with M. Hurley, K. Porter and G. Elder re same (.6); review materials in preparation for depositions (.6); revise outline for upcoming deposition (.5); correspondence with lit team members re upcoming deposition (.4); review outline for reply to opposition to motion to compel (.3). | 2.70 |
| 10/20/20 | NEP | 0013 | Conduct second-level review of document production re estate claims analysis. | 5.80 |
| 10/20/20 | SDB | 0013 | Review documents in connection with investigation into estate claims (6.3); correspond with lit team members re same (.3). | 6.60 |
| 10/20/20 | JEG | 0013 | Review diligence documents regarding outstanding estate claims issues (4.1); review documents for witness depositions re same (1.4); prepare outline for the same (3.4). | 8.90 |
| 10/20/20 | LNG | 0013 | Review documents in connection with investigation into estate claims. | 2.40 |
| 10/20/20 | CTG | 0013 | Conduct document review in connection with estate claims investigation. | 2.20 |
| 10/20/20 | RCK | 0013 | Review documents re estate claims investigation. | 1.80 |
| 10/20/20 | RBN | 0013 | Review documents for investigation of estate claims (2.4); review lit team correspondence relating to same (.4). | 2.80 |
| 10/20/20 | PJG | 0013 | Conduct legal research and review case law re privilege issues (2.6); review documents in connection with same re estate claims investigation (2.7); review documents in connection with deposition preparation (1.8). | 7.10 |
| 10/20/20 | SNC | 0013 | Review documents re estate claims investigation. | 2.10 |
| 10/20/20 | DPM | 0013 | Continue second-level document review for estate claims investigation (4.6); correspond with lit team members re discovery issues (.4). | 5.00 |
| 10/20/20 | TI | 0013 | Conduct document review re different issues relating to IACs (6.4); correspond with lit team members re same in connection with estate claims investigation (.4). | 6.80 |
| 10/20/20 | SC | 0013 | Analyze IAC documents in connection with estate claims investigation (6.1); correspondence with lit team members re IACs and IAC depo review (0.2). | 6.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/20/20 | EEP | 0013 | Review documents from estate claims investigation for use in privilege reply briefs (4.5); correspondence re same with lit team members (0.5); analyze privilege reply brief issues (0.7); correspondence re same with lit team members (0.3); correspondence re estate claims document review with same and Cole Schotz (0.6); review statement of interest filed by DOJ (0.2); draft correspondence to lit team members re IAC foreign law discovery issues (0.2). | 7.00 |
| 10/20/20 | ADS | 0013 | Revise IAC deposition module (5.2); draft insert re IACs requests analysis in connection with estate claims investigation (.8). | 6.00 |
| 10/20/20 | MFM | 0013 | Review documents for depositions of Debtor-affiliated witnesses (4.6); draft summary of same (.7); analyze documents for depositions of Sackler witnesses re estate claims investigation (2.7); draft summary of same (.6); correspondence with various litigation team members re discovery issues (.3). | 8.90 |
| 10/20/20 | OO | 0013 | Research case law re Debtor privilege issues relating to estate claims investigation. | 3.10 |
| 10/20/20 | JER | 0013 | Call with members of Akin corporate team re prepetition transactions and related discovery review. | 0.40 |
| 10/20/20 | MB | 0013 | Conduct document review in connection with estate claims analysis (5.5); summarize findings re same (0.5); prepare hot docs for distribution to UCC member counsel (2.9). | 8.90 |
| 10/20/20 | AEE | 0013 | Review most recent document production re estate claims analysis. | 1.10 |
| 10/20/20 | IRT | 0013 | Review discovery documents re estate claims (5.1); draft summaries re same (0.9); review documents for privilege reply briefs (2.2); draft summaries re same (1.5); correspondence with Lit team members re same (0.7). | 10.40 |
| 10/20/20 | TJS | 0013 | Draft insert for exceptions motion reply (.3); conduct research re same (.1); correspondence with S. Brauner re same (.2). | 0.60 |
| 10/20/20 | MM | 0013 | Conduct further research re foreign law issues relating to estate claims investigation (5.2); prepare analysis based on same (2.5); analyze documents with respect to same (1.4). | 9.10 |
| 10/20/20 | SCK | 0013 | Review documents in connection with investigation into estate claims (7.5); review correspondence re discovery matters (.6). | 8.10 |
| 10/20/20 | JWK | 0013 | Draft deposition outline re prepetition transactions analysis (10.5); review corporate materials re same (0.9). | 11.40 |
| 10/20/20 | CHH | 0013 | Analyze estate claims hot docs tracker and weekly trackers (.5); incorporate new hot documents into the deposition outline (1.0); review new documents tagged for deposition use (.7); draft summary of potential deposition exhibits (1.3); draft document review instructions for review team re depositions of specific individuals (.5); review batch documents re same (.7). | 4.70 |
| 10/20/20 | CAC | 0013 | Conduct research re privilege reply issues. | 6.40 |
| 10/21/20 | JLS | 0013 | Analyze Sackler plea agreement and settlement pleadings to assess impact on estate claims (1.5); call with lit team members re strategy and tasks in connection with privilege motions (1.0); analyze documents in connection with upcoming depositions (2.5); revise reply brief re privilege motions (2.0); call with lit team members re deposition prep (0.5); call with K. Porter re privilege (0.3). | 7.80 |
| 10/21/20 | EEE | 0013 | Call with lit and FR team members regarding Sackler DOJ settlements (1.1); review Debtor motion to approve DOJ settlement and related documents in connection with estate claims analysis (3.5); analyze issues related to privilege reply (4.8). | 9.40 |
| 10/21/20 | MPH | 0013 | Revise replies on privilege motions (7.3); review correspondence with Debtors re potential compromise re same (.4); analyze issues re same (1.9). | 9.60 |
| 10/21/20 | HLP | 0013 | Analyze Debtors' privilege logs in connection with privilege challenges re estate claims investigation (0.4); analyze Sacklers' privilege logs in connection with privilege challenges (1.3); revise reply in support of General Challenges motion (5.5); review legal research in connection with same (1.7). | 8.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/21/20 | EEH | 0013 | Analyze list of covered trusts and trustees (0.8); review trust issues relating to DOJ/Sackler settlement agreement (1.0); summarize analysis of same (0.7); call with K. Kirksey re same (0.2); correspond with K. Kirksey re same (0.3); analyze provisions re estate claims issues (0.5); conduct production search re deposition prep (0.6). | 4.10 |
| 10/21/20 | AVC | 0013 | Analyze DOJ/Sackler plea impact on estate claims (0.5); call with T. Grasser re IAC discovery (0.5); correspond with M. Atkinson re same (0.1); correspond with lit team re same (0.3); correspond with M. Atkinson re estate claims diligence (0.2); call with lit team members re deposition outline (0.5); correspond with lit team members re deposition preparation (0.3). | 2.40 |
| 10/21/20 | PWB | 0013 | Conduct legal research re DOJ and privilege claims (1.9); analyze plea and settlement agreements for impact on privilege motions (1.0); call with lit and FR team members re impact of plea and settlement agreements on estate claims investigation (1.1). | 4.00 |
| 10/21/20 | EMS | 0013 | Confer with A. Preis and S. Brauner regarding strategy for log challenges reply (0.3) and follow up call with S. Brauner regarding same (0.2); call with lit team members regarding reply brief strategy and log analysis (1.0); analyze DOJ settlement documents for privilege issues (1.6); call with litigation and FR team members re same (1.1); revise draft preliminary statement for log challenges reply (0.6); prepare insert for same (0.9); correspondence with litigation team regarding privilege replies (0.4); analyze potential exhibits to privilege motion replies (1.1); draft sections of log challenges reply (4.7); conduct research re same (1.6). | 13.50 |
| 10/21/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 3.40 |
| 10/21/20 | JYY | 0013 | Correspondence re II-Way Entity discovery with Akin Lit team members and Davis Polk (.7); correspondence with Davis Polk re foreign law issues re estate claims matters (.3). | 1.00 |
| 10/21/20 | CNM | 0013 | Comment on privilege motion reply brief re estate claims investigation. | 1.00 |
| 10/21/20 | KPP | 0013 | Call with J. Sorkin re draft privilege reply (0.3); correspondence with members of FR and litigation teams re worksteams related to same (0.9); call with litigation team members re privilege reply brief arguments and strategy (1.0); review documents for depositions (0.5); review DOJ settlements re estate claims analysis (3.6); comment on legal research for estate claims analysis (0.4); review Debtors' declaration re privilege issues (1.1); continue to revise section of privilege reply brief (6.4). | 14.20 |
| 10/21/20 | SLB | 0013 | Draft section of privilege log reply (4.0); analyze issues re same (1.5); confer with A. Preis and E. Scott re same (.3); follow-up call with E Scott re same (.2); correspondence with members of Lit team re privilege briefs (1.0); revise analysis re legal issues in connection with the same (.7); correspondence with J. Salwen re same (.3); participate on call with members of FR and Lit teams re DOJ settlement and impact on investigation (1.1). | 9.10 |
| 10/21/20 | EYP | 0013 | Confer with E. Scott and S. Brauner regarding strategy for log challenges reply (0.3); review of various correspondence re discovery issues (1.0); draft letter re adjournment of privilege motions (1.0). | 2.30 |
| 10/21/20 | SMC | 0013 | Analyze documents in support of potential estate causes of action (4.0); summarize same (1.0). | 5.00 |
| 10/21/20 | MGH | 0013 | Review produced documents in connection with investigation into estate claims. | 6.50 |
| 10/21/20 | MVL | 0013 | Analyze issues re general log challenges for motion to compel (1.6); research issues re privilege exceptions (7.5); correspondence with lit team members re motion to compel briefing issues in connection with estate claims investigation (.8). | 9.90 |
| 10/21/20 | BHM | 0013 | Analyze Sackler settlement agreement with DOJ re privilege motion issues (2.3); analyze the Debtors' settlement agreement with DOJ re same (1.4); research issues re privilege exceptions (1.6); draft inserts for privilege motion replies (3.9); analyze privilege logs re reply issues (2.4); correspond with litigation team members re privilege reply | 12.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | strategy (.9). | |
| 10/21/20 | MEW | 0013 | Prepare privilege log analyses for reply re privilege motions (4.9); correspond with lit team members re same in connection with estate claims investigation (.3). | 5.20 |
| 10/21/20 | RRW | 0013 | Conduct analysis in connection with drafting privilege reply (5.0); draft sections of same (2.2); review documents in connection with deposition prep (1.9). | 9.10 |
| 10/21/20 | MY | 0013 | Review documents in connection with investigation of estate claims. | 1.30 |
| 10/21/20 | JBR | 0013 | Phone conference with lit team members regarding deposition outline (.5); review (2.5) and analyze (2.5) documents in preparation for depositions; revise deposition outlines (5.5); review correspondence with lit team members re discovery matters (.4). | 11.40 |
| 10/21/20 | MRG | 0013 | Review and analyze challenged documents and privilege discovery objections (7.6); review lit team correspondence re estate claims discovery matters (.3). | 7.90 |
| 10/21/20 | CHC | 0013 | Review documents in connection with investigation into estate claims. | 5.20 |
| 10/21/20 | ABL | 0013 | Review documents produced in estate claims investigation. | 6.90 |
| 10/21/20 | KAT | 0013 | Conduct research re privilege issues relating to estate claims investigation (3.0); conduct analysis and assessment of documents for upcoming depositions (3.0); correspond with lit team members regarding same (1.0). | 7.00 |
| 10/21/20 | CWR | 0013 | Call with lit team members re upcoming deposition relating to estate claims investigation (.5); correspondence with lit team members re same (.9); review documents for upcoming deposition (.7); review research in support of reply to motions to compel (1.0); revise draft outline (.5); correspondence with lit and FR team members re replies to oppositions to motions to compel (.7); draft insert re same (1.9). | 6.20 |
| 10/21/20 | SDB | 0013 | Review documents in connection with investigation into estate claims. | 3.90 |
| 10/21/20 | LNG | 0013 | Review produced documents in connection with investigation into estate claims. | 3.80 |
| 10/21/20 | ESL | 0013 | Review objections to privilege motions (1.4); draft insert for reply in support of same (.4); review draft of same (.2). | 2.00 |
| 10/21/20 | RCK | 0013 | Review documents for estate claims investigation. | 1.60 |
| 10/21/20 | KLK | 0013 | Review DOJ/Sackler settlement re issues relating to trusts in connection with estate claims investigation (1.2); confer with E. Harris re same (.2); correspond with E. Harris re same (.4). | 1.80 |
| 10/21/20 | RBN | 0013 | Review documents in connection with investigation into estate claims. | 1.90 |
| 10/21/20 | PJG | 0013 | Review documents in connection with deposition preparation re estate claims investigation (4.4); update deposition calendar (.2). | 4.60 |
| 10/21/20 | JMS | 0013 | Prepare research memo re estate claims issue. | 3.80 |
| 10/21/20 | TI | 0013 | Analyze document production issues relating to IACs (4.6); call with A. Crawford re IAC discovery (0.5). | 5.10 |
| 10/21/20 | SC | 0013 | Review IAC documents in production database re estate claims analysis (5.9); correspondence with lit team members re IAC discovery and IAC depo prep (0.3). | 6.20 |
| 10/21/20 | JEP | 0013 | Conduct research for privilege motion reply re estate claims discovery. | 3.60 |
| 10/21/20 | EEP | 0013 | Revise summaries of hot documents in connection with estate claims investigation (0.6); revise letter to court re adjournment (1.0); correspondence with members of lit team re discovery issues (0.5) and privilege reply briefs (0.7); review Debtors' motion seeking approval of DOJ settlement for privilege implications (0.5); review materials re same (2.0); review DOJ settlement agreement with Sacklers for privilege issues (1.0). | 6.30 |
| 10/21/20 | ADS | 0013 | Analyze Debtor corporate documents for potential inclusion in depositions re estate claims investigation. | 4.60 |
| 10/21/20 | MFM | 0013 | Draft sections of privilege reply brief re estate claims discovery (2.3); revise same (.2); review and analyze documents produced by Debtors in connection with same (3.1); prepare exhibits for same (.3); review documents for depositions of Debtor-affiliated witnesses (2.2); draft summary of same (.4); analyze documents for depositions of Sackler | 12.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | witnesses (3.1); draft summary of same (.3); correspondence with various litigation team members re discovery issues (.5). | |
| 10/21/20 | MB | 0013 | Conduct document review in connection with K. Sackler deposition (2.9) and estate claims investigation (2.5). | 5.40 |
| 10/21/20 | IRT | 0013 | Review documents re estate claims (5.9); draft summaries re same (1.5); correspondence with Lit team members re discovery issues (0.5). | 7.90 |
| 10/21/20 | TJS | 0013 | Draft insert for reply in support of exceptions motion in connection with estate claims investigation (2.1); conduct research re same (.8); correspondence with S. Brauner re same (.3). | 3.20 |
| 10/21/20 | MM | 0013 | Finalize research on estate claims legal issue (1.6); analyze documents re same (2.3); prepare memo regarding same (.9); call with M. Allan re estate claims legal issue (.6). | 5.40 |
| 10/21/20 | SCK | 0013 | Review documents in connection with investigation into estate claims (7.6); correspondence with lit team members re various discovery issues (.9). | 8.50 |
| 10/21/20 | JWK | 0013 | Draft deposition outline for prepetition transaction matters (2.1); review documents produced in discovery re potential estate claims (3.2). | 5.30 |
| 10/21/20 | AL | 0013 | Prepare inserts for privilege reply declaration (4.2); update exhibits and research re same (2.8). | 7.00 |
| 10/21/20 | CHH | 0013 | Incorporate new hot documents into deposition outline re estate claims investigation (.6); review and summarize new hot documents for separate deposition outline (1). | 1.60 |
| 10/21/20 | CAC | 0013 | Conduct research re privilege issues (1.5); review materials re same (2.1). | 3.60 |
| 10/22/20 | JLS | 0013 | Revise reply briefing in connection with privilege disputes (3.8); call with advisors to committee re strategy in connection with privilege briefing (.6); call with advisors to NCSG re case status and strategy in connection with discovery issues (.7); review correspondence re discovery issues (.4); review correspondence re schedule on privilege motions (.8); call with A. Crawford re II-Way deposition (.1); call with J. Richards regarding prep for depositions (.2); prepare for same (2.4). | 9.00 |
| 10/22/20 | EEE | 0013 | Draft section of privilege reply brief relating to estate claims investigation issues (6.0); review potential exhibits for same (1.5); review Debtors' and Sacklers' objections (1.4); call with lit team members regarding preparation of reply briefs (.7); call with M. Hurley, A. Preis, P. Butler re privilege issues relating to DOJ settlements (.5). | 10.10 |
| 10/22/20 | MPH | 0013 | Call with NCSG's counsel re discovery strategy relating to estate claims investigation (0.7); correspondence with advisors to Debtors, UCC, NCSG, Sacklers and others concerning hearing adjournment (3.2); prepare replies (6.7); confer with P. Butler, A. Preis, and E. Elder re letter to court on impact of DOJ settlement on privilege motions (.5). | 11.10 |
| 10/22/20 | ISD | 0013 | Correspondence with FR and lit team members re privilege motion stip. | 0.10 |
| 10/22/20 | HLP | 0013 | Revise section of reply in support of General Challenges motion (5.3); conduct legal analysis for reply in support of General Challenges motion (2.9); review Side B's new privilege log in connection with privilege challenges (0.4). | 8.60 |
| 10/22/20 | EEH | 0013 | Review produced documents in connection with depositions (4.3); revise trust memo re estate claims analysis (2.2); draft outline re same (1.0); research issue re prepetition transfers (0.7). | 8.20 |
| 10/22/20 | AVC | 0013 | Confer with M. Atkinson re call with FTI (0.1); call with J. Sorkin re II-Way deposition (0.1); call with K. Porter re same (0.1); correspond with II-Way team re same (0.3); confer with M. Rundlet re deposition prep (0.1). | 0.70 |
| 10/22/20 | PWB | 0013 | Analyze issues re impact of DOJ settlements on privilege motions re estate claims investigation (1.2); confer with A. Preis, M. Hurley and E. Elder re letter to court re same (.5); conference call with members of lit team re strategy on privilege motions after DOJ settlement (.7); call with J. Richards regarding privilege issue (.3). | 2.70 |
| 10/22/20 | EMS | 0013 | Analyze FR team comments to draft preliminary statement for log challenges reply (0.2); draft inserts for log challenges reply (4.4); | 13.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | analyze research in support of reply arguments (2.4); participate in call with UCC advisors regarding strategy for privilege motion replies (0.6); analyze correspondence from Debtors regarding privilege issues (0.3); revise draft log challenges reply brief (5.9). | |
| 10/22/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 2.80 |
| 10/22/20 | SSK | 0013 | Review documents produced by IACs related to the estate claims investigation. | 1.10 |
| 10/22/20 | ENM | 0013 | Call with corporate team re estate claims mediation presentation and related issues (0.5); review materials re same (0.6). | 1.10 |
| 10/22/20 | JYY | 0013 | Review correspondence from Debtors and Lit team members re II Way Entity custodians and foreign law issues (.5); correspondence with Lit team members re II Way deposition (.2); review correspondence and analysis from Tax team members re tax issues relating to estate claims investigation (.8); correspondence with S. Davidov re same (.5). | 2.00 |
| 10/22/20 | JLK | 0013 | Analyze potential estate claims legal issues. | 1.50 |
| 10/22/20 | CNM | 0013 | Conduct analysis re issues in connection with estate claims investigation. | 3.90 |
| 10/22/20 | KPP | 0013 | Call with M. Miller re privilege reply draft (0.3); call with advisors to UCC re discovery and privilege issues (0.6); call with lit team members re privilege reply briefs (0.7); correspondence with same re research for estate claims investigation (0.9), analysis for privilege reply (0.6), and document review issues (0.7); continue to revise portion of privilege reply brief (7.5); call with A. Crawford re II Way deposition (0.1). | 11.40 |
| 10/22/20 | SLB | 0013 | Prepare and revise insert for privilege reply brief (2.2); correspondence with members of FR and Lit teams re privilege briefing and related issues (1.0); analyze issues and review materials re same (1.7); participate on call with UCC advisors re open discovery issues (.6); participate on internal call with members of litigation team re privilege replies and related issues (.7); review draft of the same (.3); review correspondence among parties in interest re same (.6); analyze issues re same (.3). | 7.40 |
| 10/22/20 | JAS | 0013 | Call with members of the Akin corporate team re estate claims mediation deck. | 0.50 |
| 10/22/20 | EYP | 0013 | Confer with P. Butler, M. Hurley and E. Elder re letter to court on impact of settlement DOJ settlement of privilege motions (.5); review proposal re privilege motions (.5); review pleadings regarding DOJ settlement (1.0); call with Debtors regarding adjournment (1.0); correspondence with Sacklers' counsel re adjournment (1.0); call with advisors to NCSG re case status and strategy in connection with privilege issues (.7); correspond with lit team and FR members re same (.3); negotiations and correspondence re adjournment (2.0). | 7.00 |
| 10/22/20 | SMC | 0013 | Review (2.3) and label (2.3) documents in support of potential estate causes of action; summarize same (.4); revise master IAC chart (1.0). | 6.00 |
| 10/22/20 | MGH | 0013 | Review documents in connection with investigation into estate claims. | 7.80 |
| 10/22/20 | MVL | 0013 | Analyze issues re general log challenges motion to compel (1.8); analyze issues re privilege exceptions motion to compel (1.3); conduct research re same (1.7); call with Akin lit team re discovery motions and issues (.7); correspondence with lit team re motion to compel briefing issues (1.3); analyze documents re prepetition transactions (3.5). | 10.30 |
| 10/22/20 | BHM | 0013 | Analyze case law re privilege motion replies (5.5); call with litigation team members regarding same (.7); draft sections of log challenges motion reply (4.2); analyze privilege log supplements re next steps (.7). | 11.10 |
| 10/22/20 | KL | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 3.70 |
| 10/22/20 | MEW | 0013 | Evaluate new Side B privilege log and supplemental appendix (4.2); analyze privilege logs for replies re privilege motions (5.4). | 9.60 |
| 10/22/20 | RRW | 0013 | Review documents in connection with deposition prep re estate claims investigation (5.3); revise deposition outline (0.9); draft sections of privilege reply pleading (1.5); conduct research re same (1.1); correspondence with lit team members re same (0.2). | 9.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 10/22/20 | MDW | 0013 | Conduct research re estate claims issue. | 2.90 |
| 10/22/20 | JBR | 0013 | Call with litigation team regarding preparation of reply briefs (.7); analyze issue re depositions (.3); call with J. Sorkin regarding depositions (.2); review documents in preparation for depositions (5.0); revise deposition outlines (6.0); correspondence with lit team members re discovery matters (.5); call with P. Butler regarding privilege issue (.3). | 13.00 |
| 10/22/20 | MRG | 0013 | Review documents re privilege challenges reply relating to estate claims discovery (2.2); analyze challenged documents for same (6.0). | 8.20 |
| 10/22/20 | KAT | 0013 | Draft assessment of privilege logs (3.0); correspond with lit team regarding privilege briefing (.5); review documents in connection with deposition preparation (2.0). | 5.50 |
| 10/22/20 | SSS | 0013 | Perform research on issues for reply brief (5.2); draft summary of findings (1.0); draft inserts for reply brief (2.4). | 8.60 |
| 10/22/20 | SD | 0013 | Correspond with J. Yecies re tax diligence (.6); analyze issues re KPMG materials (.6); prepare documentation requested by KPMG (.5). | 1.70 |
| 10/22/20 | CWR | 0013 | Correspondence with members of lit team re motion to compel replies (.6); review documents in connection with depositions (3.1); analyze issues related to estate claims investigation (1.5). | 5.20 |
| 10/22/20 | NEP | 0013 | Review and analyze documents related to estate claims. | 1.70 |
| 10/22/20 | SDB | 0013 | Review documents re estate claims investigation. | 2.00 |
| 10/22/20 | LNG | 0013 | Review documents regarding investigation of estate claims. | 2.90 |
| 10/22/20 | ESL | 0013 | Attend call with UCC advisors re discovery status and updates (.6); draft stipulation re briefing schedule (2.8); review comments re same (.2). | 3.60 |
| 10/22/20 | CTG | 0013 | Conduct document review in connection with estate claims investigation. | 1.80 |
| 10/22/20 | KLK | 0013 | Review trust related documents re estate claims investigation. | 3.50 |
| 10/22/20 | PJG | 0013 | Update deposition calendar (.3); revise draft letter to court re scheduling issues (1.4); conduct legal research re privilege issues (1.8); review documents in connection with deposition preparation (2.3). | 5.80 |
| 10/22/20 | JMS | 0013 | Research estate claims legal issue (5.2); correspond with lit team members re same (.4); conduct follow-up research related to same (1.0). | 6.60 |
| 10/22/20 | DPM | 0013 | Continue second-level document review re estate claims analysis. | 4.10 |
| 10/22/20 | TI | 0013 | Conduct document review re issues related to IACs. | 7.10 |
| 10/22/20 | SC | 0013 | Analyze IAC document production and related issues (5.9); correspondence with J. Yecies re same (0.4). | 6.30 |
| 10/22/20 | EEP | 0013 | Revise summaries of significant documents in connection with estate claims investigation (1.0); revise deposition outline (1.2); revise letter to court re adjournment (0.9); correspondence re same with counsel to Non-Consenting State Group (0.5); correspondence re estate claims document review with lit team members and Cole Schotz attorneys (0.8); correspondence with lit team members re II-Way Entities discovery issues (0.6). | 5.00 |
| 10/22/20 | ADS | 0013 | Review Sackler produced documents re estate claims investigation (1.7); draft summary of the same (.9); analyze Debtor documents for potential inclusion in deposition (3.5); review documents produced by RCCB to identify potentially relevant agreements (.3); revise deposition outline (4.6). | 11.00 |
| 10/22/20 | MFM | 0013 | Analyze documents produced by Debtors (2.2); draft summary of same (.3); review documents for depositions of Sackler witnesses (5.2); draft summary of same (.6); call with K. Porter re privilege reply issues (.3). | 8.60 |
| 10/22/20 | OO | 0013 | Update draft of analysis re estate claims issue. | 2.20 |
| 10/22/20 | JER | 0013 | Call with members of the Akin corporate team re estate claims deck (.5); review correspondence in connection with new Haug production (.9). | 1.40 |
| 10/22/20 | MB | 0013 | Revise weekly hot docs tracker (1.7); conduct document review in connection with estate claims (3.9). | 5.60 |
| 10/22/20 | JKC | 0013 | Review (.6) and summarize (.4) Sackler motion re DOJ settlement. | 1.00 |
| 10/22/20 | IRT | 0013 | Review documents re estate claims (4.9); draft summaries re same (1.5); correspond with lit team members re document review (.2). | 6.60 |
| 10/22/20 | TJS | 0013 | Draft additional paragraphs for exceptions reply in connection with | 2.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | estate claims investigation (.9); conduct research re same (1.5); correspondence with members of lit and FR teams re same (.4). | |
| 10/22/20 | MM | 0013 | Review documents in connection with investigation of estate claims. | 9.00 |
| 10/22/20 | JWK | 0013 | Review deposition outline re analysis of prepetition transactions (2.1); review documents produced in discovery for potential estate claims (6.6). | 8.70 |
| 10/22/20 | CHH | 0013 | Review corporate diligence materials (2.3); draft revisions and incorporate new documents into the deposition outline (1.8); review new hot docs in connection with depo prep (1.6); review newly tagged discovery documents for deposition (1.0). | 6.70 |
| 10/22/20 | CAC | 0013 | Research issues re privilege in connection with estate claims investigation (1.8); analyze materials re same (1.0). | 2.80 |
| 10/23/20 | JLS | 0013 | Revise privilege briefs in connection with investigation re estate causes of action (2.1); Prepare for depositions of former employees subject to 2004 subpoena (1.6); call with counsel to NCSG re deposition of former Purdue CEO (.5). | 4.20 |
| 10/23/20 | EEE | 0013 | Call with lit team members re privilege issues (.9); draft sections of privilege reply (8.5). | 9.40 |
| 10/23/20 | MPH | 0013 | Revise stipulation re motion to compel in connection with estate claims investigation (1.8); revise privilege replies (6.4). | 8.20 |
| 10/23/20 | HLP | 0013 | Review research for reply in support of General Challenges motion re estate causes of action (1.0); analyze Debtors' privilege logs re same (2.2); draft section of reply re motions to compel (5.9). | 9.10 |
| 10/23/20 | JW | 0013 | Conduct research re estate claims (3.4); correspond with M. Schmitten re same (.4). | 3.80 |
| 10/23/20 | EEH | 0013 | Review materials in connection with estate claims investigation (5.9); update summary re same (0.3); analyze issues re same (0.5). | 6.70 |
| 10/23/20 | AVC | 0013 | Call with K. Porter re investigation discovery issues. | 0.30 |
| 10/23/20 | PWB | 0013 | Draft insert for reply brief re motion to compel re investigation into prepetition transactions. | 5.00 |
| 10/23/20 | EMS | 0013 | Continue revising draft log challenges reply (7.9); correspondence with lit team members re same (0.3); analyze materials re Debtors' log challenges issues (0.9); review comments to draft log challenges reply (0.2); analyze privilege log and redacted document issues for Side A, Side B, and Debtors (0.8); call with NCSG regarding discovery and privilege issues (1.0). | 11.10 |
| 10/23/20 | DJW | 0013 | Conduct document review re estate claims investigation. | 4.20 |
| 10/23/20 | ENM | 0013 | Comment on privilege reply re estate claims investigation. | 0.70 |
| 10/23/20 | JYY | 0013 | Correspondence with Bedell re foreign law issues in connection with estate claims investigation (.3); review documents re same (1.1). | 1.40 |
| 10/23/20 | JLK | 0013 | Review documents re estate claims. | 1.00 |
| 10/23/20 | CNM | 0013 | Revise privilege reply brief. | 2.50 |
| 10/23/20 | KPP | 0013 | Attend call with NCSG re discovery and privilege issues (partial) (0.8); call with A. Crawford re discovery priorities (0.3); revise privileges reply brief (3.2); correspondence with lit and FR team members re same (0.2). | 4.50 |
| 10/23/20 | SLB | 0013 | Revise privilege log reply (2.8); correspondence with members of FR and Lit teams re same (.8); analyze issues re same (1.4); participate in session with mediators re Sackler mediation (1.2); follow-up correspondence with M. Atkinson re same (.2); participate on call with NCSG reps and advisors and UCC advisors re open discovery and privilege issues (1.0); review revised stipulation re privilege disputes (.7); correspondence with E. Lisovicz re same (.3); coordinate filing of the same (.2); prepare email to Chambers re same (.2). | 8.80 |
| 10/23/20 | JAS | 0013 | Coordinate Corporate team review of Haug/II-Way documents re estate claims (0.6); analyze issues re same (0.7). | 1.30 |
| 10/23/20 | EYP | 0013 | Attend meeting with mediators re estate claims (1.2); call with NCSG re mediation (1.0); calls with UCC members re mediation (.5); revise privileges reply (.4); correspondence with Debtors' counsel re same (.2). | 3.30 |
| 10/23/20 | SMC | 0013 | Review documents in support of potential estate causes of action (4.0); | 4.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | summarize same (.5). | |
| 10/23/20 | MGH | 0013 | Review documents in connection with estate claims investigation. | 4.20 |
| 10/23/20 | MVL | 0013 | Analyze issues re motions to compel (1.2); conduct research re same (4.7); call with lit team members re same (.6) (partial); correspondence re same with lit team members (.6). | 7.10 |
| 10/23/20 | BHM | 0013 | Analyze privilege log and privilege reply issues in connection with estate claims investigation (2.5); analyze categories of withheld privileged documents (1.2); draft and revise inserts for privilege motion replies (1.6); call with K. Tongalson re privilege log analysis (.2). | 5.50 |
| 10/23/20 | KL | 0013 | Prepare documents in discovery database for attorney review. | 1.80 |
| 10/23/20 | MEW | 0013 | Review documents for privileges reply briefs (6.7); attend call with lit team members re same (.9). | 7.60 |
| 10/23/20 | RRW | 0013 | Revise deposition outlines (5.1); call with lit team members re privilege issues (0.9); review documents in connection with deposition prep (2.4); correspondence with litigation team members re upcoming deposition (0.2). | 8.60 |
| 10/23/20 | MDW | 0013 | Research issues related to estate claims investigation. | 8.50 |
| 10/23/20 | MY | 0013 | Review documents for estate claims investigation. | 2.00 |
| 10/23/20 | JBR | 0013 | Review documents for upcoming depositions (5.0); revise deposition outlines (6.0); review correspondence from lit team members re same (.4). | 11.40 |
| 10/23/20 | MRG | 0013 | Review documents re privilege issues (1.5); analyze issues re same (4.2); correspondence with lit and FR team members re same (.6). | 6.30 |
| 10/23/20 | CHC | 0013 | Review and label produced documents re estate claims. | 4.30 |
| 10/23/20 | KAT | 0013 | Analyze materials in connection with privilege motion (3.0); correspond with lit and FR team members regarding same (.5); call with B. Meier re same (.2); conduct research re same (.8). | 4.50 |
| 10/23/20 | SD | 0013 | Review tax related materials in connection with estate claims investigation. | 0.50 |
| 10/23/20 | CWR | 0013 | Correspondence with lit team members re upcoming deposition (.5); review documents re same (3.3); draft outline for same (2.6); call with NCSG re discovery and privilege issues (1.0). | 7.40 |
| 10/23/20 | NEP | 0013 | Analyze documents elevated to second-level review team re estate claims. | 4.70 |
| 10/23/20 | SDB | 0013 | Review documents in connection with estate claims investigation. | 2.50 |
| 10/23/20 | JEG | 0013 | Correspondence with lit and FR team members re privilege and discovery issues (0.5); review documents to prepare for witness depositions regarding estate claims investigation (3.5). | 4.00 |
| 10/23/20 | LNG | 0013 | Review documents re estate claims. | 1.20 |
| 10/23/20 | ESL | 0013 | Review comments to stipulation re briefing schedule (.2); revise same (.5); correspondence with S. Brauner re same (.3); review correspondence among UCC advisors and related materials re estate claims investigation (.7); review correspondence with stip parties re same (.2); prepare filing version of stip (.2). | 2.10 |
| 10/23/20 | KLK | 0013 | Revise memo re trust issues in connection with estate claims investigation (3.3); correspondence with Cole Schotz re same (0.7); analyze issues re same (0.5). | 4.50 |
| 10/23/20 | PJG | 0013 | Review documents for depositions in connection with estate claims investigation. | 3.90 |
| 10/23/20 | SNC | 0013 | Review documents in connection with estate claims investigation. | 3.10 |
| 10/23/20 | JMS | 0013 | Conduct research related to estate claims issues (6.9); correspond with J. Weisel re same (.9). | 7.80 |
| 10/23/20 | DPM | 0013 | Conduct second-level document review re estate claims investigation. | 4.20 |
| 10/23/20 | TI | 0013 | Review documents re IACs in connection with estate claims investigation. | 7.60 |
| 10/23/20 | EEP | 0013 | Review documents from estate claims investigation in connection with reply briefs (1.5); correspondence re same with lit team members (0.3). | 1.80 |
| 10/23/20 | ADS | 0013 | Analyze issues re depositions (2.9); analyze documents in connection with same (3.9). | 6.80 |
| 10/23/20 | MFM | 0013 | Review documents for depositions of Sackler witnesses re estate claims | 4.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (3.6); draft summary of same (.7). | |
| 10/23/20 | MB | 0013 | Conduct document review in connection with estate claims investigation (5.7); review hot document trackers for info re estate claims (0.7); summarize findings re same (0.3); correspondence with lit team members re deposition (0.5); compile relevant documents for deposition (1.3). | 8.50 |
| 10/23/20 | IRT | 0013 | Prepare exhibits for privilege reply briefs (1.6); review produced documents re estate claims (4.9); draft summaries re same (1.4). | 7.90 |
| 10/23/20 | MM | 0013 | Review documents in connection with estate claims investigation. | 2.90 |
| 10/23/20 | JWK | 0013 | Review (2.4) and label (1.9) produced documents re estate claims investigation. | 4.30 |
| 10/23/20 | CHH | 0013 | Draft depo outline (5.1); review materials in connection with same (1.6). | 6.70 |
| 10/23/20 | CAC | 0013 | Conduct research in preparation for depositions in connection with estate claims investigation. | 1.70 |
| 10/24/20 | JLS | 0013 | Comment on reply briefs in connection with privilege motions (2.4); correspondence with lit team members re same (.4); prepare for depositions re estate claims investigation (1.3). | 4.10 |
| 10/24/20 | EEE | 0013 | Revise reply brief regarding motion to compel. | 4.50 |
| 10/24/20 | MPH | 0013 | Revise reply brief in connection with estate claims investigation (5.4); analyze issues re same (2.2). | 7.60 |
| 10/24/20 | HLP | 0013 | Analyze issues re privilege motions in connection with estate claims investigation (3.1); review documents re same (1.0). | 4.10 |
| 10/24/20 | EEH | 0013 | Summarize trust related documents re estate claims analysis. | 4.50 |
| 10/24/20 | AVC | 0013 | Review correspondence re deposition issues (0.5); correspondence with lit team members re upcoming deposition (0.3); review summaries and emails re IAC discovery (2.0); call with Province re same (0.7); review draft deposition outline (0.5); revise same (1.3); review documents in connection with same(4.1); revise summary re estate claims issues (3.8); confer with Province re same (0.2). | 13.40 |
| 10/24/20 | EMS | 0013 | Analyze draft reply brief inserts for the exceptions reply in connection with estate claims investigation (0.7); analyze correspondence from Side A regarding privilege downgrades (0.4); review FR team comments to draft log challenges reply (0.7); review analysis of Debtors' new and updated logs (1.1); review research in support of deposition preparations (0.6); analyze research in support of log challenges reply brief (2.7); analyze materials concerning updates to Side A log (0.5); correspondence with litigation team members regarding privilege challenges for reply brief (0.5); analyze issues re potential exhibits in support of reply briefs (0.6). | 7.80 |
| 10/24/20 | JYY | 0013 | Review correspondence from lit team members re estate claims discovery. | 0.30 |
| 10/24/20 | KPP | 0013 | Draft section for privileges reply (4.3); correspondence with lit team members re same (2.1); analyze issues re same (1.9). | 8.30 |
| 10/24/20 | SLB | 0013 | Review draft privilege reply (.8); analyze issues re same (.7). | 1.50 |
| 10/24/20 | EYP | 0013 | Review draft privileges reply re estate claims investigation (1.4); analyze issues re same (.6); call with creditors re Sackler mediation issues (.5). | 2.50 |
| 10/24/20 | MVL | 0013 | Analyze Side A privilege log issues (.3); research issues re privilege exceptions motion to compel (2.4); correspondence with lit team members re same (.7). | 3.40 |
| 10/24/20 | BHM | 0013 | Analyze privilege logs re inserts for privilege motion replies (3.1); revise new inserts for privilege motion replies (1.9); analyze documents re same (1.1); correspondence with litigation team members re same (.8). | 6.90 |
| 10/24/20 | KL | 0013 | Prepare discovery documents in discovery database for attorney review in connection with estate claims analysis. | 1.30 |
| 10/24/20 | MEW | 0013 | Review documents for privileges reply briefs in connection with estate claims investigation (4.0); analyze Side B privilege logs in connection with same (2.0). | 6.00 |
| 10/24/20 | JBR | 0013 | Review documents for upcoming depositions in connection with estate claims investigation (6.0); revise deposition outlines (6.5); review | 12.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence with various parties re same (.4). | |
| 10/24/20 | MRG | 0013 | Review documents in connection with estate claims. | 6.10 |
| 10/24/20 | CWR | 0013 | Draft outline for upcoming deposition in connection with estate claims investigation (1.2); review documents for same (2.1); correspondence with lit team members re same (.4). | 3.70 |
| 10/24/20 | PJG | 0013 | Review discovery materials in connection with deposition preparation (4.3); analyze issues in connection with privilege dispute (.8). | 5.10 |
| 10/24/20 | JMS | 0013 | Prepare outline for analysis of estate claims research. | 2.20 |
| 10/24/20 | EEP | 0013 | Correspondence with lit team members re privilege issues (0.1); correspondence with Cole Schotz re estate claims document review (0.1); revise deposition outline (1.3); correspondence re same with lit team members (0.2). | 1.70 |
| 10/24/20 | ADS | 0013 | Analyze Debtor documents re estate claims in connection with depo prep (1.4); analyze issues re same (1.9). | 3.30 |
| 10/24/20 | MFM | 0013 | Review documents for depositions of Sackler witnesses in connection with estate claims investigation. | 1.50 |
| 10/24/20 | MB | 0013 | Conduct document review in connection with estate claims investigation. | 2.80 |
| 10/24/20 | IRT | 0013 | Collect supporting evidence for privilege reply brief. | 0.50 |
| 10/24/20 | JWK | 0013 | Review and label discovery documents re estate claims analysis. | 1.60 |
| 10/24/20 | CHH | 0013 | Review deposition outline in connection with estate claims investigation (.2); analyze documents in connection with same (2.0). | 2.20 |
| 10/24/20 | CAC | 0013 | Conduct research re issues related to estate claims investigation. | 1.60 |
| 10/25/20 | JLS | 0013 | Draft reply briefs in connection with privilege motions (3.2); participate in call with lit team members re same (.5); prepare for depositions re estate claims investigation (2.2). | 5.90 |
| 10/25/20 | HBJ | 0013 | Comment on deposition outline in connection with estate claims investigation. | 1.10 |
| 10/25/20 | EEE | 0013 | Analyze issues related to privilege reply brief for estate claims investigation. | 2.60 |
| 10/25/20 | MPH | 0013 | Revise reply brief re privilege issues in connection with estate claims investigation. | 9.80 |
| 10/25/20 | HLP | 0013 | Revise reply in support of General Challenges motion to compel privileged documents re estate claims discovery. | 1.20 |
| 10/25/20 | EEH | 0013 | Review materials for depositions in connection with estate claims investigation. | 3.30 |
| 10/25/20 | AVC | 0013 | Review documents re IACs in connection with estate claims investigation (6.5); revise outline for deposition (4.5); analyze issues re same (1.5); confer with Province re same (0.3); confer with J. Richards re same (0.5); correspondence with lit team members re same (1.1). | 14.40 |
| 10/25/20 | EMS | 0013 | Revise inserts to log challenges reply brief re estate claims investigation (2.5); revise draft correspondence to Debtors re same (0.3); analyze Side B privilege issues regarding log challenges reply (0.4); correspondence with litigation team members regarding privilege issues (0.5); analyze materials for deposition use (0.3); correspondence with litigation team members re same (0.2); analyze research re same (0.8); analyze evidence re same (0.3). | 5.30 |
| 10/25/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.60 |
| 10/25/20 | KPP | 0013 | Call with lit team members re privilege reply re estate claims investigation (0.5); revise privilege reply brief section (0.4); review documents and correspondence re same (0.4). | 1.30 |
| 10/25/20 | SLB | 0013 | Correspondence with members of Lit and FR teams re privilege replies and related discovery issues relating to estate claims investigation (.5); review revised draft of log challenges reply (.8). | 1.30 |
| 10/25/20 | EYP | 0013 | Comment on privilege reply in connection with estate claims investigation (1.0); review correspondence and documents related to same (1.0). | 2.00 |
| 10/25/20 | SMC | 0013 | Review hot documents re estate claims (3.0); summarize same (.3). | 3.30 |
| 10/25/20 | MGH | 0013 | Review documents in connection with estate claims investigation. | 2.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/25/20 | MVL | 0013 | Research issues re deposition in connection with estate claims investigation (4.3); draft analysis re same (1.3); correspondence re motion to compel briefing issues with lit team members (.4). | 6.00 |
| 10/25/20 | BHM | 0013 | Conduct research re privilege motion replies (1.7); analyze issues re same (2.4); correspond with members of litigation and FR team re same in connection with estate claims discovery (.7); revise reply motion inserts (.8). | 5.60 |
| 10/25/20 | MEW | 0013 | Analyze privilege logs in connection with estate claims investigation. | 3.30 |
| 10/25/20 | RRW | 0013 | Review materials for inclusion in deposition outlines re estate claims investigation (5.8); correspondence with lit team members re same (0.3). | 6.10 |
| 10/25/20 | JBR | 0013 | Review documents re estate claims for upcoming depositions (4.0); revise deposition outlines (4.0); correspondence with litigation team members regarding same (.5); call with A. Crawford regarding same (.5); review correspondence with lit team members re discovery issues (.2). | 9.20 |
| 10/25/20 | MRG | 0013 | Review documents in connection with privilege analysis re estate claims. | 9.10 |
| 10/25/20 | KAT | 0013 | Update deposition outlines in connection with estate claims investigation (.5); review documents in connection with same (3.5). | 4.00 |
| 10/25/20 | CWR | 0013 | Correspondence with lit team members re upcoming depositions re estate claims (.8); review materials in connection with same (.6). | 1.40 |
| 10/25/20 | SDB | 0013 | Review documents re estate claims. | 1.20 |
| 10/25/20 | JEG | 0013 | Review documents for witness depositions re estate claims (5.5); draft outline for same (2.1). | 7.60 |
| 10/25/20 | PJG | 0013 | Analyze issues in connection with privilege motions re discovery for potential estate claims (5.9); review documents in connection with deposition preparation (1.3). | 7.20 |
| 10/25/20 | ADS | 0013 | Revise deposition outline re IAC issues in connection with estate claims investigation. | 2.20 |
| 10/25/20 | MFM | 0013 | Call with lit team members re privilege reply brief in connection with estate claims investigation (0.5); draft (1.2) and revise (0.3) section of same; review documents resame (4.9); analyze issues re same (2.7). | 9.60 |
| 10/25/20 | MB | 0013 | Conduct document review for estate claims investigation (2.3); draft summary re same (2.5). | 4.80 |
| 10/25/20 | JWK | 0013 | Revise deposition outline re estate claims (2.9); review documents in connection with same (1.5). | 4.40 |
| 10/26/20 | JLS | 0013 | Prepare for depositions in connection with investigation of estate claims (1.5); call with lit and FR team members re estate claims investigation (.8); review correspondence re discovery disputes in connection with investigation of estate claims (.3); revise reply briefing in connection with privilege motions (1.5); Analyze documents in connection with depositions of former employees (2.3); analyze issues re fifth amendment in connection with depositions of former employees (1.8); revise outlines for depositions (1.2); analyze discovery issues in connection with discovery from II-Way entities (.4). | 9.80 |
| 10/26/20 | HBJ | 0013 | Analyze tax issues related to estate claims analysis. | 0.50 |
| 10/26/20 | EEE | 0013 | Revise reply briefs in support of motions to compel (4.5); review materials in connection with same (1.1). | 5.60 |
| 10/26/20 | MPH | 0013 | Call with NCSG counsel re estate claims discovery (0.5); review materials re same (0.3); review discovery analysis (2.1); revise exceptions reply brief (3.3); prepare letter to Court re discovery issues (3.4); call regarding foreign law issue with Jersey counsel and DPW (0.7); call with lit team members re deposition (0.8); call with lit and FR team members re litigation strategy (0.8); revise log challenges reply brief (1.9). | 13.80 |
| 10/26/20 | HLP | 0013 | Revise privilege analyses for general challenges reply re estate claims discovery (2.7); revise replies in support of motions to compel (1.7); review legal research in connection with same (1.7). | 6.10 |
| 10/26/20 | JW | 0013 | Conduct research re issues regarding estate claims (1.2); correspondence with lit team members re same (.3). | 1.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 10/26/20 | EEH | 0013 | Review materials re foreign law issue in connection with estate claims investigation (0.2); call with DPW and Mourant re same (0.7); comment on proposed revisions re analysis of same (0.2); summarize trust-related documents for deposition outlines (4.6); call with lit and FR team members re estate claims investigation discovery issues (0.8). | 6.50 |
| 10/26/20 | AVC | 0013 | Finalize IAC and transfer deposition modules (3.3); correspondence with lit team members re same (0.4); review correspondence from J. Stewart's counsel re depositions (0.2); correspondence with lit team members re same (0.2); prepare for (0.2) and attend (0.5) call with NCSG's counsel re IAC 30(b) deposition; review correspondence re discovery and case updates (0.8); review research re estate claims (2.1); call with K. Porter re same and related discovery issues (0.6); call with M. Atkinson re same (0.1); call with lit and FR team members re depositions and discovery strategy (0.8); confer with M. Atkinson re same (0.3); prepare deposition outline inserts (1.7); correspondence with lit team members and Province re same (0.3); revise draft letter to Court re discovery (0.3). | 11.80 |
| 10/26/20 | PWB | 0013 | Conduct research re estate claims issue in connection with depositions (4.5); correspondence with lit team members re same (1.0). | 5.50 |
| 10/26/20 | EMS | 0013 | Revise draft insert to exceptions brief in connection with estate claims investigation (1.4); prepare draft correspondence to Debtors regarding privilege issues (0.6); analyze issues re draft letter to the court regarding Norton Rose discovery (0.8); participate in call regarding discovery and privilege issues with lit and FR team members (0.8); analyze privilege downgrade production letters from Side B and Debtors in connection with general challenges reply (0.1); analyze litigation team comments to draft log challenges reply brief (0.6); review research re same (3.7); correspondence with litigation team regarding same (0.5); revise correspondence to Debtors regarding same (0.3); analyze documents re same (0.6). | 9.40 |
| 10/26/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 5.60 |
| 10/26/20 | LC | 0013 | Prepare documents in discovery database for attorney review re estate causes of action discovery. | 3.30 |
| 10/26/20 | SSK | 0013 | Review documents produced by IACs related to the estate claims investigation. | 1.10 |
| 10/26/20 | ENM | 0013 | Analyze corporate issues in connection with estate claims investigation. | 0.70 |
| 10/26/20 | JYY | 0013 | Review revisions to foreign law analysis (.8); comment on same (1.6); review draft letter and correspondence re same (.9); review discovery correspondence from Akin Lit team members (.8); correspondence with lit team members re discovery (.2). | 4.30 |
| 10/26/20 | JLK | 0013 | Analyze estate claims issue. | 0.80 |
| 10/26/20 | KPP | 0013 | Correspondence with lit team members re depositions in connection with estate claims investigation (0.4); call with lit and FR team members re estate claims investigation (0.8); call with A. Crawford re discovery strategy (0.6); correspondence with lit team members re same (0.4); draft revisions for privileges reply (0.7); review materials for deposition prep (1.5); review legal research summary re estate claims issue (0.7); correspondence re document review with lit team members (0.3). | 5.40 |
| 10/26/20 | SLB | 0013 | Participate on internal call with members of FR and Lit teams re open discovery and estate claims investigation issues (.8); review analysis re same (1.4); review revised draft of log challenge motion (1.5); analyze issues re same (.5). | 4.20 |
| 10/26/20 | EYP | 0013 | Calls with various parties re mediation in connection with estate claims investigation (.2); review draft of log challenges motion (1.0); comment on same (1.1); review hot docs in connection with estate claims investigation (.4). | 2.70 |
| 10/26/20 | GA | 0013 | Update discovery chronology. | 6.90 |
| 10/26/20 | MGH | 0013 | Review documents re estate claims investigation. | 3.50 |
| 10/26/20 | MVL | 0013 | Analyze issues re general log challenges and exceptions replies (.8); analyze issues re deposition (.9); draft analysis re same (.6); call with lit | 4.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | team members re deposition strategy (.8); correspondence with lit team members re same (.9). | |
| 10/26/20 | BHM | 0013 | Analyze documents in connection with privilege replies (.6); conduct research re same (2.0); review draft response re Sackler settlement with DOJ in connection with same (.4); attend call with lit and FR team members re estate claims investigation (.5) (partial); analzye Side B privilege log issues (2.0); analyze revisions to log challenges reply (.9); correspond with lit team members re same (.4). | 6.80 |
| 10/26/20 | MEW | 0013 | Review documents re privilege for reply brief in connection with estate claims investigation (5.6); analyze issues re same (2.3). | 7.90 |
| 10/26/20 | RRW | 0013 | Coordinate deposition logistics with creditor constituencies and vendors (0.6); attend virtual deposition training (0.7); revise deposition outlines (3.5); review document productions in connection with same and estate claims investigation (3.9). | 8.70 |
| 10/26/20 | JBR | 0013 | Review documents in preparation for deposition (4.4); analyze issues re same (3.2); draft summaries of same (4); correspondence with lit team members re depositions (.1); review documents relevant to privilege issues (.5); prepare exhibits for deposition (.5). | 12.70 |
| 10/26/20 | JJU | 0013 | Review documents in connection with estate claims investigation. | 2.30 |
| 10/26/20 | MRG | 0013 | Review documents re privilege issues in connection with estate claims investigation (6.3); attend call with lit and FR team members re estate claims investigation (.8). | 7.10 |
| 10/26/20 | CHC | 0013 | Review documents for investigation of estate claims. | 9.40 |
| 10/26/20 | KAT | 0013 | Conduct research re privilege issues in connection with estate claims investigation (2.0); correspond with lit team members re same (.5); review documents in connection with upcoming depositions (5.0); participate in training session for depositions (.5) (partial). | 8.00 |
| 10/26/20 | CWR | 0013 | Review documents for upcoming deposition in connection with estate claims investigation (1.6); revise outline re same (3.2); call with lit team members re same (.8); participate in call with lit and FR team members re investigation strategy (.8); correspondence with lit team members re upcoming depositions (.7); review draft outline from NCSG for deposition (.3); participate in call with Lexitas in preparation for deposition (.7). | 8.10 |
| 10/26/20 | NEP | 0013 | Conduct second-level review of documents re estate claims. | 4.30 |
| 10/26/20 | SDB | 0013 | Review documents produced in estate claims discovery. | 4.10 |
| 10/26/20 | JEG | 0013 | Revise materials for deposition regarding estate claims (5.0); correspondence with lit team members regarding the same (0.5); attend training for remote depositions (0.7). | 6.20 |
| 10/26/20 | LNG | 0013 | Review documents in connection with estate claims investigation. | 3.40 |
| 10/26/20 | KLK | 0013 | Prepare materials for depositions (1.5); revise memo re trust issues in connection with estate claims investigation (1.0). | 2.50 |
| 10/26/20 | TWE | 0013 | Review discovery documents in connection with estate claims investigation. | 1.90 |
| 10/26/20 | AAF | 0013 | Conduct document review re estate claims investigation. | 3.80 |
| 10/26/20 | PJG | 0013 | Correspondence with lit team members re depositions (.1); correspondence with lit team members re document review (.1); analyze issues in connection with privilege dispute (2.7); review documents in connection with deposition preparation (2.2); participate in call with lit team members re deposition issues (.8); conduct legal research in connection with same (3.5). | 9.40 |
| 10/26/20 | SNC | 0013 | Review documents for estate claims investigation. | 2.60 |
| 10/26/20 | DPM | 0013 | Continue second-level document review re estate claims. | 4.10 |
| 10/26/20 | SC | 0013 | Review IAC documents re estate claims. | 4.30 |
| 10/26/20 | JEP | 0013 | Call with Davis Polk and foreign counsel re foreign law issue (0.7); call with lit and FR team members re estate claims investigation (0.8); analyze issues re same (0.2). | 1.70 |
| 10/26/20 | EEP | 0013 | Revise summaries of hot documents in connection with estate claims investigation (1.4); draft questions for deposition (0.8); correspondence re same with lit team members (0.2); review materials in connection | 6.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with privilege reply briefs (0.7); correspondence re same with lit team members (0.3); correspondence with lit team members and Cole Schotz re estate claims document review (0.4); prepare for depositions (0.6); correspondence with lit team members re discovery issues (0.4); call with lit and FR team members re estate claims issues (0.8); call with lit team members re depositions (0.8). | |
| 10/26/20 | ADS | 0013 | Revise IAC depo module in connection with estate claims investigation (2.2); correspondence with lit team members re same (.6); call with Lexitas re deposition (.7); analyze documents for potential inclusion in outlines for future depositions (.6); prepare exhibits for upcoming deposition (2.2). | 6.30 |
| 10/26/20 | MFM | 0013 | Draft correspondence to RCCB and Cleary regarding discovery issues. Correspondence with litigation team members re estate claims research (.4); conduct research same (2.1); draft summary of same (.4); review documents for depositions (7.7). | 10.60 |
| 10/26/20 | JER | 0013 | Conduct research re estate claims issue. | 1.00 |
| 10/26/20 | IRT | 0013 | Summarize documents in connection with privilege reply briefs (1.0); review document production re estate claims investigation (5.8); draft summaries re same (1.3). | 8.10 |
| 10/26/20 | JWK | 0013 | Revise deposition outline re estate claims (7.5); review documents produced in discovery re estate claims (2.4); call with NCSG's counsel re depositions (0.5); call with lit and FR team members re estate claims investigation (partial) (0.7). | 11.10 |
| 10/26/20 | AL | 0013 | Prepare deposition materials (5.8); review documents in connection with same (4.7); update Hurley reply declaration and exhibits (.6). | 11.10 |
| 10/26/20 | CHH | 0013 | Review documents re estate claims (1.5); prepare for deposition (6.7). | 8.20 |
| 10/26/20 | JJ | 0013 | Review documents in connection with estate claims investigation. | 4.00 |
| 10/27/20 | JLS | 0013 | Attend deposition of J. Stewart (partial) (4.5); review draft reply in support of privileges motion (1.2); prepare for deposition of M. Timney (3.7); analyze research in connection with preparation for deposition of former employee (1.1); participate in call with counsel to NCSG re deposition prep and strategy (.5). | 11.00 |
| 10/27/20 | HBJ | 0013 | Comment on deposition outline re estate claims investigation. | 0.90 |
| 10/27/20 | MPH | 0013 | Call with NCSG's counsel re discovery issues (0.5); revise letter re same (4.2); correspondence with NRF's counsel re same (0.7); revise privilege replies (7.6). | 13.00 |
| 10/27/20 | HLP | 0013 | Revise correspondence to Debtors related to privilege challenges re estate claims discovery (0.4); revise reply in support of General Challenges motion to compel (3.4); revise analysis re same (3.1); analyze Sacklers' privilege logs in connection with same (1.0). | 7.90 |
| 10/27/20 | EEH | 0013 | Summarize trust-related documents for deposition in connection with estate claims investigation (2.5); call with K. Kirksey re deposition prep (0.5); correspondence with Cole Schotz re estate claims issues (0.4); conduct research re same (0.3); documents re same (0.5). | 4.20 |
| 10/27/20 | AVC | 0013 | Finalize questions for depositions re estate claims issues (2.1); correspondence with DPW re depositions (.8); correspondence with lit team members re same (0.2); review correspondence re II Way discovery (0.1). | 3.20 |
| 10/27/20 | PWB | 0013 | Confer with C. Roush re deposition re estate claims investigation (.5); analyze materials re same (1.3). | 1.80 |
| 10/27/20 | EMS | 0013 | Revise draft correspondence to Debtors regarding privilege log issues relating to estate claims discovery (0.6); analyze Debtors' new privilege log and legend (1.1); analyze privilege downgrade documents for potential use in motions (2.3); analyze additional privilege log challenges (1.4); revise privilege reply (2.5); participate in call with lit team members regarding reply brief strategy (0.5); correspondence with litigation team members regarding same (0.2); review amended privilege log and correspondence from Side B (0.4). | 9.00 |
| 10/27/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 2.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/27/20 | SSK | 0013 | Review documents produced by IACs related to the estate claims investigation. | 0.70 |
| 10/27/20 | JYY | 0013 | Review analysis of foreign law issue re estate claims (1.5); revise same (1.1); review discovery correspondence from Lit team members (.8); review correspondence from Debtors and Akin Lit team re II Way Entity discovery (.2). | 3.60 |
| 10/27/20 | JLK | 0013 | Analyze issues in connection with estate claims investigation. | 2.00 |
| 10/27/20 | KPP | 0013 | Call with NCSG's counsel re letter to the court re discovery (0.5); correspondence re estate claims with lit team members (0.8); review document summary re same (0.6); review research for privileges reply brief (2.1); correspondence with lit team members re depositions (0.5); review documents in connection with deposition prep (2.5); attend J. Stewart deposition (partial) (4.9). | 11.90 |
| 10/27/20 | SLB | 0013 | Participate on call with NCSG reps and counsel and UCC counsel re letter to the court re estate claims discovery issues (.5); correspondence with E. Parlar re same (.4); review draft materials in connection with the same (1.2). | 2.10 |
| 10/27/20 | EYP | 0013 | Review hot docs in connection with estate claims investigation. | 1.00 |
| 10/27/20 | SMC | 0013 | Review documents re estate causes of action (4.4); summarize same (.6). | 5.00 |
| 10/27/20 | GA | 0013 | Update discovery chronology re estate claims investigation. | 6.10 |
| 10/27/20 | MGH | 0013 | Review documents re estate claims. | 5.00 |
| 10/27/20 | MVL | 0013 | Analyze issues re general log challenges motion to compel (1.3); correspondence with lit team members re same (.5). | 1.80 |
| 10/27/20 | BHM | 0013 | Analyze amended privilege logs in connection with estate claims investigation (.5); revise privilege motion replies (1.5); analyze issues re same (.5); correspond with lit team members re same (.7); call with members of litigation team re privilege motion reply issues (.5). | 3.70 |
| 10/27/20 | KL | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 4.30 |
| 10/27/20 | MEW | 0013 | Review Side B revised privilege log in connection with estate claims investigation (2.0); analyze privilege logs for general challenges reply brief (5.0). | 7.00 |
| 10/27/20 | RRW | 0013 | Review document productions in connection with depositions re estate claims (4.3); revise deposition outlines (4.8). | 9.10 |
| 10/27/20 | JBR | 0013 | Correspondence with litigation team members regarding estate claims discovery issues. | 0.50 |
| 10/27/20 | MRG | 0013 | Review newly produced privilege logs in connection with estate claims investigation (5.2); analyze issues re same (2.1). | 7.30 |
| 10/27/20 | CHC | 0013 | Perform document review for estate claims investigation. | 9.70 |
| 10/27/20 | KAT | 0013 | Analyze materials in connection with upcoming depositions re estate claims (3.0); draft summary re same (4.0). | 7.00 |
| 10/27/20 | CWR | 0013 | Draft outline for deposition relating to estate claims (3.7); take deposition of J. Stewart (5.7); call with P. Butler re same (.5). | 9.90 |
| 10/27/20 | NEP | 0013 | Analyze documents related to estate claims. | 5.80 |
| 10/27/20 | SDB | 0013 | Review documents re estate claims investigation. | 2.50 |
| 10/27/20 | JEG | 0013 | Prepare materials for deposition regarding estate claims (6.8); correspondence with lit team members re same (0.5); call with litigation team members re privilege reply (0.5). | 7.80 |
| 10/27/20 | KLK | 0013 | Prepare questions and exhibits for deposition re estate claims issues (2.4); call with E. Harris re same (0.5); call with Cole Schotz regarding production of trust related documents (0.5). | 3.40 |
| 10/27/20 | TWE | 0013 | Review documents re estate claims investigation. | 1.80 |
| 10/27/20 | AAF | 0013 | Review documents in connection with analysis of estate claims. | 2.40 |
| 10/27/20 | PJG | 0013 | Review documents in connection with deposition preparation (2.5); revise draft replies to privilege motion oppositions (4.9); update deposition calendar (.4). | 7.80 |
| 10/27/20 | DPM | 0013 | Continue second level document review re estate claims. | 4.00 |
| 10/27/20 | TI | 0013 | Conduct document review re IACs in connection with estate claims investigation. | 4.80 |
| 10/27/20 | SC | 0013 | Review IAC documents re estate claims. | 6.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 10/27/20 | JEP | 0013 | Revise depo outline re estate claims (3.4); review materials in connection with same (1.0). | 4.40 |
| 10/27/20 | EEP | 0013 | Call with Cole Schotz re estate claims document review (0.5); correspondence with lit team members re deposition issues (0.7); revise outline for deposition (1.2); revise letter to court (0.3); prepare exhibits in connection with same (0.2); correspondence re same with S. Brauner (0.2). | 3.10 |
| 10/27/20 | ADS | 0013 | Assist with J. Stewart deposition (5.7); prep for same (.5) prepare summary of same (2.1); review materials related to estate claims analysis (3.0). | 11.30 |
| 10/27/20 | MFM | 0013 | Draft section of privilege reply brief (1.3); review documents in support of same (1.4); review documents for depositions of Sackler-affiliated witnesses (7.0); draft summary of same (.8); conduct research re issues related to same (1.4); draft summary of same (.3); correspondence with lit team members re discovery issues (.4). | 12.60 |
| 10/27/20 | MB | 0013 | Conduct document review in connection with estate claims investigation (1.5) and deposition preparation (4.0); conduct research re topics for deposition (2.8). | 8.30 |
| 10/27/20 | JDT | 0013 | Review documents in connection with estate claims investigation. | 6.20 |
| 10/27/20 | IRT | 0013 | Review documents re estate claims (5.6); draft summaries re same (2.7). | 8.30 |
| 10/27/20 | TJS | 0013 | Correspondence with multiple parties in interest re issues re J. Stewart deposition. | 0.70 |
| 10/27/20 | SCK | 0013 | Review documents in connection with estate claims investigation. | 7.10 |
| 10/27/20 | JWK | 0013 | Revise deposition outline re estate claims issues (6.2); review transcript of J. Stewart testimony (0.1). | 6.30 |
| 10/27/20 | FJC | 0013 | Continue preparing deposition exhibits relating to potential estate claims. | 7.80 |
| 10/27/20 | CHH | 0013 | Review documents re estate claims (1.0); prepare materials for deposition re estate claims (1.0). | 2.00 |
| 10/27/20 | JJ | 0013 | Review documents in connection with estate claims investigation. | 4.50 |
| 10/28/20 | JLS | 0013 | Confer with counsel to non-consenting state group re estate claims discovery strategy (.9); prepare for depositions (6.7). | 7.60 |
| 10/28/20 | HBJ | 0013 | Call with Akin Litigation and tax teams re tax analysis in connection with estate claims investigation (0.8); review materials re same (0.7). | 1.50 |
| 10/28/20 | EEE | 0013 | Correspond with lit team members re discovery issues re estate claims (.3); analyze diligence materials regarding same (.5). | 0.80 |
| 10/28/20 | MPH | 0013 | Prepare for deposition re estate claims (0.7); correspondence with NRF re discovery (0.7); correspondence with Cleary re same (0.6); review NRF client search terms (0.5); revise privilege reply (3.9); call with NCSG group reps re discovery strategy (0.9). | 7.30 |
| 10/28/20 | HLP | 0013 | Revise replies in support of motions to compel (3.4); conduct research re same (1.2); call with members of Litigation team re privilege challenges (1.0); analyze Sacklers' and Debtors' privilege logs (3.1). | 8.70 |
| 10/28/20 | JW | 0013 | Research issues re estate claims (1.8); prepare summary re same (.5). | 2.30 |
| 10/28/20 | EEH | 0013 | Draft document summaries re estate claims (1.0); prepare analysis in connection with depositions (0.7); correspond with lit team members re same (0.2); update trust chart re estate claims (2.8); research issues re estate claims (0.5). | 5.20 |
| 10/28/20 | AVC | 0013 | Prepare for (0.4) and attend (0.8) call with tax and lit team members re tax issues re estate claims; call with M. Atkinson re same (0.2); correspondence with lit team members re discovery issues (0.3); correspondence with lit team members re privilege reply (0.3); revise same (2.4); finalize deposition questions re IAC and estate claims issues (1.6); correspondence with lit team members re same (0.1). | 6.10 |
| 10/28/20 | PWB | 0013 | Review congressional materials re estate claims (.6); conduct research re issues related to same (.7). | 1.30 |
| 10/28/20 | SSK | 0013 | Prepare analysis regarding IAC issue re estate claims. | 0.50 |
| 10/28/20 | JYY | 0013 | Review correspondence with lit and tax team members re estate claims (.2); correspondence with E. Parlar re foreign law issue re estate claims (.9); review discovery correspondence from Akin Lit team members (.8). | 1.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 10/28/20 | CNM | 0013 | Draft additional analysis for privilege motion reply brief. | 1.80 |
| 10/28/20 | KPP | 0013 | Correspondence re depositions with lit team members (1.1); correspondence re estate claims issues with lit team members (0.6); call with NCSG's counsel re discovery (0.9); comment on deposition outline drafts (4.2); review materials from congressional investigation in connection with estate claims investigation (1.6). | 8.40 |
| 10/28/20 | SLB | 0013 | Participate on call with NCSG reps and counsel and UCC counsel re open discovery and investigation issues (.9); review materials in connection with the same (1.5). | 2.40 |
| 10/28/20 | EYP | 0013 | Analyze discovery issues re estate claims investigation. | 1.00 |
| 10/28/20 | GA | 0013 | Update chronology of discovery re estate claims investigation (2.3); review diligence materials in connection with factual development of estate claims (3.7); update spreadsheet re same (1.2). | 7.20 |
| 10/28/20 | MGH | 0013 | Review documents in connection with estate claims investigation. | 4.90 |
| 10/28/20 | BHM | 0013 | Analyze exhibits and privilege logs re privilege motion replies (1.6); analyze status of privilege disputes in light of hearing (.4); research case law re privilege motion replies (1.4); strategize regarding privilege motion reply exhibits (.8); draft inserts for privilege motion replies (1.8); correspond with litigation team members re deposition preparation issues (.3); call with litigation team members re privilege reply strategy (1.0). | 7.30 |
| 10/28/20 | OJD | 0013 | Participate in call with lit and tax team members re estate claims. | 0.80 |
| 10/28/20 | MEW | 0013 | Analyze Debtors' privilege logs in connection with estate claims investigation (8.5); prepare summary re same (2.2). | 10.70 |
| 10/28/20 | RRW | 0013 | Draft deposition outline (4.8); revise same (1.0); correspondence with lit team members re same (0.2); review document productions in connection with deposition prep (1.9). | 7.90 |
| 10/28/20 | JBR | 0013 | Review documents relevant to estate claims (3.0); draft summaries of same (1.0). | 4.00 |
| 10/28/20 | MRG | 0013 | Review privilege logs in connection with privilege analysis re estate claims discovery. | 6.10 |
| 10/28/20 | CHC | 0013 | Perform document review for estate claims investigation. | 10.50 |
| 10/28/20 | ABL | 0013 | Review documents re estate claims. | 1.10 |
| 10/28/20 | KAT | 0013 | Draft deposition outline re estate claims (3.0); analyze materials re same (3.0); analyze materials in connection with privilege analysis (.5). | 6.50 |
| 10/28/20 | CWR | 0013 | Correspondence with lit team members re upcoming depositions (1.1); review materials for same (1.1); analyze issues re same (.7); participate in call with NCSG's counsel re discovery strategy (.9). | 3.80 |
| 10/28/20 | NEP | 0013 | Conduct review of elevated documents re estate claims. | 6.80 |
| 10/28/20 | SDB | 0013 | Review documents in connection with estate claims investigation. | 1.40 |
| 10/28/20 | JEG | 0013 | Prepare materials for witness deposition regarding estate claims (3.0); correspondence with litigation team members re same (0.3). | 3.30 |
| 10/28/20 | AAF | 0013 | Review documents for estate claims investigation. | 5.00 |
| 10/28/20 | PJG | 0013 | Prepare outline for upcoming deposition re estate claims (4.7); correspondence with litigation team members re same (.6); review documents in connection with same (3.4). | 8.70 |
| 10/28/20 | MRG | 0013 | Review documents produced in estate claims discovery. | 2.50 |
| 10/28/20 | DPM | 0013 | Continue second-level document review in connection with estate claims investigation. | 5.30 |
| 10/28/20 | TI | 0013 | Conduct document review re IACs in connection with estate claims investigation. | 7.60 |
| 10/28/20 | SC | 0013 | Review IAC documents re estate claims (7.2); correspondence with lit team members re discovery issues (0.2). | 7.40 |
| 10/28/20 | JEP | 0013 | Correspondence with lit team members re discovery strategy (0.8); revise depo outline (3.5); review documents for same (1.6). | 5.90 |
| 10/28/20 | EEP | 0013 | Correspondence with J. Yecies re foreign law issues re estate claims (0.5); correspondence with lit team members re deposition issues (0.8), estate claims issues (0.4), and discovery issues (0.5). | 2.20 |
| 10/28/20 | MFM | 0013 | Revise privilege reply brief (.6); review documents re estate claims for depositions (3.7); draft deposition outline (4.3); conduct research re | 10.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | estate claims issues (1.2); draft summary of same (.3); correspondence with lit team members re discovery issues (.4). | |
| 10/28/20 | MB | 0013 | Conduct research re estate claims in connection with deposition (3.6); correspondence with lit team members re same (0.2); revise deposition outline (2.5). | 6.30 |
| 10/28/20 | JDT | 0013 | Review documents in connection with estate claims investigation. | 5.60 |
| 10/28/20 | IRT | 0013 | Conduct analysis re estate claims issues (4.1); draft chart re same (3.4). | 7.50 |
| 10/28/20 | SCK | 0013 | Review documents in connection with estate claims investigation (6.4); correspond with lit team members re discovery issues (.4). | 6.80 |
| 10/28/20 | JWK | 0013 | Review documents produced in discovery in connection with estate claims investigation (0.5); revise deposition outline (4.5). | 5.00 |
| 10/28/20 | FJC | 0013 | Update index of deposition exhibits re estate claims discovery. | 4.30 |
| 10/28/20 | AL | 0013 | Review documents in connection with privilege analysis (5.5); prepare materials for various depositions (7.0). | 12.50 |
| 10/28/20 | CHH | 0013 | Draft revisions to deposition outline (.5); correspondence with lit team members re same (.4); review correspondence regarding status of depositions and document productions (.6). | 1.50 |
| 10/28/20 | JJ | 0013 | Review documents re estate claims investigation. | 1.90 |
| 10/29/20 | JLS | 0013 | Call with deponent's counsel re deposition (.2); prepare for deposition in connection with estate claims investigation (8.6); call with NCSG's counsel re strategy and tasks in connection with discovery (.7); correspondence with lit team members re same (.8); review correspondence (.4) and documents (.4) in connection with depositions of individuals subject to rule 2004 motion. | 11.10 |
| 10/29/20 | EEE | 0013 | Conduct analysis related to motion to compel privileged documents in connection with estate claims investigation. | 6.30 |
| 10/29/20 | MPH | 0013 | Call with NCSG re discovery (0.7); correspondence with S. Baker counsel re estate claims issues (0.4); correspondence with DPW re same (0.3); revise privilege exceptions brief (6.3); prep for depositions re estate claims (3.2). | 10.90 |
| 10/29/20 | HLP | 0013 | Review documents re estate claims in connection with replies in support of privilege motions (1.0); analyze Sacklers' and the Debtors' privilege log in connection with privilege challenges (2.3); revise reply in support of General Challenges motion to compel (2.1). | 5.40 |
| 10/29/20 | JW | 0013 | Conduct research re estate claims. | 2.10 |
| 10/29/20 | EEH | 0013 | Review production materials re estate claims (1.5); correspond with lit team members re deposition (0.2); revise deposition outline (3.3); analyze tax materials re estate claims issues (0.5). | 5.50 |
| 10/29/20 | AVC | 0013 | Call with NCSG's counsel re discovery and strategy (partial) (0.4); call with FTI re estate claims (0.5); call with M. Atkinson re discovery (0.3); correspondence with lit team members re discovery (0.4); review IAC discovery materials re estate claims (0.3). | 1.90 |
| 10/29/20 | PWB | 0013 | Analyze issues re DOJ settlement for relevance to privilege reply brief. | 1.00 |
| 10/29/20 | EMS | 0013 | Analyze materials regarding privilege issues in connection with estate claims investigation (0.6); correspondence with litigation and FR teams regarding discovery issues (0.4); prepare materials for depositions (1.7); correspondence with lit team members regarding same (0.4); analyze research in support of privilege reply brief (1.5); review meet and confer correspondence regarding depositions (0.2); revise reply in support of log challenges motion (1.9); correspondence with litigation team regarding privilege replies and related issues (0.8); analyze potential evidence in support of reply briefs (1.2). | 8.70 |
| 10/29/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 2.80 |
| 10/29/20 | SSK | 0013 | Review documents produced by IACs related to the estate claims investigation. | 0.70 |
| 10/29/20 | JYY | 0013 | Review DPW response to draft foreign law analysis re estate claims (.7); review materials re same (1.2); review correspondence in relation to II Way Entity discovery for deposition prep (.3); correspondence with lit team members re deposition prep (.2); review discovery correspondence | 2.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | from Akin Lit team members (.5). | |
| 10/29/20 | KPP | 0013 | Correspondence with lit team members re depositions re estate claims (0.8); call with C. Roush re discovery (.4); call with lit team members re deposition preparation (0.5); call with NCSG re discovery (0.7); correspondence with lit team members re deposition exhibits (3.3) and analyze issues re same (4.4); correspondence with S. Ross re congressional documents (0.3). | 10.40 |
| 10/29/20 | SLB | 0013 | Correspondence with members of FR and Lit teams re open issues in connection with investigation and related discovery matters (.7); review materials re same (.6). | 1.30 |
| 10/29/20 | EYP | 0013 | Call with mediator re estate claims issues (.3); review correspondence re discovery (1.0). | 1.30 |
| 10/29/20 | SMC | 0013 | Review requests to IACs re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1). | 0.50 |
| 10/29/20 | GA | 0013 | Review diligence materials in connection with estate claims investigation (3.7); update spreadsheet re same (3.2). | 6.90 |
| 10/29/20 | MGH | 0013 | Review documents re estate claims. | 2.70 |
| 10/29/20 | MVL | 0013 | Correspondence with lit team members re log challenges motion to compel and privilege log issues. | 1.00 |
| 10/29/20 | BHM | 0013 | Analyze privilege logs and redacted documents re privilege motion replies (2.1); analyze issues re upcoming depositions re estate claims (1.9); revise privilege motion reply (2.4); call with litigation team members regarding depositions (.5); correspond with lit team members regarding privilege log and reply issues (.8). | 7.70 |
| 10/29/20 | KL | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 4.30 |
| 10/29/20 | MEW | 0013 | Review Debtors' supplemental and amended privilege logs and legends in connection with estate claims investigation. | 5.20 |
| 10/29/20 | RRW | 0013 | Review document productions in connection with deposition prep re estate claims (3.1); revise deposition outlines (2.9); finalize exhibits for deposition (0.4); coordinate deposition logistics (0.4). | 6.80 |
| 10/29/20 | JBR | 0013 | Review documents and correspondence relevant to privileges motion (.8); correspondence with litigation team regarding same (.1); review documents relevant to estate claims (3.0); draft summaries of same (2.0). | 5.90 |
| 10/29/20 | JJU | 0013 | Review documents in connection with estate claims investigation. | 1.90 |
| 10/29/20 | MRG | 0013 | Review privilege logs re estate claims (7.5); draft correspondence and prepare supporting documents regarding issues with the privilege log (3). | 10.50 |
| 10/29/20 | KAT | 0013 | Call with lit team members re deposition prep (.5); analyze issues re same (2.5); analyze materials in connection with the same (6.0). | 9.00 |
| 10/29/20 | CWR | 0013 | Draft outline for deposition (1.4); review documents in connection with same (2.7); correspondence with lit team members re same (1.0); call with K. Porter re upcoming depositions (.4); participate in call with NCSG re discovery status and issues (.7); analyze issues re same (.3). | 6.50 |
| 10/29/20 | NEP | 0013 | Analyze documents concerning estate claims as part of second-level document review team. | 6.90 |
| 10/29/20 | SDB | 0013 | Review documents in connection with estate claims investigation. | 4.90 |
| 10/29/20 | JEG | 0013 | Prepare materials for witness deposition regarding estate claims. | 7.00 |
| 10/29/20 | KLK | 0013 | Prepare outlines for depositions re estate claims. | 4.60 |
| 10/29/20 | AAF | 0013 | Review documents for investigation of estate claims. | 2.50 |
| 10/29/20 | PJG | 0013 | Revise deposition outline (3.9); confer with litigation team members re same (.5); review documents in connection with deposition preparation (1.2). | 5.60 |
| 10/29/20 | MRG | 0013 | Review documents in connection with estate claims investigation. | 1.20 |
| 10/29/20 | DPM | 0013 | Conduct second level document review in connection with estate claims investigation. | 5.50 |
| 10/29/20 | TI | 0013 | Review docs re IACs in connection with estate claims investigation. | 3.00 |
| 10/29/20 | SC | 0013 | Review IAC documents re estate claims (4); correspondence with lit team members re same (0.2). | 4.20 |
| 10/29/20 | JEP | 0013 | Call with lit team members re deposition strategy (0.5); summarize docs | 12.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | re estate claims (0.5); review documents re same (3.4); prepare for deposition (7.6). | |
| 10/29/20 | EEP | 0013 | Revise outline for deposition (0.5); draft letter to Simpson Thacher re same (0.2); correspondence with lit team members re privilege issues (0.6); review documents in connection with same (3.0). | 4.30 |
| 10/29/20 | ADS | 0013 | Analyze documents for inclusion in deposition outline re estate claims. | 6.70 |
| 10/29/20 | MFM | 0013 | Draft declaration for privilege reply (1.9); revise same (.4); collect exhibits for same (.4); review documents for depositions of Sackler-affiliated witnesses (4.8); draft deposition outline for upcoming deposition (2.1); correspondence with lit team members re discovery issues (.4). | 10.00 |
| 10/29/20 | MB | 0013 | Revise deposition outline (5.6); correspondence with lit team members re same (0.7); conduct document review re estate claims in connection with deposition (1.2); prepare exhibits for same (0.4). | 7.90 |
| 10/29/20 | IRT | 0013 | Review documents re estate claims (5.1); draft summaries re same (2.7). | 7.80 |
| 10/29/20 | TJS | 0013 | Correspondence with members of FR and lit teams re discovery issues (.9); attention to logistics re upcoming depos (.4); review documents released by Congress re estate claims (.3); review correspondence re issues in connection with same (.5). | 2.10 |
| 10/29/20 | SCK | 0013 | Conduct document review in connection with estate claims investigation. | 3.10 |
| 10/29/20 | JWK | 0013 | Review documents produced in discovery re estate claims. | 7.30 |
| 10/29/20 | FJC | 0013 | Continue preparing deposition exhibits in connection with estate claims investigation. | 11.00 |
| 10/29/20 | AL | 0013 | Update marked deposition exhibit list (.4); update materials for deposition re estate claims (8.4); review materials re same (4.1); retrieve research documents re same (.6). | 13.50 |
| 10/29/20 | CHH | 0013 | Review documents re estate claims for depositions (3); prepare summaries re same (3.7). | 6.70 |
| 10/30/20 | JLS | 0013 | Take deposition of C. Pickett in connection with estate claims investigation (7.0); prepare for same (5.5); call with lit and FR team members re estate claims strategy (.7); review correspondence to court re S. Baker deposition (.2); analyze issues in connection with correspondence to Court re S. Baker deposition (.3); prepare for S. Baker deposition (.7). | 14.40 |
| 10/30/20 | HBJ | 0013 | Comment on section of deposition outline re estate claims investigation. | 0.30 |
| 10/30/20 | EEE | 0013 | Review exhibits to reply brief re motion to compel privileged documents (4.2); analyze issues related to same re estate claims investigation (3.5). | 7.70 |
| 10/30/20 | MPH | 0013 | Call with DPW regarding documents related to estate claims (.4); correspondence with DPW re same (.9); revise privilege reply briefs (9.1); draft letter to court relating to same (3.4); call with A. Preis re deposition strategy (.3). | 14.10 |
| 10/30/20 | MRM | 0013 | Prepare documents for attorney review related to estate claims investigation. | 2.10 |
| 10/30/20 | HLP | 0013 | Analyze privilege downgrade documents produced by the Debtors and the Sacklers in connection with privilege challenges (3.3); revise sections of reply in support of General Challenges motion to compel privileged documents (3.1); analyze Debtors' and the Sacklers' privilege logs re same (2.3). | 8.70 |
| 10/30/20 | JW | 0013 | Conduct research re estate claims issue (3.7); prepare analysis re same (.7). | 4.40 |
| 10/30/20 | EEH | 0013 | Revise deposition outline in connection with investigation re prepetition transactions (2.9); prepare chart re same (0.9); analyze issues re same (1.7); correspond with Cole Schotz re trust review (0.1); call with members of FR and Litigation teams in connection with estates claims investigation (0.7). | 6.30 |
| 10/30/20 | AVC | 0013 | Attend deposition of C. Pickett re estate claims investigation (7.0); correspondence with Province re II Way discovery (0.2); prepare questions for upcoming deposition (1.2); call with members of FR and Lit teams in connection with estate claims investigation (0.7). | 9.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/30/20 | PWB | 0013 | Conduct research re estate claims issue (.7); correspondence with lit team members re discovery issues (.3). | 1.00 |
| 10/30/20 | EMS | 0013 | Revise updated draft log challenges reply brief (1.4); analyze updated Side A log and appendix (0.9); review side A production letter (0.2); analyze privilege issues (2.2); analyze Norton Rose responses and objections (0.3); analyze correspondence to Court regarding S. Baker deposition (0.7); participate in call with litigation and FR teams regarding discovery issues relating to estate claims investigation (0.7); review draft response to the Court regarding S. Baker deposition (0.4). | 6.80 |
| 10/30/20 | LC | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 4.70 |
| 10/30/20 | SSK | 0013 | Review documents produced by IACs in connection with estate claims investigation. | 0.80 |
| 10/30/20 | JYY | 0013 | Review correspondence from Debevoise re foreign law issues relating to estate claims investigation (.1); review discovery correspondence from Akin Lit team members (.5). | 0.60 |
| 10/30/20 | KPP | 0013 | Finalize exhibits for deposition re estate claims (0.8); attend call with Debtors re discovery parameters (0.4); correspondence with lit and FR team members re discovery issues (0.5); participate on call with members of FR and lit teams re same (0.7); attend deposition of C. Pickett (partial) (6.3). | 8.70 |
| 10/30/20 | SLB | 0013 | Participate on call with members of FR and Litigation teams re estate claims investigation (.7); correspondence with members of same re open issues in connection with estate claims investigation (.8). | 1.50 |
| 10/30/20 | EYP | 0013 | Call with Debtors' counsel re discovery issues (.4); call with members of FR and Litigation teams in connection with estates claims investigation (.7); call with M. Hurley re deposition strategy (.3); call with mediator in connection with estate claims analysis (.5); revise Sackler mediation deck (1.2). | 3.10 |
| 10/30/20 | SMC | 0013 | Review requests to Sacklers re diligence production in connection with prepetition transactions investigation (.6) and responses to same (.6); update tracking sheet re same (.3). | 1.50 |
| 10/30/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (7.2); update spreadsheet re same (2.1). | 9.30 |
| 10/30/20 | MGH | 0013 | Review documents produced in connection with estate claims investigation. | 4.20 |
| 10/30/20 | MVL | 0013 | Correspondence with lit team members re log challenges motion to compel and privilege log issues (1.1); conduct analysis re log challenges motion (.4). | 1.50 |
| 10/30/20 | BHM | 0013 | Analyze privilege log entries for privilege motion replies in connection with estate claims discovery (.9); revise inserts for privilege motion replies (2.0); correspondence with lit team members re same (1.0); call with litigation and FR team members re discovery strategy (.7). | 4.60 |
| 10/30/20 | KL | 0013 | Prepare documents in discovery database for attorney review re estate claims analysis. | 1.40 |
| 10/30/20 | MEW | 0013 | Review Debtors' amended and supplemental privilege logs and legends re estate claims investigation (4.7); correspondence with lit team members re discovery issues (.4). | 5.10 |
| 10/30/20 | RRW | 0013 | Review documents re estate claims investigation. | 3.40 |
| 10/30/20 | JBR | 0013 | Call with lit and FR team members re estate claims and discovery strategy (.7); analyze documents relevant to estate claims (3.0); draft summaries of same (2.1); correspondence with lit team members re document productions (.3). | 6.10 |
| 10/30/20 | JJU | 0013 | Review documents re estate claims investigation. | 2.50 |
| 10/30/20 | MRG | 0013 | Review privilege logs and recent privilege downgrades re estate claims investigation (7.7); draft correspondence and prepare supporting documents regarding issues with the privilege log (1.5). | 9.20 |
| 10/30/20 | KAT | 0013 | Analyze materials in connection with deposition prep. | 1.00 |
| 10/30/20 | SSS | 0013 | Conduct research re legal issues and case law for privilege brief in connection with estate claims investigation (4.2); review reply brief | 6.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (1.8); correspond with lit team members re same (.8). | |
| 10/30/20 | CWR | 0013 | Draft outline for deposition in connection with estate claims investigation (2.1); review documents re same (.9); correspondence with lit team members re same (.5); conduct deposition of M. Timney (4.1). | 7.60 |
| 10/30/20 | NEP | 0013 | Conduct second-level review of elevated documents related to estate claims (3.7); correspond with lit team members re discovery matters (.2). | 3.90 |
| 10/30/20 | SDB | 0013 | Review documents re estate claims investigation. | 4.10 |
| 10/30/20 | JEG | 0013 | Correspond with litigation team members re preparation for deposition regarding estate claims. | 0.70 |
| 10/30/20 | ESL | 0013 | Review correspondence among UCC advisors re estate claims investigation. | 0.40 |
| 10/30/20 | KLK | 0013 | Prepare trust related questions for deposition re estate claims. | 5.70 |
| 10/30/20 | AAF | 0013 | Review produced documents in connection with estate claims investigation. | 6.70 |
| 10/30/20 | PJG | 0013 | Revise deposition outline re prepetition transactions investigation (3.9); correspond with litigation team members re same (.4); review documents in connection with deposition preparation (2.9). | 7.20 |
| 10/30/20 | JMS | 0013 | Research case law re estate claims (4.8); revise research outline based on same (1.2). | 6.00 |
| 10/30/20 | DPM | 0013 | Evaluate document search request re estate claims investigation (1.2); continue second-level document review re same (4.3). | 5.50 |
| 10/30/20 | TI | 0013 | Conduct document review re estate claims issues relating to IACs (6.7); prepare analysis of same (1.4). | 8.10 |
| 10/30/20 | SC | 0013 | Review IAC documents on discovery review database in connection with estate claims investigation. | 3.70 |
| 10/30/20 | JEP | 0013 | Prep for deposition (1.7); correspond with lit team members re same (.6). | 2.30 |
| 10/30/20 | EEP | 0013 | Revise outline for deposition re prepetition transactions investigation (3.7); draft deposition subpoena (0.1); correspondence re same with lit team members (0.1); review documents in connection with privilege reply briefs (2.1); correspondence re same with lit team members (0.4); participate in call with members of FR and Litigation teams re estate claims investigation (0.7). | 7.10 |
| 10/30/20 | ADS | 0013 | Analyze documents for potential use at future depositions re estate claims. | 1.40 |
| 10/30/20 | MFM | 0013 | Review documents for depositions re estate claims (6.6); draft deposition outline for upcoming deposition witness (1.3); correspondence with various litigation team members re discovery issues (.3). | 8.20 |
| 10/30/20 | MB | 0013 | Conduct document review in connection with estate claims investigation (3.8); summarize findings re same (1.3); revise deposition outline (1.1). | 6.20 |
| 10/30/20 | IRT | 0013 | Review documents in connection with estate claims investigation (4.1); draft summaries re same (2.9); correspondence with Lit team members re same (0.3). | 7.30 |
| 10/30/20 | TJS | 0013 | Correspondence with members of lit and FR teams re discovery issues. | 0.30 |
| 10/30/20 | SCK | 0013 | Review documents re estate claims. | 4.50 |
| 10/30/20 | JWK | 0013 | Call with lit and FR team members re estate claims and discovery strategy (0.7): review documents produced in discovery re potential estate claims (5.1); revise outline for depositions re estate claims analysis (1.4). | 7.20 |
| 10/30/20 | AL | 0013 | Update deposition outline re estate claims issues (.3); prepare materials for various depositions (9.2); update marked deposition exhibit chart (.3). | 9.80 |
| 10/30/20 | CHH | 0013 | Review documents for use at depositions in connection with estate claims investigation (.7); draft section of deposition outline (.5). | 1.20 |
| 10/30/20 | SLM | 0013 | Review documents related to prepetition transactions (.8); prepare summary re same (.4). | 1.20 |
| 10/31/20 | JLS | 0013 | Review draft correspondence to Court re deposition (.3); prepare for deposition (.8). | 1.10 |
| 10/31/20 | MPH | 0013 | Revise letter to the Court re open discovery issues (3.4); correspond with | 14.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | A. Preis re same (.4); confer with counsel to NCSG re same (0.3); correspondence with advisors for NCSG and UCC re estate claims discovery (0.7); review case law concerning same (0.8); review documents associated with estate claims analysis (4.9); revise privilege briefs (3.6). | |
| 10/31/20 | HLP | 0013 | Revise sections of replies in support of motions to compel (2.2); review legal research for same (1.0); analyze Sacklers' privilege logs in connection with same (3.9). | 7.10 |
| 10/31/20 | EEH | 0013 | Revise upcoming deposition outline re investigation of estate claims. | 6.70 |
| 10/31/20 | EMS | 0013 | Analyze potential exhibits in support of privilege reply briefs (0.6); analyze research in support of same in connection with estate claims investigation (2.8); correspondence with litigation team members re same (0.4); comment on updated draft letter to the Court regarding open discovery issues (1.1); correspondence with E. Parlar re same (0.4); revise updated draft log challenges reply brief (1.9); correspondence with litigationteam members regarding upcoming depositions (0.1); analyze privilege issues (0.2). | 7.50 |
| 10/31/20 | JYY | 0013 | Review discovery correspondence from Lit team members. | 0.20 |
| 10/31/20 | CNM | 0013 | Continue revisions to privilege motion reply brief re estate claims investigation. | 1.20 |
| 10/31/20 | KPP | 0013 | Correspondence with lit team members re legal research for privilege reply (0.2); review confidentiality requirements re exhibits to same (0.4); correspondence with lit team members re factual analysis of estate claims (0.3); review deposition exhibits and lit team correspondence re same (1.3). | 2.20 |
| 10/31/20 | SLB | 0013 | Review lit and FR team members' correspondence re open discovery issues (.5); review draft letter to the Court re same (.3); review correspondence from NCSG's counsel re same (.2). | 1.00 |
| 10/31/20 | EYP | 0013 | Comment on letter to the Court re open discovery issues (.6); correspond with M. Hurley re same (.3); analyze estate claims discovery issues (.5). | 1.40 |
| 10/31/20 | MVL | 0013 | Correspondence with lit team members re motion to compel and privilege log issues in connection with estate claims investigation. | 0.70 |
| 10/31/20 | BHM | 0013 | Analyze research issues re privilege logs for privilege motion replies (2.5); analyze case law re privilege motion replies in connection with estate claims investigation (1.1). | 3.60 |
| 10/31/20 | MEW | 0013 | Prepare analyses for privilege motions replies re estate claims investigation (5.1); correspond with lit team members re same (.3). | 5.40 |
| 10/31/20 | CWR | 0013 | Correspondence with lit team members re upcoming deposition and documents in support of reply re estate claims discovery. | 0.40 |
| 10/31/20 | SDB | 0013 | Review documents in connection with estate claims investigation. | 1.50 |
| 10/31/20 | PJG | 0013 | Review letter to court re open estate claims discovery issues (.3); correspond with litigation team members re deposition outline (.2); revise deposition outline (1.4). | 1.90 |
| 10/31/20 | SC | 0013 | Review IAC documents in discovery database re estate claims analysis. | 2.80 |
| 10/31/20 | EEP | 0013 | Revise outline for deposition in connection with estate claims investigation (1.4); correspondence re same with lit team members (0.3); revise letter to court re outstanding discovery matters (0.9); conduct research in connection with same (0.2); correspondence re same with E. Scott (0.3); review documents in connection with privilege reply briefs (0.4); correspondence re same (0.5). | 4.00 |
| 10/31/20 | ADS | 0013 | Analyze documents for use in deposition re estate claims investigation. | 2.70 |
| 10/31/20 | MFM | 0013 | Review documents for depositions re estate claims (5.1); draft deposition outline for upcoming deposition (.7). | 5.80 |
| 10/31/20 | MB | 0013 | Revise deposition outline re estate claims investigation. | 0.40 |
| 10/31/20 | IRT | 0013 | Review produced documents re estate claims. | 0.50 |
| 10/31/20 | TJS | 0013 | Review correspondence among multiple parties in interest and Court re discovery issue (.4); review draft letter re same in connection with estate claims investigation (.3). | 0.70 |
| 10/31/20 | AL | 0013 | Prepare materials for deposition re estate claims investigation. | 2.30 |
| 10/02/20 | DJW | 0014 | Review insurance related documents produced by Debtors. | 1.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/05/20 | CNM | 0014 | Continue reviewing Debtors' insurance-related documents. | 0.60 |
| 10/06/20 | DJW | 0014 | Review insurance related documents from Debtors' production. | 1.70 |
| 10/07/20 | CNM | 0014 | Continue reviewing Debtors' newly-produced insurance-related documents. | 0.40 |
| 10/07/20 | SH | 0014 | Review insurance documents. | 0.40 |
| 10/08/20 | MPH | 0014 | Call with Gilbert insurance team re open issues in connection with insurance matters (0.5); review materials in preparation for same (0.5). | 1.00 |
| 10/08/20 | CNM | 0014 | Call with Debtors' counsel and the Gilbert team regarding insurance recovery strategies (0.5); research recent court rulings on relevant insurance coverage issues (0.6). | 1.10 |
| 10/08/20 | SLB | 0014 | Participate on call with Gilbert and Debtor advisors re insurance issues (.5); review follow-up correspondence with parties in interest re same (.1). | 0.60 |
| 10/08/20 | EYP | 0014 | Call with various parties re insurance issues. | 0.50 |
| 10/08/20 | TJS | 0014 | Review updated analysis re insurance issues. | 0.30 |
| 10/09/20 | DJW | 0014 | Review documents re insurance (.6); draft deposition outline re insurance issues (2.4); call with Gilbert and Debtor regarding insurance strategy (1.0). | 4.00 |
| 10/09/20 | CNM | 0014 | Analyze proposed revisions to draft of insurance analysis (1.3); call with Debtors' and consenting Ad Hoc Committee's counsel regarding insurance recovery strategies and draft adversary complaint (1.0). | 2.30 |
| 10/09/20 | SLB | 0014 | Review draft analysis re open insurance issues. | 1.30 |
| 10/09/20 | EYP | 0014 | Call re insurance issues with debtors and CAHC (partial). | 0.50 |
| 10/09/20 | SH | 0014 | Review insurance analysis (.3); comment on same (.4). | 0.70 |
| 10/15/20 | DJW | 0014 | Review and analyze research regarding insurance issues. | 1.20 |
| 10/15/20 | CNM | 0014 | Continue analyzing issues regarding insurance issues. | 0.40 |
| 10/15/20 | SH | 0014 | Analyze insurance issues. | 0.70 |
| 10/16/20 | DJW | 0014 | Analyze issues regarding insurance policies. | 0.50 |
| 10/16/20 | CNM | 0014 | Continue analyzing insurance policies. | 0.40 |
| 10/16/20 | SH | 0014 | Review insurance issues (.5); draft email re same (.2). | 0.70 |
| 10/17/20 | CNM | 0014 | Analyze insurance issues. | 0.40 |
| 10/19/20 | DJW | 0014 | Review research re insurance issues in connection with discovery disputes. | 3.80 |
| 10/20/20 | DJW | 0014 | Analyze issues related to insurance (.8); correspondence with Gilbert re same (.1). | 0.90 |
| 10/21/20 | DJW | 0014 | Assist with insurance related questions in connection with deposition prep. | 0.30 |
| 10/21/20 | CNM | 0014 | Continue assisting with depo prep on insurance issues. | 0.40 |
| 10/23/20 | SH | 0014 | Analyze insurance issues. | 0.40 |
| 10/26/20 | DJW | 0014 | Comment on section of deposition outline re insurance issues. | 0.60 |
| 10/26/20 | CNM | 0014 | Continue review of Debtors' insurance-related documents. | 0.90 |
| 10/26/20 | SH | 0014 | Analyze issues re insurance matter (.5); review materials re same (.2). | 0.70 |
| 10/27/20 | SH | 0014 | Review research re insurance issue (.5); analyze materials related to same (.5). | 1.00 |
| 10/28/20 | DJW | 0014 | Conduct analysis of insurance issues (.4); review insurance related documents (.9); correspond with S. Hanson re AIG meeting (.5). | 1.80 |
| 10/28/20 | SH | 0014 | Correspond with D. Windscheffel re AIG meeting (.7); prepare for same (.8). | 1.50 |
| 10/29/20 | DJW | 0014 | Revise materials related to insurance issues. | 0.50 |
| 10/29/20 | SH | 0014 | Prepare for AIG meeting (.6); attend same (.6); analyze issues re same (.8); comment on AIG confidentiality agreement (.5); analyze issue re insurance (.2). | 2.70 |
| 10/21/20 | MPH | 0017 | Call with DPW re DOJ/Sackler settlement (0.9); call with NCSG's counsel and A. Preis re same (0.1). | 1.00 |
| 10/21/20 | EYP | 0017 | Call with DPW re DOJ/Sackler settlement (0.9); call with M. Hurley and NCSG's counsel re same (0.1); review pleadings re same (3.5). | 4.50 |
| 10/21/20 | TJS | 0017 | Analyze issues re motion to approve Sackler Settlement under preliminary injunction (.3); review correspondence among members of lit and FR team re same (.4). | 0.70 |
| 10/22/20 | TJS | 0017 | Draft outline of pleading re Sackler Settlement Motion. | 0.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/24/20 | DJW | 0017 | Review materials from Marsh in connection with estate claims analysis. | 2.60 |
| 10/24/20 | EYP | 0017 | Analyze issues re Sackler/DOJ settlement (1.5); prepare outline of issues re same (.5). | 2.00 |
| 10/24/20 | TJS | 0017 | Analyze issues re Sackler settlement motion. | 0.90 |
| 10/25/20 | SLB | 0017 | Revise response to Sackler Settlement Motion (3.8); correspondence with J. Salwen re same (.6). | 4.40 |
| 10/25/20 | TJS | 0017 | Draft (1.3) and revise (1.1) statement re motion to approve Sackler settlement in respect of preliminary injunction; correspondence with S. Brauner re same (.6). | 3.00 |
| 10/26/20 | SLB | 0017 | Participate on call with counsel to NCSG and UCC counsel re Sackler Settlement Motion and response thereto (.5); participate on call with NCSG counsel and member representatives and UCC counsel re same (.4); revise response to Sackler Settlement Motion (1.8); analyze issues re same (.9). | 3.60 |
| 10/26/20 | JKC | 0017 | Review (.6) and summarize (.4) AHCA objection to Sackler motion to shorten re DOJ settlement motion. | 1.00 |
| 10/26/20 | TJS | 0017 | Analyze issues re Sackler settlement motion (.4); review updates to joint pleading re same and related correspondence (.6); review AHCA objection to same (.3); revise summary of AHCA objection (.5). | 1.80 |
| 10/27/20 | EEE | 0017 | Analyze issues related to Sackler settlement with DOJ. | 3.10 |
| 10/27/20 | SLB | 0017 | Finalize response re Sackler Settlement Motion (2.0); analyze issues re same (1.2); review materials in connection with the same (1.4); correspondence with NCSG's counsel re same (.5); participate on call with Debtor, NCSG and UCC counsel re same (.8); coordinate filing of the same (.5). | 6.40 |
| 10/27/20 | EYP | 0017 | Finalize pleading re Sackler DOJ settlement. | 3.00 |
| 10/27/20 | ESL | 0017 | Review UCC statement re Sackler/DOJ settlement motion (.2); review revised proposed order re same (.2). | 0.40 |
| 10/28/20 | SLB | 0017 | Participate on call with DOJ re Sackler settlement (.4); analyze issues re same (.5). | 0.90 |
| 10/01/20 | SD | 0018 | Review documents re tax issues. | 4.50 |
| 10/01/20 | MIC | 0018 | Review diligence documents in connection with tax analysis. | 5.90 |
| 10/02/20 | SD | 0018 | Analyze tax issues. | 1.10 |
| 10/02/20 | MIC | 0018 | Review diligence documents re tax issues. | 4.80 |
| 10/05/20 | SD | 0018 | Review documents in connection with tax analysis. | 4.30 |
| 10/05/20 | MIC | 0018 | Review documents in connection with tax investigation. | 3.30 |
| 10/06/20 | MIC | 0018 | Review materials related to tax analysis. | 3.40 |
| 10/09/20 | SD | 0018 | Draft questions re II-Way Entity tax issues. | 0.60 |
| 10/09/20 | MIC | 0018 | Review diligence documents for tax relevancy. | 2.80 |
| 10/12/20 | SD | 0018 | Revise Ed Mahoney deposition outline re tax issues. | 4.20 |
| 10/13/20 | HBJ | 0018 | Analyze tax issues (0.4). | 0.40 |
| 10/13/20 | MIC | 0018 | Review documents for tax relevance. | 3.30 |
| 10/14/20 | HBJ | 0018 | Conduct analysis re tax issues (0.7); call with tax team members re same (0.6). | 1.30 |
| 10/14/20 | OJD | 0018 | Review materials re tax issues. | 2.00 |
| 10/14/20 | SVS | 0018 | Call with tax team members re tax issues (.6); analyze issues re same (.4). | 1.00 |
| 10/14/20 | MIC | 0018 | Call with tax team members re tax issues (.6); review documents re same (2.7). | 3.30 |
| 10/15/20 | MIC | 0018 | Review documents re tax issues. | 1.40 |
| 10/16/20 | OJD | 0018 | Analyze issues re tax analysis. | 0.30 |
| 10/16/20 | SD | 0018 | Correspondence with DPW re tax issues. | 0.30 |
| 10/16/20 | PR | 0018 | Review documents in connection with tax analysis. | 1.10 |
| 10/18/20 | PR | 0018 | Review documents in connection with tax analysis. | 1.90 |
| 10/18/20 | MIC | 0018 | Review materials in connection with tax analysis. | 1.40 |
| 10/19/20 | OJD | 0018 | Review correspondence related to tax issues. | 0.60 |
| 10/19/20 | MIC | 0018 | Review tax related materials. | 0.90 |
| 10/20/20 | HBJ | 0018 | Review correspondence and related attachments re tax issues. | 0.70 |
| 10/20/20 | OJD | 0018 | Review materials re tax issue (1.5); analyze issues re same (.7). | 2.20 |
| 10/20/20 | SD | 0018 | Review correspondence related to tax analysis. | 5.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/20/20 | SVS | 0018 | Review documents in connection with tax analysis. | 2.10 |
| 10/20/20 | PR | 0018 | Review documents in connection with tax analysis. | 2.60 |
| 10/21/20 | HBJ | 0018 | Analyze tax related issues. | 0.70 |
| 10/21/20 | OJD | 0018 | Analyze tax issues (.7); review materials in connection with same (.7). | 1.40 |
| 10/21/20 | SD | 0018 | Conduct research re tax issues (3.2); review materials in connection with same (3.3). | 6.50 |
| 10/21/20 | PR | 0018 | Review documents re tax issues. | 1.60 |
| 10/21/20 | MIC | 0018 | Analyze issues in connection with tax analysis (1.8); review materials re same (.6). | 2.40 |
| 10/22/20 | SVS | 0018 | Compile tax related materials for review by KPMG. | 1.70 |
| 10/22/20 | PR | 0018 | Review documents re tax issues. | 0.80 |
| 10/23/20 | PR | 0018 | Review materials related to tax issues. | 0.50 |
| 10/25/20 | OJD | 0018 | Analyze tax issues. | 0.50 |
| 10/26/20 | OJD | 0018 | Analyze tax issue for upcoming deposition. | 0.50 |
| 10/26/20 | SD | 0018 | Comment on deposition outline re tax issues. | 1.80 |
| 10/26/20 | PR | 0018 | Review documents in connection with tax analysis. | 0.40 |
| 10/27/20 | OJD | 0018 | Review materials re foreign tax issues (1.6); draft analysis of same (.9). | 2.50 |
| 10/27/20 | SD | 0018 | Conduct research related to tax issues (3.9); draft summary re same (1.4). | 5.30 |
| 10/28/20 | OJD | 0018 | Review tax materials. | 0.60 |
| 10/28/20 | SD | 0018 | Call with M Atkinson to discuss tax issues and documents (.5); confer with S. Sahasranaman re tax issues (.8); analyze materials related to same (.6). | 1.90 |
| 10/28/20 | SVS | 0018 | Confer with S. Davidov on tax issues (.8); review materials re same (1.5). | 2.30 |
| 10/28/20 | PR | 0018 | Review documents in connection with tax analysis. | 0.60 |
| 10/29/20 | PR | 0018 | Review documents in connection with tax analysis. | 1.60 |
| 10/30/20 | SD | 0018 | Review materials re tax issues. | 0.70 |
| 10/31/20 | OJD | 0018 | Prepare for (.2) and attend (.4) status call with S. Davidov on withholding and tax distribution issues. | 0.60 |
| 10/31/20 | SD | 0018 | Internal call with O. de Moor re tax issues (.4); draft email to A. Crawford re same (.3), draft updated deposition questions re tax issues (2.3). | 3.00 |
| 10/01/20 | SLB | 0019 | Review correspondence among state, UCC and Debtor reps re KEIP and related issues (.4); analyze issues re same (.3). | 0.70 |
| 10/01/20 | EYP | 0019 | Analyze issues regarding KERP (.3); correspondence with parties in interest re same (.2). | 0.50 |
| 10/01/20 | ESL | 0019 | Review correspondence with states re KERP diligence. | 0.20 |
| 10/02/20 | EYP | 0019 | Correspondence with parties in interest re KERP (.5); review materials re same (.5). | 1.00 |
| 10/02/20 | ESL | 0019 | Review correspondence with NCSG and Debtors re KERP. | 0.30 |
| 10/03/20 | SLB | 0019 | Review correspondence among UCC, State and Debtor advisors re open KEIP issues (.3); review related materials (.7). | 1.00 |
| 10/05/20 | SLB | 0019 | Review correspondence re open KEIP issues (.3); analyze issues re same (.3). | 0.60 |
| 10/05/20 | EYP | 0019 | Correspondence with Province re KERP diligence. | 0.50 |
| 10/05/20 | ESL | 0019 | Review correspondence (.1) and related materials (.2) from NCSG re KERP employee diligence. | 0.30 |
| 10/06/20 | EYP | 0019 | Calls (.4) and correspondence (.6) with Debtors re KEIP and KERP issues. | 1.00 |
| 10/08/20 | EYP | 0019 | Correspondence with multiple parties in interest re KEIP modifications. | 1.00 |
| 10/09/20 | EYP | 0019 | Call with debtors re KEIP (.3); analyze issues re same (1.0). | 1.30 |
| 10/12/20 | ESL | 0019 | Review correspondence with States and UCC advisors re KEIP/KERP (.2) and related materials (.2). | 0.40 |
| 10/13/20 | EYP | 0019 | Analyze issues re KEIP. | 1.00 |
| 10/13/20 | ESL | 0019 | Review proposal re KEIP (.2) and correspondence with States re same (.1). | 0.30 |
| 10/15/20 | SLB | 0019 | Review correspondence among parties in interest re KEIP issues and related materials (.4); participate on call with UCC advisors, state advisors and reps and Debtor advisors re KEIP (1.3); review follow-up | 2.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence among creditor parties re same (.3). | |
| 10/15/20 | EYP | 0019 | Call regarding KERP with debtors and states. | 1.30 |
| 10/16/20 | SLB | 0019 | Participate on call with NCSG reps and advisors and UCC advisors re KEIP issues (.5); review follow-up correspondence among parties re same (.3). | 0.80 |
| 10/16/20 | EYP | 0019 | Analyze issues re Debtors' bonuses motion. | 1.00 |
| 10/18/20 | EYP | 0019 | Correspondence with various parties in interest re KERP and KEIP. | 0.80 |
| 10/20/20 | SLB | 0019 | Review correspondence among parties in interest re KEIP issues. | 0.30 |
| 10/20/20 | EYP | 0019 | Analyze issues re KEIP and KERP. | 1.00 |
| 10/20/20 | ESL | 0019 | Review various correspondence with DPW, UCC and States re KEIP/KERP proposal (.2); analyze Debtor counterproposal (.1). | 0.30 |
| 10/21/20 | ESL | 0019 | Review correspondence with DPW and States re KEIP/KERP proposals. | 0.20 |
| 10/26/20 | ESL | 0019 | Review correspondence with DPW and State representatives re KEIP/KERP proposal. | 0.20 |
| 10/29/20 | EYP | 0019 | Correspondence with DPW and State representatives re KEIP/KERP proposal. | 0.50 |
| 10/31/20 | SLB | 0019 | Participate on call with NCSG advisors and reps and UCC advisors re KEIP issues (.6); review follow-up correspondence re same (.4). | 1.00 |
| 10/31/20 | EYP | 0019 | Call regarding KEIP and KERP with States. | 0.60 |
| 10/01/20 | SLB | 0020 | Review articles re recent developments in opioid litigation. | 0.70 |
| 10/01/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation and related matters. | 0.40 |
| 10/01/20 | TJS | 0020 | Review media coverage of hearing. | 0.20 |
| 10/01/20 | BKB | 0020 | Review opioid articles (.2); update tracker re opioid lit articles (.2); review MDL filings (.9); update tracker re same (.2). | 1.50 |
| 10/02/20 | SLB | 0020 | Review articles re recent developments in opioid litigation. | 0.60 |
| 10/02/20 | ESL | 0020 | Review articles re pending opioid litigation updates. | 0.20 |
| 10/02/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation. | 0.40 |
| 10/03/20 | SLB | 0020 | Review articles re recent developments in opioid litigation (.7); review correspondence from UCC members re same (.2). | 0.90 |
| 10/03/20 | JKC | 0020 | Review (.4) and circulate (.1) news articles re Purdue bankruptcy and related Sackler issues. | 0.50 |
| 10/04/20 | JKC | 0020 | Conduct research re status of AG elections (.7); draft summary re same (.5). | 1.20 |
| 10/05/20 | KCW | 0020 | Revise litigation tracker spreadsheet | 6.60 |
| 10/05/20 | JKC | 0020 | Review news articles re opioid litigation and related matters. | 0.50 |
| 10/05/20 | BKB | 0020 | Review articles re opioids (.4); review updated NY opioid lit tracker (.5); revise same (.8); update same with additional summaries (.9); correspond with Research re MDL and remanded opioid cases (.4); review filings from same (1.4); summarize same (1.4); update tracker re same (.3). | 6.10 |
| 10/06/20 | SLB | 0020 | Review articles re recent developments in opioid litigation. | 0.40 |
| 10/06/20 | JKC | 0020 | Circulate news articles re opioid litigation. | 0.10 |
| 10/07/20 | JKC | 0020 | Review (.2) and circulate (.1) news articles re opioid litigation. | 0.30 |
| 10/07/20 | BKB | 0020 | Review docket filings in remanded cases (1.3); summarize same and update tracker re same (1.5). | 2.80 |
| 10/08/20 | JKC | 0020 | Review (.2) and circulate (.1) news articles re opioid litigation. | 0.30 |
| 10/08/20 | BKB | 0020 | Review opioid articles (.3); review NY lit docket filings summaries (.8); update tracker re same (.5). | 1.60 |
| 10/09/20 | SLB | 0020 | Review articles re recent developments in opioid litigation. | 0.60 |
| 10/09/20 | KCW | 0020 | Update opioid litigation tracker spreadsheet | 5.10 |
| 10/09/20 | JKC | 0020 | Review (.4) and circulate (.1) news articles re opioid litigation. | 0.50 |
| 10/12/20 | JKC | 0020 | Review (.2) and circulate (.1) news articles re opioid litigation. | 0.30 |
| 10/13/20 | JKC | 0020 | Review (.1) and circulate (.1) news article re opioid litigation. | 0.20 |
| 10/13/20 | BKB | 0020 | Review opioid articles (.3); review docket updates for remanded and MDL cases (.7). | 1.00 |
| 10/16/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation. | 0.40 |
| 10/19/20 | KCW | 0020 | Update litigation tracker spreadsheet. | 4.30 |
| 10/19/20 | BKB | 0020 | Review NY opioid lit docket summaries (1.1); review opioid articles (.5). | 1.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/20/20 | ESL | 0020 | Review updates re national opioid litigation. | 0.20 |
| 10/20/20 | JKC | 0020 | Review news articles re opioid litigation. | 0.30 |
| 10/22/20 | SLB | 0020 | Review articles re recent developments in opioid litigation. | 0.50 |
| 10/22/20 | BKB | 0020 | Review opioid articles (.3); review opioid case docket updates (1.1). | 1.40 |
| 10/23/20 | JKC | 0020 | Review (.4) and circulate (.1) news articles re opioid litigation. | 0.50 |
| 10/25/20 | JKC | 0020 | Review (.3) and circulate (.2) news articles re opioid litigation. | 0.50 |
| 10/26/20 | SLB | 0020 | Review update correspondence re status of opioid litigation. | 0.30 |
| 10/26/20 | JKC | 0020 | Review news articles re opioid litigation. | 0.40 |
| 10/26/20 | BKB | 0020 | Review docket filings in NY lit (1.4); update tracker re case trial statuses (.8); prepare summary correspondence re same (.9); review opioid articles (.2). | 3.30 |
| 10/27/20 | KCW | 0020 | Revise litigation tracker spreadsheet (4.1); correspond with B. Barker re same (.4). | 4.50 |
| 10/27/20 | JKC | 0020 | Review (.3) and circulate (.1) news articles re opioid litigation. | 0.40 |
| 10/27/20 | BKB | 0020 | Correspondence with NY opioid lit chambers re upcoming pretrial conference (.2); review docket filings in NY opioid lit (.3); correspond with K. Woodhouse re same (.2). | 0.70 |
| 10/28/20 | BKB | 0020 | Attend NY opioid lit pretrial conference via livestream (1.8); prepare summary re same and update tracker (.7). | 2.50 |
| 10/30/20 | EEH | 0020 | Review NY opioid lit deposition summary. | 0.30 |
| 10/30/20 | JKC | 0020 | Review news articles re opioid litigation. | 0.50 |
| 10/05/20 | SLB | 0022 | Participate on call with parties in interest re plan issues (.8); follow-up correspondence with UCC advisors re same (.5). | 1.30 |
| 10/05/20 | EYP | 0022 | Call with interested party re plan structuring. | 0.80 |
| 10/05/20 | ESL | 0022 | Attend call with relevant parties re plan analysis (.8); review correspondence re same (.1). | 0.90 |
| 10/06/20 | EYP | 0022 | Review correspondence among parties in interest re plan. | 0.80 |
| 10/07/20 | SLB | 0022 | Analyze potential issues in connection with a plan. | 1.00 |
| 10/07/20 | ESL | 0022 | Review correspondence (.1) and related materials (.4) among parties in interest re plan. | 0.50 |
| 10/07/20 | BKB | 0022 | Conduct research re plan issue. | 0.80 |
| 10/08/20 | SLB | 0022 | Participate on call with NCSG re plan issues (.5); follow-up correspondence with UCC advisors re same (.1). | 0.60 |
| 10/08/20 | EYP | 0022 | Call with NCSG re plan. | 0.50 |
| 10/18/20 | EYP | 0022 | Review analysis of plan issues. | 0.30 |
| 10/19/20 | SDB | 0031 | Analyze FDA adverse event reporting and related documents (1.0); confer with N. Brown re same (.5). | 1.50 |
| 10/01/20 | AVC | 0032 | Confer with Ocean Tomo and Province re Ocean Tomo analysis. | 0.60 |
| 10/01/20 | DCV | 0032 | Analyze materials relating to IP royalty rates. | 2.00 |
| 10/01/20 | CTG | 0032 | Continue review and analysis of IP materials. | 3.40 |
| 10/02/20 | JLS | 0032 | Phone call with Ocean Tomo re IP issues. | 0.50 |
| 10/02/20 | MPH | 0032 | Attend call with Ocean Tomo re to IP matters. | 0.50 |
| 10/02/20 | AVC | 0032 | Prepare for (0.4) and attend (0.5) call with Ocean Tomo re IP analysis; call with M. Atkinson re same (0.1). | 1.00 |
| 10/02/20 | DCV | 0032 | Calls with Ocean Tomo regarding IP issues (2.0); call with Ocean Tomo and lit team members re same (.5). | 2.50 |
| 10/02/20 | CTG | 0032 | Review and analyze IP documents (2.2); call with Ocean Tomo and lit team re same (.5); follow-up call with Ocean Tomo re same (1.0). | 3.70 |
| 10/06/20 | AVC | 0032 | Confer with Ocean Tomo re IP issue analysis. | 0.50 |
| 10/06/20 | DCV | 0032 | Analyze materials from Bates White relating to IP royalty rates. | 2.50 |
| 10/06/20 | CTG | 0032 | Continue to analyze IP documents and related materials. | 2.80 |
| 10/07/20 | DCV | 0032 | Analyze materials prepared by Bates White relating to IP royalty rates. | 1.50 |
| 10/08/20 | AVC | 0032 | Confer with Ocean Tomo re IP analysis. | 0.20 |
| 10/09/20 | MPH | 0032 | Call with Bates White, DPW re IP issues relating to prepetition transactions. | 1.10 |
| 10/09/20 | AVC | 0032 | Prepare for calls re IP analysis (0.2); call with M. Atkinson re same (0.1); call with DPW and Bates White re same (1.1); call with M. Atkinson and A. Preis re same (0.3); review IP analysis (0.5); call with Province and Ocean Tomo re same (0.4); correspond with Ocean Tomo re same (0.3). | 2.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 10/09/20 | DCV | 0032 | Call with Bates White re IP issues (1.1); call with Ocean Tomo re same (.4). | 1.50 |
| 10/09/20 | JBR | 0032 | Call with Bates White and Debtors' counsel regarding IAC IP licensing issues (1.1); call with Ocean Tomo re same (.4). | 1.50 |
| 10/09/20 | JEG | 0032 | Review IP analysis. | 0.50 |
| 10/17/20 | AVC | 0032 | Correspond with Ocean Tomo re IP analysis. | 0.30 |
| 10/21/20 | AVC | 0032 | Correspond with Ocean Tomo re IP analysis (0.4); correspond with M. Atkinson re same (0.1). | 0.50 |
| 10/22/20 | AVC | 0032 | Call with Ocean Tomo re IP analysis. | 0.20 |
| 10/26/20 | DCV | 0032 | Analyze materials relating to licensing issues. | 1.00 |
| 10/29/20 | DCV | 0032 | Analyze materials relating to intellectual property. | 1.80 |
| 10/01/20 | AVC | 0033 | Draft email to RCCB re outstanding discovery (0.5); revise same (0.5). | 1.00 |
| 10/01/20 | EMS | 0033 | Review correspondence from Side B regarding document productions. | 0.20 |
| 10/01/20 | ENM | 0033 | Attend meet and confer with Haug re II-way entities. | 0.90 |
| 10/01/20 | JYY | 0033 | Prepare for Haug meet and confer call (.6); emails with M. Atkinson re same (.6); participate on Haug meet and confer call (.9). | 2.10 |
| 10/01/20 | KPP | 0033 | Attend meet and confer with II Way Entities' counsel (0.9); draft correspondence to B. Cohen counsel re missing documents from production (0.5) | 1.40 |
| 10/01/20 | JAS | 0033 | Attend meet and confer re estate claims investigation per Corporate group (0.9); review agenda re same (0.4). | 1.30 |
| 10/01/20 | JBR | 0033 | Draft correspondence to RCCB regarding IAC discovery. | 0.40 |
| 10/01/20 | EEP | 0033 | Draft letter to Simpson Thacher re Norton Rose discovery. | 1.00 |
| 10/01/20 | JWK | 0033 | Draft correspondence re discovery issues to Royer Cooper. | 0.60 |
| 10/02/20 | MPH | 0033 | Draft correspondence to Side A re discovery issues. | 1.30 |
| 10/02/20 | AVC | 0033 | Analyze correspondence from RCCB re IAC discovery and documents cited therein (0.9); confer with Province re same (0.3). | 1.20 |
| 10/02/20 | EMS | 0033 | Analyze draft correspondence to Side B regarding discovery issues. | 0.60 |
| 10/02/20 | DJW | 0033 | Call with counsel for Marsh re 2004 subpoena in connection with estate claims investigation (.4); review proposed search terms received from Marsh's counsel (.3). | 0.70 |
| 10/02/20 | JYY | 0033 | Review correspondence re Haug meet and confer (.9); analyze custodians re same (.3). | 1.20 |
| 10/02/20 | CNM | 0033 | Call with counsel for Marsh regarding response to insurance broker subpoena. | 0.40 |
| 10/02/20 | SH | 0033 | Correspondence with multiple parties in interest re broker 2004 issues. | 0.60 |
| 10/02/20 | MFM | 0033 | Draft letter to Side A re discovery issues. | 0.60 |
| 10/03/20 | JBR | 0033 | Revise draft rule 2004 motion. | 3.00 |
| 10/04/20 | JLS | 0033 | Revise rule 2004 motion re former employees of Debtors. | 1.70 |
| 10/04/20 | AVC | 0033 | Confer with E. Scott re draft correspondence to Side A. | 0.10 |
| 10/04/20 | EMS | 0033 | Analyze draft letter to Side A regarding outstanding discovery issues (0.1); call with A. Crawford re same (0.1). | 0.20 |
| 10/05/20 | AVC | 0033 | Call with M. Hirschfield re IAC discovery (0.1); correspondence with RCCB re privilege log (0.3). | 0.40 |
| 10/05/20 | DJW | 0033 | Communications with counsel for Marsh regarding broker subpoena. | 0.30 |
| 10/05/20 | JEP | 0033 | Review Sackler Rs & Os and letter from STB regarding Stuart Baker (0.7); draft correspondence re II Way Entity custodians (0.5). | 1.20 |
| 10/05/20 | EEP | 0033 | Review letter from A. Lees (Milbank) to M. Hurley re privilege issues (0.2); review correspondence re IAC discovery issues (0.1). | 0.30 |
| 10/06/20 | KPP | 0033 | Meet and confer with Schulte. | 0.40 |
| 10/06/20 | JBR | 0033 | Attend call with Schulte re Beth Cohen discovery. | 0.40 |
| 10/06/20 | JEP | 0033 | Draft search terms for II Way Entity ESI. | 4.60 |
| 10/06/20 | EEP | 0033 | Review letter from Royer Cooper re IAC discovery issues (0.2); review correspondence re IAC discovery issues (0.2); review letter from M. Hurley to J. Ball (Debevoise) re discovery issues (0.1); draft letter to Sacklers re trust issues (0.5). | 1.00 |
| 10/06/20 | TJS | 0033 | Attend meet and confer with B. Cohen counsel (.4); prepare for same (.1). | 0.50 |
| 10/07/20 | AVC | 0033 | Confer with M. Hirschfield re IAC discovery and 30(b)(6) depositions (0.3); analyze IAC discovery issues (0.7); call with M. Atkinson re same | 1.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (0.2). | |
| 10/07/20 | JYY | 0033 | Revise search terms for II-Way Entity custodians in connection with estate claims investigation. | 0.80 |
| 10/08/20 | JLS | 0033 | Draft correspondence to counsel to former debtor employees in connection with rule 2004 subpoenas. | 2.00 |
| 10/08/20 | MPH | 0033 | Analyze issues re NRF subpoena (0.7); correspond with Simpson re NRF production (0.3). | 1.00 |
| 10/08/20 | AVC | 0033 | Review draft email to RCCB re IAC discovery (0.1); confer with Province re same (0.1) | 0.20 |
| 10/08/20 | EMS | 0033 | Review draft IAC meet-and-confer letter. | 0.20 |
| 10/08/20 | ENM | 0033 | Attend Haug meet and confer call (partial). | 0.50 |
| 10/08/20 | JYY | 0033 | Prepare for Haug meet and confer call (.9); meet and confer call with Haug, Davis Polk (1.1). | 2.00 |
| 10/08/20 | KPP | 0033 | Analyze search terms for II Way entities (1.1); meet and confer with Haug and DPW (1.1). | 2.20 |
| 10/08/20 | JEP | 0033 | Revise search terms for II way entries (4.5); revise IAC search terms (0.5); | 5.00 |
| 10/08/20 | EEP | 0033 | Participate in meet and confer with Debtors and Haug re II Way Entities discovery issues (partial). | 1.00 |
| 10/08/20 | MFM | 0033 | Draft request for production of documents to Norton Rose. | 0.50 |
| 10/09/20 | JLS | 0033 | Review draft discovery requests re pursuant to rule 2004 order (.7); respond to correspondence re: subpoena served pursuant to rule 2004 order (.3). | 1.00 |
| 10/09/20 | MPH | 0033 | Revise NRF cover letter (1.4); analyze issues and materials re NRF supboenas (1.5); revise same (1.1). | 4.00 |
| 10/09/20 | AVC | 0033 | Review email from M. Hirschfield re NRF subpoena (0.1); respond to same (0.2); revise draft NRF subpoena (0.9); correspond with E. Parlar re same (0.3). | 1.50 |
| 10/09/20 | JYY | 0033 | Review (.3) and edit (.7) draft Haug meet and confer letter (.9); review draft NRF subpoena in relation to II Way Entities (.3); review II Way Entity subpoena in relation to same (.4); review correspondence re same (.4). | 3.00 |
| 10/09/20 | KPP | 0033 | Correspondence to B. Cohen counsel re deposition (0.2); review and comment on subpoena for NRF (0.5). | 0.70 |
| 10/09/20 | JEP | 0033 | Revise draft letter to Haug re meet and confer (2.0); review and provide comments on NRF subpoena (1); draft subpoena for B. Cohen (0.4). | 3.40 |
| 10/09/20 | EEP | 0033 | Analyze document requests in connection with draft Norton Rose subpoena (0.8); correspondence re same with A. Crawford (0.3). | 1.10 |
| 10/09/20 | ADS | 0033 | Prepare (3) and revise (.9) draft insert for letter to II Way Entities based on Akin team suggestions. | 3.90 |
| 10/09/20 | MFM | 0033 | Draft request for production of documents to Norton Rose (1.4); revise same (.8); draft letter to counsel to Norton Rose (.5). | 2.70 |
| 10/09/20 | JWK | 0033 | Draft letter to Royer Cooper, Milbank and Debevoise re depositions in connection with estate claims investigation. | 1.70 |
| 10/09/20 | CHH | 0033 | Draft letter to Haug re follow up related to October 8 meet and confer. | 3.30 |
| 10/10/20 | MPH | 0033 | Prepare correspondence re discovery issues. | 1.30 |
| 10/10/20 | AVC | 0033 | Emails with M. Hirschfield re IAC depositions. | 0.20 |
| 10/11/20 | JLS | 0033 | Review and analyze correspondence and requests in connection with subpoenas. | 0.70 |
| 10/11/20 | MPH | 0033 | Revise letters re discovery (2.1); revise correspondence on subpoenas (0.7). | 2.80 |
| 10/11/20 | EMS | 0033 | Revise draft meet-and-confer letter to Side B regarding privilege issues. | 0.90 |
| 10/11/20 | JYY | 0033 | Review II Way Entity team and IAC team edits to draft letter to Haug re meet and confer (.7); revise same (.5); emails with II-Way Entity and IAC teams re same (.3); review discovery emails from Akin Lit team (.5). | 2.00 |
| 10/11/20 | KPP | 0033 | Revise letter to Haug re discovery issues. | 0.50 |
| 10/11/20 | MFM | 0033 | Revise request for production of documents to Norton Rose. | 0.60 |
| 10/11/20 | CHH | 0033 | Draft revisions re letter to Haug regarding document production and corporate representative designations. | 3.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------:|
| 10/12/20 | MPH | 0033 | Draft correspondence to Side B counsel re privilege disputes (.6); meet and confer with Cleary re NRF discovery (.4); correspond with A. Crawford re same (.2). | 1.20 |
| 10/12/20 | AVC | 0033 | Confer with RCCB and Cleary re IAC discovery (0.2); draft meet and confer emails to RCCB re IAC production (0.6); review revised drafts of II Way Entities meet and confer letter (0.5); correspond with M. Hurley re same (0.3); call with Cleary re NRF subpoena (0.4). | 2.00 |
| 10/12/20 | EMS | 0033 | Analyze changes to draft meet-and-confer letter to Side B regarding privilege issues (0.2); further revise draft letter to Side B (0.5); correspondence with Side B regarding meet-and-confer letter (0.1). | 0.80 |
| 10/12/20 | KPP | 0033 | Meet and confer with NRF counsel (0.4); comment on II Way discovery, letter and notice (0.5) | 0.90 |
| 10/12/20 | BHM | 0033 | Review and revise letter to Side B regarding privilege issues. | 1.20 |
| 10/12/20 | JEP | 0033 | Revise letter re meet and confer to Haug. | 3.60 |
| 10/13/20 | MPH | 0033 | Revise correspondence to Simpson re search terms. | 1.00 |
| 10/13/20 | AVC | 0033 | Call with M. Hirschfield re IAC discovery (0.5); prepare for call with RCCB and Cleary re NRF collection of IAC documents (0.8); participate in call with RCCB and Cleary re IAC discovery (1.2); call with J. Richards re same (0.4); draft follow up email to Cleary and RCCB memorializing requests re same (0.5); call with Cleary re NRF production (.6); analyze issues re same (0.6); send email to M. Hirschfield re same (0.3); review letter to Haug re meet and confer (0.2). | 5.00 |
| 10/13/20 | EMS | 0033 | Revise draft meet-and-confer letter to Side A regarding privilege log disputes. | 1.00 |
| 10/13/20 | DJW | 0033 | Correspondence with counsel for Marsh regarding discovery issues. | 0.20 |
| 10/13/20 | JYY | 0033 | Finalize meet and confer letter (1.9); review case law cited in same (1.0). | 2.90 |
| 10/13/20 | KPP | 0033 | Conference call with Cleary re Norton Rose subpoena (0.6); call with RCCB and Cleary re Norton Rose and IAC discovery (partial) (0.5); review NRF search terms proposal and correspondence re same (0.1). | 1.20 |
| 10/13/20 | JBR | 0033 | Attend call with Cleary and RCCB regarding IAC discovery (1.2); call with A. Crawford re same (.4); prepare for same (.2). | 1.80 |
| 10/13/20 | CWR | 0033 | Call with Cleary re document production (.6); prepare for same (.1). | 0.70 |
| 10/13/20 | JEP | 0033 | Revise letter regarding Haug meet and confer. | 2.50 |
| 10/14/20 | MPH | 0033 | Revise letter to Side A re discovery disputes. | 0.90 |
| 10/14/20 | AVC | 0033 | Emails with M. Hirschfield re IAC discovery (0.4); call with M. Hirschfield re same (0.2); email with RCCB re document review issues (0.2). | 0.80 |
| 10/14/20 | EMS | 0033 | Revise draft meet-and-confer letter to Side A regarding privilege issues (0.2); confer with Side A regarding privilege disputes (0.2). | 0.40 |
| 10/14/20 | MVL | 0033 | Comment on letter to Side A re discovery issues. | 0.50 |
| 10/14/20 | EEP | 0033 | Review October 14, 2020 letter from M. Hurley to J. Ball (Debevoise) re privilege issues. | 0.10 |
| 10/14/20 | JWK | 0033 | Review IAC search terms (0.3); revise correspondence with IAC and Sackler counsel regarding depositions (0.4). | 0.70 |
| 10/15/20 | AVC | 0033 | Call with M. Hirschfield re discovery issues (0.1); review letter from RCCB re NRF discovery (0.4). | 0.50 |
| 10/15/20 | JWK | 0033 | Review hit report for IAC search terms (0.3); revise deposition subpoena to IAC witness (0.4). | 0.70 |
| 10/19/20 | JLS | 0033 | Draft correspondence re discovery issues in connection with II-Way Entities. | 0.30 |
| 10/19/20 | MPH | 0033 | Correspond with E. Scott re discovery and privilege meet and confer correspondence. | 0.60 |
| 10/19/20 | HLP | 0033 | Revise correspondence to Side A concerning privilege challenges (0.4); revise correspondence to Side B concerning privilege disputes (0.4). | 0.80 |
| 10/19/20 | AVC | 0033 | Review letter from Cleary re IAC discovery (0.5); emails with M. Hirschfield re 30(b)(6) depositions (0.2). | 0.70 |
| 10/19/20 | EMS | 0033 | Correspond with M. Hurley regarding meet and confer emails to Sacklers' counsel re privilege challenges (.2); analyze meet-and-confer letter from Side B regarding privilege issues (.4). | 0.60 |
| 10/19/20 | BHM | 0033 | Analyze status of privilege meet and confer issues (.6); draft meet and | 1.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | confer correspondence with Sacklers re privilege issues (.6). | |
| 10/20/20 | JLS | 0033 | Call with counsel to II-way entities re discovery issues (.2); draft correspondence re discovery issues (.4). | 0.60 |
| 10/20/20 | EMS | 0033 | Revise draft correspondence to counsel to the Sacklers' Side A (0.4) and Sacklers' Side B (0.4). | 0.80 |
| 10/20/20 | DJW | 0033 | Communication with counsel for Marsh regarding upcoming production (.3); communication with counsel for Aon regarding upcoming production (.2). | 0.50 |
| 10/20/20 | EEP | 0033 | Review letter from Cleary to Royer Cooper re IAC discovery issues. | 0.20 |
| 10/21/20 | JLS | 0033 | Confer with counsel to deponents re depositions pursuant to rule 2004 motion (.5); analyze correspondence and reports provided by counsel to II-way entities (.5). | 1.00 |
| 10/21/20 | JYY | 0033 | Review ESI information and R&Os from Haug to II Way Entity subpoena. | 1.60 |
| 10/22/20 | JLS | 0033 | Communicate with counsel to II-Way Entities re discovery issues. | 0.50 |
| 10/22/20 | AVC | 0033 | Review letter from Cleary re discovery issues. | 0.20 |
| 10/22/20 | JYY | 0033 | Analyze Haug R&Os. | 0.70 |
| 10/22/20 | JEP | 0033 | Compile summary chart of Haug Rs & Os to 30(b)(6) notice. | 1.60 |
| 10/23/20 | JLS | 0033 | Call with lit team members re II-way Entities discovery issues (.7); meet and confer with Haug re same (1.3); follow-up call re same (.4); analyze correspondence and objections in connection with discovery issues re II-way entities (.6); call with counsel to former employee subject to 2004 subpoena (.2); respond to correspondence re potential deposition of witness subject to rule 2004 subpoena (.5); draft correspondence in connection with discovery of parties subject to rule 2004 subpoena (.9). | 4.60 |
| 10/23/20 | AVC | 0033 | Review objections and meet and confer correspondence in preparation for call with II Way Entities (0.5); call with lit team members re II Way Entities discovery issues (0.7); meet and confer with Haug re II Way Entities discovery issues (1.3); call with lit team member re same (0.4); revise search terms for II Way Entities (0.5; revise correspondence re same (0.6). | 4.00 |
| 10/23/20 | EMS | 0033 | Prepare draft meet and confer email to Side A regarding privilege issues. | 0.20 |
| 10/23/20 | DJW | 0033 | Communication with counsel for Marsh regarding upcoming production. | 0.20 |
| 10/23/20 | JYY | 0033 | Prepare for II Way Entity meet and confer call (.5); teleconference with Akin attorneys re II Way Entities discovery issues (.7); review and edit correspondence to Haug re meet and confer items (.9); emails with Akin Lit team re same (.2). | 2.30 |
| 10/23/20 | JEP | 0033 | Precall with lit team members re Haug meet and confer (0.7); prep for same (0.6); meet and confer with Haug (1.3); internal call re same (0.4); revise summary chart of Haug Rs and Os (1.4). | 4.40 |
| 10/24/20 | JWK | 0033 | Email IAC counsel re ESI production (0.1); revise letter to Side A, Side B, IACs regarding deposition (1.8). | 1.90 |
| 10/25/20 | EMS | 0033 | Revise draft meet and confer letter to Side B regarding additional challenged privilege issues. | 1.50 |
| 10/26/20 | JLS | 0033 | Review correspondence from counsel to former employee re deposition. | 0.20 |
| 10/26/20 | HLP | 0033 | Revise correspondence to Side B related to privilege challenges. | 0.40 |
| 10/26/20 | AVC | 0033 | Finalize correspondence to counsel for IACs and NRF re outstanding discovery. | 0.30 |
| 10/26/20 | EMS | 0033 | Revise meet and confer letter to Side B regarding additional privilege issues. | 0.30 |
| 10/26/20 | ADS | 0033 | Draft correspondence to RCCB and Cleary regarding discovery issues. | 3.30 |
| 10/27/20 | JLS | 0033 | Draft correspondence re discovery subject to rule 2004 order. | 0.40 |
| 10/27/20 | HLP | 0033 | Revise correspondence to Side B concerning privilege challenges. | 0.30 |
| 10/27/20 | AVC | 0033 | Review correspondence from RCCB and Cleary re Norton Rose production. | 0.20 |
| 10/27/20 | EMS | 0033 | Revise draft letter to Side B regarding additional privilege issues (0.6); revise draft email to Side B regarding privilege downgrades (0.3). | 0.90 |
| 10/27/20 | DJW | 0033 | Confer with counsel for Marsh re discovery issues. | 0.40 |
| 10/27/20 | KPP | 0033 | Correspondence with Kazowtiz re A. Roncalli deposition. | 0.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/27/20 | BHM | 0033 | Revise meet and confer letter and exhibits for Side B. | 0.70 |
| 10/27/20 | EEP | 0033 | Draft correspondence to Sacklers' counsel re Norton Rose billing discovery. | 2.00 |
| 10/28/20 | JLS | 0033 | Call with counsel re M. Timney re deposition. | 0.20 |
| 10/28/20 | HLP | 0033 | Revise correspondence to Side B related to privilege challenges. | 0.50 |
| 10/28/20 | AVC | 0033 | Review discovery correspondence from Haug. | 0.20 |
| 10/28/20 | EMS | 0033 | Revise updated letter to Side B regarding additional privilege disputes (1.5); correspondence with Side B regarding same (0.1). | 1.60 |
| 10/28/20 | JYY | 0033 | Review Haug production cover letter and correspondence related to same. | 0.30 |
| 10/28/20 | JWK | 0033 | Review communications from IACs re document requests. | 1.60 |
| 10/29/20 | MPH | 0033 | Call with Kasowitz regarding A. Roncalli deposition. | 0.80 |
| 10/29/20 | HLP | 0033 | Draft correspondence to Side A in connection with privilege challenges. | 0.30 |
| 10/29/20 | AVC | 0033 | Draft response to counsel for IACs and NRF re discovery. | 0.60 |
| 10/29/20 | EMS | 0033 | Prepare correspondence to Side A regarding privilege issues (0.3); correspondence with E. Parlar regarding draft Side A email (0.2); correspondence with Side A regarding privilege issues (0.1). | 0.60 |
| 10/29/20 | KPP | 0033 | Conference call with Kazowitz re A. Roncalli deposition. | 0.80 |
| 10/29/20 | EEP | 0033 | Revise foreign law analysis (0.4); draft letter to Side A Sacklers re discovery issues (0.6); correspondence re same with E. Scott (0.3). | 1.30 |
| 10/29/20 | JWK | 0033 | Respond to communication from IACs on document requests. | 0.10 |
| 10/30/20 | MPH | 0033 | Draft correspondence to Simpson Thacher re upcoming deposition. | 0.50 |
| 10/30/20 | DJW | 0033 | Communication with counsel for Marsh regarding production. | 0.20 |
| 10/30/20 | KPP | 0033 | Attend deposition of C. Pickett (partial) | 6.20 |

Total Hours 7780.80

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|-----------|-------|---|------|---|-------|
| J L SORKIN | 218.40 | at | $1350.00 | = | $294,840.00 |
| H B JACOBSON | 8.80 | at | $1240.00 | = | $10,912.00 |
| R S SALCIDO | 11.00 | at | $1155.00 | = | $12,705.00 |
| M P HURLEY | 306.80 | at | $1595.00 | = | $489,346.00 |
| I S DIZENGOFF | 4.50 | at | $1595.00 | = | $7,177.50 |
| A V CRAWFORD | 153.20 | at | $1075.00 | = | $164,690.00 |
| P W BUTLER | 48.10 | at | $1175.00 | = | $56,517.50 |
| E M SCOTT | 259.90 | at | $1075.00 | = | $279,392.50 |
| S S KHO | 10.80 | at | $1135.00 | = | $12,258.00 |
| D C VONDLE | 13.10 | at | $1115.00 | = | $14,606.50 |
| E N MILLER | 16.80 | at | $1075.00 | = | $18,060.00 |
| J Y YECIES | 69.60 | at | $1115.00 | = | $77,604.00 |
| J L KOCHIAN | 12.90 | at | $1360.00 | = | $17,544.00 |
| S L BRAUNER | 185.50 | at | $1225.00 | = | $227,237.50 |
| A PREIS | 184.20 | at | $1595.00 | = | $293,799.00 |
| J WILLIAMS | 6.90 | at | $1335.00 | = | $9,211.50 |
| S HANSON | 9.40 | at | $1135.00 | = | $10,669.00 |
| O J DE MOOR | 12.00 | at | $1175.00 | = | $14,100.00 |
| C W ROUSH | 82.90 | at | $1135.00 | = | $94,091.50 |
| E E ELDER | 93.00 | at | $975.00 | = | $90,675.00 |
| H L PECKHAM | 149.00 | at | $935.00 | = | $139,315.00 |
| J WEISEL | 15.50 | at | $965.00 | = | $14,957.50 |
| E HARRIS | 148.70 | at | $1065.00 | = | $158,365.50 |
| D J WINDSCHEFFEL | 79.50 | at | $965.00 | = | $76,717.50 |
| M R GIBSON | 167.20 | at | $950.00 | = | $158,840.00 |
| S CHU | 118.70 | at | $1025.00 | = | $121,667.50 |
| C N MATHESON | 19.40 | at | $950.00 | = | $18,430.00 |
| K P PORTER | 232.80 | at | $1025.00 | = | $238,620.00 |
| M G HARTMAN | 91.40 | at | $930.00 | = | $85,002.00 |

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| M V LLOYD | 155.10 | at | $910.00 | = | $141,141.00 |
| B H MEIER | 180.50 | at | $910.00 | = | $164,255.00 |
| M E WHITMAN | 135.20 | at | $885.00 | = | $119,652.00 |
| R R WILLIAMS, JR. | 185.80 | at | $960.00 | = | $178,368.00 |
| M D WHITAKER | 11.40 | at | $850.00 | = | $9,690.00 |
| J B RICHARDS | 212.00 | at | $850.00 | = | $180,200.00 |
| J J UNDERWOOD | 50.10 | at | $850.00 | = | $42,585.00 |
| C H CAREY | 130.50 | at | $885.00 | = | $115,492.50 |
| S DAVIDOV | 45.70 | at | $1010.00 | = | $46,157.00 |
| N E PETREE | 79.60 | at | $910.00 | = | $72,436.00 |
| E S LISOVICZ | 122.80 | at | $975.00 | = | $119,730.00 |
| K L KIRKSEY | 54.10 | at | $985.00 | = | $53,288.50 |
| J SCHMITTEN | 26.40 | at | $850.00 | = | $22,440.00 |
| E E PARLAR | 133.60 | at | $925.00 | = | $123,580.00 |
| P RIESENBERG | 11.10 | at | $920.00 | = | $10,212.00 |
| J KANE | 180.20 | at | $850.00 | = | $153,170.00 |
| J SISON | 55.20 | at | $810.00 | = | $44,712.00 |
| N L BRINGE | 21.20 | at | $735.00 | = | $15,582.00 |
| A B LOWE | 28.30 | at | $650.00 | = | $18,395.00 |
| K A TONGALSON | 131.10 | at | $810.00 | = | $106,191.00 |
| S S SAFVATI | 59.50 | at | $735.00 | = | $43,732.50 |
| S D BAJRACHARYA | 76.00 | at | $650.00 | = | $49,400.00 |
| J E GANGWER | 116.40 | at | $650.00 | = | $75,660.00 |
| L N GARRETT | 57.90 | at | $650.00 | = | $37,635.00 |
| S V SAHASRANAMAN | 7.10 | at | $675.00 | = | $4,792.50 |
| A S THORNTON | 7.60 | at | $650.00 | = | $4,940.00 |
| C T GORDON | 24.00 | at | $735.00 | = | $17,640.00 |
| R C KURZWEIL | 28.60 | at | $735.00 | = | $21,021.00 |
| T W EARP | 28.80 | at | $575.00 | = | $16,560.00 |
| A A FRANCE | 46.20 | at | $535.00 | = | $24,717.00 |
| R B NEY | 45.80 | at | $650.00 | = | $29,770.00 |
| P J GLACKIN | 192.90 | at | $650.00 | = | $125,385.00 |
| M R GARDINER | 25.20 | at | $615.00 | = | $15,498.00 |
| S N COPELIN | 55.90 | at | $575.00 | = | $32,142.50 |
| C LOCURTO | 12.80 | at | $810.00 | = | $10,368.00 |
| T IAKOVENKO-GRÄSSER | 98.20 | at | $535.00 | = | $52,537.00 |
| J E POON | 120.00 | at | $810.00 | = | $97,200.00 |
| A D SIERRA | 185.80 | at | $535.00 | = | $99,403.00 |
| M F MILLER | 208.50 | at | $535.00 | = | $111,547.50 |
| O OJURONGBE | 7.20 | at | $535.00 | = | $3,852.00 |
| P BENEDETTO | 11.40 | at | $535.00 | = | $6,099.00 |
| J E RINKER | 62.30 | at | $565.00 | = | $35,199.50 |
| M BELEGU | 171.20 | at | $565.00 | = | $96,728.00 |
| J K COLEMAN | 58.60 | at | $615.00 | = | $36,039.00 |
| J D TATE | 45.20 | at | $535.00 | = | $24,182.00 |
| A E EVA | 6.50 | at | $535.00 | = | $3,477.50 |
| I R TULLY | 139.10 | at | $565.00 | = | $78,591.50 |
| J SALWEN | 77.30 | at | $775.00 | = | $59,907.50 |
| M MOUSSAOUI | 116.80 | at | $650.00 | = | $75,920.00 |
| S KALRO | 147.60 | at | $810.00 | = | $119,556.00 |
| B K BARKER | 41.70 | at | $775.00 | = | $32,317.50 |
| C H HIGHTOWER | 104.50 | at | $650.00 | = | $67,925.00 |
| J JAMOOJI | 43.30 | at | $565.00 | = | $24,464.50 |
| S L MILES | 8.80 | at | $810.00 | = | $7,128.00 |
| M I CAPLAN | 32.90 | at | $675.00 | = | $22,207.50 |
| C A CARRILLO | 27.90 | at | $615.00 | = | $17,158.50 |
| M YOUNG | 7.50 | at | $435.00 | = | $3,262.50 |
| K C WOODHOUSE | 20.50 | at | $400.00 | = | $8,200.00 |
| D P MOYE | 97.90 | at | $515.00 | = | $50,418.50 |
| G ANISIMOVA | 96.40 | at | $340.00 | = | $32,776.00 |

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| S M  CSIZMADIA | 76.40 | at | $330.00 | = | $25,212.00 |
| F J  CASTRO | 54.10 | at | $350.00 | = | $18,935.00 |
| A  LAARAJ | 126.60 | at | $350.00 | = | $44,310.00 |
| M R  MORSE | 5.10 | at | $370.00 | = | $1,887.00 |
| L  CHAU | 45.60 | at | $370.00 | = | $16,872.00 |
| K  LA CROIX | 55.80 | at | $370.00 | = | $20,646.00 |
| J A  HUNTER | 15.50 | at | $370.00 | = | $5,735.00 |

Current Fees                                                    $6,753,584.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $4,144.30 |
| Computerized Legal Research - Other | $1,380.80 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $24,459.73 |
| Computerized Legal Research - Westlaw - out of contract | $130.05 |
| Courier Service/Messenger Service- Off Site | $399.76 |
| Duplication - Off Site | $721.04 |
| Duplication - In House | $316.40 |
| Meals - Overtime | $14.07 |
| Meals - Business | $36.87 |
| Professional Fees - Legal | $441,578.41 |
| Professional Fees - Miscellaneous | $1,120.00 |
| Telephone - Long Distance | $280.00 |
| Transcripts | $81.00 |
| Travel - Ground Transportation | $229.37 |
| Local Transportation - Overtime | $500.49 |

Current Expenses                                                $475,392.29

**Total Amount of This Invoice**                                **$7,228,976.79**

**Exhibit D**

**Disbursement Summary**

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research – Lexis – In Contract 30% Discount | $4,144.30 |
| Computerized Legal Research – Other | $1,380.80 |
| Computerized Legal Research – Westlaw – In Contract 30% Discount | $24,459.73 |
| Computerized Legal Research - Westlaw - Out of Contract | $130.05 |
| Courier Service/Messenger Service – Off Site | $399.76 |
| Duplication - Off Site | $721.04 |
| Duplication - In House | $316.40 |
| Meals – Business | $36.87 |
| Meals – Overtime | $14.07 |
| Professional Fees – Legal | $441,578.41 |
| Professional Fees - Miscellaneous | $1,120.00 |
| Telephone – Long Distance | $280.00 |
| Local Transportation - Overtime | $229.37 |
| Transcripts | $81.00 |
| Travel - Ground Transportation | $500.49 |
| **TOTAL** | **$475,392.29** |

**<u>Exhibit E</u>**

**Itemized Disbursements**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 1918275 |
| Invoice Date | 01/11/21 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $4,144.30 |
| Computerized Legal Research - Other | $1,380.80 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $24,459.73 |
| Computerized Legal Research - Westlaw - out of contract | $130.05 |
| Courier Service/Messenger Service- Off Site | $399.76 |
| Duplication - Off Site | $721.04 |
| Duplication - In House | $316.40 |
| Meals - Overtime | $14.07 |
| Meals - Business | $36.87 |
| Professional Fees - Legal | $441,578.41 |
| Professional Fees - Miscellaneous | $1,120.00 |
| Telephone - Long Distance | $280.00 |
| Transcripts | $81.00 |
| Travel - Ground Transportation | $229.37 |
| Local Transportation - Overtime | $500.49 |

| | |
|---|---|
| Current Expenses | $475,392.29 |

| Date | | Value |
|---|---|---|
| 09/30/20 | Professional Fees - Legal  VENDOR: | $37,327.39 |

|  |  |  |
|---|---|---|
|  | TRUSTPOINT ONE/TRUSTPOINT INTRL INVOICE#: 20-09382 DATE: 9/30/2020 |  |
|  | Professional feees |  |
| 10/01/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/1/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 10/01/20 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4299891710052304 DATE: 10/5/2020 Taxi/Car Service/Public Transport, 10/01/20, Car while working on Purdue., Uber | $40.42 |
| 10/01/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.63 |
| 10/02/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/2/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 10/02/20 | Professional Fees - Miscellaneous VENDOR: ELASTICDISCOVERY LLC INVOICE#: INV-000041 DATE: 10/2/2020 Discovery services for Purdue matter. | $1,120.00 |
| 10/02/20 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4299891710052304 DATE: 10/5/2020 Taxi/Car Service/Public Transport, 10/02/20, Car home while working late., Uber | $45.91 |
| 10/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/3/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 10/04/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/4/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 10/05/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 10/5/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 10/05/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/5/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 10/06/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/6/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 10/07/20 | Computerized Legal Research - Westlaw | $5.97 |

|  |  |  |
|---|---|---|
|  | - in contract 30% discount  User: YEN DORIS Date: 10/7/2020 AcctNumber: 1003389479 ConnectTime: 0.0 |  |
| 10/07/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.18 |
| 10/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32020 DATE: 10/7/2020 -- Usage from 71-2020 to 9-30-2020 | $524.10 |
| 10/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32020 DATE: 10/7/2020 -- Usage from 71-2020 to 9-30-2020 | $121.90 |
| 10/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32020 DATE: 10/7/2020 -- Usage from 71-2020 to 9-30-2020 | $226.60 |
| 10/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32020 DATE: 10/7/2020 -- Usage from 71-2020 to 9-30-2020 | $25.30 |
| 10/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32020 DATE: 10/7/2020 -- Usage from 71-2020 to 9-30-2020 | $5.20 |
| 10/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32020 DATE: 10/7/2020 -- Usage from 71-2020 to 9-30-2020 | $68.50 |
| 10/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32020 DATE: 10/7/2020 -- Usage from 71-2020 to 9-30-2020 | $17.20 |
| 10/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32020 DATE: 10/7/2020 -- Usage from 71-2020 to 9-30-2020 | $24.70 |
| 10/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32020 DATE: 10/7/2020 -- Usage from 71-2020 to 9-30-2020 | $82.30 |
| 10/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32020 DATE: 10/7/2020 -- Usage from 71-2020 to 9-30-2020 | $70.40 |

PURDUE CREDITORS COMMITTEE                                                                  Page 4
Invoice Number: 1918275                                                              January 11, 2021

| | | |
|---|---|---|
| 10/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32020 DATE: 10/7/2020 -- Usage from 71-2020 to 9-30-2020 | $23.30 |
| 10/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32020 DATE: 10/7/2020 -- Usage from 71-2020 to 9-30-2020 | $10.50 |
| 10/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32020 DATE: 10/7/2020 -- Usage from 71-2020 to 9-30-2020 | $4.60 |
| 10/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32020 DATE: 10/7/2020 -- Usage from 71-2020 to 9-30-2020 | $3.20 |
| 10/07/20 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32020 DATE: 10/7/2020 -- Usage from 71-2020 to 9-30-2020 | $39.90 |
| 10/08/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/8/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 10/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SIERRA ANTHONY Date: 10/9/2020 AcctNumber: 1000143596 ConnectTime: 0.0 | $106.71 |
| 10/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/9/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 10/09/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: WILLIAMS RICHIE; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.18 |
| 10/09/20 | Professional Fees - Legal  VENDOR: LEXITAS (tax ID 47-2852736) INVOICE#: 150425 DATE: 10/9/2020 Professional fees | $6,514.40 |
| 10/10/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SIERRA ANTHONY Date: 10/10/2020 AcctNumber: 1000143596 ConnectTime: 0.0 | $106.71 |
| 10/10/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 10/10/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 10/10/20 | Computerized Legal Research - Westlaw | $273.11 |

|  |  |  |
|---|---|---|
|  | - in contract 30% discount  User: MEIER BRENNAN Date: 10/10/2020 AcctNumber: 1000812018 ConnectTime: 0.0 |  |
| 10/10/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/10/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 10/11/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MEIER BRENNAN Date: 10/11/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $182.07 |
| 10/11/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/11/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 10/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/12/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 10/13/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/13/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 10/14/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CASTRO FRANK Date: 10/14/2020 AcctNumber: 1003229222 ConnectTime: 0.0 | $91.04 |
| 10/14/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/14/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 10/14/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4319175010222106 DATE: 10/22/2020 Working Late in Office Taxi/Car/etc, 10/14/20, Car home while working late on Purdue matter., Uber | $34.47 |
| 10/15/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: WILLIAMS RICHIE Date: 10/15/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 10/15/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 10/15/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $565.62 |
| 10/15/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CASTRO FRANK Date: 10/15/2020 AcctNumber: 1003229222 ConnectTime: 0.0 | $374.60 |
| 10/15/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN | $5.97 |

PURDUE CREDITORS COMMITTEE                                                        Page 6
Invoice Number: 1918275                                                    January 11, 2021

| | | |
|---|---|---|
| | DORIS Date: 10/15/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | |
| 10/15/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE SEARCH; Employee: CASTRO  FRANK; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $138.60 |
| 10/15/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4319175010222106 DATE: 10/22/2020 Working Late in Office Taxi/Car/etc, 10/15/20, Car home while working late on Purdue matter., Uber | $32.32 |
| 10/15/20 | Professional Fees - Legal  VENDOR: LEXITAS (tax ID 47-2852736) INVOICE#: 151188 DATE: 10/15/2020 Professional fees | $5,044.80 |
| 10/15/20 | Professional Fees - Legal  VENDOR: LEXITAS (tax ID 47-2852736) INVOICE#: 151121 DATE: 10/15/2020 Professional fees. | $3,535.50 |
| 10/15/20 | Professional Fees - Legal  VENDOR: LEXITAS (tax ID 47-2852736) INVOICE#: 151050 DATE: 10/15/2020 Professional fees. | $8,594.90 |
| 10/16/20 | Duplication - In House  Photocopy - Roush, Corey, DC, 220 page(s) | $22.00 |
| 10/16/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E420-20 DATE: 10/17/2020 |TRACKING #: 1Z02E52E4498022138; SHIP DATE: 10/16/2020; SENDER: Marcelle Carter; NAME:  COMPANY: Jeffrey Kochian ADDRESS: 8 Garnet Street, Morganville, NJ 07751 US; | $34.97 |
| 10/16/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 10/16/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $1,173.77 |
| 10/16/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/16/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 10/16/20 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4319175010222106 DATE: 10/22/2020 Taxi/Car Service/Public Transport, 10/16/20, Car home while working late on Purdue matter., Uber | $34.09 |
| 10/16/20 | Courier Service/Messenger Service- Off Site  VENDOR: WASHINGTON EXPRESS LLC INVOICE#: 191814 DATE: 10/31/2020 | $91.80 |

|  |  |  |
|---|---|---|
|  | \|TRACKING #: 3139077; SHIP DATE: 10/16/2020; SENDER: David Goodman; NAME:  COMPANY: COREY ROUSH ADDRESS: 5400 MOHICAN RD, BETHESDA, MD 20816 ; |  |
| 10/17/20 | Meals - Business  VENDOR: MITCHELL P. HURLEY INVOICE#: 4315837110191605 DATE: 10/19/2020 Lunch, 10/17/20, Lunch while working on Purdue matter., Whole Foods, Mitchell Hurley | $16.87 |
| 10/17/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 10/17/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $197.74 |
| 10/17/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MEIER BRENNAN Date: 10/17/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $273.11 |
| 10/17/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CASTRO FRANK Date: 10/17/2020 AcctNumber: 1003229222 ConnectTime: 0.0 | $161.18 |
| 10/17/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/17/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 10/17/20 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4319175010222106 DATE: 10/22/2020 Taxi/Car Service/Public Transport, 10/17/20, Car to office while working on Purdue matter., Uber | $37.76 |
| 10/18/20 | Meals - Business  VENDOR: MITCHELL P. HURLEY INVOICE#: 4315837110191605 DATE: 10/19/2020 Lunch, 10/18/20, Lunch while working on Purdue matter., Whole Foods, Mitchell Hurley | $20.00 |
| 10/18/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4319175010222106 DATE: 10/22/2020 Working Late in Office Taxi/Car/etc, 10/18/20, Car home while working late in office on Purdue matter., Uber | $32.47 |
| 10/18/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4319175010222106 DATE: 10/22/2020 Working Late in Office Taxi/Car/etc, 10/18/20, Car home while working late on Purdue matter., Uber | $33.25 |
| 10/18/20 | Travel - Ground Transportation | $33.00 |

|          | VENDOR: MITCHELL P. HURLEY INVOICE#: 4319175010222106 DATE: 10/22/2020 Taxi/Car Service/Public Transport, 10/18/20, Car to office while working on Purdue matter., Uber |            |
|----------|-------------------------------------------------------------------------------------------------------------------------------------|------------|
| 10/18/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 10/18/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 10/18/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/18/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 10/19/20 | Duplication - In House  Photocopy - Joseph, Penney, DC, 138 page(s) | $13.80 |
| 10/19/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4319175010222106 DATE: 10/22/2020 Working Late in Office Taxi/Car/etc, 10/19/20, Car home while working late on Purdue matter., Uber | $31.15 |
| 10/19/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 10/19/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,095.42 |
| 10/19/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 10/19/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $197.74 |
| 10/19/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/19/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 10/19/20 | Courier Service/Messenger Service- Off Site  VENDOR: WASHINGTON EXPRESS LLC INVOICE#: 191814 DATE: 10/31/2020 |TRACKING #: 3139485; SHIP DATE: 10/19/2020; SENDER: David Goodman; NAME:  COMPANY: Robert Salcido ██████████████████ | $72.10 |
| 10/20/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 10/20/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $2,739.28 |
| 10/20/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SCHMITTEN MATTHEW Date: 10/20/2020 AcctNumber: 1000532285 ConnectTime: 0.0 | $91.04 |
| 10/20/20 | Computerized Legal Research - Westlaw | $2,909.44 |

|  |  |  |
|---|---|---|
|  | - in contract 30% discount  User: CARRILLO CRAIG A Date: 10/20/2020 AcctNumber: 1000812018 ConnectTime: 0.0 |  |
| 10/20/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MEIER BRENNAN Date: 10/20/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $853.66 |
| 10/20/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/20/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 10/20/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: OJURONGBE REMI; Charge Type: ACCESS CHARGE; Quantity: 5.0 | $357.35 |
| 10/20/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: OJURONGBE REMI; Charge Type: DOC ACCESS; Quantity: 4.0 | $274.32 |
| 10/20/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: TONGALSON KAITLYN; Charge Type: ACCESS CHARGE; Quantity: 6.0 | $436.89 |
| 10/20/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: TONGALSON KAITLYN; Charge Type: DOC ACCESS; Quantity: 3.0 | $209.62 |
| 10/20/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: YEN  DORIS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.15 |
| 10/20/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US JURISPRUDENCE; Employee: YEN DORIS; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.63 |
| 10/20/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: YEN  DORIS; Charge Type: DOC ACCESS; Quantity: 13.0 | $900.07 |
| 10/20/20 | Courier Service/Messenger Service- Off Site  VENDOR: FEDERAL EXPRESS CORP/FEDEX INVOICE#: 7-162-31454 DATE: 10/27/2020 |TRACKING #: 771854611052; SHIP DATE: 10/20/2020; SENDER: Eric Do; NAME: Corey Roush COMPANY: INFORMATION NOT SUPPLIED ██████████████ | $200.89 |

PURDUE CREDITORS COMMITTEE                                                           Page 10
Invoice Number: 1918275                                                        January 11, 2021

| | | |
|---|---|---|
| 10/21/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4319175010222106 DATE: 10/22/2020 Working Late in Office Taxi/Car/etc, 10/21/20, Car home while working late on Purdue matter., Uber | $33.50 |
| 10/21/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 10/21/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 10/21/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: POON JENNIFER Date: 10/21/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 10/21/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 10/21/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,841.61 |
| 10/21/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SCHMITTEN MATTHEW Date: 10/21/2020 AcctNumber: 1000532285 ConnectTime: 0.0 | $273.11 |
| 10/21/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SCHMITTEN MATTHEW Date: 10/21/2020 AcctNumber: 1000532285 ConnectTime: 0.0 | $1,122.28 |
| 10/21/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/21/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 10/21/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: JOSEPH  ARAH; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.81 |
| 10/21/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US PRACTICE GUIDES; Employee: JOSEPH  ARAH; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.98 |
| 10/21/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: JOSEPH ARAH; Charge Type: DOC ACCESS; Quantity: 4.0 | $155.92 |
| 10/21/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: OJURONGBE REMI; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $214.40 |
| 10/21/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW | $229.58 |

|  |  |  |
|---|---|---|
|  | REVIEWS AND JOURNALS; Employee: OJURONGBE REMI; Charge Type: DOC ACCESS; Quantity: 6.0 |  |
| 10/21/20 | Transcripts VENDOR: JESS K. COLEMAN INVOICE#: 4324864411021707 DATE: 11/2/2020 Transcript Fees, 10/21/20, Payment for transcript re Justice Department press conference., Rev | $81.00 |
| 10/21/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4324163211041705 DATE: 11/4/2020 Working Late in Office Taxi/Car/etc, 10/21/20, Car home while working late on Purdue matter., Uber | $32.66 |
| 10/22/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: SCHMITTEN MATTHEW Date: 10/22/2020 AcctNumber: 1000532285 ConnectTime: 0.0 | $775.30 |
| 10/22/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: CARRILLO CRAIG A Date: 10/22/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $1,478.22 |
| 10/22/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 10/22/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 10/22/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4324163211041705 DATE: 11/4/2020 Working Late in Office Taxi/Car/etc, 10/22/20, Car home while working late on Purdue matter., Uber | $33.88 |
| 10/23/20 | Computerized Legal Research - Westlaw - out of contract User: SCHMITTEN MATTHEW Date: 10/23/2020 AcctNumber: 1000532285 ConnectTime: 0.0 | $130.05 |
| 10/23/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: SCHMITTEN MATTHEW Date: 10/23/2020 AcctNumber: 1000532285 ConnectTime: 0.0 | $1,531.95 |
| 10/23/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: CARRILLO CRAIG A Date: 10/23/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $304.45 |
| 10/23/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 10/23/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 10/23/20 | Computerized Legal Research - Lexis - in | $72.81 |

PURDUE CREDITORS COMMITTEE                                                                Page 12
Invoice Number: 1918275                                                             January 11, 2021

| | | |
|---|---|---|
| | contract 30% discount  Service: SEARCH; Employee: JOSEPH ARAH; Charge Type: ACCESS CHARGE; Quantity: 1.0 | |
| 10/23/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BUSINESS LEADER DIRECTORIES; Employee: JOSEPH ARAH; Charge Type: DOC ACCESS; Quantity: 2.0 | $77.96 |
| 10/23/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: MEIER BRENNAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $68.75 |
| 10/23/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SCHMITTEN MATTHEW; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.47 |
| 10/23/20 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY INVOICE#: 4324163211041801 DATE: 11/4/2020 Taxi/Car Service/Public Transport, 10/23/20, Car to site while working on Purdue matter., Uber | $38.19 |
| 10/24/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 10/24/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $360.41 |
| 10/24/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MEIER BRENNAN Date: 10/24/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $32.09 |
| 10/24/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/24/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 10/25/20 | Meals - Overtime  VENDOR: MITCHELL P. HURLEY INVOICE#: 4323789510262202 DATE: 10/26/2020 All working late in office Meals, 10/25/20, Dinner while working on Purdue matter (weekend)., Whole Foods, Mitchell Hurley | $14.07 |
| 10/25/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 10/25/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 10/25/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 10/25/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $106.71 |
| 10/25/20 | Computerized Legal Research - Westlaw | $320.12 |

PURDUE CREDITORS COMMITTEE                                                           Page 13
Invoice Number: 1918275                                                        January 11, 2021

|  |  |  |
|---|---|---|
|  | - in contract 30% discount  User: MEIER BRENNAN Date: 10/25/2020 AcctNumber: 1000812018 ConnectTime: 0.0 |  |
| 10/25/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/25/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 10/25/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4324163211041705 DATE: 11/4/2020 Working Late in Office Taxi/Car/etc, 10/25/20, Car home while working late on Purdue matter., Uber | $33.77 |
| 10/25/20 | Professional Fees - Legal  VENDOR: TRUSTPOINT ONE/TRUSTPOINT INTRL INVOICE#: 20-09384 DATE: 10/25/2020 Professional fees. | $331,272.64 |
| 10/25/20 | Duplication - Off Site  VENDOR: POWERHOUSE COPY LLC INVOICE#: 6810 DATE: 10/25/2020 Materials for J. Stewart deposition | $721.04 |
| 10/26/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 10/26/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 10/26/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 10/26/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 10/26/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MEIER BRENNAN Date: 10/26/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $213.42 |
| 10/26/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/26/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 10/26/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: WEISEL JESSICA; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $69.30 |
| 10/26/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4339175111100001 DATE: 11/10/2020 Working Late in Office Taxi/Car/etc, 10/26/20, Car home while working on Purdue matter., Uber | $33.61 |
| 10/27/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/27/2020 AcctNumber: | $5.97 |

|  |  |  |
|---|---|---|
|  | 1003389479 ConnectTime: 0.0 |  |
| 10/27/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: WEISEL JESSICA; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $69.30 |
| 10/27/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COURT DOCUMENTS; Employee: WEISEL  JESSICA; Charge Type: DOC ACCESS; Quantity: 3.0 | $210.00 |
| 10/27/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: WEISEL  JESSICA; Charge Type: DOC ACCESS; Quantity: 4.0 | $148.40 |
| 10/27/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4339175111100001 DATE: 11/10/2020 Working Late in Office Taxi/Car/etc, 10/27/20, Car home while working on Purdue matter., Uber | $32.41 |
| 10/28/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 10/28/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,123.77 |
| 10/28/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/28/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 10/28/20 | Telephone - Long Distance  VENDOR: SARA L. BRAUNER INVOICE#: 4327283911041705 DATE: 11/4/2020 Court Calls, 10/28/20, Payment for court call hearing held on 10/28/2020 at 10:00 AM (ET)., CourtSolutions LLC | $70.00 |
| 10/28/20 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4337094911052305 DATE: 11/5/2020 Court Calls, 10/28/20, B. Barker - Payment for B. Barker participation in 10/28/20 Purdue CourtSolutions telephonic hearing., CourtSolutions | $70.00 |
| 10/28/20 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4337094911052305 DATE: 11/5/2020 Court Calls, 10/28/20, B. Barker - Payment for A. Preis participation in 10/28/20 Purdue CourtSolutions telephonic hearing., CourtSolutions | $70.00 |
| 10/28/20 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4337094911052305 DATE: 11/5/2020 Court Calls, 10/28/20, B. Barker - Payment for M. Hurley participation in 10/28/20 Purdue CourtSolutions | $70.00 |

PURDUE CREDITORS COMMITTEE                                                          Page 15
Invoice Number: 1918275                                                          January 11, 2021

| | | |
|---|---|---|
| | telephonic hearing., CourtSolutions | |
| 10/29/20 | Duplication - In House  Photocopy - Roush, Corey, DC, 1010 page(s) | $101.00 |
| 10/29/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/29/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 10/30/20 | Duplication - In House  Photocopy - Laaraj, Amy, DC, 1796 page(s) | $179.60 |
| 10/30/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/30/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 10/30/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4339175111100001 DATE: 11/10/2020 Working Late in Office Taxi/Car/etc, 10/30/20, Car home while working on Purdue matter., Uber | $33.55 |
| 10/30/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4339175111100001 DATE: 11/10/2020 Working Late in Office Taxi/Car/etc, 10/30/20, Car home while working on Purdue matter., Uber | $31.44 |
| 10/31/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 10/31/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,264.81 |
| 10/31/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARLAR ERIN Date: 10/31/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $533.53 |
| 10/31/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 10/31/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 10/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2010 DATE: 10/31/2020 - Document retrieval in various courts | $14.97 |
| 10/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2010 DATE: 10/31/2020 - Document retrieval in various courts | $118.13 |
| 10/31/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4339175111100001 DATE: 11/10/2020 Working Late in Office Taxi/Car/etc, 10/31/20, Car home while working on Purdue matter., Uber | $35.68 |

PURDUE CREDITORS COMMITTEE                                                              Page 16
Invoice Number: 1918275                                                           January 11, 2021

---

| 10/31/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4339175111101603 DATE: 11/10/2020 Working Late in Office Taxi/Car/etc, 10/31/20, Car to office while working on Purdue matter on weekend., Uber | $36.33 |
| 10/31/20 | Professional Fees - Legal  VENDOR: OCEAN TOMO LLC INVOICE#: OCO-05-99-10-20 DATE: 10/31/2020 Professional fees | $21,968.00 |
| 10/31/20 | Professional Fees - Legal  VENDOR: TRUSTPOINT ONE/TRUSTPOINT INTRL INVOICE#: 20-10519 DATE: 10/31/2020 Professional fees | $27,320.78 |
| | Current Expenses | $475,392.29 |

**Total Amount of This Invoice**                                                   **$7,228,976.79**

# LEXITAS

# INVOICE

P.O. Box 734298
Dept. 2012
Dallas, TX 75373-4298
P:(844) 359-1173 F: 267.775.3310

**Invoice No:** 151050

**Invoice Date:**10/15/2020

**Payment Terms:**Net 30

**BILL TO:**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower
44th Floor
New York, New York  10036-6745
United States

**Case Name:**Purdue Pharma Bankruptcy Matter
**Witness:** Stephen Ives
**Event Date:** 09/22/2020
**Note:** Concluding at 6:44 PM
**Location:** LegalView - All parties appearing remotely.

| DESCRIPTION/SERVICE | QTY | AMOUNT |
|---|---|---|
| Original Transcript & 1 Copy - Video/Technical Testimony - NEXT DAY EXPEDITE | 457 | $3,518.90 |
| Rough Draft of Transcript | 457 | $685.50 |
| Realtime Text Stream - Remote Connection x 3 | 457 | $2,056.50 |
| Realtime Connectivity Fee - Per User | 3 | $525.00 |
| Mini/Condensed Transcript - COMPLIMENTARY | 1 | N/C |
| PTX / PDF Files - COMPLIMENTARY | 1 | N/C |
| Exhibits - Bulk Discounted Rate Applied | 770 | $500.50 |
| E-Bundle / Lit Support Package | 1 | $43.50 |
| Reporter Appearance Fee | 1 | $195.00 |
| Reporter Appearance Fee - After Hours | 2 | $110.00 |
| LegalView - Remote Video Streaming - COMPLIMENTARY | 1 | N/C |
| LegalView - Remote Video Recording - COMPLIMENTARY | 1 | N/C |
| LegalView Document Technician Services | 9 | $1,125.00 |
| Processing, Handling & Archiving | 1 | $30.00 |
| Preferred Client Discount | 1 | ($195.00) |
| Shipping/Delivery - COMPLIMENTARY | 1 | N/C |

Tax ID: 46-4363191          1.5% finance charge per month on delinquent balances.          Payment not contingent upon client reimbursement.

To pay this invoice by credit card, visit
https://www.lexitaslegal.com/bill-pay
and enter job #2020-89753

| | |
|---|---|
| Total Due | $8,594.90 |
| Payments/Credits | $0.00 |
| **Balance Due** | $8,594.90 |

# LEXITAS

# INVOICE

P.O. Box 734298
Dept. 2012
Dallas, TX 75373-4298
P:(844) 359-1173 F: 267.775.3310

**Invoice No:** 151121

**Invoice Date:** 10/15/2020

**Payment Terms:** Net 30

**BILL TO:**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower
44th Floor
New York, New York  10036-6745
United States

**Case Name:** Purdue Pharma Bankruptcy Matter
**Witness:** Theresa Sackler Day 1
**Event Date:** 09/23/2020
**Location:** LegalView - All parties appearing remotely.

| DESCRIPTION/SERVICE | QTY | AMOUNT |
|---|---|---|
| Original Transcript & 1 Copy - Video/Technical Testimony - NEXT DAY EXPEDITE | 236 | $1,817.20 |
| Rough Draft of Transcript | 236 | $354.00 |
| Realtime Text Stream - Remote Connection | 236 | $354.00 |
| Realtime Connectivity Fee - Per User | 1 | $175.00 |
| Mini/Condensed Transcript - COMPLIMENTARY | 1 | N/C |
| PTX / PDF Files - COMPLIMENTARY | 1 | N/C |
| Exhibits | 144 | $136.80 |
| E-Bundle / Lit Support Package | 1 | $43.50 |
| Reporter Appearance Fee | 1 | $195.00 |
| LegalView - Remote Video Streaming - COMPLIMENTARY | 1 | N/C |
| LegalView - Remote Video Recording - COMPLIMENTARY | 1 | N/C |
| LegalView Document Technician Services | 5 | $625.00 |
| Processing, Handling & Archiving | 1 | $30.00 |
| Preferred Client Discount | 1 | ($195.00) |
| Shipping/Delivery - COMPLIMENTARY | 1 | N/C |

Tax ID: 46-4363191          1.5% finance charge per month on delinquent balances.          Payment not contingent upon client reimbursement.

To pay this invoice by credit card, visit
https://www.lexitaslegal.com/bill-pay
and enter job #2020-89910

| | |
|---|---|
| Total Due | $3,535.50 |
| Payments/Credits | $0.00 |
| **Balance Due** | $3,535.50 |

**LEXITAS**

# INVOICE

P.O. Box 734298
Dept. 2012
Dallas, TX 75373-4298
P:(844) 359-1173 F: 267.775.3310

**Invoice No:** 151188

**Invoice Date:** 10/15/2020

**Payment Terms:** Net 30

**BILL TO:**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower
44th Floor
New York, New York  10036-6745
United States

**Case Name:** Purdue Pharma Bankruptcy Matter
**Witness:** Theresa Sackler Day 2
**Event Date:** 09/24/2020
**Location:** LegalView - All parties appearing remotely.

| DESCRIPTION/SERVICE | QTY | AMOUNT |
|---|---|---|
| Original Transcript & 1 Copy - Video/Technical Testimony - NEXT DAY EXPEDITE | 297 | $2,286.90 |
| Rough Draft of Transcript | 297 | $445.50 |
| Realtime Text Stream - Remote Connection | 297 | $445.50 |
| Realtime Connectivity Fee - Per User | 1 | $175.00 |
| Mini/Condensed Transcript - COMPLIMENTARY | 1 | N/C |
| PTX / PDF Files - COMPLIMENTARY | 1 | N/C |
| Exhibits - Bulk Discounted Rate Applied | 1336 | $868.40 |
| E-Bundle / Lit Support Package | 1 | $43.50 |
| Reporter Appearance Fee | 1 | $195.00 |
| LegalView - Remote Video Streaming - COMPLIMENTARY | 1 | N/C |
| LegalView - Remote Video Recording - COMPLIMENTARY | 1 | N/C |
| LegalView Document Technician Services | 6 | $750.00 |
| Processing, Handling & Archiving | 1 | $30.00 |
| Preferred Client Discount | 1 | ($195.00) |
| Shipping/Delivery - COMPLIMENTARY | 1 | N/C |

Tax ID: 46-4363191         1.5% finance charge per month on delinquent balances.         Payment not contingent upon client reimbursement.

To pay this invoice by credit card, visit
https://www.lexitaslegal.com/bill-pay
and enter job #2020-91193

| | |
|---|---|
| Total Due | $5,044.80 |
| Payments/Credits | $0.00 |
| **Balance Due** | **$5,044.80** |



**OCEAN TOMO** ®
INTELLECTUAL CAPITAL EQUITY ®

November 11, 2020

<u>VIA EMAIL</u>

Arik Preis
Akin Gump Strauss Hauer & Feld
One Bryant Park
New York, NY 10036

      Re:    *In re Purdue Pharma L.P., et al., Case No. 19-23469 (RDD) (Bankr. S.D.N.Y)*
               *Confidential*

Dear Mr. Preis:

Enclosed is our billing for professional services in connection with the above referenced litigation for the period October 1 through October 31, 2020.  If you have any questions or concerns, please do not hesitate to call.

Sincerely,

*Robert M Hess*

Robert M. Hess

200 W. Madison Street, Suite 3700
Chicago, IL  60606
312.327.4400
www.oceantomo.com



*Purdue Pharma L.P., et al., Case No. 19-23469 (RDD) (Bankr. S.D.N.Y)*

**BILLING FOR PROFESSIONAL SERVICES**

Invoice Date:          October 31, 2020

Invoice No.:           OCO-05-99 / 10-20

To:                    Arik Preis
                       Akin Gump Strauss Hauer & Feld
                       One Bryant Park
                       New York, NY 10036

RE:                    *Purdue Pharma L.P., et al., Case No. 19-23469 (RDD) (Bankr. S.D.N.Y)*

---

Billing for professional services rendered in the above referenced matter for
the period October 1 through October 31, 2020                      $        21,968

Out-of-Pocket Expenses                                             $             0

Total                                                             $        21,968

*Please remit payment to:*
**Send ACH/Wires to:**
First Midwest Bank
8750 W. Bryn Mawr, Suite 1300
Chicago, IL 60631

**For Credit to:**
Ocean Tomo, LLC
ABA/Routing # 071901604
Account # 8100291437

*Payment Terms:  Net 60 days*
*Any questions please contact accounting@oceantomo.com*



*Purdue Pharma L.P., et al., Case No. 19-23469 (RDD) (Bankr. S.D.N.Y)*

## SUMMARY OF PROFESSIONAL TIME

| Professional | Rate | | Hours | Total | |
|---|---|---|---|---|---|
| Bob Hess | $ | 545 | 7.50 | $ | 4,087 |
| Robert McSorley | $ | 425 | 40.00 | $ | 17,000 |
| Dan Principe | $ | 235 | 3.75 | $ | 881 |
| | | | | $ | 21,968 |

## SUMMARY OF OUT-OF-POCKET EXPENSES

| Expense | Total |
|---|---|
| Transportation | |
| Hotel | |
| Total | $ - |



*Purdue Pharma L.P., et al., Case No. 19-23469 (RDD) (Bankr. S.D.N.Y)*

**DETAIL OF PROFESSIONAL TIME**

1.   Conference calls and other communication with counsel

2.   Evaluation of Bates White proposed comparable agreements

3.   Continued research of royalty rates for established/blockbuster pharmaceutical products

4.   Review and revise summaries of license agreements granting broad rights to pharmaceutical products

5.   Research license agreements with patent expiration adjustments to royalty rates

6.   Prepare and revise summaries of license agreements with patent expiration adjustments to royalty rates

7.   Draft and revise letter outlining preliminary conclusions

8.   Internal meetings, case management, and administration



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA 30339

1.855.669.1205 Ext. 1
TPI.Billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036-6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-09382 | 9/30/2020 | $37,327.39 | 10/30/2020 |
| Matter ID | | 101476.0001 | |

| TASK | UNIT | RATE | SUBTOTAL |
|---|---|---|---|
| SEPTEMBER 2020 | | | |
| PROJECT MANAGEMENT/TECHNICAL OPERATIONS | | | |
| A.Milauskas | 0.75 | 147.00 | 110.25 |
| O.Case | 6 | 147.00 | 882.00 |
| DISCOVERY CONSULTING | | | |
| Phase: Phase II | | | |
| M.Johnson | 58.25 | 292.00 | 17,009.00 |
| J.Manske | 11.25 | 292.00 | 3,285.00 |
| SENIOR REVIEW | | | |
| M.Johnson | 131.75 | 85.00 | 11,198.75 |
| ANALYTICS | | | |
| NexLP Story Engine | 322,826 | 0.015 | 4,842.39 |

| | | |
|---|---|---|
| Sales Tax (0.00) | | $0.00 |
| **TOTAL** | | **$37,327.39** |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | **$37,327.39** |

Thank you for choosing TrustPoint International.

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
PO BOX 532292
Atlanta, GA 30353-2292

**WIRE/ACH Payments**
Routing/ABA #: 071000288
Account # : 4239208

**Akin Gump Strauss Hauer & Feld LLP (Purdue Creditors Committee)**
**Project Management / Technical Time for September 2020**

| Case | Date | Related Pricing2 - P_ServiceItem | Employee | Narrative | QTY |
|---|---|---|---|---|---|
| AKI004DC2 (Purdue Creditors Committee) | 9/25/2020 | Ediscovery:Project Management:Technical Operations | Andrew Milauskas | Overlay NexLP values | 0.75 |
| AKI004DC2 (Purdue Creditors Committee) | 9/10/2020 | Ediscovery:Project Management:Technical Operations | Orrin Case | Loaded Akin Gump-Purdue\20200910 to Relativity. | 1.00 |
| AKI004DC2 (Purdue Creditors Committee) | 9/11/2020 | Ediscovery:Project Management:Technical Operations | Orrin Case | Loaded Akin Gump-Purdue\20200910_2 to Relativity. | 1.00 |
| AKI004DC2 (Purdue Creditors Committee) | 9/14/2020 | Ediscovery:Project Management:Technical Operations | Orrin Case | Loaded Akin Gump-Purdue\20200913 to Relativity. | 1.00 |
| AKI004DC2 (Purdue Creditors Committee) | 9/16/2020 | Ediscovery:Project Management:Technical Operations | Orrin Case | Loaded Akin Gump-Purdue\20200916 to Relativity. | 1.00 |
| AKI004DC2 (Purdue Creditors Committee) | 9/22/2020 | Ediscovery:Project Management:Technical Operations | Orrin Case | Loaded Akin Gump-Purdue\20200922 to Relativity. | 1.00 |
| AKI004DC2 (Purdue Creditors Committee) | 9/24/2020 | Ediscovery:Project Management:Technical Operations | Orrin Case | Loaded \\ata225fc\AkinGump\Purdue\1-Incoming\20200924\2020.09.22_CodingOverlayUpdateSearch\ CodingOverlayUpdateSearch DAT file to Relativity. | 1.00 |

**Akin Gump Strauss Hauer & Feld LLP (Purdue Creditors Committee)**
**Discovery Consulting Time for September 2020**

| Date | Client | Project | Project Code | First Name | Last Name | Notes | Hours |
|---|---|---|---|---|---|---|---|
| 9/4/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Continued model updates and new data model analytics for all models.  Communication with JM re: same. | 2.50 |
| 9/5/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Continued model updates and new data model analytics for all models. | 1.00 |
| 9/6/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Continued model updates and new data model analytics for all models. | 2.00 |
| 9/8/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Complete model updates and processing of new data across models. | 2.50 |
| 9/8/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Receipt and review of email .  Communication with JS re: same.  Created targeted searches to compile requested information.  Notes to file re: same. | 4.50 |
| 9/9/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Receipt and review of email from JS created targeted searches Email with  Relativity permissions issue. | 3.00 |
| 9/10/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Receipt and review of emails (5) from JS and AG re: new data sets.  Began processing documents into NexLP. | 1.25 |
| 9/11/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Complete kick-off of processing of data set. Monitored same for process completion. | 2.00 |
| 9/15/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Continue processing model analysis of new data across all models. Communications with JS re: same. | 1.75 |
| 9/16/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Email exchange between AG re: coding overlay. | 0.25 |
| 9/16/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Continue processing model analysis of new data across all models. Communications with JS re: same. | 2.75 |
| 9/17/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Complete model analysis of new data across all models. | 2.75 |
| 9/17/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Initiate processing of two new data sets. Communications with JS re: same. Monitor status of processing at various intervals in evening. | 1.25 |
| 9/17/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from first level and quality control reviewers re: coding protocol.  Begin processing new documents from data sets 9-13 and 9-16 through NexLP models. | 3.75 |
| 9/21/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Receipt and review of email  AG re: new documents. | 1.50 |
| 9/22/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Began processing new data into NexLP. Email communication with AG and JS re: coding overlay. | 2.75 |
| 9/23/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Began processing new data and coding overlay into NexLP. | 2.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/23/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from first level and quality control reviewers re: coding protocol. | 6.00 |
| 9/24/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | of Johnson | Communication with JS re: analysis of previously uncoded low scoring documents.  Performed analysis | 1.75 |
| 9/24/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Performed export.  Implemented export of same to enable batching of documents. | 1.25 |
| 9/28/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Continued import of coding overlay for models in NexLP | 2.00 |
| 9/28/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Continued import of new data for models in NexLP | 2.00 |
| 9/29/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Continued import of coding overlay for models in NexLP | 2.00 |
| 9/29/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Continued import of new data for models in NexLP | 2.25 |
| 9/30/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Continued import of new data for models in NexLP | 2.75 |
| 9/3/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Jordan | Manske | Process new data in NexLP. | 7.75 |
| 9/9/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Jordan | Manske | Create set of searches  per counsel's request. | 3.50 |

**Akin Gump Strauss Hauer & Feld LLP (Purdue Creditors Committee)**
**Senior Review Time for September 2020**

| Date | Client | Project | Project Code | First Name | Last Name | Notes | Hours |
|---|---|---|---|---|---|---|---|
| 9/1/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Made additions and updates to Decision Log based on reviewer feedback and input. Field questions from first level and quality control reviewers re: coding protocol. | 8.00 |
| 9/2/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Made additions and updates to Decision Log based on reviewer feedback and input. Field questions from first level and quality control reviewers re: coding protocol. | 8.00 |
| 9/3/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Made additions and updates to Decision Log based on reviewer feedback and input. Field questions from first level and quality control reviewers re: coding protocol. | 8.00 |
| 9/4/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Made additions and updates to Decision Log based on reviewer feedback and input. Field questions from first level and quality control reviewers re: coding protocol. | 6.00 |
| 9/8/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Made additions and updates to Decision Log based on reviewer feedback and input. Field questions from first level and quality control reviewers re: coding protocol. | 2.00 |
| 9/9/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Made additions and updates to Decision Log based on reviewer feedback and input. Field questions from first level and quality control reviewers re: coding protocol. | 6.00 |
| 9/10/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from first level and quality control reviewers re: coding protocol. | 5.00 |
| 9/10/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Communications with SM re: batch status.  Created target searches to determine best batch sets. | 2.75 |
| 9/11/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Preparation for and attendance at team Zoom meeting.   Field questions from first level and quality control reviewers re: coding protocol. | 7.00 |
| 9/14/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from first level and quality control reviewers re: coding protocol. | 6.25 |
| 9/14/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Initiate model analysis of new data across  all models. Communications with JS re: same. | 2.75 |
| 9/15/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from first level and quality control reviewers re: coding protocol. | 8.00 |
| 9/16/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from first level and quality control reviewers re: coding protocol. | 6.00 |
| 9/17/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Targeted searches to determine next best batches for review team.  Finalized Batch search. Communication with SM re: same. | 2.25 |
| 9/18/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from first level and quality control reviewers re: coding protocol. | 7.00 |
| 9/18/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Targeted searches to decipher next batch sets. | 2.25 |
| 9/21/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from first level and quality control reviewers re: coding protocol. | 6.00 |
| 9/21/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Create targeted searches for batching.  Communications with SM re: new QC team member. | 1.00 |
| 9/22/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from first level and quality control reviewers re: coding protocol. | 4.00 |

| 9/22/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Preparation for and attendance at team Zoom meeting. Communications with SM re: same.  Communications with SG re: new IAC memo and incorporation of same into Decision Log. | 2.00 |
| 9/24/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from first level and quality control reviewers re: coding protocol. | 5.00 |
| 9/24/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Targeted searches for documents scoring within review range. | 0.75 |
| 9/25/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from first level and quality control reviewers re: coding protocol. | 7.00 |
| 9/25/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Continue import of coding overlay and new data into NexLP | 1.75 |
| 9/28/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from first level and quality control reviewers re: coding protocol. | 6.00 |
| 9/29/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from first level and quality control reviewers re: coding protocol. | 6.00 |
| 9/30/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Field questions from first level and quality control reviewers re: coding protocol. | 5.00 |



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
TPI.Billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-10519 | 10/31/2020 | $27,320.78 | 11/30/2020 |
| Matter ID | | 101476.0001 | |

| TASK | UNIT | RATE | SUBTOTAL |
|---|---|---|---|
| OCTOBER 2020 | | | |
| PROJECT MANAGEMENT/TECHNICAL OPERATIONS | | | |
| O.Case | 5 | 147.00 | 735.00 |
| DISCOVERY CONSULTING | | | |
| Phase: Phase II | | | |
| M.Johnson | 31.75 | 292.00 | 9,271.00 |
| J.Manske | 4.75 | 292.00 | 1,387.00 |
| J.Schoen | 11.75 | 292.00 | 3,431.00 |
| SENIOR REVIEW | | | |
| M.Johnson | 117.25 | 85.00 | 9,966.25 |
| ANALYTICS | | | |
| NexLP Story Engine | 168,702 | 0.015 | 2,530.53 |

| | | |
|---|---|---|
| Sales Tax (0.00) | | $0.00 |
| **TOTAL** | | **$27,320.78** |
| Payments/Credits | | $0.00 |
| Balance Due | | $27,320.78 |

Thank you for choosing TrustPoint International.

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:
PO BOX 532292
Atlanta, GA 30353-2292

WIRE/ACH Payments
Routing/ABA #: 071000288
Account # : 4239208

**Akin Gump Strauss Hauer & Feld LLP (Purdue Creditors Committee)**
**Project Management / Technical Time for October 2020**

| Case | Date | Related Pricing2 - P_ServiceItem | Employee | Narrative | QTY |
|---|---|---|---|---|---|
| AKI004DC2 (Purdue Creditors Committee) | 10/5/2020 | Ediscovery:Project Management:Technical Operations | Orrin Case <61079628.cuvw> | Loaded Akin Gump-Purdue\20201005 to Relativity. | 1.00 |
| AKI004DC2 (Purdue Creditors Committee) | 10/5/2020 | Ediscovery:Project Management:Technical Operations | Orrin Case <61079628.cuvw> | Loaded \\ata225fc\AkinGump\Purdue\1-Incoming\20201005_2\20201005-codingOverlay DAT file to Relativity. | 1.00 |
| AKI004DC2 (Purdue Creditors Committee) | 10/14/2020 | Ediscovery:Project Management:Technical Operations | Orrin Case <61079628.cuvw> | Loaded Akin Gump-Purdue\20201014 to Relativity. | 1.00 |
| AKI004DC2 (Purdue Creditors Committee) | 10/15/2020 | Ediscovery:Project Management:Technical Operations | Orrin Case <61079628.cuvw> | Loaded Akin Gump-Purdue\20201015 to Relativity. | 1.00 |
| AKI004DC2 (Purdue Creditors Committee) | 10/21/2020 | Ediscovery:Project Management:Technical Operations | Orrin Case <61079628.cuvw> | Loaded Akin Gump-Purdue\20201021 to Relativity. | 1.00 |

**Akin Gump Strauss Hauer & Feld LLP (Purdue Creditors Committee)**
**AI Discovery Consultant Time for October 2020**

| Date | Client | Project | Project Code | First Name | Last Name | Notes | Hours |
|---|---|---|---|---|---|---|---|
| 10/1/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Completed import of new data for models in NexLP | 1.75 |
| 10/5/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | comm to Danny re: coding overlay; began processing same financial searches, zoom with JS and JM re: same. | 3.00 |
| 10/6/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Model updates | 2.50 |
| 10/7/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | data pushing and model updates | 1.75 |
| 10/8/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | data pushing and model updates | 4.00 |
| 10/9/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Receipt and review of communications from Akin and JS | 1.50 |
| 10/12/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Created targeted searches re: same. | 1.50 |
| 10/12/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Analytics & Consulting – Models | 1.25 |
| 10/13/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Analytics & Consulting – Models.  Communications with JS and nexLP Help re: stalled models.  Issue resolved. | 1.08 |
| 10/16/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Models | 1.00 |
| 10/20/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Continued building search | 2.25 |
| 10/21/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Communications with NexLP and JS re: NexLP | 0.25 |
| 10/22/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Re-ran searches | 1.42 |
| 10/22/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Communications with JS re: same.  Resent email and memo. | 2.75 |
| 10/22/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Communication with AG.  Analysis of database. | 0.75 |
| 10/25/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Receipt and review of email from AG. Communication with JS and SM  re: same.  Began creating targeted searches re: same. | 1.75 |
| 10/25/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Continued building search conditions and searches | 3.25 |
| 10/5/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Jordan | Manske | Began drafting memo re: same. Create and review results of variety of searches | 1.25 |
| 10/6/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Jordan | Manske | Create and review results of variety of searches | 3.00 |
| 10/6/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Jordan | Manske | Attend internal call with colleague and department lead to discuss results of searches | 0.50 |
| 10/12/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Jaclyn | Schoen | Oversee and advise review team | 0.50 |
| 10/13/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Jaclyn | Schoen | Created searches | 5.25 |
| 10/17/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Jaclyn | Schoen | Completed searches as requested | 3.00 |
| 10/29/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Jaclyn | Schoen | Created searches | 3.00 |

**Akin Gump Strauss Hauer & Feld LLP (Purdue Creditors Committee)**
**Senior Review Hours for October 2020**

| Date | Client | Project | Project Code | Notes | First Name | Last Name | Hours |
|---|---|---|---|---|---|---|---|
| 10/1/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Field questions from first level and quality control reviewers re: coding protocol. | Mary | Johnson | 8.00 |
| 10/2/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Field questions from first level and quality control reviewers re: coding protocol. | Mary | Johnson | 6.00 |
| 10/5/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Sr Work | Mary | Johnson | 4.00 |
| 10/6/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Sr Work | Mary | Johnson | 3.75 |
| 10/7/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Sr Work | Mary | Johnson | 4.25 |
| 10/8/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Sr Work | Mary | Johnson | 4.00 |
| 10/9/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Sr Work | Mary | Johnson | 8.00 |
| 10/12/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Managed Review - Senior Review – Sr work | Mary | Johnson | 3.00 |
| 10/13/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Managed Review - Senior Review – sr work | Mary | Johnson | 4.00 |
| 10/14/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Sr Work | Mary | Johnson | 3.00 |
| 10/15/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Sr Work | Mary | Johnson | 5.00 |
| 10/16/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Sr Work | Mary | Johnson | 4.50 |
| 10/19/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Sr Work | Mary | Johnson | 4.50 |
| 10/20/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Sr Work | Mary | Johnson | 6.50 |
| 10/21/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Sr Work | Mary | Johnson | 6.00 |
| 10/21/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Create new searches in NexLP for batching. Export of same to Relativity. Communications with JS re: same. | Mary | Johnson | 2.75 |
| 10/22/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Sr Work | Mary | Johnson | 4.00 |
| 10/23/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Sr Work | Mary | Johnson | 6.00 |
| 10/26/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Sr Work | Mary | Johnson | 6.00 |
| 10/27/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Sr Work | Mary | Johnson | 6.00 |
| 10/28/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Sr Work | Mary | Johnson | 6.00 |
| 10/29/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Sr Work | Mary | Johnson | 6.00 |
| 10/30/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Sr Work | Mary | Johnson | 6.00 |



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-09384 | 10/25/2020 | | 11/24/2020 |

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036–6745

**Matter ID**          Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| | Week Ending 10–04–2020 | | | |
| 10/4/2020 | Louisa Andress | 40 | 44.00 | 1,760.00 |
| 10/4/2020 | Debora Barnes | 40 | 44.00 | 1,760.00 |
| 10/4/2020 | Brian Bradigan | 40 | 44.00 | 1,760.00 |
| 10/4/2020 | Chris Brown | 40 | 44.00 | 1,760.00 |
| 10/4/2020 | Chris Brown – Overtime | 19.9 | 66.60 | 1,325.34 |
| 10/4/2020 | Mary Colebrook | 21.7 | 44.00 | 954.80 |
| 10/4/2020 | Josef Conrad | 40 | 44.00 | 1,760.00 |
| 10/4/2020 | Josef Conrad – Overtime | 6.5 | 66.00 | 429.00 |
| 10/4/2020 | Mario De Caris | 40 | 44.00 | 1,760.00 |
| 10/4/2020 | Mario De Caris – Overtime | 10 | 66.00 | 660.00 |
| 10/4/2020 | Kurt Ehrbar | 40 | 44.00 | 1,760.00 |
| 10/4/2020 | Thomas Flinn (QC) | 40 | 49.00 | 1,960.00 |
| 10/4/2020 | Scott Gilliam (QC) | 32 | 43.00 | 1,376.00 |
| 10/4/2020 | Jay Haliczer | 26.5 | 44.00 | 1,166.00 |
| 10/4/2020 | Douglas Harden | 40 | 44.00 | 1,760.00 |
| 10/4/2020 | Howard Himelhoch | 40 | 44.00 | 1,760.00 |
| 10/4/2020 | Howard Himelhoch – Overtime | 9.2 | 66.00 | 607.20 |
| 10/4/2020 | Linda Innes | 40 | 44.00 | 1,760.00 |
| 10/4/2020 | Charles Iseman | 21.6 | 44.00 | 950.40 |
| 10/4/2020 | Jennifer Koltiska | 3.8 | 44.00 | 167.20 |
| 10/4/2020 | Scott Kramer | 40 | 43.00 | 1,720.00 |
| 10/4/2020 | Ron Light | 0.3 | 44.00 | 13.20 |
| 10/4/2020 | Ron Light (QC) | 39.7 | 49.00 | 1,945.30 |
| 10/4/2020 | Kyle Lindenbaum | 40 | 44.00 | 1,760.00 |
| 10/4/2020 | Kyle Lindenbaum – Overtime | 12.1 | 66.00 | 798.60 |
| 10/4/2020 | Ann Mahaffy–Bickley | 22.5 | 44.00 | 990.00 |
| 10/4/2020 | Michael McGraw (PM) | 32.9 | 85.00 | 2,796.50 |
| 10/4/2020 | Laura McLeod (QC) | 40 | 49.00 | 1,960.00 |
| 10/4/2020 | Laura McLeod (QC) – Overtime | 20 | 73.50 | 1,470.00 |
| 10/4/2020 | Christopher Murray | 40 | 44.00 | 1,760.00 |
| 10/4/2020 | Donald Norcross | 40 | 44.00 | 1,760.00 |
| 10/4/2020 | Donald Norcross – Overtime | 10 | 66.00 | 660.00 |
| 10/4/2020 | Lynne Nothsine | 40 | 44.00 | 1,760.00 |
| 10/4/2020 | Lynne Nothsine – Overtime | 0.8 | 66.00 | 52.80 |
| 10/4/2020 | Rhonda Ross | 37.3 | 44.00 | 1,641.20 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW
REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more
than 30 days after their stated due date
will accrue interest on the outstanding
balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
PO BOX 532292
Atlanta, GA 30353–2292

WIRE/ACH Payments
Routing/ABA #: 071000288
Account # : 4239208



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-09384 | 10/25/2020 | | 11/24/2020 |

**Matter ID**      Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 10/4/2020 | Tim Russo | 40 | 44.00 | 1,760.00 |
| 10/4/2020 | Johnna Shia | 40 | 44.00 | 1,760.00 |
| 10/4/2020 | Johnna Shia – Overtime | 2.4 | 66.00 | 158.40 |
| 10/4/2020 | Aaron Snopek | 39.8 | 44.00 | 1,751.20 |
| 10/4/2020 | John Steinhart (QC) | 40 | 49.00 | 1,960.00 |
| 10/4/2020 | John Steinhart (QC) – Overtime | 5 | 73.50 | 367.50 |
| 10/4/2020 | Carol Stoner | 40 | 44.00 | 1,760.00 |
| 10/4/2020 | Michele Sullen | 40 | 44.00 | 1,760.00 |
| 10/4/2020 | Matthew Talley | 40 | 44.00 | 1,760.00 |
| 10/4/2020 | Barbara Tavaglione | 40 | 44.00 | 1,760.00 |
| 10/4/2020 | Barbara Tavaglione – Overtime | 10 | 66.00 | 660.00 |
| 10/4/2020 | John Terry | 40 | 44.00 | 1,760.00 |
| 10/4/2020 | John Terry – Overtime | 6 | 66.00 | 396.00 |
| 10/4/2020 | Emily Valadingham | 40 | 44.00 | 1,760.00 |
| 10/4/2020 | Emily Valadingham – Overtime | 11 | 66.00 | 726.00 |
| 10/4/2020 | Thomas Williams | 40 | 44.00 | 1,760.00 |
| 10/4/2020 | Thomas Williams – Overtime | 15 | 66.00 | 990.00 |
| 10/4/2020 | Donald Wilson | 40 | 44.00 | 1,760.00 |
| 10/4/2020 | Donald Wilson – Overtime | 15.8 | 66.00 | 1,042.80 |
| 10/4/2020 | Sheila Worthy-Williams | 40 | 44.00 | 1,760.00 |
| 10/4/2020 | Sheila Worthy-Williams – Overtime | 20 | 66.00 | 1,320.00 |
| 10/4/2020 | Nathan Yohey | 40 | 43.00 | 1,720.00 |
| 10/4/2020 | Cristine Zuchora | 40 | 44.00 | 1,760.00 |
| | Week Ending 10-11-2020 | | | |
| 10/11/2020 | Louisa Andress | 40 | 44.00 | 1,760.00 |
| 10/11/2020 | Louisa Andress – Overtime | 10 | 66.00 | 660.00 |
| 10/11/2020 | Debora Barnes | 40 | 44.00 | 1,760.00 |
| 10/11/2020 | Debora Barnes – Overtime | 1 | 66.00 | 66.00 |
| 10/11/2020 | Brian Bradigan | 40 | 44.00 | 1,760.00 |
| 10/11/2020 | Chris Brown | 40 | 44.00 | 1,760.00 |
| 10/11/2020 | Chris Brown – Overtime | 20 | 66.00 | 1,320.00 |
| 10/11/2020 | Mary Colebrook | 26.8 | 44.00 | 1,179.20 |
| 10/11/2020 | Josef Conrad | 40 | 44.00 | 1,760.00 |
| 10/11/2020 | Josef Conrad – Overtime | 11.5 | 66.00 | 759.00 |
| 10/11/2020 | Mario De Caris | 40 | 44.00 | 1,760.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:

PO BOX 532292
Atlanta, GA 30353-2292

WIRE/ACH Payments
Routing/ABA #: 071000288
Account # : 4239208



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036–6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-09384 | 10/25/2020 | | 11/24/2020 |

**Matter ID**     Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 10/11/2020 | Mario De Caris – Overtime | 11 | 66.00 | 726.00 |
| 10/11/2020 | Kurt Ehrbar | 40 | 44.00 | 1,760.00 |
| 10/11/2020 | Kurt Ehrbar – Overtime | 2 | 66.00 | 132.00 |
| 10/11/2020 | Thomas Flinn | 40 | 49.00 | 1,960.00 |
| 10/11/2020 | Scott Gilliam | 29.3 | 44.00 | 1,289.20 |
| 10/11/2020 | Jay Haliczer | 30.9 | 44.00 | 1,359.60 |
| 10/11/2020 | Douglas Harden | 40 | 44.00 | 1,760.00 |
| 10/11/2020 | Douglas Harden – Overtime | 3 | 66.00 | 198.00 |
| 10/11/2020 | Howard Himelhoch | 40 | 44.00 | 1,760.00 |
| 10/11/2020 | Howard Himelhoch – Overtime | 3 | 66.00 | 198.00 |
| 10/11/2020 | Linda Innes | 40 | 44.00 | 1,760.00 |
| 10/11/2020 | Charles Iseman | 40 | 44.00 | 1,760.00 |
| 10/11/2020 | Charles Iseman – Overtime | 2 | 66.00 | 132.00 |
| 10/11/2020 | Scott Kramer (QC) | 40 | 49.00 | 1,960.00 |
| 10/11/2020 | Scott Kramer | 40 | 43.00 | 1,720.00 |
| 10/11/2020 | Ron Light (QC) | 40 | 49.00 | 1,960.00 |
| 10/11/2020 | Kyle Lindenbaum | 40 | 44.00 | 1,760.00 |
| 10/11/2020 | Kyle Lindenbaum – Overtime | 9 | 44.00 | 396.00 |
| 10/11/2020 | Ann Mahaffy-Bickley | 27.6 | 44.00 | 1,214.40 |
| 10/11/2020 | Michael McGraw (PM) | 25.3 | 85.00 | 2,150.50 |
| 10/11/2020 | Laura McLeod | 40 | 49.00 | 1,960.00 |
| 10/11/2020 | Laura McLeod – Overtime | 20 | 73.50 | 1,470.00 |
| 10/11/2020 | Christopher Murray | 40 | 44.00 | 1,760.00 |
| 10/11/2020 | Christopher Murray – Overtime | 3.8 | 66.00 | 250.80 |
| 10/11/2020 | Donald Norcross | 40 | 44.00 | 1,760.00 |
| 10/11/2020 | Donald Norcross – Overtime | 10 | 66.00 | 660.00 |
| 10/11/2020 | Lynne Nothsine | 40 | 44.00 | 1,760.00 |
| 10/11/2020 | Rhonda Ross | 40 | 44.00 | 1,760.00 |
| 10/11/2020 | Rhonda Ross – Overtime | 3.3 | 66.00 | 217.80 |
| 10/11/2020 | Tim Russo | 40 | 44.00 | 1,760.00 |
| 10/11/2020 | Tim Russo – Overtime | 10 | 66.00 | 660.00 |
| 10/11/2020 | Johnna Shia | 40 | 44.00 | 1,760.00 |
| 10/11/2020 | Johnna Shia – Overtime | 4.3 | 66.00 | 283.80 |
| 10/11/2020 | Aaron Snopek | 40 | 44.00 | 1,760.00 |
| 10/11/2020 | Aaron Snopek – Overtime | 11.2 | 66.00 | 739.20 |
| 10/11/2020 | John Steinhart | 40 | 49.00 | 1,960.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
PO BOX 532292
Atlanta, GA 30353–2292

**WIRE/ACH Payments**
Routing/ABA #: 071000288
Account # : 4239208



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036–6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-09384 | 10/25/2020 | | 11/24/2020 |

| Matter ID | | Purdue Creditors Committee |
|---|---|---|

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 10/11/2020 | John Steinhart – Overtime | 8.5 | 73.50 | 624.75 |
| 10/11/2020 | Carol Stoner | 40 | 44.00 | 1,760.00 |
| 10/11/2020 | Carol Stoner – Overtime | 1 | 66.00 | 66.00 |
| 10/11/2020 | Michelle Sullen | 40 | 44.00 | 1,760.00 |
| 10/11/2020 | Matthew Talley | 40 | 44.00 | 1,760.00 |
| 10/11/2020 | Matthew Talley – Overtime | 0.3 | 66.00 | 19.80 |
| 10/11/2020 | Barbara Tavaglione | 40 | 44.00 | 1,760.00 |
| 10/11/2020 | Barbara Tavaglione | 5 | 66.00 | 330.00 |
| 10/11/2020 | John Terry | 40 | 44.00 | 1,760.00 |
| 10/11/2020 | John Terry – Overtime | 8.5 | 66.00 | 561.00 |
| 10/11/2020 | Emily Valadingham | 40 | 44.00 | 1,760.00 |
| 10/11/2020 | Emily Valadingham – Overtime | 10.2 | 66.00 | 673.20 |
| 10/11/2020 | Thomas Williams | 40 | 44.00 | 1,760.00 |
| 10/11/2020 | Thomas Williams – Overtime | 15 | 66.00 | 990.00 |
| 10/11/2020 | Donald Wilson | 40 | 44.00 | 1,760.00 |
| 10/11/2020 | Donald Wilson – Overtime | 16.4 | 66.00 | 1,082.40 |
| 10/11/2020 | Sheila Worthy–Williams | 40 | 44.00 | 1,760.00 |
| 10/11/2020 | Sheila Worthy–Williams – Overtime | 20 | 66.00 | 1,320.00 |
| 10/11/2020 | Nathan Yohey | 40 | 44.00 | 1,760.00 |
| 10/11/2020 | Cristine Zuchora | 40 | 44.00 | 1,760.00 |
| | Week Ending 10-18-2020 | | | |
| 10/18/2020 | Louisa Andress | 40 | 44.00 | 1,760.00 |
| 10/18/2020 | Louisa Andress – Overtime | 10.1 | 66.00 | 666.60 |
| 10/18/2020 | Debora Barnes | 40 | 44.00 | 1,760.00 |
| 10/18/2020 | Debora Barnes | 5 | 66.00 | 330.00 |
| 10/18/2020 | Brian Bradigan | 40 | 44.00 | 1,760.00 |
| 10/18/2020 | Chris Brown | 40 | 44.00 | 1,760.00 |
| 10/18/2020 | Chris Brown – Overtime | 20 | 66.00 | 1,320.00 |
| 10/18/2020 | Mary Colebrook | 40 | 44.00 | 1,760.00 |
| 10/18/2020 | Josef Conrad | 40 | 44.00 | 1,760.00 |
| 10/18/2020 | Josef Conrad – Overtime | 15.5 | 66.00 | 1,023.00 |
| 10/18/2020 | Mario De Caris | 40 | 44.00 | 1,760.00 |
| 10/18/2020 | Mario De Caris – Overtime | 11.3 | 66.00 | 745.80 |
| 10/18/2020 | Kurt Ehrbar | 40 | 44.00 | 1,760.00 |
| 10/18/2020 | Thomas Flinn | 24 | 49.00 | 1,176.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:
PO BOX 532292
Atlanta, GA 30353–2292

WIRE/ACH Payments
Routing/ABA #: 071000288
Account # : 4239208



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-09384 | 10/25/2020 | | 11/24/2020 |

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036–6745

**Matter ID**          Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 10/18/2020 | Scott Gilliam | 31 | 44.00 | 1,364.00 |
| 10/18/2020 | Jay Haliczer | 38.8 | 44.00 | 1,707.20 |
| 10/18/2020 | Douglas Harden | 40 | 44.00 | 1,760.00 |
| 10/18/2020 | Douglas Harden – Overtime | 5 | 66.00 | 330.00 |
| 10/18/2020 | Howard Himelhoch | 40 | 44.00 | 1,760.00 |
| 10/18/2020 | Linda Innes | 40 | 44.00 | 1,760.00 |
| 10/18/2020 | Charles Iseman | 40 | 44.00 | 1,760.00 |
| 10/18/2020 | Charles Iseman – Overtime | 1.2 | 44.00 | 52.80 |
| 10/18/2020 | Scott Kramer | 40 | 44.00 | 1,760.00 |
| 10/18/2020 | Ron Light (QC) | 39.2 | 49.00 | 1,920.80 |
| 10/18/2020 | Ron Light | 0.8 | 44.00 | 35.20 |
| 10/18/2020 | Kyle Lindenbaum | 40 | 44.00 | 1,760.00 |
| 10/18/2020 | Ann Mahaffy–Bickley | 11.5 | 44.00 | 506.00 |
| 10/18/2020 | Michael McGraw (PM) | 40.4 | 85.00 | 3,434.00 |
| 10/18/2020 | Laura McLeod | 40 | 49.00 | 1,960.00 |
| 10/18/2020 | Laura McLeod – Overtime | 20 | 73.50 | 1,470.00 |
| 10/18/2020 | Christopher Murray | 40 | 44.00 | 1,760.00 |
| 10/18/2020 | Christopher Murray – Overtime | 12.8 | 66.00 | 844.80 |
| 10/18/2020 | Donald Norcross | 40 | 44.00 | 1,760.00 |
| 10/18/2020 | Donald Norcross – Overtime | 12 | 66.00 | 792.00 |
| 10/18/2020 | Lynne Nothstine | 40 | 44.00 | 1,760.00 |
| 10/18/2020 | Lynne Nothstine – Overtime | 2.1 | 66.00 | 138.60 |
| 10/18/2020 | Rhonda Ross | 40 | 44.00 | 1,760.00 |
| 10/18/2020 | Rhonda Ross – Overtime | 2 | 44.00 | 88.00 |
| 10/18/2020 | Tim Russo | 40 | 44.00 | 1,760.00 |
| 10/18/2020 | Tim Russo – Overtime | 10 | 66.00 | 660.00 |
| 10/18/2020 | Johnna Shia | 37 | 44.00 | 1,628.00 |
| 10/18/2020 | Aaron Snopek | 40 | 44.00 | 1,760.00 |
| 10/18/2020 | Aaron Snopek – Overtime | 10 | 66.00 | 660.00 |
| 10/18/2020 | John Steinhart | 40 | 49.00 | 1,960.00 |
| 10/18/2020 | John Steinhart – Overtime | 8.5 | 73.50 | 624.75 |
| 10/18/2020 | Carol Stoner | 24.7 | 44.00 | 1,086.80 |
| 10/18/2020 | Michele Sullen | 40 | 44.00 | 1,760.00 |
| 10/18/2020 | Michele Sullen – Overtime | 10.5 | 44.00 | 462.00 |
| 10/18/2020 | Matthew Talley | 40 | 44.00 | 1,760.00 |
| 10/18/2020 | Barbara Tavaglione | 40 | 44.00 | 1,760.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
PO BOX 532292
Atlanta, GA 30353–2292

**WIRE/ACH Payments**
Routing/ABA #: 071000288
Account # : 4239208



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-09384 | 10/25/2020 | | 11/24/2020 |

| Matter ID | Purdue Creditors Committee |
|---|---|

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 10/18/2020 | Barbara Tavaglione – Overtime | 5 | 66.00 | 330.00 |
| 10/18/2020 | John Terry | 40 | 44.00 | 1,760.00 |
| 10/18/2020 | John Terry – Overtime | 4.3 | 66.00 | 283.80 |
| 10/18/2020 | Emily Valandingham | 40 | 44.00 | 1,760.00 |
| 10/18/2020 | Emily Valandingham – Overtime | 8.9 | 66.00 | 587.40 |
| 10/18/2020 | Thomas Williams | 40 | 44.00 | 1,760.00 |
| 10/18/2020 | Thomas Williams – Overtime | 20 | 66.00 | 1,320.00 |
| 10/18/2020 | Donald Wilson | 40 | 44.00 | 1,760.00 |
| 10/18/2020 | Donald Wilson – Overtime | 13 | 66.00 | 858.00 |
| 10/18/2020 | Sheila Worthy-Williams | 40 | 44.00 | 1,760.00 |
| 10/18/2020 | Sheila Worthy-Williams – Overtime | 20 | 66.00 | 1,320.00 |
| 10/18/2020 | Nathan Yohey | 32 | 44.00 | 1,408.00 |
| 10/18/2020 | Christine Zuchora | 40 | 44.00 | 1,760.00 |
| | Week Ending 10-25-2020 | | | |
| 10/25/2020 | Louisa Andress | 26.5 | 44.00 | 1,166.00 |
| 10/25/2020 | Debora Barnes | 40 | 44.00 | 1,760.00 |
| 10/25/2020 | Debora Barnes – Overtime | 2 | 66.00 | 132.00 |
| 10/25/2020 | Brian Bradigan | 40 | 44.00 | 1,760.00 |
| 10/25/2020 | Chris Brown | 40 | 44.00 | 1,760.00 |
| 10/25/2020 | Chris Brown – Overtime | 20 | 66.00 | 1,320.00 |
| 10/25/2020 | Mary Colebrook | 40 | 44.00 | 1,760.00 |
| 10/25/2020 | Mary Colebrook – Overtime | 2.2 | 66.00 | 145.20 |
| 10/25/2020 | Josef Conrad | 40 | 44.00 | 1,760.00 |
| 10/25/2020 | Josef Conrad – Overtime | 13.5 | 66.00 | 891.00 |
| 10/25/2020 | Mario De Caris | 40 | 44.00 | 1,760.00 |
| 10/25/2020 | Mario De Caris – Overtime | 10.8 | 66.00 | 712.80 |
| 10/25/2020 | Kurt Ehrbar | 40 | 44.00 | 1,760.00 |
| 10/25/2020 | Kurt Ehrbar – Overtime | 7.6 | 66.00 | 501.60 |
| 10/25/2020 | Thomas Flinn (QC) | 33 | 49.00 | 1,617.00 |
| 10/25/2020 | Scott Gilliam (QC) | 26 | 44.00 | 1,144.00 |
| 10/25/2020 | Jay Haliczer | 39.9 | 44.00 | 1,755.60 |
| 10/25/2020 | Douglas Harden | 40 | 44.00 | 1,760.00 |
| 10/25/2020 | Howard Himelhoch | 33.8 | 44.00 | 1,487.20 |
| 10/25/2020 | Linda Innes | 39.1 | 44.00 | 1,720.40 |
| 10/25/2020 | Charles Iseman | 37.5 | 44.00 | 1,650.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**

**PO BOX 532292
Atlanta, GA 30353-2292**

**WIRE/ACH Payments
Routing/ABA #: 071000288
Account # : 4239208**

*Thank you for choosing TrustPoint.One*



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-09384 | 10/25/2020 | | 11/24/2020 |

**Matter ID**        Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 10/25/2020 | Scott Kramer | 40 | 44.00 | 1,760.00 |
| 10/25/2020 | Ron Light | 40 | 49.00 | 1,960.00 |
| 10/25/2020 | Kyle Lindenbaum | 40 | 44.00 | 1,760.00 |
| 10/25/2020 | Kyle Lindenbaum – Overtime | 8.5 | 66.00 | 561.00 |
| 10/25/2020 | Ann Mahaffy–Bickley | 31.3 | 44.00 | 1,377.20 |
| 10/25/2020 | Michael McGraw | 40 | 85.00 | 3,400.00 |
| 10/25/2020 | Michael McGraw – Overtime | 5.8 | 85.00 | 493.00 |
| 10/25/2020 | Laura McLeod | 40 | 49.00 | 1,960.00 |
| 10/25/2020 | Laura McLeod – Overtime | 20 | 66.00 | 1,320.00 |
| 10/25/2020 | Christopher Murrary | 40 | 44.00 | 1,760.00 |
| 10/25/2020 | Christopher Murray – Overtime | 6.3 | 66.00 | 415.80 |
| 10/25/2020 | Donald Norcross | 40 | 44.00 | 1,760.00 |
| 10/25/2020 | Donald Norcross – Overtime | 6 | 66.00 | 396.00 |
| 10/25/2020 | Lynne Nothstine | 40 | 44.00 | 1,760.00 |
| 10/25/2020 | Lynne Nothstine – Overtime | 0.6 | 66.00 | 39.60 |
| 10/25/2020 | Rhonda Ross | 40 | 44.00 | 1,760.00 |
| 10/25/2020 | Rhonda Ross – Overtime | 1.5 | 66.00 | 99.00 |
| 10/25/2020 | Tim Russo | 40 | 44.00 | 1,760.00 |
| 10/25/2020 | Tim Russo – Overtime | 10 | 66.00 | 660.00 |
| 10/25/2020 | Johnna Shia | 40 | 44.00 | 1,760.00 |
| 10/25/2020 | Johnna Shia – Overtime | 0.5 | 66.00 | 33.00 |
| 10/25/2020 | Aaron Snopek | 40 | 44.00 | 1,760.00 |
| 10/25/2020 | Aaron Snopek – Overtime | 0.5 | 66.00 | 33.00 |
| 10/25/2020 | John Steinhart | 18 | 49.00 | 882.00 |
| 10/25/2020 | Carol Stoner | 40 | 44.00 | 1,760.00 |
| 10/25/2020 | Carol Stoner – Overtime | 0.3 | 66.00 | 19.80 |
| 10/25/2020 | Michele Sullen | 40 | 44.00 | 1,760.00 |
| 10/25/2020 | Michele Sullen – Overtime | 3.5 | 66.00 | 231.00 |
| 10/25/2020 | Matthew Talley | 40 | 44.00 | 1,760.00 |
| 10/25/2020 | Barbara Tavaglione | 40 | 44.00 | 1,760.00 |
| 10/25/2020 | John Terry | 40 | 44.00 | 1,760.00 |
| 10/25/2020 | John Terry – Overtime | 5.7 | 44.00 | 250.80 |
| 10/25/2020 | Emily Valandingham | 40 | 44.00 | 1,760.00 |
| 10/25/2020 | Thomas Williams | 40 | 44.00 | 1,760.00 |
| 10/25/2020 | Thomas Williams – Overtime | 20 | 66.00 | 1,320.00 |
| 10/25/2020 | Donald Wilson | 40 | 44.00 | 1,760.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

*Thank you for choosing TrustPoint.One*

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
**PO BOX 532292**
**Atlanta, GA 30353-2292**

**WIRE/ACH Payments**
**Routing/ABA #: 071000288**
**Account # : 4239208**



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036–6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-09384 | 10/25/2020 | $331,272.64 | 11/24/2020 |

**Matter ID**  Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 10/25/2020 | Donald Wilson – Overtime | 14.7 | 66.00 | 970.20 |
| 10/25/2020 | Sheila Worthy-Williams | 40 | 44.00 | 1,760.00 |
| 10/25/2020 | Sheila Worthy-Williams – Overtime | 20 | 66.00 | 1,320.00 |
| 10/25/2020 | Nathan Yohey (QC) | 40 | 43.00 | 1,720.00 |
| 10/25/2020 | Cristine Zuchora | 25.7 | 44.00 | 1,130.80 |

| | |
|---|---|
| **TOTAL** | $331,272.64 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $331,272.64 |

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
PO BOX 532292
Atlanta, GA 30353–2292

**WIRE/ACH Payments**
Routing/ABA #: 071000288
Account # : 4239208



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 09/28/2020 - 10/04/2020, Page 1**

| Project | Contractor | Sum | Mon 09/28/2020 | Tue 09/29/2020 | Wed 09/30/2020 | Thu 10/01/2020 | Fri 10/02/2020 | Sat 10/03/2020 | Sun 10/04/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Andress, Louisa | 9.80 | 9.80 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 17:54:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 17:54:00 | 0 | | |
| | | 9.30 | 0 | 0 | 9.30 | 0 | 0 | 0 | 0 | 07:48:00 | 18:06:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:18:00 | 18:30:00 | 0 | | |
| | | 0.90 | 0 | 0 | 0 | 0 | 0.90 | 0 | 0 | 08:18:00 | 09:24:00 | 0 | | |
| | Subtotal (Andress, Louisa) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Barnes, Debora | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:42:00 | 17:30:00 | 0 | Catherine Howard | (No notes) |
| | | 9.10 | 0 | 9.10 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:36:00 | 0 | | |
| | | 9.10 | 0 | 0 | 9.10 | 0 | 0 | 0 | 0 | 08:18:00 | 17:48:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:12:00 | 17:48:00 | 0 | | |
| | | 4.30 | 0 | 0 | 0 | 0 | 4.30 | 0 | 0 | 08:24:00 | 13:24:00 | 0 | | |
| | Subtotal (Barnes, Debora) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Bradigan, Brian | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 06:36:00 | 14:36:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 06:35:00 | 14:35:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 06:35:00 | 14:35:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 06:40:00 | 14:40:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 06:33:00 | 15:25:00 | 0 | | |
| | Subtotal (Bradigan, Brian) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Brown, Chris | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:05:00 | 18:04:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:02:00 | 17:44:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 18:04:00 | 0 | | |
| | | 9.90 | 0 | 0 | 0 | 9.90 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:45:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:22:00 | 18:36:00 | 0 | | |
| | Subtotal (Brown, Chris) | 59.90 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Colebrook, Mary | 8.80 | 8.80 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 8.20 | 0 | 8.20 | 0 | 0 | 0 | 0 | 0 | 10:36:00 | 19:00:00 | 0 | | |
| | | 4.70 | 0 | 0 | 4.70 | 0 | 0 | 0 | 0 | 10:48:00 | 15:42:00 | 0 | | |
| | Subtotal (Colebrook, Mary) | 21.70 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Conrad, Josef | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 0.5 | Catherine Howard | 09/29 0.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:15:00 | 19:00:00 | 0.8 | | 09/30 0.80 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:45:00 | 17:50:00 | 1.1 | | 10/01 1.10 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:00:00 | 18:45:00 | 0.8 | | 10/02 0.80 hrs On Break / Lunch |
| | | 7.50 | 0 | 0 | 0 | 0 | 0 | 7.50 | 0 | 08:50:00 | 16:50:00 | 0.5 | | 10/03 0.50 hrs On Break / Lunch |
| | Subtotal (Conrad, Josef) | 46.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | De Caris, Mario | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:05:00 | 18:00:00 | 0 | Catherine Howard | (No notes) |
| | | 9.40 | 0 | 9.40 | 0 | 0 | 0 | 0 | 0 | 07:45:00 | 17:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:55:00 | 17:10:00 | 0 | | |
| | | 9.30 | 0 | 0 | 0 | 9.30 | 0 | 0 | 0 | 07:45:00 | 17:55:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 08:00:00 | 17:20:00 | 0 | | |
| | | 3.30 | 0 | 0 | 0 | 0 | 0 | 3.30 | 0 | 13:50:00 | 17:10:00 | 0 | | |
| | Subtotal (De Caris, Mario) | 50.00 | | | | | | | | | | | | |
| | Page Total | 298.10 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 09/28/2020 - 10/04/2020, Page 2**

| Project | Contractor | Sum | Mon 09/28/2020 | Tue 09/29/2020 | Wed 09/30/2020 | Thu 10/01/2020 | Fri 10/02/2020 | Sat 10/03/2020 | Sun 10/04/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Ehrbar, Kurt | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:20:00 | 0 | **Catherine Howard** | 09/28 8.00 hrs Document Review |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 02:15:00 | 18:45:00 | 0 | | 09/29 7.70 hrs Document Review |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:00:00 | 18:25:00 | 0 | | 09/29 0.30 hrs Zoom Meeting |
| | | 6.40 | 0 | 0 | 0 | 6.40 | 0 | 0 | 0 | 13:25:00 | 21:00:00 | 0 | | 09/30 8.00 hrs Document Review |
| | | 9.60 | 0 | 0 | 0 | 0 | 9.60 | 0 | 0 | 10:50:00 | 21:00:00 | 0 | | 10/01 6.40 hrs Document Review |
| | Subtotal (Ehrbar, Kurt) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | Flinn, Thomas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 16:48:00 | 0.6 | **Catherine Howard** | 09/28 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:24:00 | 16:42:00 | 0.6 | | 09/29 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:12:00 | 16:30:00 | 0.6 | | 09/30 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:42:00 | 17:00:00 | 0.6 | | 10/01 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:30:00 | 15:48:00 | 0.6 | | 10/02 0.60 hrs On Break / Lunch |
| | Subtotal (Flinn, Thomas) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Gilliam, Scott | 6.60 | 6.60 | 0 | 0 | 0 | 0 | 0 | 0 | 09:50:00 | 17:35:00 | 0 | **Catherine Howard** | (No notes) |
| | | 6.50 | 0 | 6.50 | 0 | 0 | 0 | 0 | 0 | 10:15:00 | 18:00:00 | 0 | | |
| | | 5.80 | 0 | 0 | 5.80 | 0 | 0 | 0 | 0 | 09:15:00 | 17:15:00 | 0 | | |
| | | 6.60 | 0 | 0 | 0 | 6.60 | 0 | 0 | 0 | 09:15:00 | 17:30:00 | 0 | | |
| | | 6.50 | 0 | 0 | 0 | 0 | 6.50 | 0 | 0 | 10:00:00 | 18:00:00 | 0 | | |
| | Subtotal (Gilliam, Scott) | 32.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Haliczer, Jay | 3.60 | 3.60 | 0 | 0 | 0 | 0 | 0 | 0 | 12:30:00 | 16:06:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 6.00 | 0 | 0 | 0 | 13:00:00 | 19:00:00 | 0 | | |
| | | 5.50 | 0 | 0 | 0 | 0 | 5.50 | 0 | 0 | 09:00:00 | 19:00:00 | 0 | | |
| | | 2.90 | 0 | 0 | 0 | 0 | 0 | 2.90 | 0 | 18:06:00 | 21:00:00 | 0 | | |
| | Subtotal (Haliczer, Jay) | 26.50 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Harden, Douglas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:24:00 | 16:48:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:24:00 | 18:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 07:18:00 | 18:36:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 07:24:00 | 17:12:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 07:18:00 | 17:00:00 | 0 | | |
| | Subtotal (Harden, Douglas) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Himelhoch, Howard | 8.90 | 8.90 | 0 | 0 | 0 | 0 | 0 | 0 | 07:10:00 | 16:57:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.20 | 0 | 8.20 | 0 | 0 | 0 | 0 | 0 | 07:08:00 | 16:04:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:05:00 | 20:21:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:01:00 | 18:00:00 | 0 | | |
| | | 9.30 | 0 | 0 | 0 | 0 | 9.30 | 0 | 0 | 07:09:00 | 19:10:00 | 0 | | |
| | | 2.80 | 0 | 0 | 0 | 0 | 0 | 2.80 | 0 | 10:58:00 | 13:47:00 | 0 | | |
| | Subtotal (Himelhoch, Howard) | 49.20 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Innes, Linda | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:50:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 07:00:00 | 16:00:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 07:35:00 | 17:30:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 07:00:00 | 16:25:00 | 0 | | |
| | Subtotal (Innes, Linda) | 40.00 | | | | | | | | | | | | |
| | Page Total | 267.70 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 09/28/2020 - 10/04/2020, Page 3**

| Project | Contractor | Sum | Mon 09/28/2020 | Tue 09/29/2020 | Wed 09/30/2020 | Thu 10/01/2020 | Fri 10/02/2020 | Sat 10/03/2020 | Sun 10/04/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | **Iseman, Charles** | 7.00 | 0 | 7.00 | 0 | 0 | 0 | 0 | 0 | 07:41:00 | 18:11:00 | 3.5 | **Catherine Howard** | 09/29 3.50 hrs On Break / Lunch |
| | | 7.30 | 0 | 0 | 7.30 | 0 | 0 | 0 | 0 | 08:00:00 | 17:08:00 | 1.8 | | 09/30 1.80 hrs On Break / Lunch |
| | | 7.30 | 0 | 0 | 0 | 7.30 | 0 | 0 | 0 | 07:00:00 | 20:56:00 | 6.7 | | 10/01 6.70 hrs On Break / Lunch |
| | Subtotal (Iseman, Charles) | **21.60** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Koltiska, Jennifer** | 3.80 | 0 | 3.80 | 0 | 0 | 0 | 0 | 0 | 11:30:00 | 18:00:00 | 0 | **Catherine Howard** | (No notes) |
| | Subtotal (Koltiska, Jennifer) | **3.80** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | **Kramer, Scott** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 17:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:42:00 | 16:24:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:30:00 | 16:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:36:00 | 16:12:00 | 0 | | |
| | Subtotal (Kramer, Scott) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **Light, Ron** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.80 | 0 | 7.80 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:36:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 8.10 | 0 | 0 | 0 | 8.10 | 0 | 0 | 0 | 07:00:00 | 15:36:00 | 0 | | |
| | | 7.80 | 0 | 0 | 0 | 0 | 7.80 | 0 | 0 | 07:00:00 | 15:18:00 | 0 | | |
| | Subtotal (Light, Ron) | **39.70** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Light, Ron** | 0.30 | 0 | 0.30 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 11:18:00 | 0 | **Catherine Howard** | (No notes) |
| | Subtotal (Light, Ron) | **0.30** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Lindenbaum, Kyle** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:12:00 | 20:36:00 | 3.4 | **Catherine Howard** | 09/28 3.40 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 20:42:00 | 3.7 | | 09/29 3.70 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:06:00 | 18:18:00 | 1.2 | | 09/30 1.20 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 20:36:00 | 3.6 | | 10/01 3.60 hrs On Break / Lunch |
| | | 4.80 | 0 | 0 | 0 | 0 | 4.80 | 0 | 0 | 07:00:00 | 16:18:00 | 4.5 | | 10/02 4.50 hrs On Break / Lunch |
| | | 7.30 | 0 | 0 | 0 | 0 | 0 | 7.30 | 0 | 07:06:00 | 17:54:00 | 3.5 | | 10/03 3.50 hrs On Break / Lunch |
| | Subtotal (Lindenbaum, Kyle) | **52.10** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Mahaffy-Bickley, Ann** | 6.00 | 6.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 5 | **Catherine Howard** | 09/28 5.00 hrs On Break / Lunch |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 07:45:00 | 16:35:00 | 0.3 | | 09/29 0.30 hrs On Break / Lunch |
| | | 1.50 | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 | 07:45:00 | 09:15:00 | 0 | | 10/01 2.50 hrs On Break / Lunch |
| | | 6.50 | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 07:30:00 | 16:30:00 | 2.5 | | 10/02 8.00 hrs Sick Time |
| | Subtotal (Mahaffy-Bickley, Ann) | **22.50** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (PM)** | **McGraw, Michael** | 5.90 | 5.90 | 0 | 0 | 0 | 0 | 0 | 0 | 07:18:00 | 23:59:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 00:00:00 | 23:12:00 | 0 | | |
| | | 8.40 | 0 | 0 | 8.40 | 0 | 0 | 0 | 0 | 07:00:00 | 23:59:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 5.00 | 0 | 0 | 0 | 08:30:00 | 23:00:00 | 0 | | |
| | | 2.10 | 0 | 0 | 0 | 0 | 2.10 | 0 | 0 | 10:00:00 | 23:59:00 | 0 | | |
| | | 0.70 | 0 | 0 | 0 | 0 | 0 | 0.70 | 0 | 00:00:00 | 00:42:00 | 0 | | |
| | | 1.30 | 0 | 0 | 0 | 0 | 0 | 0 | 1.30 | 21:00:00 | 22:18:00 | 0 | | |
| | Subtotal (McGraw, Michael) | **32.90** | | | | | | | | | | | | |
| | Page Total | **212.90** | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 09/28/2020 - 10/04/2020, Page 4



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 09/28/2020 - 10/04/2020, Page 4

| Project | Contractor | Sum | Mon 09/28/2020 | Tue 09/29/2020 | Wed 09/30/2020 | Thu 10/01/2020 | Fri 10/02/2020 | Sat 10/03/2020 | Sun 10/04/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Purdue Creditors Committee (QC) | McLeod, Laura | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | Catherine Howard | (No notes) |
|  |  | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 |  |  |
|  |  | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 |  |  |
|  |  | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 |  |  |
|  |  | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 0 |  |  |
|  |  | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 09:10:00 | 19:40:00 | 0 |  |  |
| Subtotal (McLeod, Laura) |  | 60.00 |  |  |  |  |  |  |  |  |  |  |  |  |
| Akin Gump - Purdue Creditors Committee | Murray, Christopher | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 2.1 | Catherine Howard | 09/28 2.10 hrs On Break / Lunch |
|  |  | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:21:00 | 1.5 |  | 09/29 1.50 hrs On Break / Lunch |
|  |  | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:18:00 | 17:45:00 | 0.6 |  | 09/30 0.60 hrs On Break / Lunch |
|  |  | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 18:30:00 | 1.6 |  | 10/01 1.60 hrs On Break / Lunch |
| Subtotal (Murray, Christopher) |  | 40.00 |  |  |  |  |  |  |  |  |  |  |  |  |
| Akin Gump - Purdue Creditors Committee (L1) | Norcross, Donald | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:36:00 | 18:18:00 | 0 | Catherine Howard | (No notes) |
|  |  | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:12:00 | 0 |  |  |
|  |  | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:42:00 | 18:18:00 | 0 |  |  |
|  |  | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:24:00 | 18:00:00 | 0 |  |  |
|  |  | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:42:00 | 18:18:00 | 0 |  |  |
| Subtotal (Norcross, Donald) |  | 50.00 |  |  |  |  |  |  |  |  |  |  |  |  |
| Akin Gump - Purdue Creditors Committee (L1) | Nothstine, Lynne | 7.50 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00:00 | 21:00:00 | 0 | Catherine Howard | (No notes) |
|  |  | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 21:00:00 | 0 |  |  |
|  |  | 4.00 | 0 | 0 | 4.00 | 0 | 0 | 0 | 0 | 15:45:00 | 19:45:00 | 0 |  |  |
|  |  | 7.50 | 0 | 0 | 0 | 7.50 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 |  |  |
|  |  | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 12:40:00 | 21:00:00 | 0 |  |  |
|  |  | 5.80 | 0 | 0 | 0 | 0 | 0 | 5.80 | 0 | 11:45:00 | 21:00:00 | 0 |  |  |
| Subtotal (Nothstine, Lynne) |  | 40.80 |  |  |  |  |  |  |  |  |  |  |  |  |
| Akin Gump - Perdue Creditors Committee | Ross, Rhonda | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
|  |  | 7.90 | 0 | 7.90 | 0 | 0 | 0 | 0 | 0 | 10:40:00 | 18:35:00 | 0 |  |  |
|  |  | 7.90 | 0 | 0 | 7.90 | 0 | 0 | 0 | 0 | 10:05:00 | 18:00:00 | 0 |  |  |
|  |  | 6.50 | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 10:00:00 | 18:00:00 | 0 |  |  |
|  |  | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 10:15:00 | 19:00:00 | 0 |  |  |
| Subtotal (Ross, Rhonda) |  | 37.30 |  |  |  |  |  |  |  |  |  |  |  |  |
| Akin Gump - Perdue Creditors Committee | Russo, Tim | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:15:00 | 0 | Catherine Howard | (No notes) |
|  |  | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:15:00 | 0 |  |  |
|  |  | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:00:00 | 16:15:00 | 0 |  |  |
|  |  | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:00:00 | 16:15:00 | 0 |  |  |
|  |  | 4.00 | 0 | 0 | 0 | 0 | 4.00 | 0 | 0 | 07:00:00 | 11:00:00 | 0 |  |  |
| Subtotal (Russo, Tim) |  | 40.00 |  |  |  |  |  |  |  |  |  |  |  |  |
| Akin Gump - Purdue Creditors Committee (L1) | Shia, Johnna | 7.10 | 7.10 | 0 | 0 | 0 | 0 | 0 | 0 | 08:45:00 | 16:30:00 | 0.7 | Catherine Howard | 09/28 0.70 hrs On Break / Lunch |
|  |  | 8.30 | 0 | 8.30 | 0 | 0 | 0 | 0 | 0 | 10:10:00 | 21:00:00 | 2.5 |  | 09/29 2.50 hrs On Break / Lunch |
|  |  | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 2.5 |  | 09/30 2.50 hrs On Break / Lunch |
|  |  | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 |  | 10/02 3.00 hrs On Break / Lunch |
|  |  | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 09:30:00 | 21:00:00 | 3 |  |  |
| Page Total |  | 310.50 |  |  |  |  |  |  |  |  |  |  |  |  |

| Project | Contractor | | Mon 09/28/2020 | Tue 09/29/2020 | Wed 09/30/2020 | Thu 10/01/2020 | Fri 10/02/2020 | Sat 10/03/2020 | Sun 10/04/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Subtotal (Shia, Johnna) | 42.40 | | | | | | | | | | | | |
| | Sum | 310.50 | | | | | | | | | | | | |
| | Page Total | 310.50 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 09/28/2020 - 10/04/2020, Page 5**

| Project | Contractor | Sum | Mon 09/28/2020 | Tue 09/29/2020 | Wed 09/30/2020 | Thu 10/01/2020 | Fri 10/02/2020 | Sat 10/03/2020 | Sun 10/04/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Snopek, Aaron | 8.10 | 8.10 | 0 | 0 | 0 | 0 | 0 | 0 | 07:05:00 | 16:25:00 | 0 | **Catherine Howard** | 09/28 8.10 hrs document review |
| | | 7.90 | 0 | 7.90 | 0 | 0 | 0 | 0 | 0 | 07:10:00 | 15:05:00 | 0 | | 09/28 1.20 hrs break |
| | | 7.90 | 0 | 0 | 7.90 | 0 | 0 | 0 | 0 | 07:05:00 | 15:00:00 | 0 | | 09/29 7.60 hrs document review |
| | | 5.80 | 0 | 0 | 0 | 5.80 | 0 | 0 | 0 | 07:15:00 | 13:00:00 | 0 | | 09/29 0.30 hrs zoom meeting |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 07:20:00 | 14:20:00 | 0 | | 09/30 7.90 hrs document review |
| | | 3.10 | 0 | 0 | 0 | 0 | 0 | 3.10 | 0 | 07:10:00 | 10:15:00 | 0 | | 10/01 5.80 hrs document review |
| | | | | | | | | | | | | | | 10/03 3.10 hrs document review |
| | **Subtotal (Snopek, Aaron)** | **39.80** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | Steinhart, John | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 21:36:00 | 0 | **Catherine Howard** | (No notes) |
| | | 4.00 | 0 | 4.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 19:30:00 | 0 | | |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 08:30:00 | 19:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 09:00:00 | 18:30:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 0 | 5.00 | 0 | 08:30:00 | 13:30:00 | 0 | | |
| | **Subtotal (Steinhart, John)** | **45.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Stoner, Carol | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:06:00 | 17:06:00 | 0 | **Catherine Howard** | 09/28 8.00 hrs Actual hours of 9:06 am to 6:06PM with 60 minute break. |
| | | 6.00 | 0 | 6.00 | 0 | 0 | 0 | 0 | 0 | 12:18:00 | 18:18:00 | 0 | | 09/29 6.00 hrs Actual hours of 12:18PM to 7:00PM with a 42 minute break. Low doc count due to reviewing slack and decision log re: new Active Learning Sets and &quot;treading lightly&quot; as advised as a newbie in spotlight. Will pick up hours and doc speed tomorrow. |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 10:30:00 | 18:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 09:00:00 | 18:00:00 | 0 | | 10/01 9.00 hrs Actual hours of 9:00AM to 7:00PM with a one hour break. Lost some time with technical difficulties re: coding panels and 126 page doc of PPLPUCC9002605800. |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 09:00:00 | 18:00:00 | 0 | | 10/02 9.00 hrs Actual hours of 9:00AM to 7:00PM with a one hour break. |
| | **Subtotal (Stoner, Carol)** | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Sullen, Michele | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 1 | **Catherine Howard** | 09/28 1.00 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 18:00:00 | 1 | | 09/29 1.00 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 09:00:00 | 18:00:00 | 1 | | 09/30 1.00 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 09:30:00 | 19:00:00 | 1 | | 10/01 1.00 hrs On Break / Lunch |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 10:00:00 | 18:00:00 | 0.5 | | 10/02 0.50 hrs On Break / Lunch |
| | **Subtotal (Sullen, Michele)** | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Talley, Matthew | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.80 | 0 | 7.80 | 0 | 0 | 0 | 0 | 0 | 10:42:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:30:00 | 19:42:00 | 0 | | |
| | | 8.30 | 0 | 0 | 0 | 8.30 | 0 | 0 | 0 | 09:30:00 | 21:00:00 | 0 | | |
| | | 6.90 | 0 | 0 | 0 | 0 | 6.90 | 0 | 0 | 07:00:00 | 18:30:00 | 0 | | |
| | **Subtotal (Talley, Matthew)** | **40.00** | | | | | | | | | | | | |
| | **Page Total** | **204.80** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 09/28/2020 - 10/04/2020, Page 6**

| Project | Contractor | Sum | Mon 09/28/2020 | Tue 09/29/2020 | Wed 09/30/2020 | Thu 10/01/2020 | Fri 10/02/2020 | Sat 10/03/2020 | Sun 10/04/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | Tavaglione, Barbara | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 20:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:30:00 | 20:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:00:00 | 16:30:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 0 | 5.00 | 0 | 09:00:00 | 15:00:00 | 0 | | |
| Subtotal (Tavaglione, Barbara) | | **50.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Terry, John | 9.20 | 9.20 | 0 | 0 | 0 | 0 | 0 | 0 | 11:18:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.80 | 0 | 9.80 | 0 | 0 | 0 | 0 | 0 | 10:48:00 | 21:00:00 | 0 | | |
| | | 8.60 | 0 | 0 | 8.60 | 0 | 0 | 0 | 0 | 11:30:00 | 20:54:00 | 0 | | |
| | | 6.70 | 0 | 0 | 0 | 6.70 | 0 | 0 | 0 | 10:54:00 | 18:06:00 | 0 | | |
| | | 5.70 | 0 | 0 | 0 | 0 | 5.70 | 0 | 0 | 12:42:00 | 18:42:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 0 | 0 | 6.00 | 0 | 12:30:00 | 18:42:00 | 0 | | |
| Subtotal (Terry, John) | | **46.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Valandingham, Emily | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 09:45:00 | 20:30:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 10:00:00 | 17:15:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 10:30:00 | 17:45:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 0 | 0 | 7.50 | 0 | 13:00:00 | 21:00:00 | 0 | | |
| Subtotal (Valandingham, Emily) | | **51.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Williams, Thomas | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 20:48:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 20:54:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 0 | 5.00 | 0 | 07:00:00 | 12:12:00 | 0 | | |
| Subtotal (Williams, Thomas) | | **55.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Wilson, Donald | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 0 | | |
| | | 9.80 | 0 | 0 | 9.80 | 0 | 0 | 0 | 0 | 10:45:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 19:30:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 0 | 9.50 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 0 | 0 | 7.50 | 0 | 07:00:00 | 20:30:00 | 0 | | |
| Subtotal (Wilson, Donald) | | **55.80** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Worthy-Williams, Sheila | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 21:00:00 | 2.5 | **Catherine Howard** | 09/28 2.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 19:30:00 | 1 | | 09/29 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:30:00 | 18:30:00 | 1 | | 09/30 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 09:00:00 | 19:30:00 | 0.5 | | 10/01 0.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 09:00:00 | 21:00:00 | 2 | | 10/02 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 21:00:00 | 4 | | 10/03 4.00 hrs On Break / Lunch |
| Subtotal (Worthy-Williams, Sheila) | | **60.00** | | | | | | | | | | | | |
| Page Total | | **317.80** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 09/28/2020 - 10/04/2020, Page 7**

| Project | Contractor | Sum | Mon 09/28/2020 | Tue 09/29/2020 | Wed 09/30/2020 | Thu 10/01/2020 | Fri 10/02/2020 | Sat 10/03/2020 | Sun 10/04/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee (QC)** | **Yohey, Nathan** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 16:00:00 | 1 | **Catherine Howard** | 09/28 1.00 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:00:00 | 2 | | 09/29 2.00 hrs On Break / Lunch |
| | | 6.00 | 0 | 0 | 6.00 | 0 | 0 | 0 | 0 | 08:00:00 | 20:00:00 | 12 | | 09/30 12.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:42:00 | 18:24:00 | 1.4 | | 10/01 1.40 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:00:00 | 15:48:00 | 1.6 | | 10/02 1.60 hrs On Break / Lunch |
| | Subtotal (Yohey, Nathan) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Zuchora, Cristine** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 5.50 | 0 | 5.50 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0 | | |
| | | 6.50 | 0 | 0 | 6.50 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | |
| | Subtotal (Zuchora, Cristine) | 40.00 | | | | | | | | | | | | |
| | Page Total | 80.00 | | | | | | | | | | | | |
| | Overall Total | 1691.80 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 10/05/2020 - 10/11/2020, Page 1

| Project | Contractor | Sum | Mon 10/05/2020 | Tue 10/06/2020 | Wed 10/07/2020 | Thu 10/08/2020 | Fri 10/09/2020 | Sat 10/10/2020 | Sun 10/11/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | **Andress, Louisa** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:48:00 | 19:12:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.40 | 0 | 9.40 | 0 | 0 | 0 | 0 | 0 | 07:12:00 | 19:12:00 | 0 | | |
| | | 8.20 | 0 | 0 | 8.20 | 0 | 0 | 0 | 0 | 08:42:00 | 20:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:12:00 | 17:42:00 | 0 | | |
| | | 6.80 | 0 | 0 | 0 | 0 | 6.80 | 0 | 0 | 08:00:00 | 15:06:00 | 0 | | |
| | | 5.60 | 0 | 0 | 0 | 0 | 0 | 5.60 | 0 | 07:30:00 | 13:18:00 | 0 | | |
| | Subtotal (Andress, Louisa) | 50.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Barnes, Debora** | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:06:00 | 17:36:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.10 | 0 | 9.10 | 0 | 0 | 0 | 0 | 0 | 08:42:00 | 18:18:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:24:00 | 17:48:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:24:00 | 18:00:00 | 0 | | |
| | | 4.90 | 0 | 0 | 0 | 0 | 4.90 | 0 | 0 | 08:30:00 | 13:24:00 | 0 | | |
| | Subtotal (Barnes, Debora) | 41.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Bradigan, Brian** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 06:40:00 | 14:40:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 06:37:00 | 14:37:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 06:41:00 | 14:41:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 06:07:00 | 14:07:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:00:00 | 15:00:00 | 0 | | |
| | Subtotal (Bradigan, Brian) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Brown, Chris** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 18:34:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:53:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 17:56:00 | 0 | | |
| | Subtotal (Brown, Chris) | 60.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Colebrook, Mary** | 5.50 | 0 | 5.50 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 16:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 5.50 | 0 | 0 | 5.50 | 0 | 0 | 0 | 0 | 11:30:00 | 17:00:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 8.20 | 0 | 0 | 0 | 10:30:00 | 19:00:00 | 0 | | |
| | | 7.60 | 0 | 0 | 0 | 0 | 7.60 | 0 | 0 | 11:24:00 | 19:00:00 | 0 | | |
| | Subtotal (Colebrook, Mary) | 26.80 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Conrad, Josef** | 7.50 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:45:00 | 19:15:00 | 4 | **Catherine Howard** | 10/05 4.00 hrs On Break / Lunch |
| | | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:50:00 | 1.3 | | 10/06 1.30 hrs On Break / Lunch |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 08:05:00 | 18:55:00 | 1.3 | | 10/07 1.30 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:40:00 | 17:50:00 | 1.2 | | 10/08 1.20 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 07:45:00 | 17:50:00 | 1.6 | | 10/09 1.60 hrs On Break / Lunch |
| | | 7.50 | 0 | 0 | 0 | 0 | 0 | 7.50 | 0 | 07:40:00 | 15:40:00 | 0.5 | | 10/10 0.50 hrs On Break / Lunch |
| | Subtotal (Conrad, Josef) | 51.50 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **De Caris, Mario** | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:40:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 07:45:00 | 17:35:00 | 0 | | |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 07:55:00 | 17:45:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 07:55:00 | 17:45:00 | 0 | | |
| | | 9.40 | 0 | 0 | 0 | 0 | 9.40 | 0 | 0 | 08:00:00 | 17:45:00 | 0 | | |
| | | 3.60 | 0 | 0 | 0 | 0 | 0 | 3.60 | 0 | 08:55:00 | 12:30:00 | 0 | | |
| | Subtotal (De Caris, Mario) | 51.00 | | | | | | | | | | | | |
| | **Page Total** | 320.30 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 10/05/2020 - 10/11/2020, Page 2

| Project | Contractor | Sum | Mon 10/05/2020 | Tue 10/06/2020 | Wed 10/07/2020 | Thu 10/08/2020 | Fri 10/09/2020 | Sat 10/10/2020 | Sun 10/11/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Ehrbar, Kurt | 7.50 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 21:00:00 | 0 | **Catherine Howard** | 10/05 7.50 hrs Document Review |
| | | 7.60 | 0 | 7.60 | 0 | 0 | 0 | 0 | 0 | 13:23:00 | 21:00:00 | 0 | | 10/06 7.60 hrs Document Review |
| | | 5.80 | 0 | 0 | 5.80 | 0 | 0 | 0 | 0 | 15:15:00 | 21:00:00 | 0 | | 10/07 5.80 hrs Document Review |
| | | 9.10 | 0 | 0 | 0 | 9.10 | 0 | 0 | 0 | 10:07:00 | 19:25:00 | 0 | | 10/08 9.10 hrs Document Review |
| | | 9.80 | 0 | 0 | 0 | 0 | 9.80 | 0 | 0 | 10:30:00 | 21:00:00 | 0 | | 10/09 9.80 hrs Document Review |
| | | 2.20 | 0 | 0 | 0 | 0 | 0 | 2.20 | 0 | 10:35:00 | 12:46:00 | 0 | | 10/10 2.20 hrs Document Review |
| | Subtotal (Ehrbar, Kurt) | 42.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Flinn, Thomas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 16:30:00 | 0.6 | **Catherine Howard** | 10/05 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:24:00 | 16:42:00 | 0.6 | | 10/06 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:54:00 | 17:12:00 | 0.6 | | 10/07 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:06:00 | 16:24:00 | 0.6 | | 10/08 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:48:00 | 16:06:00 | 0.6 | | 10/09 0.60 hrs On Break / Lunch |
| | Subtotal (Flinn, Thomas) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Gilliam, Scott | 6.20 | 6.20 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 6.20 | 0 | 6.20 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 18:15:00 | 0 | | |
| | | 3.30 | 0 | 0 | 3.30 | 0 | 0 | 0 | 0 | 09:45:00 | 13:00:00 | 0 | | |
| | | 6.50 | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 10:00:00 | 18:15:00 | 0 | | |
| | | 7.10 | 0 | 0 | 0 | 0 | 7.10 | 0 | 0 | 09:30:00 | 18:00:00 | 0 | | |
| | Subtotal (Gilliam, Scott) | 29.30 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Haliczer, Jay | 3.40 | 0 | 3.40 | 0 | 0 | 0 | 0 | 0 | 16:00:00 | 19:24:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.30 | 0 | 0 | 8.30 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 4.70 | 0 | 0 | 0 | 4.70 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 0 | | |
| | | 8.30 | 0 | 0 | 0 | 0 | 8.30 | 0 | 0 | 09:30:00 | 20:18:00 | 0 | | |
| | | 6.20 | 0 | 0 | 0 | 0 | 0 | 6.20 | 0 | 12:00:00 | 18:12:00 | 0 | | |
| | Subtotal (Haliczer, Jay) | 30.90 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | Harden, Douglas | 7.50 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:06:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:15:00 | 17:36:00 | 0 | | |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 09:00:00 | 18:12:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 07:24:00 | 16:54:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 3.50 | 0 | 0 | 0 | 0 | 0 | 3.50 | 0 | 08:00:00 | 11:30:00 | 0 | | |
| | Subtotal (Harden, Douglas) | 43.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | Himelhoch, Howard | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:22:00 | 0 | **Catherine Howard** | (No notes) |
| | | 6.20 | 0 | 6.20 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 13:45:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:01:00 | 18:59:00 | 0 | | |
| | | 8.40 | 0 | 0 | 0 | 8.40 | 0 | 0 | 0 | 08:35:00 | 19:02:00 | 0 | | |
| | | 8.40 | 0 | 0 | 0 | 0 | 8.40 | 0 | 0 | 07:00:00 | 17:05:00 | 0 | | |
| | Subtotal (Himelhoch, Howard) | 43.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Innes, Linda | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:22:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:05:00 | 17:35:00 | 0 | | |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 07:00:00 | 16:00:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 07:00:00 | 17:55:00 | 0 | | |
| | | 6.50 | 0 | 0 | 0 | 0 | 6.50 | 0 | 0 | 07:05:00 | 15:13:00 | 0 | | |
| | Subtotal (Innes, Linda) | 40.00 | | | | | | | | | | | | |
| | Page Total | 268.20 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 10/05/2020 - 10/11/2020, Page 3

| Project | Contractor | Sum | Mon 10/05/2020 | Tue 10/06/2020 | Wed 10/07/2020 | Thu 10/08/2020 | Fri 10/09/2020 | Sat 10/10/2020 | Sun 10/11/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Iseman, Charles | 9.30 | 9.30 | 0 | 0 | 0 | 0 | 0 | 0 | 09:32:00 | 20:49:00 | 2 | Catherine Howard | 10/05 2.00 hrs On Break / Lunch |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:06:00 | 17:52:00 | 0.8 | | 10/06 0.80 hrs On Break / Lunch |
| | | 6.20 | 0 | 0 | 6.20 | 0 | 0 | 0 | 0 | 08:44:00 | 17:06:00 | 2.2 | | 10/07 2.20 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:03:00 | 19:46:00 | 1.7 | | 10/08 1.70 hrs On Break / Lunch |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 08:51:00 | 17:58:00 | 1.6 | | 10/09 1.60 hrs On Break / Lunch |
| | Subtotal (Iseman, Charles) | 42.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | Kramer, Scott | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:54:00 | 16:30:00 | 0 | Catherine Howard | (No notes) |
| | | 8.10 | 0 | 8.10 | 0 | 0 | 0 | 0 | 0 | 09:12:00 | 17:48:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 09:00:00 | 17:54:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:54:00 | 17:30:00 | 0 | | |
| | | 7.90 | 0 | 0 | 0 | 0 | 7.90 | 0 | 0 | 08:00:00 | 16:24:00 | 0 | | |
| | Subtotal (Kramer, Scott) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Light, Ron | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | Catherine Howard | (No notes) |
| | | 8.10 | 0 | 8.10 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:36:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 7.90 | 0 | 0 | 0 | 0 | 7.90 | 0 | 0 | 07:00:00 | 15:24:00 | 0 | | |
| | Subtotal (Light, Ron) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Lindenbaum, Kyle | 9.60 | 9.60 | 0 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 21:00:00 | 4.3 | Catherine Howard | 10/05 4.30 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:24:00 | 21:00:00 | 5.6 | | 10/06 5.60 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 20:54:00 | 3.9 | | 10/07 3.90 hrs On Break / Lunch |
| | | 9.90 | 0 | 0 | 0 | 9.90 | 0 | 0 | 0 | 07:24:00 | 21:00:00 | 3.7 | | 10/08 3.70 hrs On Break / Lunch |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 07:00:00 | 18:00:00 | 3.5 | | 10/09 3.50 hrs On Break / Lunch |
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 4.00 | 0 | 07:24:00 | 14:48:00 | 3.4 | | 10/10 3.40 hrs On Break / Lunch |
| | Subtotal (Lindenbaum, Kyle) | 49.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Mahaffy-Bickley, Ann | 7.50 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 6.6 | Catherine Howard | 10/05 6.60 hrs On Break / Lunch |
| | | 5.80 | 0 | 5.80 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 21:00:00 | 7.9 | | 10/06 7.90 hrs On Break / Lunch |
| | | 6.30 | 0 | 0 | 6.30 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 4.3 | | 10/07 4.30 hrs On Break / Lunch |
| | | 3.00 | 0 | 0 | 0 | 3.00 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 11 | | 10/08 11.00 hrs On Break / Lunch |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 07:30:00 | 15:00:00 | 2.5 | | 10/09 2.50 hrs On Break / Lunch |
| | Subtotal (Mahaffy-Bickley, Ann) | 27.60 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (PM) | McGraw, Michael | 1.20 | 1.20 | 0 | 0 | 0 | 0 | 0 | 0 | 08:06:00 | 10:00:00 | 0 | Catherine Howard | (No notes) |
| | | 2.70 | 0 | 2.70 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 23:59:00 | 0 | | |
| | | 6.40 | 0 | 0 | 6.40 | 0 | 0 | 0 | 0 | 00:00:00 | 17:00:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 7.50 | 0 | 0 | 0 | 00:24:00 | 23:59:00 | 0 | | |
| | | 5.30 | 0 | 0 | 0 | 0 | 5.30 | 0 | 0 | 00:00:00 | 13:12:00 | 0 | | |
| | | 1.20 | 0 | 0 | 0 | 0 | 0 | 1.20 | 0 | 00:48:00 | 02:00:00 | 0 | | |
| | | 1.00 | 0 | 0 | 0 | 0 | 0 | 0 | 1.00 | 23:00:00 | 23:59:00 | 0 | | |
| | Subtotal (McGraw, Michael) | 25.30 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | McLeod, Laura | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 08:00:00 | 18:30:00 | 0 | | |
| | Subtotal (McLeod, Laura) | 60.00 | | | | | | | | | | | | |
| | Page Total | 283.90 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 10/05/2020 - 10/11/2020, Page 4



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 10/05/2020 - 10/11/2020, Page 4

| Project | Contractor | Sum | Mon 10/05/2020 | Tue 10/06/2020 | Wed 10/07/2020 | Thu 10/08/2020 | Fri 10/09/2020 | Sat 10/10/2020 | Sun 10/11/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Murray, Christopher | 5.40 | 5.40 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 12:21:00 | 0 | Catherine Howard | 10/06 4.70 hrs On Break / Lunch |
| | | 8.40 | 0 | 8.40 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 4.7 | | 10/07 2.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 19:21:00 | 2.5 | | 10/08 2.30 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:00:00 | 20:09:00 | 2.3 | | 10/09 1.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 18:39:00 | 1.8 | | |
| | **Subtotal (Murray, Christopher)** | **43.80** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Norcross, Donald | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:36:00 | 18:12:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:36:00 | 18:12:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:42:00 | 18:12:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:36:00 | 18:12:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:48:00 | 18:24:00 | 0 | | |
| | **Subtotal (Norcross, Donald)** | **40.00** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Nothstine, Lynne | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:45:00 | 20:30:00 | 0 | Catherine Howard | (No notes) |
| | | 5.00 | 0 | 5.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 20:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 13:00:00 | 21:00:00 | 0 | | |
| | | 5.30 | 0 | 0 | 0 | 5.30 | 0 | 0 | 0 | 15:25:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:30:00 | 20:00:00 | 0 | | |
| | | 4.70 | 0 | 0 | 0 | 0 | 0 | 4.70 | 0 | 16:20:00 | 21:00:00 | 0 | | |
| | **Subtotal (Nothstine, Lynne)** | **40.00** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Ross, Rhonda | 6.50 | 6.50 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 5.50 | 0 | 5.50 | 0 | 0 | 0 | 0 | 0 | 12:00:00 | 19:00:00 | 0 | | |
| | | 3.00 | 0 | 0 | 3.00 | 0 | 0 | 0 | 0 | 16:00:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 08:30:00 | 19:00:00 | 0 | | |
| | | 9.30 | 0 | 0 | 0 | 0 | 0 | 9.30 | 0 | 10:00:00 | 21:00:00 | 0 | | |
| | **Subtotal (Ross, Rhonda)** | **43.30** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Russo, Tim | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | **Subtotal (Russo, Tim)** | **50.00** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Shia, Johnna | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 17:00:00 | 1.5 | Catherine Howard | 10/05 1.50 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 17:30:00 | 0 | | 10/07 3.00 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 09:30:00 | 21:00:00 | 3 | | 10/08 1.00 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:30:00 | 18:30:00 | 1 | | 10/09 1.50 hrs On Break / Lunch |
| | | 8.80 | 0 | 0 | 0 | 0 | 8.80 | 0 | 0 | 10:40:00 | 21:00:00 | 1.5 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 0 | 2.00 | 0 | 13:00:00 | 15:00:00 | 0 | | |
| | **Subtotal (Shia, Johnna)** | **44.30** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Snopek, Aaron | 7.90 | 7.90 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 14:55:00 | 0 | Catherine Howard | 10/05 7.90 hrs document review |
| | | 10.40 | 0 | 10.40 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | 10/06 10.40 hrs document review |
| | | 10.10 | 0 | 0 | 10.10 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | 10/06 0.60 hrs break |
| | **Page Total** | **322.60** | | | | | | | | | | | | 10/07 10.10 hrs document review |

| Project | Contractor | 9.00 Sum 6.70 | Mon 10/05/2020 | Tue 10/06/2020 | Wed 10/07/2020 | Thu 10/08/2020 | Fri 10/09/2020 | Sat 10/10/2020 | Sun 10/11/2020 | Time In 07:00:00 07:05:00 | Time Out 16:30:00 15:10:00 | 0 Break 0 | Approver | Description 10/07 0.90 hrs break 10/08 9.00 hrs document review |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 7.10 | 0 | 0 | 0 | 0 | 0 | 7.10 | 0 | 07:30:00 | 15:55:00 | 0 | | |
| Subtotal (Snopek, Aaron) | | 51.20 | | | | | | | | | | | | |
| Page Total | | 322.60 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 10/05/2020 - 10/11/2020, Page 5**

| Project | Contractor | Sum | Mon 10/05/2020 | Tue 10/06/2020 | Wed 10/07/2020 | Thu 10/08/2020 | Fri 10/09/2020 | Sat 10/10/2020 | Sun 10/11/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 10/09 6.70 hrs document review |
| | | | | | | | | | | | | | | 10/09 2.40 hrs break |
| | | | | | | | | | | | | | | 10/10 7.10 hrs document review |
| | | | | | | | | | | | | | | 10/10 1.30 hrs break |
| | Subtotal (Snopek, Aaron) | 51.20 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Steinhart, John | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 09:00:00 | 20:15:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 09:00:00 | 20:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 08:00:00 | 20:00:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 0 | 5.00 | 0 | 07:15:00 | 12:15:00 | 0 | | |
| | Subtotal (Steinhart, John) | 48.50 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Stoner, Carol | 6.00 | 6.00 | 0 | 0 | 0 | 0 | 0 | 0 | 14:00:00 | 20:00:00 | 0 | **Catherine Howard** | 10/05 6.00 hrs Actual Hours of 2:00PM to 9:00PM with a one hour break. |
| | | 7.00 | 0 | 7.00 | 0 | 0 | 0 | 0 | 0 | 13:00:00 | 20:00:00 | 0 | | 10/06 7.00 hrs Actual hours of 1:00PM to 9:00PM with a one hour break. |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 10:00:00 | 20:00:00 | 0 | | 10/07 10.00 hrs Actual hours of 10:00AM to 9:00PM with a one hour break. |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 10:00:00 | 20:00:00 | 0 | | 10/09 8.00 hrs Actual time of 11:36AM to 8:48PM with one hour and 12 minute break. |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 11:36:00 | 19:36:00 | 0 | | |
| | Subtotal (Stoner, Carol) | 41.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Sullen, Michele | 6.80 | 6.80 | 0 | 0 | 0 | 0 | 0 | 0 | 11:15:00 | 19:00:00 | 1 | **Catherine Howard** | 10/05 1.00 hrs On Break / Lunch |
| | | 7.00 | 0 | 7.00 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 18:00:00 | 1 | | 10/06 1.00 hrs On Break / Lunch |
| | | 8.80 | 0 | 0 | 8.80 | 0 | 0 | 0 | 0 | 09:30:00 | 19:00:00 | 0.8 | | 10/07 0.80 hrs On Break / Lunch |
| | | 8.90 | 0 | 0 | 0 | 8.90 | 0 | 0 | 0 | 09:45:00 | 19:25:00 | 0.8 | | 10/08 0.80 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 11:00:00 | 20:30:00 | 1 | | 10/09 1.00 hrs On Break / Lunch |
| | Subtotal (Sullen, Michele) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Talley, Matthew | 3.80 | 3.80 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:18:00 | 19:18:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:48:00 | 19:06:00 | 0 | | |
| | | 3.80 | 0 | 0 | 0 | 3.80 | 0 | 0 | 0 | 15:30:00 | 20:18:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 13:30:00 | 21:00:00 | 0 | | |
| | | 5.70 | 0 | 0 | 0 | 0 | 0 | 5.70 | 0 | 07:48:00 | 13:30:00 | 0 | | |
| | Subtotal (Talley, Matthew) | 40.30 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | Tavaglione, Barbara | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 0 | **Catherine Howard** | 10/05 9.00 hrs First Level Review |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 20:00:00 | 0 | | 10/06 9.00 hrs First Level Review |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:30:00 | 21:00:00 | 0 | | 10/07 8.00 hrs First Level Review |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 18:30:00 | 0 | | 10/08 10.00 hrs First Level Review |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 08:30:00 | 18:00:00 | 0 | | 10/09 9.00 hrs First Level Review |
| | Subtotal (Tavaglione, Barbara) | 45.00 | | | | | | | | | | | | |
| | Page Total | 214.80 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 10/05/2020 - 10/11/2020, Page 6**

| Project | Contractor | Sum | Mon 10/05/2020 | Tue 10/06/2020 | Wed 10/07/2020 | Thu 10/08/2020 | Fri 10/09/2020 | Sat 10/10/2020 | Sun 10/11/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Terry, John | 7.10 | 7.10 | 0 | 0 | 0 | 0 | 0 | 0 | 11:30:00 | 18:54:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.80 | 0 | 9.80 | 0 | 0 | 0 | 0 | 0 | 10:42:00 | 21:00:00 | 0 | | |
| | | 8.10 | 0 | 0 | 8.10 | 0 | 0 | 0 | 0 | 11:54:00 | 21:00:00 | 0 | | |
| | | 9.60 | 0 | 0 | 0 | 9.60 | 0 | 0 | 0 | 10:48:00 | 21:00:00 | 0 | | |
| | | 9.10 | 0 | 0 | 0 | 0 | 9.10 | 0 | 0 | 11:18:00 | 21:00:00 | 0 | | |
| | | 4.80 | 0 | 0 | 0 | 0 | 0 | 4.80 | 0 | 13:00:00 | 18:30:00 | 0 | | |
| | Subtotal (Terry, John) | 48.50 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | Valandingham, Emily | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 10:30:00 | 21:00:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 6.00 | 0 | 0 | 0 | 11:00:00 | 17:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | | |
| | | 6.20 | 0 | 0 | 0 | 0 | 0 | 6.20 | 0 | 10:30:00 | 21:00:00 | 0 | | |
| | Subtotal (Valandingham, Emily) | 50.20 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | Williams, Thomas | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 20:54:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 20:06:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 20:12:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 20:36:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 20:48:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 0 | 5.00 | 0 | 07:00:00 | 14:54:00 | 0 | | |
| | Subtotal (Williams, Thomas) | 55.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | Wilson, Donald | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 20:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 09:30:00 | 20:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:45:00 | 0 | | |
| | | 9.40 | 0 | 0 | 0 | 0 | 9.40 | 0 | 0 | 11:00:00 | 20:54:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 0 | 7.00 | 0 | 07:00:00 | 14:00:00 | 0 | | |
| | Subtotal (Wilson, Donald) | 56.40 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | Worthy-Williams, Sheila | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 21:00:00 | 1.5 | **Catherine Howard** | 10/05 1.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 2 | | 10/06 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:30:00 | 19:30:00 | 1 | | 10/07 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:30:00 | 20:30:00 | 2 | | 10/08 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:00:00 | 18:30:00 | 0.5 | | 10/09 0.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:30:00 | 20:30:00 | 3 | | 10/10 3.00 hrs On Break / Lunch |
| | Subtotal (Worthy-Williams, Sheila) | 60.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Yohey, Nathan | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 18:12:00 | 2.4 | **Catherine Howard** | 10/05 2.40 hrs On Break / Lunch |
| | | 6.00 | 0 | 6.00 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 19:18:00 | 10.2 | | 10/06 10.20 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:00:00 | 18:06:00 | 4.2 | | 10/07 4.20 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:30:00 | 18:00:00 | 3 | | 10/08 3.00 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:00:00 | 16:30:00 | 1 | | 10/09 1.00 hrs On Break / Lunch |
| | Subtotal (Yohey, Nathan) | 40.00 | | | | | | | | | | | | |
| | Page Total | 310.10 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 10/05/2020 - 10/11/2020, Page 7

| Project | Contractor | Sum | Mon 10/05/2020 | Tue 10/06/2020 | Wed 10/07/2020 | Thu 10/08/2020 | Fri 10/09/2020 | Sat 10/10/2020 | Sun 10/11/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Zuchora, Cristine | 6.80 | 6.80 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 9.10 | 0 | 9.10 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 19:00:00 | 0 | | |
| | | 9.10 | 0 | 0 | 9.10 | 0 | 0 | 0 | 0 | 08:40:00 | 19:00:00 | 0 | | |
| | | 5.80 | 0 | 0 | 0 | 5.80 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | |
| | | 9.20 | 0 | 0 | 0 | 0 | 9.20 | 0 | 0 | 08:30:00 | 18:40:00 | 0 | | |
| Subtotal (Zuchora, Cristine) | | 40.00 | | | | | | | | | | | | |
| Page Total | | 40.00 | | | | | | | | | | | | |
| Overall Total | | 1759.90 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 10/12/2020 - 10/18/2020, Page 1**

| Project | Contractor | Sum | Mon 10/12/2020 | Tue 10/13/2020 | Wed 10/14/2020 | Thu 10/15/2020 | Fri 10/16/2020 | Sat 10/17/2020 | Sun 10/18/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | **Andress, Louisa** | 9.90 | 9.90 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:24:00 | 19:24:00 | 0 | | |
| | | 9.70 | 0 | 0 | 9.70 | 0 | 0 | 0 | 0 | 07:36:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:12:00 | 18:24:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 09:30:00 | 20:12:00 | 0 | | |
| | | 0.50 | 0 | 0 | 0 | 0 | 0 | 0.50 | 0 | 08:12:00 | 08:42:00 | 0 | | |
| | Subtotal (Andress, Louisa) | **50.10** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Barnes, Debora** | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:24:00 | 17:48:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:24:00 | 17:54:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:24:00 | 17:54:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:18:00 | 17:48:00 | 0 | | |
| | | 6.50 | 0 | 0 | 0 | 0 | 6.50 | 0 | 0 | 08:06:00 | 14:36:00 | 0 | | |
| | | 2.50 | 0 | 0 | 0 | 0 | 0 | 2.50 | 0 | 08:18:00 | 10:48:00 | 0 | | |
| | Subtotal (Barnes, Debora) | **45.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Bradigan, Brian** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 06:31:00 | 14:31:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 06:30:00 | 14:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 06:30:00 | 14:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 06:30:00 | 14:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:16:00 | 15:16:00 | 0 | | |
| | Subtotal (Bradigan, Brian) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Brown, Chris** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:58:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:40:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:40:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:50:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 18:10:00 | 0 | | |
| | Subtotal (Brown, Chris) | **60.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Colebrook, Mary** | 8.20 | 8.20 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.60 | 0 | 7.60 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 19:00:00 | 0 | | |
| | | 4.70 | 0 | 0 | 4.70 | 0 | 0 | 0 | 0 | 09:18:00 | 14:00:00 | 0 | | |
| | | 7.40 | 0 | 0 | 0 | 7.40 | 0 | 0 | 0 | 11:24:00 | 19:00:00 | 0 | | |
| | | 7.90 | 0 | 0 | 0 | 0 | 7.90 | 0 | 0 | 10:54:00 | 19:00:00 | 0 | | |
| | | 4.20 | 0 | 0 | 0 | 0 | 0 | 4.20 | 0 | 09:00:00 | 13:12:00 | 0 | | |
| | Subtotal (Colebrook, Mary) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Conrad, Josef** | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:50:00 | 17:55:00 | 0.6 | **Catherine Howard** | 10/12 0.60 hrs On Break / Lunch |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 1.5 | | 10/13 1.50 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 09:15:00 | 18:50:00 | 0.6 | | 10/14 0.60 hrs On Break / Lunch |
| | | 9.50 | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 08:10:00 | 19:00:00 | 1.3 | | 10/15 1.30 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:10:00 | 19:20:00 | 1.2 | | 10/16 1.20 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 0 | 0 | 0 | 8.50 | 0 | 08:45:00 | 18:00:00 | 0.8 | | 10/17 0.80 hrs On Break / Lunch |
| | Subtotal (Conrad, Josef) | **55.50** | | | | | | | | | | | | |
| | Page Total | **290.60** | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 10/12/2020 - 10/18/2020, Page 2

| Project | Contractor | Sum | Mon 10/12/2020 | Tue 10/13/2020 | Wed 10/14/2020 | Thu 10/15/2020 | Fri 10/16/2020 | Sat 10/17/2020 | Sun 10/18/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | De Caris, Mario | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:55:00 | 17:45:00 | 0 | Catherine Howard | (No notes) |
| | | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:50:00 | 0 | | |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 08:00:00 | 17:50:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 07:45:00 | 17:35:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 0 | 9.50 | 0 | 0 | 08:00:00 | 17:50:00 | 0 | | |
| | | 3.80 | 0 | 0 | 0 | 0 | 0 | 3.80 | 0 | 08:40:00 | 12:30:00 | 0 | | |
| | Subtotal (De Caris, Mario) | 51.30 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Ehrbar, Kurt | 6.60 | 6.60 | 0 | 0 | 0 | 0 | 0 | 0 | 09:35:00 | 17:00:00 | 0 | Catherine Howard | 10/12 6.60 hrs Document Review |
| | | 9.80 | 0 | 9.80 | 0 | 0 | 0 | 0 | 0 | 10:48:00 | 20:48:00 | 0 | | 10/13 9.00 hrs Document Review |
| | | 4.00 | 0 | 0 | 4.00 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | | 10/13 0.80 hrs Zoom Meeting |
| | | 7.60 | 0 | 0 | 0 | 7.60 | 0 | 0 | 0 | 07:15:00 | 21:00:00 | 0 | | 10/14 4.00 hrs Document Review |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 10:05:00 | 20:00:00 | 0 | | 10/15 7.60 hrs Document Review |
| | | 3.00 | 0 | 0 | 0 | 0 | 0 | 3.00 | 0 | 16:40:00 | 20:55:00 | 0 | | 10/16 9.00 hrs Document Review |
| | Subtotal (Ehrbar, Kurt) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | Flinn, Thomas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:06:00 | 16:24:00 | 0.6 | Catherine Howard | 10/12 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 16:48:00 | 0.6 | | 10/13 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:12:00 | 16:30:00 | 0.6 | | 10/14 0.60 hrs On Break / Lunch |
| | Subtotal (Flinn, Thomas) | 24.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | Gilliam, Scott | 6.30 | 6.30 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 18:00:00 | 0 | Catherine Howard | (No notes) |
| | | 7.20 | 0 | 7.20 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 18:15:00 | 0 | | |
| | | 6.30 | 0 | 0 | 6.30 | 0 | 0 | 0 | 0 | 10:15:00 | 18:00:00 | 0 | | |
| | | 5.50 | 0 | 0 | 0 | 5.50 | 0 | 0 | 0 | 10:20:00 | 18:00:00 | 0 | | |
| | | 5.70 | 0 | 0 | 0 | 0 | 5.70 | 0 | 0 | 09:45:00 | 17:55:00 | 0 | | |
| | Subtotal (Gilliam, Scott) | 31.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Haliczer, Jay | 1.00 | 1.00 | 0 | 0 | 0 | 0 | 0 | 0 | 14:00:00 | 15:00:00 | 0 | Catherine Howard | (No notes) |
| | | 7.80 | 0 | 7.80 | 0 | 0 | 0 | 0 | 0 | 11:30:00 | 21:00:00 | 0 | | |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 7.50 | 0 | 0 | 0 | 12:00:00 | 19:30:00 | 0 | | |
| | | 9.20 | 0 | 0 | 0 | 0 | 9.20 | 0 | 0 | 08:00:00 | 21:00:00 | 0 | | |
| | | 4.80 | 0 | 0 | 0 | 0 | 0 | 4.80 | 0 | 16:00:00 | 20:48:00 | 0 | | |
| | Subtotal (Haliczer, Jay) | 38.80 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Harden, Douglas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:42:00 | 17:42:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:18:00 | 17:12:00 | 0 | | |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 09:00:00 | 18:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:30:00 | 18:06:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 07:12:00 | 17:00:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 0 | 5.00 | 0 | 07:18:00 | 12:18:00 | 0 | | |
| | Subtotal (Harden, Douglas) | 45.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Himelhoch, Howard | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:55:00 | 16:36:00 | 0 | Catherine Howard | (No notes) |
| | | 7.50 | 0 | 7.50 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:20:00 | 0 | | |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 07:08:00 | 14:40:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 07:00:00 | 20:54:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 07:00:00 | 15:40:00 | 0 | | |
| | Subtotal (Himelhoch, Howard) | 40.00 | | | | | | | | | | | | |
| | Page Total | 270.10 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 10/12/2020 - 10/18/2020, Page 3

| Project | Contractor | Sum | Mon 10/12/2020 | Tue 10/13/2020 | Wed 10/14/2020 | Thu 10/15/2020 | Fri 10/16/2020 | Sat 10/17/2020 | Sun 10/18/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Innes, Linda | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:12:00 | 0 | Catherine Howard | (No notes) |
| | | 5.50 | 0 | 5.50 | 0 | 0 | 0 | 0 | 0 | 10:43:00 | 17:35:00 | 0 | | |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 07:00:00 | 17:45:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 08:10:00 | 17:20:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 07:00:00 | 17:45:00 | 0 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 0 | 2.00 | 0 | 14:25:00 | 16:25:00 | 0 | | |
| | Subtotal (Innes, Linda) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Iseman, Charles | 7.10 | 7.10 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 20:58:00 | 6 | Catherine Howard | 10/12 6.00 hrs On Break / Lunch |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 07:02:00 | 17:52:00 | 2.3 | | 10/13 2.30 hrs On Break / Lunch |
| | | 7.80 | 0 | 0 | 7.80 | 0 | 0 | 0 | 0 | 08:23:00 | 17:49:00 | 1.6 | | 10/14 1.60 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 20:14:00 | 3.3 | | 10/15 3.30 hrs On Break / Lunch |
| | | 7.80 | 0 | 0 | 0 | 0 | 7.80 | 0 | 0 | 07:52:00 | 16:57:00 | 1.3 | | 10/16 1.30 hrs On Break / Lunch |
| | Subtotal (Iseman, Charles) | 41.20 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | Kramer, Scott | 6.90 | 6.90 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 18:00:00 | 0 | Catherine Howard | (No notes) |
| | | 8.20 | 0 | 8.20 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 16:30:00 | 0 | | |
| | | 8.80 | 0 | 0 | 8.80 | 0 | 0 | 0 | 0 | 08:42:00 | 20:06:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 8.20 | 0 | 0 | 0 | 07:42:00 | 16:54:00 | 0 | | |
| | | 7.90 | 0 | 0 | 0 | 0 | 7.90 | 0 | 0 | 07:06:00 | 17:00:00 | 0 | | |
| | Subtotal (Kramer, Scott) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Light, Ron | 0.80 | 0 | 0 | 0.80 | 0 | 0 | 0 | 0 | 11:00:00 | 11:48:00 | 0 | Catherine Howard | (No notes) |
| | Subtotal (Light, Ron) | 0.80 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Light, Ron | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | Catherine Howard | (No notes) |
| | | 7.20 | 0 | 7.20 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | Subtotal (Light, Ron) | 39.20 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Lindenbaum, Kyle | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 20:54:00 | 3.9 | Catherine Howard | 10/12 3.90 hrs On Break / Lunch |
| | | 9.70 | 0 | 9.70 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 21:00:00 | 4.2 | | 10/13 4.20 hrs On Break / Lunch |
| | | 7.40 | 0 | 0 | 7.40 | 0 | 0 | 0 | 0 | 07:12:00 | 21:00:00 | 6.4 | | 10/14 6.40 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:18:00 | 18:18:00 | 1 | | 10/15 1.00 hrs On Break / Lunch |
| | | 2.90 | 0 | 0 | 0 | 0 | 2.90 | 0 | 0 | 07:24:00 | 10:18:00 | 0 | | |
| | Subtotal (Lindenbaum, Kyle) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Mahaffy-Bickley, Ann | 2.00 | 2.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:15:00 | 09:15:00 | 0 | Catherine Howard | 10/16 1.00 hrs On Break / Lunch |
| | | 1.00 | 0 | 0 | 1.00 | 0 | 0 | 0 | 0 | 07:15:00 | 08:15:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 07:30:00 | 17:00:00 | 1 | | |
| | Subtotal (Mahaffy-Bickley, Ann) | 11.50 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (PM) | McGraw, Michael | 7.60 | 7.60 | 0 | 0 | 0 | 0 | 0 | 0 | 00:00:00 | 23:59:00 | 0 | Catherine Howard | (No notes) |
| | | 8.90 | 0 | 8.90 | 0 | 0 | 0 | 0 | 0 | 00:00:00 | 22:30:00 | 0 | | |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 00:00:00 | 23:59:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 00:00:00 | 17:30:00 | 0 | | |
| | | 4.90 | 0 | 0 | 0 | 0 | 4.90 | 0 | 0 | 00:42:00 | 13:18:00 | 0 | | |
| | | 1.10 | 0 | 0 | 0 | 0 | 0 | 1.10 | 0 | 00:24:00 | 01:30:00 | 0 | | |
| | | 1.40 | 0 | 0 | 0 | 0 | 0 | 0 | 1.40 | 21:06:00 | 22:30:00 | 0 | | |
| | Subtotal (McGraw, Michael) | 40.40 | | | | | | | | | | | | |
| | Page Total | 253.10 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 10/12/2020 - 10/18/2020, Page 4**

| Project | Contractor | Sum | Mon 10/12/2020 | Tue 10/13/2020 | Wed 10/14/2020 | Thu 10/15/2020 | Fri 10/16/2020 | Sat 10/17/2020 | Sun 10/18/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (QC)** | McLeod, Laura | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 09:00:00 | 19:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 08:00:00 | 18:30:00 | 0 | | |
| | Subtotal (McLeod, Laura) | 60.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Murray, Christopher | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 20:15:00 | 2.3 | **Catherine Howard** | 10/12 2.30 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:24:00 | 20:00:00 | 2.7 | | 10/13 2.70 hrs On Break / Lunch |
| | | 9.10 | 0 | 0 | 9.10 | 0 | 0 | 0 | 0 | 09:30:00 | 21:00:00 | 2.4 | | 10/14 2.40 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:42:00 | 19:45:00 | 2.1 | | 10/15 2.10 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:00:00 | 18:39:00 | 0.8 | | 10/16 0.80 hrs On Break / Lunch |
| | | 4.20 | 0 | 0 | 0 | 0 | 0 | 4.20 | 0 | 12:06:00 | 16:15:00 | 0 | | |
| | Subtotal (Murray, Christopher) | 52.80 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | Norcross, Donald | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:36:00 | 18:18:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:12:00 | 18:54:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:24:00 | 18:06:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:24:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:42:00 | 18:18:00 | 0 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 0 | 2.00 | 0 | 01:42:00 | 03:42:00 | 0 | | |
| | Subtotal (Norcross, Donald) | 52.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | Nothstine, Lynne | 9.80 | 0 | 9.80 | 0 | 0 | 0 | 0 | 0 | 10:45:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:30:00 | 17:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 12:00:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | | 5.30 | 0 | 0 | 0 | 0 | 0 | 5.30 | 0 | 09:50:00 | 18:15:00 | 0 | | |
| | Subtotal (Nothstine, Lynne) | 42.10 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Ross, Rhonda | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 19:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 09:45:00 | 20:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 12:30:00 | 21:00:00 | 0 | | |
| | | 3.00 | 0 | 0 | 0 | 0 | 3.00 | 0 | 0 | 18:00:00 | 21:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 0 | 8.00 | 0 | 11:30:00 | 21:00:00 | 0 | | |
| | Subtotal (Ross, Rhonda) | 42.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Russo, Tim | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | Subtotal (Russo, Tim) | 50.00 | | | | | | | | | | | | |
| | Page Total | 298.90 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 10/12/2020 - 10/18/2020, Page 5**

| Project | Contractor | Sum | Mon 10/12/2020 | Tue 10/13/2020 | Wed 10/14/2020 | Thu 10/15/2020 | Fri 10/16/2020 | Sat 10/17/2020 | Sun 10/18/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | Shia, Johnna | 6.30 | 6.30 | 0 | 0 | 0 | 0 | 0 | 0 | 14:00:00 | 20:17:00 | 0 | **Catherine Howard** | 10/16 1.00 hrs On Break / Lunch |
|  |  | 7.00 | 0 | 7.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 18:00:00 | 0 |  |  |
|  |  | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 12:00:00 | 20:00:00 | 0 |  |  |
|  |  | 6.00 | 0 | 0 | 0 | 6.00 | 0 | 0 | 0 | 11:00:00 | 17:00:00 | 0 |  |  |
|  |  | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 11:30:00 | 20:00:00 | 1 |  |  |
|  |  | 2.20 | 0 | 0 | 0 | 0 | 0 | 2.20 | 0 | 18:50:00 | 21:00:00 | 0 |  |  |
|  | Subtotal (Shia, Johnna) | 37.00 |  |  |  |  |  |  |  |  |  |  |  |  |
| **Akin Gump - Perdue Creditors Committee** | Snopek, Aaron | 9.40 | 9.40 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:45:00 | 0 | **Catherine Howard** | 10/12 9.40 document review |
|  |  | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:35:00 | 0 |  | 10/12 2.30 hrs break |
|  |  | 7.90 | 0 | 0 | 7.90 | 0 | 0 | 0 | 0 | 07:00:00 | 14:55:00 | 0 |  | 10/13 10.00 hrs document review |
|  |  | 7.90 | 0 | 0 | 0 | 7.90 | 0 | 0 | 0 | 07:00:00 | 14:55:00 | 0 |  | 10/13 0.60 hrs break |
|  |  | 6.10 | 0 | 0 | 0 | 0 | 6.10 | 0 | 0 | 07:00:00 | 13:05:00 | 0 |  | 10/14 7.90 hrs document review |
|  |  | 8.70 | 0 | 0 | 0 | 0 | 0 | 8.70 | 0 | 07:00:00 | 18:00:00 | 0 |  | 10/15 7.90 hrs document review |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | 10/17 8.70 hrs document review |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | 10/17 2.20 hrs break |
|  | Subtotal (Snopek, Aaron) | 50.00 |  |  |  |  |  |  |  |  |  |  |  |  |
| **Akin Gump - Purdue Creditors Committee (QC)** | Steinhart, John | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 20:30:00 | 0 | **Catherine Howard** | (No notes) |
|  |  | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 20:45:00 | 0 |  |  |
|  |  | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 11:00:00 | 20:30:00 | 0 |  |  |
|  |  | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 09:00:00 | 20:30:00 | 0 |  |  |
|  |  | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 09:00:00 | 16:00:00 | 0 |  |  |
|  |  | 4.50 | 0 | 0 | 0 | 0 | 0 | 4.50 | 0 | 15:00:00 | 19:30:00 | 0 |  |  |
|  | Subtotal (Steinhart, John) | 48.50 |  |  |  |  |  |  |  |  |  |  |  |  |
| **Akin Gump - Perdue Creditors Committee** | Stoner, Carol | 0.70 | 0 | 0.70 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 11:42:00 | 0 | **Catherine Howard** | 10/14 0.40 hrs On Break / Lunch |
|  |  | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 12:36:00 | 21:00:00 | 0.4 |  | 10/15 1.00 hrs On Break / Lunch |
|  |  | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 12:00:00 | 21:00:00 | 1 |  | 10/16 1.00 hrs On Break / Lunch |
|  |  | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 12:00:00 | 21:00:00 | 1 |  |  |
|  | Subtotal (Stoner, Carol) | 24.70 |  |  |  |  |  |  |  |  |  |  |  |  |
| **Akin Gump - Perdue Creditors Committee** | Sullen, Michele | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 2 | **Catherine Howard** | 10/12 2.00 hrs On Break / Lunch |
|  |  | 6.00 | 0 | 6.00 | 0 | 0 | 0 | 0 | 0 | 12:00:00 | 21:00:00 | 3.1 |  | 10/13 3.10 hrs On Break / Lunch |
|  |  | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 12:00:00 | 21:00:00 | 1.5 |  | 10/14 1.50 hrs On Break / Lunch |
|  |  | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 12:00:00 | 21:00:00 | 1 |  | 10/15 1.00 hrs On Break / Lunch |
|  |  | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 09:30:00 | 21:00:00 | 2.5 |  | 10/16 2.50 hrs On Break / Lunch |
|  |  | 6.00 | 0 | 0 | 0 | 0 | 0 | 6.00 | 0 | 14:00:00 | 20:15:00 | 0.3 |  | 10/17 0.30 hrs On Break / Lunch |
|  |  | 6.00 | 0 | 0 | 0 | 0 | 0 | 0 | 6.00 | 14:00:00 | 20:00:00 | 0 |  |  |
|  | Subtotal (Sullen, Michele) | 50.50 |  |  |  |  |  |  |  |  |  |  |  |  |
| **Akin Gump - Perdue Creditors Committee** | Talley, Matthew | 7.50 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 10:48:00 | 19:48:00 | 0 | **Catherine Howard** | (No notes) |
|  |  | 5.10 | 0 | 5.10 | 0 | 0 | 0 | 0 | 0 | 15:30:00 | 21:00:00 | 0 |  |  |
|  |  | 9.80 | 0 | 0 | 9.80 | 0 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 0 |  |  |
|  |  | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 0 |  |  |
|  |  | 7.60 | 0 | 0 | 0 | 0 | 7.60 | 0 | 0 | 07:00:00 | 15:12:00 | 0 |  |  |
|  | Subtotal (Talley, Matthew) | 40.00 |  |  |  |  |  |  |  |  |  |  |  |  |
|  | Page Total | 250.70 |  |  |  |  |  |  |  |  |  |  |  |  |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 10/12/2020 - 10/18/2020, Page 6**

| Project | Contractor | Sum | Mon 10/12/2020 | Tue 10/13/2020 | Wed 10/14/2020 | Thu 10/15/2020 | Fri 10/16/2020 | Sat 10/17/2020 | Sun 10/18/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | **Tavaglione, Barbara** | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:00:00 | 0 | **Catherine Howard** | 10/12 9.00 hrs First Level Review |
| | | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:00:00 | 0 | | 10/13 9.50 hrs First Level Review |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:30:00 | 19:30:00 | 0 | | 10/14 10.00 hrs First Level Review |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:00:00 | 17:00:00 | 0 | | 10/15 8.00 hrs First Level Review |
| | | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 08:15:00 | 17:15:00 | 0 | | 10/16 8.50 hrs First Level Review |
| | Subtotal (Tavaglione, Barbara) | 45.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Terry, John** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 11:06:00 | 19:42:00 | 0 | **Catherine Howard** | (No notes) |
| | | 6.40 | 0 | 6.40 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 18:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 10:30:00 | 18:54:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 10:54:00 | 21:00:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 10:42:00 | 18:30:00 | 0 | | |
| | | 4.90 | 0 | 0 | 0 | 0 | 0 | 4.90 | 0 | 13:18:00 | 19:00:00 | 0 | | |
| | Subtotal (Terry, John) | 44.30 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Valandingham, Emily** | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.80 | 0 | 7.80 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 18:45:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 11:15:00 | 21:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 8.60 | 0 | 0 | 0 | 0 | 8.60 | 0 | 0 | 11:15:00 | 21:00:00 | 0 | | |
| | | 5.50 | 0 | 0 | 0 | 0 | 0 | 5.50 | 0 | 15:30:00 | 21:00:00 | 0 | | |
| | Subtotal (Valandingham, Emily) | 48.90 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Williams, Thomas** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:54:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:36:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 20:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 19:12:00 | 0 | | |
| | Subtotal (Williams, Thomas) | 60.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Wilson, Donald** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 20:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 10:00:00 | 20:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | |
| | | 3.00 | 0 | 0 | 0 | 0 | 0 | 3.00 | 0 | 17:30:00 | 20:30:00 | 0 | | |
| | Subtotal (Wilson, Donald) | 53.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Worthy-Williams, Sheila** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 21:00:00 | 1.5 | **Catherine Howard** | 10/12 1.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 21:00:00 | 2.5 | | 10/13 2.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 20:30:00 | 2.5 | | 10/14 2.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 20:30:00 | 3.5 | | 10/15 3.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 20:30:00 | 3.5 | | 10/16 3.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 21:00:00 | 4 | | 10/17 4.00 hrs On Break / Lunch |
| | Subtotal (Worthy-Williams, Sheila) | 60.00 | | | | | | | | | | | | |
| | Page Total | 311.20 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 10/12/2020 - 10/18/2020, Page 7**

| Project | Contractor | Sum | Mon 10/12/2020 | Tue 10/13/2020 | Wed 10/14/2020 | Thu 10/15/2020 | Fri 10/16/2020 | Sat 10/17/2020 | Sun 10/18/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee (QC)** | Yohey, Nathan | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 18:54:00 | 2.4 | **Catherine Howard** | 10/12 2.40 hrs On Break / Lunch |
| | | 8.20 | 0 | 8.20 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 18:06:00 | 5.6 | | 10/13 5.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:00:00 | 17:30:00 | 3 | | 10/14 3.00 hrs On Break / Lunch |
| | | 5.80 | 0 | 0 | 0 | 5.80 | 0 | 0 | 0 | 10:00:00 | 16:18:00 | 1 | | 10/15 1.00 hrs On Break / Lunch |
| Subtotal (Yohey, Nathan) | | **32.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Zuchora, Cristine | 6.60 | 6.60 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 0 | | |
| | | 8.80 | 0 | 0 | 8.80 | 0 | 0 | 0 | 0 | 08:15:00 | 19:00:00 | 0 | | |
| | | 7.80 | 0 | 0 | 0 | 7.80 | 0 | 0 | 0 | 10:10:00 | 19:00:00 | 0 | | |
| | | 7.80 | 0 | 0 | 0 | 0 | 7.80 | 0 | 0 | 10:10:00 | 19:00:00 | 0 | | |
| Subtotal (Zuchora, Cristine) | | **40.00** | | | | | | | | | | | | |
| Page Total | | **72.00** | | | | | | | | | | | | |
| Overall Total | | **1746.60** | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 10/19/2020 - 10/25/2020, Page 1

| Project | Contractor | Sum | Mon 10/19/2020 | Tue 10/20/2020 | Wed 10/21/2020 | Thu 10/22/2020 | Fri 10/23/2020 | Sat 10/24/2020 | Sun 10/25/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Andress, Louisa | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 17:30:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:48:00 | 19:06:00 | 0 | | |
| | | 6.50 | 0 | 0 | 6.50 | 0 | 0 | 0 | 0 | 09:42:00 | 20:07:00 | 0 | | |
| | Subtotal (Andress, Louisa) | 26.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Barnes, Debora | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 18:36:00 | 0 | Catherine Howard | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 18:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:30:00 | 18:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:30:00 | 18:00:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 0 | 6.00 | 0 | 0 | 08:30:00 | 14:30:00 | 0 | | |
| | Subtotal (Barnes, Debora) | 42.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Bradigan, Brian | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 06:46:00 | 14:46:00 | 0 | Catherine Howard | (No notes) |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 06:34:00 | 15:04:00 | 0 | | |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 06:30:00 | 13:30:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 06:37:00 | 15:07:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 06:18:00 | 14:18:00 | 0 | | |
| | Subtotal (Bradigan, Brian) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Brown, Chris | 9.40 | 9.40 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:32:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 18:17:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:35:00 | 0 | | |
| | | 8.90 | 0 | 0 | 0 | 0 | 0 | 8.90 | 0 | 12:00:00 | 21:00:00 | 0 | | |
| | | 1.70 | 0 | 0 | 0 | 0 | 0 | 0 | 1.70 | 07:06:00 | 08:48:00 | 0 | | |
| | Subtotal (Brown, Chris) | 60.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Colebrook, Mary | 7.80 | 7.80 | 0 | 0 | 0 | 0 | 0 | 0 | 11:06:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 8.90 | 0 | 8.90 | 0 | 0 | 0 | 0 | 0 | 08:48:00 | 18:00:00 | 0 | | |
| | | 7.60 | 0 | 0 | 7.60 | 0 | 0 | 0 | 0 | 11:24:00 | 19:00:00 | 0 | | |
| | | 8.40 | 0 | 0 | 0 | 8.40 | 0 | 0 | 0 | 09:54:00 | 19:00:00 | 0 | | |
| | | 4.40 | 0 | 0 | 0 | 0 | 4.40 | 0 | 0 | 11:30:00 | 16:30:00 | 0 | | |
| | | 2.90 | 0 | 0 | 0 | 0 | 0 | 2.90 | 0 | 11:06:00 | 14:00:00 | 0 | | |
| | | 2.20 | 0 | 0 | 0 | 0 | 0 | 0 | 2.20 | 09:48:00 | 12:00:00 | 0 | | |
| | Subtotal (Colebrook, Mary) | 42.20 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Conrad, Josef | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 19:30:00 | 1 | Catherine Howard | 10/19 1.00 hrs On Break / Lunch |
| | | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 08:20:00 | 18:50:00 | 1 | | 10/20 1.00 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:00:00 | 18:40:00 | 2.7 | | 10/21 2.70 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:55:00 | 19:10:00 | 1.3 | | 10/22 1.30 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 07:50:00 | 19:45:00 | 2.9 | | 10/23 2.90 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 0 | 8.00 | 0 | 10:50:00 | 20:40:00 | 1.8 | | 10/24 1.80 hrs On Break / Lunch |
| | Subtotal (Conrad, Josef) | 53.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | De Caris, Mario | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 18:20:00 | 0 | Catherine Howard | (No notes) |
| | | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 07:40:00 | 17:50:00 | 0 | | |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 08:10:00 | 18:35:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 08:10:00 | 18:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 08:50:00 | 18:10:00 | 0 | | |
| | | 3.80 | 0 | 0 | 0 | 0 | 0 | 0 | 3.80 | 08:45:00 | 12:30:00 | 0 | | |
| | Subtotal (De Caris, Mario) | 50.80 | | | | | | | | | | | | |
| | Page Total | 315.00 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 10/19/2020 - 10/25/2020, Page 2

| Project | Contractor | Sum | Mon 10/19/2020 | Tue 10/20/2020 | Wed 10/21/2020 | Thu 10/22/2020 | Fri 10/23/2020 | Sat 10/24/2020 | Sun 10/25/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Ehrbar, Kurt | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 0 | **Catherine Howard** | 10/19 10.00 hrs Document Review |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 12:40:00 | 21:00:00 | 0 | | 10/20 8.00 hrs Document Review |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 10:00:00 | 20:42:00 | 0 | | 10/21 9.00 hrs Document Review |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 10:00:00 | 20:33:00 | 0 | | 10/22 8.00 hrs Document Review |
| | | 4.00 | 0 | 0 | 0 | 0 | 4.00 | 0 | 0 | 13:50:00 | 17:50:00 | 0 | | 10/23 4.00 hrs Document Review |
| | | 5.60 | 0 | 0 | 0 | 0 | 0 | 5.60 | 0 | 14:30:00 | 21:00:00 | 0 | | 10/24 5.60 hrs Document Review |
| | | 3.00 | 0 | 0 | 0 | 0 | 0 | 0 | 3.00 | 09:00:00 | 12:00:00 | 0 | | 10/25 3.00 hrs Document Review |
| | Subtotal (Ehrbar, Kurt) | **47.60** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | Flinn, Thomas | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 08:24:00 | 17:12:00 | 0.6 | **Catherine Howard** | 10/20 0.60 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 08:18:00 | 17:06:00 | 0.6 | | 10/21 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:30:00 | 15:48:00 | 0.6 | | 10/22 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:18:00 | 16:36:00 | 0.6 | | 10/23 0.60 hrs On Break / Lunch |
| | Subtotal (Flinn, Thomas) | **33.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Gilliam, Scott | 6.80 | 6.80 | 0 | 0 | 0 | 0 | 0 | 0 | 10:15:00 | 18:05:00 | 0 | **Catherine Howard** | (No notes) |
| | | 6.20 | 0 | 6.20 | 0 | 0 | 0 | 0 | 0 | 10:05:00 | 18:00:00 | 0 | | |
| | | 4.60 | 0 | 0 | 4.60 | 0 | 0 | 0 | 0 | 10:00:00 | 18:15:00 | 0 | | |
| | | 2.30 | 0 | 0 | 0 | 2.30 | 0 | 0 | 0 | 14:20:00 | 18:30:00 | 0 | | |
| | | 6.10 | 0 | 0 | 0 | 0 | 6.10 | 0 | 0 | 09:45:00 | 17:00:00 | 0 | | |
| | Subtotal (Gilliam, Scott) | **26.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Haliczer, Jay | 1.30 | 1.30 | 0 | 0 | 0 | 0 | 0 | 0 | 13:42:00 | 15:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.20 | 0 | 7.20 | 0 | 0 | 0 | 0 | 0 | 12:00:00 | 21:00:00 | 0 | | |
| | | 9.90 | 0 | 0 | 9.90 | 0 | 0 | 0 | 0 | 09:30:00 | 21:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 6.30 | 0 | 0 | 0 | 0 | 6.30 | 0 | 0 | 09:24:00 | 21:00:00 | 0 | | |
| | | 7.20 | 0 | 0 | 0 | 0 | 0 | 7.20 | 0 | 13:00:00 | 20:12:00 | 0 | | |
| | Subtotal (Haliczer, Jay) | **39.90** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Harden, Douglas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 17:36:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.80 | 0 | 7.80 | 0 | 0 | 0 | 0 | 0 | 08:18:00 | 17:36:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:30:00 | 16:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:18:00 | 17:24:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 0 | 8.20 | 0 | 0 | 08:54:00 | 18:00:00 | 0 | | |
| | Subtotal (Harden, Douglas) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Himelhoch, Howard | 4.60 | 4.60 | 0 | 0 | 0 | 0 | 0 | 0 | 08:45:00 | 13:20:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.00 | 0 | 7.00 | 0 | 0 | 0 | 0 | 0 | 07:05:00 | 15:03:00 | 0 | | |
| | | 6.50 | 0 | 0 | 6.50 | 0 | 0 | 0 | 0 | 07:02:00 | 15:50:00 | 0 | | |
| | | 7.70 | 0 | 0 | 0 | 7.70 | 0 | 0 | 0 | 07:00:00 | 17:42:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:03:00 | 19:30:00 | 0 | | |
| | Subtotal (Himelhoch, Howard) | **33.80** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Innes, Linda | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:20:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:36:00 | 0 | | |
| | | 7.60 | 0 | 0 | 7.60 | 0 | 0 | 0 | 0 | 07:10:00 | 15:59:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 7.50 | 0 | 0 | 0 | 07:00:00 | 17:35:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:05:00 | 16:45:00 | 0 | | |
| | Subtotal (Innes, Linda) | **39.10** | | | | | | | | | | | | |
| | Page Total | **259.40** | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 10/19/2020 - 10/25/2020, Page 3

| Project | Contractor | Sum | Mon 10/19/2020 | Tue 10/20/2020 | Wed 10/21/2020 | Thu 10/22/2020 | Fri 10/23/2020 | Sat 10/24/2020 | Sun 10/25/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | **Iseman, Charles** | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:33:00 | 20:59:00 | 3.9 | **Catherine Howard** | 10/19 3.90 hrs On Break / Lunch |
| | | 6.50 | 0 | 6.50 | 0 | 0 | 0 | 0 | 0 | 07:52:00 | 14:58:00 | 0.6 | | 10/20 0.60 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:41:00 | 20:11:00 | 2.5 | | 10/21 2.50 hrs On Break / Lunch |
| | | 3.00 | 0 | 0 | 0 | 3.00 | 0 | 0 | 0 | 17:55:00 | 20:55:00 | 0 | | 10/23 0.60 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 08:33:00 | 17:40:00 | 0.6 | | |
| | Subtotal (Iseman, Charles) | 37.50 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | **Kramer, Scott** | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 17:48:00 | 0 | **Catherine Howard** | (No notes) |
| | | 6.20 | 0 | 6.20 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 20:00:00 | 0 | | |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 08:00:00 | 17:18:00 | 0 | | |
| | | 8.30 | 0 | 0 | 0 | 8.30 | 0 | 0 | 0 | 07:06:00 | 16:18:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:00:00 | 18:06:00 | 0 | | |
| | Subtotal (Kramer, Scott) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **Light, Ron** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 8.20 | 0 | 0 | 0 | 07:00:00 | 15:42:00 | 0 | | |
| | | 7.80 | 0 | 0 | 0 | 0 | 7.80 | 0 | 0 | 07:00:00 | 15:18:00 | 0 | | |
| | Subtotal (Light, Ron) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Lindenbaum, Kyle** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 19:30:00 | 1.8 | **Catherine Howard** | 10/19 1.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 21:00:00 | 3.5 | | 10/20 3.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0.5 | | 10/21 0.50 hrs On Break / Lunch |
| | | 4.70 | 0 | 0 | 0 | 4.70 | 0 | 0 | 0 | 07:12:00 | 21:00:00 | 9.1 | | 10/22 9.10 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:06:00 | 21:00:00 | 5.9 | | 10/23 5.90 hrs On Break / Lunch |
| | | 5.80 | 0 | 0 | 0 | 0 | 0 | 5.80 | 0 | 08:00:00 | 16:48:00 | 3 | | 10/24 3.00 hrs On Break / Lunch |
| | Subtotal (Lindenbaum, Kyle) | 48.50 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Mahaffy-Bickley, Ann** | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 17:00:00 | 1 | **Catherine Howard** | 10/19 1.00 hrs On Break / Lunch |
| | | 4.80 | 0 | 4.80 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:30:00 | 4.8 | | 10/20 4.80 hrs On Break / Lunch |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 09:30:00 | 21:00:00 | 4 | | 10/21 4.00 hrs On Break / Lunch |
| | | 6.50 | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 07:00:00 | 20:45:00 | 7.3 | | 10/22 7.30 hrs On Break / Lunch |
| | | 4.00 | 0 | 0 | 0 | 0 | 4.00 | 0 | 0 | 07:15:00 | 11:15:00 | 0 | | |
| | Subtotal (Mahaffy-Bickley, Ann) | 31.30 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (PM)** | **McGraw, Michael** | 9.10 | 9.10 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 23:59:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.90 | 0 | 7.90 | 0 | 0 | 0 | 0 | 0 | 00:00:00 | 23:59:00 | 0 | | |
| | | 7.30 | 0 | 0 | 7.30 | 0 | 0 | 0 | 0 | 00:00:00 | 23:59:00 | 0 | | |
| | | 5.60 | 0 | 0 | 0 | 5.60 | 0 | 0 | 0 | 00:00:00 | 23:59:00 | 0 | | |
| | | 4.60 | 0 | 0 | 0 | 0 | 4.60 | 0 | 0 | 00:00:00 | 23:48:00 | 0 | | |
| | | 4.70 | 0 | 0 | 0 | 0 | 0 | 4.70 | 0 | 09:00:00 | 17:00:00 | 0 | | |
| | | 6.60 | 0 | 0 | 0 | 0 | 0 | 0 | 6.60 | 17:24:00 | 23:59:00 | 0 | | |
| | Subtotal (McGraw, Michael) | 45.80 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **McLeod, Laura** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:56:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:30:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 10:48:00 | 21:18:00 | 0 | | |
| | Subtotal (McLeod, Laura) | 60.00 | | | | | | | | | | | | |
| | Page Total | 303.10 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 10/19/2020 - 10/25/2020, Page 4



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 10/19/2020 - 10/25/2020, Page 4

| Project | Contractor | Sum | Mon 10/19/2020 | Tue 10/20/2020 | Wed 10/21/2020 | Thu 10/22/2020 | Fri 10/23/2020 | Sat 10/24/2020 | Sun 10/25/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Murray, Christopher | 6.30 | 6.30 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 13:15:00 | 0 | Catherine Howard | 10/20 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 20:51:00 | 1 | | 10/21 2.30 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:30:00 | 20:40:00 | 2.3 | | 10/22 1.30 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:30:00 | 19:40:00 | 1.3 | | 10/23 2.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:00:00 | 20:40:00 | 2.8 | | |
| | **Subtotal (Murray, Christopher)** | **46.30** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Norcross, Donald | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:36:00 | 18:18:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:18:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:12:00 | 17:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:24:00 | 16:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:48:00 | 18:30:00 | 0 | | |
| | **Subtotal (Norcross, Donald)** | **46.00** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Nothstine, Lynne | 8.30 | 0 | 8.30 | 0 | 0 | 0 | 0 | 0 | 11:45:00 | 21:00:00 | 0 | Catherine Howard | (No notes) |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 13:00:00 | 21:00:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 0 | 9.50 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 4.80 | 0 | 0 | 0 | 0 | 0 | 4.80 | 0 | 10:48:00 | 20:00:00 | 0 | | |
| | | 2.50 | 0 | 0 | 0 | 0 | 0 | 0 | 2.50 | 09:00:00 | 11:30:00 | 0 | | |
| | **Subtotal (Nothstine, Lynne)** | **40.60** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Ross, Rhonda | 5.00 | 5.00 | 0 | 0 | 0 | 0 | 0 | 0 | 15:00:00 | 20:00:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:45:00 | 18:40:00 | 0 | | |
| | | 4.50 | 0 | 0 | 4.50 | 0 | 0 | 0 | 0 | 16:30:00 | 21:00:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 7.50 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | | |
| | | 9.20 | 0 | 0 | 0 | 0 | 9.20 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 0 | 0 | 6.00 | 0 | 12:20:00 | 21:00:00 | 0 | | |
| | | 1.30 | 0 | 0 | 0 | 0 | 0 | 0 | 1.30 | 10:45:00 | 12:00:00 | 0 | | |
| | **Subtotal (Ross, Rhonda)** | **41.50** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Russo, Tim | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 18:10:00 | 0 | | |
| | **Subtotal (Russo, Tim)** | **50.00** | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Shia, Johnna | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 21:00:00 | 2 | Catherine Howard | 10/19 2.00 hrs On Break / Lunch |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 12:00:00 | 21:00:00 | 0.5 | | 10/20 0.50 hrs On Break / Lunch |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 11:00:00 | 18:30:00 | 0 | | 10/23 0.50 hrs On Break / Lunch |
| | | 6.50 | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 10:30:00 | 17:00:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 0 | 9.50 | 0 | 0 | 10:30:00 | 20:30:00 | 0.5 | | |
| | **Subtotal (Shia, Johnna)** | **40.50** | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Snopek, Aaron | 9.60 | 9.60 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:05:00 | 0 | Catherine Howard | 10/19 9.60 hrs document review |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:05:00 | 17:50:00 | 0 | | 10/20 9.00 hrs document review |
| | | 3.50 | 0 | 0 | 3.50 | 0 | 0 | 0 | 0 | 07:05:00 | 10:35:00 | 0 | | 10/21 3.50 hrs document review |
| | | | | | | | | | | | | | | 10/22 7.90 hrs document review |
| | **Page Total** | **305.40** | | | | | | | | | | | | |

| Project | Contractor | 7.90 Sum 6.50 | Mon 10/19/2020 | Tue 10/20/2020 | Wed 10/21/2020 | Thu 10/22/2020 | Fri 10/23/2020 | Sat 10/24/2020 | Sun 10/25/2020 | 07:05:00 Time In 07:05:00 | 15:00:00 Time Out 16:35:00 | 0 Break 0 | Approver | 10/23 6.50 hrs document review Description |
|---------|-----------|------|-----|-----|-----|-----|-----|-----|-----|----------|-----------|-------|----------|-------------|
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 0 | 4.00 | 07:20:00 | 11:20:00 | 0 | | |
| Subtotal (Snopek, Aaron) | | 40.50 | | | | | | | | | | | | |
| Page Total | | 305.40 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 10/19/2020 - 10/25/2020, Page 5**

| Project | Contractor | Sum | Mon 10/19/2020 | Tue 10/20/2020 | Wed 10/21/2020 | Thu 10/22/2020 | Fri 10/23/2020 | Sat 10/24/2020 | Sun 10/25/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Purdue Creditors Committee (QC) | Steinhart, John | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 18:00:00 | 0 | Catherine Howard | (No notes) |
| | | 5.00 | 0 | 5.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 0 | | |
| | | 4.00 | 0 | 0 | 4.00 | 0 | 0 | 0 | 0 | 09:15:00 | 13:15:00 | 0 | | |
| Subtotal (Steinhart, John) | | 18.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Stoner, Carol | 4.00 | 4.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:24:00 | 13:42:00 | 0.3 | Catherine Howard | 10/19 0.30 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 12:00:00 | 20:00:00 | 0 | | 10/20 8.00 hrs Actual time of 12:00 to 8:20 with break between 6:12 and 6:32 of 20 minutes. |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 09:00:00 | 16:00:00 | 0 | | 10/21 7.00 hrs Actual time of 9:00AM to 1200AM On Break 12:00PM to 12:18PM 12:18- 4:18PM |
| | | 9.20 | 0 | 0 | 0 | 9.20 | 0 | 0 | 0 | 11:00:00 | 20:12:00 | 0 | | 10/23 7.30 hrs Actual hours of 11:30am to 7:10PM with a 22 min. break. |
| | | 7.30 | 0 | 0 | 0 | 0 | 7.30 | 0 | 0 | 11:30:00 | 18:48:00 | 0 | | 10/24 4.80 hrs Actual hours of 3:00PM to 8:00PM with 12 minute break 6:00 to 6:12PM |
| | | 4.80 | 0 | 0 | 0 | 0 | 0 | 4.80 | 0 | 15:00:00 | 19:48:00 | 0 | | |
| Subtotal (Stoner, Carol) | | 40.30 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Sullen, Michele | 6.00 | 6.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 17:00:00 | 1 | Catherine Howard | 10/19 1.00 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 1.9 | | 10/20 1.90 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 3 | | 10/21 3.00 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 1.5 | | 10/22 1.50 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 10:00:00 | 21:00:00 | 2.8 | | 10/23 2.80 hrs On Break / Lunch |
| | | 5.00 | 0 | 0 | 0 | 0 | 0 | 0 | 5.00 | 07:00:00 | 12:00:00 | 0 | | |
| Subtotal (Sullen, Michele) | | 43.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Talley, Matthew | 5.00 | 5.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 21:00:00 | 0 | Catherine Howard | (No notes) |
| | | 6.50 | 0 | 6.50 | 0 | 0 | 0 | 0 | 0 | 14:30:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:24:00 | 19:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:42:00 | 18:30:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 0 | 9.50 | 0 | 0 | 08:00:00 | 18:00:00 | 0 | | |
| Subtotal (Talley, Matthew) | | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Tavaglione, Barbara | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 17:30:00 | 0 | Catherine Howard | 10/19 8.00 hrs First Level Review |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:00:00 | 0 | | 10/20 8.00 hrs First Level Review |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:30:00 | 20:45:00 | 0 | | 10/21 9.00 hrs First Level Review |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:00:00 | 20:30:00 | 0 | | 10/22 9.00 hrs First Level Review |
| | | 6.00 | 0 | 0 | 0 | 0 | 6.00 | 0 | 0 | 08:00:00 | 14:00:00 | 0 | | 10/23 6.00 hrs First Level Review |
| Subtotal (Tavaglione, Barbara) | | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Terry, John | 4.30 | 4.30 | 0 | 0 | 0 | 0 | 0 | 0 | 13:18:00 | 17:36:00 | 0 | Catherine Howard | (No notes) |
| | | 9.80 | 0 | 9.80 | 0 | 0 | 0 | 0 | 0 | 10:54:00 | 21:00:00 | 0 | | |
| | | 8.10 | 0 | 0 | 8.10 | 0 | 0 | 0 | 0 | 11:24:00 | 20:12:00 | 0 | | |
| | | 8.70 | 0 | 0 | 0 | 8.70 | 0 | 0 | 0 | 10:54:00 | 19:54:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 0 | 8.20 | 0 | 0 | 11:18:00 | 20:00:00 | 0 | | |
| | | 6.60 | 0 | 0 | 0 | 0 | 0 | 6.60 | 0 | 14:06:00 | 21:00:00 | 0 | | |
| Subtotal (Terry, John) | | 45.70 | | | | | | | | | | | | |
| Page Total | | 227.50 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 10/19/2020 - 10/25/2020, Page 6**

| Project | Contractor | Sum | Mon 10/19/2020 | Tue 10/20/2020 | Wed 10/21/2020 | Thu 10/22/2020 | Fri 10/23/2020 | Sat 10/24/2020 | Sun 10/25/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | Valandingham, Emily | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.80 | 0 | 9.80 | 0 | 0 | 0 | 0 | 0 | 10:45:00 | 21:00:00 | 0 | | |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 09:30:00 | 21:00:00 | 0 | | |
| | | 1.20 | 0 | 0 | 0 | 0 | 1.20 | 0 | 0 | 07:50:00 | 09:00:00 | 0 | | |
| | **Subtotal (Valandingham, Emily)** | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Williams, Thomas | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:42:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 18:42:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 0 | 8.00 | 0 | 11:24:00 | 19:42:00 | 0 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 0 | 0 | 2.00 | 07:00:00 | 09:00:00 | 0 | | |
| | **Subtotal (Williams, Thomas)** | **60.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Wilson, Donald | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 21:00:00 | 0 | | |
| | | 9.90 | 0 | 0 | 9.90 | 0 | 0 | 0 | 0 | 07:00:00 | 20:52:00 | 0 | | |
| | | 8.10 | 0 | 0 | 0 | 8.10 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 0 | | |
| | | 5.50 | 0 | 0 | 0 | 0 | 5.50 | 0 | 0 | 07:00:00 | 21:00:00 | 0 | | |
| | | 9.20 | 0 | 0 | 0 | 0 | 0 | 9.20 | 0 | 10:48:00 | 20:30:00 | 0 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 0 | 0 | 2.00 | 09:00:00 | 11:00:00 | 0 | | |
| | **Subtotal (Wilson, Donald)** | **54.70** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Worthy-Williams, Sheila | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 1 | **Catherine Howard** | 10/19 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 1 | | 10/20 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:00:00 | 20:30:00 | 2.5 | | 10/21 2.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 1 | | 10/22 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:30:00 | 18:00:00 | 0.5 | | 10/23 0.50 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 0 | 0 | 9.00 | 0 | 11:00:00 | 21:00:00 | 1 | | 10/24 1.00 hrs On Break / Lunch |
| | | 1.00 | 0 | 0 | 0 | 0 | 0 | 0 | 1.00 | 08:30:00 | 09:30:00 | 0 | | |
| | **Subtotal (Worthy-Williams, Sheila)** | **60.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Yohey, Nathan | 5.00 | 5.00 | 0 | 0 | 0 | 0 | 0 | 0 | 12:48:00 | 19:00:00 | 2.4 | **Catherine Howard** | 10/19 2.40 hrs On Break / Lunch |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:00:00 | 2 | | 10/20 2.00 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:30:00 | 18:30:00 | 2 | | 10/21 2.00 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:30:00 | 18:30:00 | 2 | | 10/22 2.00 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:00:00 | 16:48:00 | 1.6 | | 10/23 1.60 hrs On Break / Lunch |
| | **Subtotal (Yohey, Nathan)** | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Zuchora, Cristine | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 19:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 19:00:00 | 0 | | |
| | | 8.30 | 0 | 0 | 8.30 | 0 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 0 | | |
| | | 1.40 | 0 | 0 | 0 | 1.40 | 0 | 0 | 0 | 08:35:00 | 10:00:00 | 0 | | |
| | **Subtotal (Zuchora, Cristine)** | **25.70** | | | | | | | | | | | | |
| | **Page Total** | **280.40** | | | | | | | | | | | | |
| | **Overall Total** | **1690.80** | | | | | | | | | | | | |



# Invoice

**# INV-000041**

**Balance Due**
**$1,120.00**

elasticDiscovery LLC
5977 Second Street
Deale, Maryland  20751

| | |
|---|---|
| Invoice Date : | 02 Oct 2020 |

Bill To
**Akin Gump Strauss Hauer & Feld LLP**
2001 K Street N.W.
Washington, District of Columbia  20006
U.S.A

| | |
|---|---|
| Terms : | Net 45 |
| Due Date : | 16 Nov 2020 |
| Project : | Purdue Credits Committee 101476.0001 |

| # | Item & Description | Qty | Rate | Amount |
|---|---|---|---|---|
| 1 | Secure Relativity Documents, fields, views and layouts for Pillsbury Law group through SQL to avoid locking users of out workspace | 8.00 | 140.00 | 1,120.00 |

| | | |
|---|---|---|
| | Sub Total | 1,120.00 |
| | **Total** | **$1,120.00** |
| | **Balance Due** | **$1,120.00** |

Notes

Thanks for your business.

Azlo
ABA/ Routing: 062001186
ACH Account: 6763196362

EIN: 83-1675973

# LEXITAS

# INVOICE

P.O. Box 734298
Dept. 2012
Dallas, TX 75373-4298
P:(844) 359-1173 F: 267.775.3310

**Invoice No:** 150425

**Invoice Date:** 10/09/2020

**Payment Terms:** Net 30

**BILL TO:**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower
44th Floor
New York, New York  10036-6745
United States

**Case Name:** Purdue Pharma Bankruptcy Matter
**Witness:** Ilene Sackler Lefcourt
**Event Date:** 09/18/2020
**Note:** Concluding at 6:38 PM
**Location:** LegalView - All parties appearing remotely.

| DESCRIPTION/SERVICE | QTY | AMOUNT |
|---|---|---|
| Original Transcript & 1 Copy - Video/Technical Testimony - NEXT DAY EXPEDITE | 370 | $2,849.00 |
| Rough Draft of Transcript | 370 | $555.00 |
| Realtime Text Stream - Remote Connection x 2 | 370 | $1,110.00 |
| Realtime Connectivity Fee - Per User | 2 | $350.00 |
| Mini/Condensed Transcript - COMPLIMENTARY | 1 | N/C |
| PTX / PDF Files - COMPLIMENTARY | 1 | N/C |
| Exhibits - Bulk Discounted Rate Applied | 526 | $341.90 |
| E-Bundle / Lit Support Package | 1 | $43.50 |
| Reporter Appearance Fee | 1 | $195.00 |
| Reporter Appearance Fee - After Hours | 2 | $110.00 |
| LegalView - Remote Video Streaming - COMPLIMENTARY | 1 | N/C |
| LegalView - Remote Video Recording - COMPLIMENTARY | 1 | N/C |
| LegalView Document Technician Services | 9 | $1,125.00 |
| Processing, Handling & Archiving | 1 | $30.00 |
| Preferred Client Discount | 1 | ($195.00) |
| Shipping/Delivery - COMPLIMENTARY | 1 | N/C |

Tax ID: 46-4363191          1.5% finance charge per month on delinquent balances.          Payment not contingent upon client reimbursement.

To pay this invoice by credit card, visit
https://www.lexitaslegal.com/bill-pay
and enter job #2020-89909

| | |
|---|---|
| Total Due | $6,514.40 |
| Payments/Credits | $0.00 |
| **Balance Due** | $6,514.40 |