**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------------

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| PURDUE PHARMA L.P., *et al.*, | : | Case No. 19-23649 (RDD) |
|  | : |  |
| Debtors.[1] | : | (Jointly Administered) |
|  | : |  |

-------------------------------------------------------------------------

### ELEVENTH MONTHLY FEE STATEMENT OF KPMG LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS TAX CONSULTANT FOR THE DEBTORS AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020

| | |
|---|---|
| Name of Applicant: | KPMG LLP |
| Authorized to Provide Professional Services to: | The Debtors and the Official Committee of Unsecured Creditors |
| Date of Retention: | February 24, 2020, *nunc pro tunc* to December 23, 2019 |
| Period for Which Compensation and Reimbursement is Sought: | November 1, 2020 through November 30, 2020 |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary: | $           182,936.10 |
| Less 20% Holdback: | $            (36,587.22) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary: | $                  0.00 |
| Total Fees and Expenses Due: | $           146,348.88 |

---

[1]      The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Dated: January 12, 2020

_/s/ Howard Steinberg_
Howard Steinberg
Partner, KPMG LLP
1350 Avenue of the Americas
New York, New York 10019
(212) 872-6562

**EXHIBIT A**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Summary Of Hours and Discounted Fees Incurred By Professional
November 1, 2020 through November 30, 2020

| Professional Person | Position & Department | Country of Origin | Total Billed Hours | Hourly Billing Rate | | Total Compensation |
|---|---|---|---|---|---|---|
| Aroen Rambhadjan | Partner - Tax | Netherlands | 0.3 | $ 884 | | $ 265.20 |
| Ashley Armfield | Senior Associate - M&A Tax | US | 74.1 | $ 534 | | $ 39,569.40 |
| Bela Unell | Managing Director - Washington National Tax | US | 3.8 | $ 905 | (2) | $ 3,439.00 |
| Casey Nunez | Managing Director - M&A Tax | US | 29.8 | $ 794 | (2) | $ 23,661.20 |
| Devon Rowles | Associate - M&A Tax | US | 30.4 | $ 350 | | $ 10,640.00 |
| Douglas Holland | Principal - Washington National Tax | US | 8.8 | $ 985 | | $ 8,668.00 |
| Frankie Angeleri | Senior Associate - Economic & Valuation Services | US | 7.9 | $ 533 | (3) | $ 4,210.70 |
| Gordon Lawson | Partner - Tax | Singapore | 0.4 | $ 791 | | $ 316.40 |
| Howard Steinberg | Partner - M&A Tax | US | 8.0 | $ 856 | | $ 6,848.00 |
| Isaac Hirsch | Managing Director - Int'l Tax | US | 62.1 | $ 819 | | $ 50,859.90 |
| Jess Commisso | Associate - M&A Tax | US | 35.0 | $ 350 | | $ 12,250.00 |
| Kieran Taylor | Senior Manager - Tax | US | 6.1 | $ 744 | | $ 4,538.40 |
| Lukas van der Veen | Manager - Tax | Netherlands | 1.4 | $ 565 | | $ 791.00 |
| Mark Hoffenberg | Principal - Washington National Tax | US | 6.6 | $ 980 | | $ 6,468.00 |
| Molly Minnear | Principal - Economic & Valuation Services | US | 1.0 | $ 868 | | $ 868.00 |
| Monica Plangman | Director - Bankruptcy | US | 0.5 | $ 279 | (4) | $ 139.50 |
| Pete DiMatteo | Manager - Int'l Tax | US | 10.7 | $ 650 | | $ 6,955.00 |
| Prita Subramanian | Principal - Washington National Tax | US | 0.4 | $ 980 | | $ 392.00 |
| Roger Lee | Manager - Tax | Singapore | 0.4 | $ 371 | | $ 148.40 |
| Sayan Basak | Associate - Tax | Singapore | 0.4 | $ 124 | | $ 49.60 |
| Wendy Shaffer | Manager - Bankruptcy | US | 9.2 | $ 202 | | $ 1,858.40 |
| **Subtotal of Hours and Discounted Fees** | | | **297.3** | | | **$ 182,936.10** |
| **Total Discounted Fees** | | | | | | **$ 182,936.10** |
| Out of Pocket Expenses | | | | | | $ - |
| **Total Fees and Out of Pocket Expenses** | | | | | | **$ 182,936.10** |
| Less Holdback Adjustment (20%) | | | | | | $ (36,587.22) |
| **Net Requested Fees & Out of Pocket Expenses** | | | | | | **$ 146,348.88** |
| **Blended Hourly Rate** | | | **$ 615.32** | | | |

(1) Amount reflects reduction in rate for professional who was on secondment in the US and moved back to Germany; rate reflects discount related to German standard rate.

(2) Amount reflects promotion to Managing Director effective October 1, 2020.

(3) Amount reflects promotion to Senior Associate effective October 1, 2020.

(4) Amount reflects promotion to Director effective October 1, 2020.

**EXHIBIT B**

**Purdue Pharma L.P.**
**Case No. 19-23649**

Summary of Hours and Discounted Fees Incurred by Category
November 1, 2020 through November 30, 2020

| Category | Exhibit | Total Billed Hours | Total Fees Requested |
|---|---|---|---|
| Bankruptcy Tax Consulting Services | C1 | 286.6 | $ 180,144.20 |
| Non -Working Travel Time | C2 | 0.0 | $ - |
| Retention Services | C3 | 0.0 | $ - |
| Fee Application Preparation Services | C4 | 10.7 | $ 2,791.90 |
| **Total** | | **297.3** | **$ 182,936.10** |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Lukas van der Veen | 10/26/20 | Began to draft e-mail to KPMG US on potential tax attributes of two Dutch disposition entities for Dutch tax purposes. | 0.9 | $ 565 | $ 508.50 |
| Lukas van der Veen | 10/28/20 | Finalized email to A. Armfield (KPMG US) related to potential tax attributes of two Dutch disposition entities for Dutch tax purposes. | 0.3 | $ 565 | $ 169.50 |
| Aroen Rambhadjan | 10/28/20 | Partner review of a draft email related to potential tax attributes of two Dutch disposition entities for Dutch tax purposes, prepared by L. van der Veen (KPMG Netherlands). | 0.3 | $ 884 | $ 265.20 |
| Lukas van der Veen | 10/29/20 | Drafted email to A. Armfield (KPMG US) on the Purdue cash tax model related to potential tax consequences of potential disposition of two Dutch entities. | 0.2 | $ 565 | $ 113.00 |
| Ashley Armfield | 11/02/20 | 1.2 Meeting between I. Hirsch and A. Armfield (KPMG) to discuss Managing Director comments and related updates to Purdue cash tax model. | 1.2 | $ 534 | $ 640.80 |
| Isaac Hirsch | 11/02/20 | 1.2 meeting between I. Hirsch and A. Armfield (KPMG) to discuss Managing Director comments and related updates to Purdue cash tax model. | 1.2 | $ 819 | $ 982.80 |
| Casey Nunez | 11/02/20 | (1.3) Perform M&A Managing Director review of results of sensitivity analysis relating to information gaps | 1.3 | $ 794 | $ 1,032.20 |
| Ashley Armfield | 11/02/20 | Updating the Purdue cash tax model (1.3) and drafted email to provide sensitivity analysis to KPMG project team for review relating to model refinements (0.8) | 2.1 | $ 534 | $ 1,121.40 |
| Ashley Armfield | 11/02/20 | Updating Purdue cash tax model calculation of taxable income relating to certain tax deductions for all Purdue owners. | 3.9 | $ 534 | $ 2,082.60 |
| Ashley Armfield | 11/02/20 | Revised cash tax model to reflect certain udpates and the corresponding impact on estimated cash taxes. | 3.9 | $ 534 | $ 2,082.60 |
| Isaac Hirsch | 11/03/20 | (0.7) Drafted email to Akin and Davis Polk teams regarding information request list for purposes of updating cash tax model; | 0.7 | $ 819 | $ 573.30 |
| Casey Nunez | 11/03/20 | (1.2) Review of new documents uploaded to data room to consider potential impacts on tax modeling. | 1.2 | $ 794 | $ 952.80 |
| Isaac Hirsch | 11/03/20 | (1.3) Performed Managing Director review of updates to the Purdue cash tax model as of 11/3/2020 and concurrently drafted review comments. | 1.3 | $ 819 | $ 1,064.70 |
| Ashley Armfield | 11/03/20 | 2.9 Continued updates to cash tax model (from 11/2) relating to change in model assumptions. | 2.9 | $ 534 | $ 1,548.60 |
| Ashley Armfield | 11/03/20 | 3.2 Reconciling prior cash tax model deliverable to current version of model relating to model updates. | 3.2 | $ 534 | $ 1,708.80 |
| Ashley Armfield | 11/04/20 | 0.4 Updating Purdue cash tax model assumptions based on results of call with I. Hirsch and C. Nunez (both KPMG) | 0.4 | $ 534 | $ 213.60 |
| Ashley Armfield | 11/04/20 | 0.6 Drafting email to J. Commisso (KPMG) relating to updated cash tax model relating to model refinements. | 0.6 | $ 534 | $ 320.40 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 11/04/20 | (0.8) Meeting with I. Hirsch, C. Nunez and A. Armfield (all KPMG) to discuss latest updates to Purdue cash tax model and next steps as of 11/4/2020. | 0.8 | $ 534 | $ 427.20 |
| Casey Nunez | 11/04/20 | (0.8) Meeting with I. Hirsch, C. Nunez and A. Armfield (all KPMG) to discuss latest updates to Purdue cash tax model and next steps as of 11/4/2020. | 0.8 | $ 794 | $ 635.20 |
| Isaac Hirsch | 11/04/20 | (0.8) Meeting with I. Hirsch, C. Nunez and A. Armfield (all KPMG) to discuss latest updates to Purdue cash tax model and next steps as of 11/4/2020. | 0.8 | $ 819 | $ 655.20 |
| Isaac Hirsch | 11/04/20 | (0.9) Performed Managing Director review of updates to cash tax model as of 11/4/2020. | 0.9 | $ 819 | $ 737.10 |
| Jess Commisso | 11/04/20 | 1.6 Updating cash tax model deliverable prior to external discussion as per senior associate A. Armfield's comments. | 1.6 | $ 350 | $ 560.00 |
| Devon Rowles | 11/04/20 | 2.3 Updating the basis and tax attributes summary for the 16 potential disposition entities for responses received from the United Kingdom and Switzerland tax specialists | 2.3 | $ 350 | $ 805.00 |
| Casey Nunez | 11/04/20 | (2.4) Performed M&A Tax Managing Director review of updated sensitivity analysis in cash tax model | 2.4 | $ 794 | $ 1,905.60 |
| Ashley Armfield | 11/04/20 | 3.6 Reconciled cash tax model from prior version circulated to Davis Polk and Akin. | 3.6 | $ 534 | $ 1,922.40 |
| Frankie Angeleri | 11/05/20 | 0.4 Clearing comments and concurrently updating the draft transfer pricing deliverable. | 0.4 | $ 533 | $ 213.20 |
| Ashley Armfield | 11/05/20 | 0.4 Drafted summary of outstanding items to be addressed by priority - with regards to results of most recent external and project team calls relating to potential payments between potential disposition entities. | 0.4 | $ 534 | $ 213.60 |
| Isaac Hirsch | 11/05/20 | (0.7) Performed Managing Director review of most recent updates to the Purdue cash tax model. | 0.7 | $ 819 | $ 573.30 |
| Ashley Armfield | 11/05/20 | 0.9 Call with various representatives from Alix Partners, PJT Partners, Province, FTI Consulting, Jefferies, Kramer Levin, David Polk, and Akin Gump to brainstorm disposition scenarios for certain entities. KPMG Attendees: H. Steinberg (Engagement Partner), M. Hoffenberg (Washington National Tax - lead tax partner / restructuring tax specialist), I. Hirsch (International tax – core US team member - managing director), A. Armfield (M&A tax – core US team member - senior associate), and J. Commisso (M&A tax – core US team member - associate). | 0.9 | $ 534 | $ 480.60 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Howard Steinberg | 11/05/20 | 0.9 Call with various representatives from Alix Partners, PJT Partners, Province, FTI Consulting, Jefferies, Kramer Levin, David Polk, and Akin Gump to brainstorm disposition scenarios for certain entities. KPMG Attendees: H. Steinberg (Engagement Partner), M. Hoffenberg (Washington National Tax - lead tax partner / restructuring tax specialist), I. Hirsch (International tax – core US team member - managing director), A. Armfield (M&A tax – core US team member - senior associate), and J. Commisso (M&A tax – core US team member - associate). | 0.9 | $ 856 | $ 770.40 |
| Isaac Hirsch | 11/05/20 | 0.9 Call with various representatives from Alix Partners, PJT Partners, Province, FTI Consulting, Jefferies, Kramer Levin, David Polk, and Akin Gump to brainstorm disposition scenarios for certain entities. KPMG Attendees: H. Steinberg (Engagement Partner), M. Hoffenberg (Washington National Tax - lead tax partner / restructuring tax specialist), I. Hirsch (International tax – core US team member - managing director), A. Armfield (M&A tax – core US team member - senior associate), and J. Commisso (M&A tax – core US team member - associate). | 0.9 | $ 819 | $ 737.10 |
| Jess Commisso | 11/05/20 | 0.9 Call with various representatives from Alix Partners, PJT Partners, Province, FTI Consulting, Jefferies, Kramer Levin, David Polk, and Akin Gump to brainstorm disposition scenarios for certain entities. KPMG Attendees: H. Steinberg (Engagement Partner), M. Hoffenberg (Washington National Tax - lead tax partner / restructuring tax specialist), I. Hirsch (International tax – core US team member - managing director), A. Armfield (M&A tax – core US team member - senior associate), and J. Commisso (M&A tax – core US team member - associate). | 0.9 | $ 350 | $ 315.00 |
| Mark Hoffenberg | 11/05/20 | 0.9 Call with various representatives from Alix Partners, PJT Partners, Province, FTI Consulting, Jefferies, Kramer Levin, David Polk, and Akin Gump to brainstorm disposition scenarios for certain entities. KPMG Attendees: H. Steinberg (Engagement Partner), M. Hoffenberg (Washington National Tax - lead tax partner / restructuring tax specialist), I. Hirsch (International tax – core US team member - managing director), A. Armfield (M&A tax – core US team member - senior associate), and J. Commisso (M&A tax – core US team member - associate). | 0.9 | $ 980 | $ 882.00 |
| Isaac Hirsch | 11/05/20 | Prepare for external call with Davis Polk and Akin Gump by reviewing most current version of Purdue cash tax model (0.5) and structure deck (0.6) | 1.1 | $ 819 | $ 900.90 |
| Ashley Armfield | 11/05/20 | (1.6) I. Hirsch, C. Nunez, A. Armfield, D. Rowles, and J. Commisso (all KPMG) discussion regarding updates to the Purdue cash tax model based on external call with other advisors (Akin, Davis Polk, multiple other firms). | 1.6 | $ 534 | $ 854.40 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Casey Nunez | 11/05/20 | (1.6) I. Hirsch, C. Nunez, A. Armfield, D. Rowles, and J. Commisso (all KPMG) discussion regarding updates to the Purdue cash tax model based on external call with other advisors (Akin, Davis Polk, multiple other firms). | 1.6 | $ 794 | $ 1,270.40 |
| Devon Rowles | 11/05/20 | (1.6) I. Hirsch, C. Nunez, A. Armfield, D. Rowles, and J. Commisso (all KPMG) discussion regarding updates to the Purdue cash tax model based on external call with other advisors (Akin, Davis Polk, multiple other firms). | 1.6 | $ 350 | $ 560.00 |
| Isaac Hirsch | 11/05/20 | (1.6) I. Hirsch, C. Nunez, A. Armfield, D. Rowles, and J. Commisso (all KPMG) discussion regarding updates to the Purdue cash tax model based on external call with other advisors (Akin, Davis Polk, multiple other firms). | 1.6 | $ 819 | $ 1,310.40 |
| Jess Commisso | 11/05/20 | (1.6) I. Hirsch, C. Nunez, A. Armfield, D. Rowles, and J. Commisso (all KPMG) discussion regarding updates to the Purdue cash tax model based on external call with other advisors (Akin, Davis Polk, multiple other firms). | 1.6 | $ 350 | $ 560.00 |
| Casey Nunez | 11/06/20 | (1.7) Performed M&A Tax Managing Director review of preliminary transfer pricing analysis prepared by KPMG transfer pricing to evaluate impact on cash tax modeling. | 1.7 | $ 794 | $ 1,349.80 |
| Ashley Armfield | 11/09/20 | (1.2) Conference call between D. Holland (Washington National Tax), I. Hirsch (M&A tax core US team member), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), J. Commisso (M&A tax core US team member), and D. Rowles (M&A tax core US team member) to walk-through the updated Purdue cash tax model as well as discussing further refinements to the model and key modeling assumptions | 1.2 | $ 534 | $ 640.80 |
| Casey Nunez | 11/09/20 | (1.2) Conference call between D. Holland (Washington National Tax), I. Hirsch (M&A tax core US team member), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), J. Commisso (M&A tax core US team member), and D. Rowles (M&A tax core US team member) to walk-through the updated Purdue cash tax model as well as discussing further refinements to the model and key modeling assumptions | 1.2 | $ 794 | $ 952.80 |
| Devon Rowles | 11/09/20 | (1.2) Conference call between D. Holland (Washington National Tax), I. Hirsch (M&A tax core US team member), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), J. Commisso (M&A tax core US team member), and D. Rowles (M&A tax core US team member) to walk-through the updated Purdue cash tax model as well as discussing further refinements to the model and key modeling assumptions | 1.2 | $ 350 | $ 420.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Douglas Holland | 11/09/20 | (1.2) Conference call between D. Holland (Washington National Tax), I. Hirsch (M&A tax core US team member), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), J. Commisso (M&A tax core US team member), and D. Rowles (M&A tax core US team member) to walk-through the updated Purdue cash tax model as well as discussing further refinements to the model and key modeling assumptions | 1.2 | $ 985 | $  1,182.00 |
| Isaac Hirsch | 11/09/20 | (1.2) Conference call between D. Holland (Washington National Tax), I. Hirsch (M&A tax core US team member), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), J. Commisso (M&A tax core US team member), and D. Rowles (M&A tax core US team member) to walk-through the updated Purdue cash tax model as well as discussing further refinements to the model and key modeling assumptions | 1.2 | $ 819 | $  982.80 |
| Jess Commisso | 11/09/20 | (1.2) Conference call between D. Holland (Washington National Tax), I. Hirsch (M&A tax core US team member), C. Nunez (M&A tax core US team member), A. Armfield (M&A tax core US team member), J. Commisso (M&A tax core US team member), and D. Rowles (M&A tax core US team member) to walk-through the updated Purdue cash tax model as well as discussing further refinements to the model and key modeling assumptions | 1.2 | $ 350 | $  420.00 |
| Ashley Armfield | 11/09/20 | 1.4 C. Nunez, A. Armfield, D. Rowles, and J. Commisso (all KPMG) call to discuss updates to the cash tax model and overall engagement next steps. | 1.4 | $ 534 | $  747.60 |
| Casey Nunez | 11/09/20 | 1.4 C. Nunez, A. Armfield, D. Rowles, and J. Commisso (all KPMG) call to discuss updates to the cash tax model and overall engagement next steps. | 1.4 | $ 794 | $  1,111.60 |
| Devon Rowles | 11/09/20 | 1.4 C. Nunez, A. Armfield, D. Rowles, and J. Commisso (all KPMG) call to discuss updates to the cash tax model and overall engagement next steps. | 1.4 | $ 350 | $  490.00 |
| Jess Commisso | 11/09/20 | 1.4 C. Nunez, A. Armfield, D. Rowles, and J. Commisso (all KPMG) call to discuss updates to the cash tax model and overall engagement next steps. | 1.4 | $ 350 | $  490.00 |
| Casey Nunez | 11/09/20 | (1.7) Performed M&A Tax Managing Director review of updated potential tax deduction calculations in the cash tax model. | 1.7 | $ 794 | $  1,349.80 |
| Ashley Armfield | 11/09/20 | 1.7 Updating the Purdue Pharma cash tax model based on review comments received from C. Nunez (KPMG) | 1.9 | $ 534 | $  1,014.60 |
| Ashley Armfield | 11/09/20 | 1.9 Drafting cash tax model methodology flow to facilitate KPMG project team review and concurrently provided additional detail - as needed. | 1.9 | $ 534 | $  1,014.60 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Isaac Hirsch | 11/09/20 | (3.1) Performed Managing Director review of updates to cash tax model in preparation for project team regroup to discuss with KPMG WNT | 3.1 | $ 819 | $  2,538.90 |
| Ashley Armfield | 11/10/20 | 0.6 D. Holland (Washington National Tax), M. Minnear (Transfer Pricing), K. Taylor (Transfer Pricing), F. Angeleri (Transfer Pricing), I. Hirsch (M&A tax core US team member), C. Nunez (M&A tax core US team member), P. DiMatteo (M&A tax core US team member), A. Armfield (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) discussion regarding transfer pricing findings to date as well as next steps for the transfer pricing team to perform additional work. | 0.6 | $ 534 | $   320.40 |
| Molly Minnear | 11/10/20 | 0.6 D. Holland (Washington National Tax), M. Minnear (Transfer Pricing), K. Taylor (Transfer Pricing), F. Angeleri (Transfer Pricing), I. Hirsch (M&A tax core US team member), C. Nunez (M&A tax core US team member), P. DiMatteo (M&A tax core US team member), A. Armfield (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) discussion regarding transfer pricing findings to date as well as next steps for the transfer pricing team to perform additional work. | 0.6 | $ 868 | $   520.80 |
| Casey Nunez | 11/10/20 | 0.6 D. Holland (Washington National Tax), M. Minnear (Transfer Pricing), K. Taylor (Transfer Pricing), F. Angeleri (Transfer Pricing), I. Hirsch (M&A tax core US team member), C. Nunez (M&A tax core US team member), P. DiMatteo (M&A tax core US team member), A. Armfield (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) discussion regarding transfer pricing findings to date as well as next steps for the transfer pricing team to perform additional work. | 0.6 | $ 794 | $   476.40 |
| Douglas Holland | 11/10/20 | 0.6 D. Holland (Washington National Tax), M. Minnear (Transfer Pricing), K. Taylor (Transfer Pricing), F. Angeleri (Transfer Pricing), I. Hirsch (M&A tax core US team member), C. Nunez (M&A tax core US team member), P. DiMatteo (M&A tax core US team member), A. Armfield (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) discussion regarding transfer pricing findings to date as well as next steps for the transfer pricing team to perform additional work. | 0.6 | $ 985 | $   591.00 |
| Frankie Angeleri | 11/10/20 | 0.6 D. Holland (Washington National Tax), M. Minnear (Transfer Pricing), K. Taylor (Transfer Pricing), F. Angeleri (Transfer Pricing), I. Hirsch (M&A tax core US team member), C. Nunez (M&A tax core US team member), P. DiMatteo (M&A tax core US team member), A. Armfield (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) discussion regarding transfer pricing findings to date as well as next steps for the transfer pricing team to perform additional work. | 0.6 | $ 533 | $   319.80 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Isaac Hirsch | 11/10/20 | 0.6 D. Holland (Washington National Tax), M. Minnear (Transfer Pricing), K. Taylor (Transfer Pricing), F. Angeleri (Transfer Pricing), I. Hirsch (M&A tax core US team member), C. Nunez (M&A tax core US team member), P. DiMatteo (M&A tax core US team member), A. Armfield (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) discussion regarding transfer pricing findings to date as well as next steps for the transfer pricing team to perform additional work. | 0.6 | $ 819 | $    491.40 |
| Jess Commisso | 11/10/20 | 0.6 D. Holland (Washington National Tax), M. Minnear (Transfer Pricing), K. Taylor (Transfer Pricing), F. Angeleri (Transfer Pricing), I. Hirsch (M&A tax core US team member), C. Nunez (M&A tax core US team member), P. DiMatteo (M&A tax core US team member), A. Armfield (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) discussion regarding transfer pricing findings to date as well as next steps for the transfer pricing team to perform additional work. | 0.6 | $ 350 | $    210.00 |
| Kieran Taylor | 11/10/20 | 0.6 D. Holland (Washington National Tax), M. Minnear (Transfer Pricing), K. Taylor (Transfer Pricing), F. Angeleri (Transfer Pricing), I. Hirsch (M&A tax core US team member), C. Nunez (M&A tax core US team member), P. DiMatteo (M&A tax core US team member), A. Armfield (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) discussion regarding transfer pricing findings to date as well as next steps for the transfer pricing team to perform additional work. | 0.6 | $ 744 | $    446.40 |
| Pete DiMatteo | 11/10/20 | 0.6 D. Holland (Washington National Tax), M. Minnear (Transfer Pricing), K. Taylor (Transfer Pricing), F. Angeleri (Transfer Pricing), I. Hirsch (M&A tax core US team member), C. Nunez (M&A tax core US team member), P. DiMatteo (M&A tax core US team member), A. Armfield (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) discussion regarding transfer pricing findings to date as well as next steps for the transfer pricing team to perform additional work. | 0.6 | $ 650 | $    390.00 |
| Ashley Armfield | 11/10/20 | 0.8 Review of email communication from I. Hirsch (KPMG) relating to discussion with the transfer pricing team and historical transactions between potential disposition entities. | 0.8 | $ 534 | $    427.20 |
| Howard Steinberg | 11/10/20 | Review of latest version of cash tax modeling assumptions and concurrently providing comments. | 1.6 | $ 856 | $  1,369.60 |
| Kieran Taylor | 11/10/20 | Senior Manager review of transfer pricing documents provided by the company in advance of considering further analysis to be performed, and concurrently exploring potential tax savings opportunities. | 1.6 | $ 744 | $  1,190.40 |
| Devon Rowles | 11/10/20 | 2.3 Created a narrative summary for Purdue cash tax model to assist/ facilitate review of the model and key assumptions | 2.3 | $ 350 | $    805.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jess Commisso | 11/10/20 | 2.6 Creation of cash tax model narrative to outline the flow of proceeds within the model. | 2.6 | $ 350 | $ 910.00 |
| Isaac Hirsch | 11/10/20 | (2.9) Performed Managing Director level analysis of various income allocation scenarios on cash tax modeling | 2.9 | $ 819 | $ 2,375.10 |
| Isaac Hirsch | 11/11/20 | (0.6) Call between I. Hirsch and C. Nunez (both KPMG) to discuss potential options for shifts of value to mitigate tax liabilities in cash tax modeling | 0.6 | $ 819 | $ 491.40 |
| Casey Nunez | 11/11/20 | (0.6) Call between I. Hirsch and C. Nunez (both KPMG) to discuss potential options for shifts of value to mitigate tax liabilities in cash tax modeling | 0.6 | $ 794 | $ 476.40 |
| Ashley Armfield | 11/11/20 | 1.1 Discussion with A. Armfield, D. Rowles, and J. Commisso (all KPMG) regarding updates to cash tax model and deliverable preparation as of 11/11/2020. | 1.1 | $ 534 | $ 587.40 |
| Devon Rowles | 11/11/20 | 1.1 Discussion with A. Armfield, D. Rowles, and J. Commisso (all KPMG) regarding updates to cash tax model and deliverable preparation as of 11/11/2020. | 1.1 | $ 350 | $ 385.00 |
| Jess Commisso | 11/11/20 | 1.1 Discussion with A. Armfield, D. Rowles, and J. Commisso (all KPMG) regarding updates to cash tax model and deliverable preparation as of 11/11/2020. | 1.1 | $ 350 | $ 385.00 |
| Kieran Taylor | 11/11/20 | 0.2 Call with K. Taylor (KPMG) and F. Angeleri (KPMG) to discuss next steps related to Purdue transfer pricing process | 0.2 | $ 744 | $ 148.80 |
| Frankie Angeleri | 11/11/20 | 0.2 Call with K. Taylor (KPMG) and F. Angeleri (KPMG) to discuss next steps related to Purdue transfer pricing process | 0.2 | $ 533 | $ 106.60 |
| Frankie Angeleri | 11/11/20 | 1.6 Creating information request list related to the next steps of transfer pricing analysis | 1.6 | $ 533 | $ 852.80 |
| Jess Commisso | 11/11/20 | 2.1 Creation of cash tax model along with related PowerBI deliverable in preparation for call with broader KPMG bankruptcy team. | 2.1 | $ 350 | $ 735.00 |
| Devon Rowles | 11/11/20 | 2.2 Updating the Purdue cash tax model deliverable based on senior associate (A. Armfield) review comments received. | 2.2 | $ 350 | $ 770.00 |
| Ashley Armfield | 11/11/20 | 2.5 Preparing updates to cash tax model for sensitivity analysis of potential transfer pricing adjustment. | 2.5 | $ 534 | $ 1,335.00 |
| Ashley Armfield | 11/12/20 | 0.3 Performed Senior associate review and concurrently drafted review comments on cash tax deliverable prepared by J. Commisso (KPMG). | 0.3 | $ 534 | $ 160.20 |
| Ashley Armfield | 11/12/20 | 0.4 Conference call between G. Lawson (KPMG Singapore tax specialist), R. Lee (KPMG Singapore tax specialist), S. Basak (KPMG Singapore tax specialist) A. Armfield (M&A tax – core US team member), and D. Rowles (M&A tax – core US team member) to discuss potential tax attributes of the Singapore disposition entity. | 0.4 | $ 534 | $ 213.60 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Devon Rowles | 11/12/20 | 0.4 Conference call between G. Lawson (KPMG Singapore tax specialist), R. Lee (KPMG Singapore tax specialist), S. Basak (KPMG Singapore tax specialist) A. Armfield (M&A tax – core US team member), and D. Rowles (M&A tax – core US team member) to discuss potential tax attributes of the Singapore disposition entity. | 0.4 | $ 350 | $ 140.00 |
| Gordon Lawson | 11/12/20 | 0.4 Conference call between G. Lawson (KPMG Singapore tax specialist), R. Lee (KPMG Singapore tax specialist), S. Basak (KPMG Singapore tax specialist) A. Armfield (M&A tax – core US team member), and D. Rowles (M&A tax – core US team member) to discuss potential tax attributes of the Singapore disposition entity. | 0.4 | $ 791 | $ 316.40 |
| Roger Lee | 11/12/20 | 0.4 Conference call between G. Lawson (KPMG Singapore tax specialist), R. Lee (KPMG Singapore tax specialist), S. Basak (KPMG Singapore tax specialist) A. Armfield (M&A tax – core US team member), and D. Rowles (M&A tax – core US team member) to discuss potential tax attributes of the Singapore disposition entity. | 0.4 | $ 371 | $ 148.40 |
| Sayan Basak | 11/12/20 | 0.4 Conference call between G. Lawson (KPMG Singapore tax specialist), R. Lee (KPMG Singapore tax specialist), S. Basak (KPMG Singapore tax specialist) A. Armfield (M&A tax – core US team member), and D. Rowles (M&A tax – core US team member) to discuss potential tax attributes of the Singapore disposition entity. | 0.4 | $ 124 | $ 49.60 |
| Ashley Armfield | 11/12/20 | (0.6) Meeting with I. Hirsch and A. Armfield (KPMG) to discuss cash tax updates in preparation for external call with advisors (Akin, Davis Polk, etc.) | 0.6 | $ 534 | $ 320.40 |
| Isaac Hirsch | 11/12/20 | (0.6) Meeting with I. Hirsch and A. Armfield (KPMG) to discuss cash tax updates in preparation for external call with advisors (Akin, Davis Polk, etc.) | 0.6 | $ 819 | $ 491.40 |
| Mark Hoffenberg | 11/12/20 | Conference call between M. Hoffenberg (Washington National Tax) (partial attendance (0.5), H. Steinberg (M&A tax core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax core US team member), C. Nunez (M&A tax core US team member), D. Rowles (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) to discuss potential Purdue transfer pricing analysis and the next iteration of the Purdue cash tax model deliverable. | 0.5 | $ 980 | $ 490.00 |
| Casey Nunez | 11/12/20 | Conference call between M. Hoffenberg (Washington National Tax) (partial attendance (0.5), H. Steinberg (M&A tax core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax core US team member), C. Nunez (M&A tax core US team member), D. Rowles (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) to discuss potential Purdue transfer pricing analysis and the next iteration of the Purdue cash tax model deliverable. | 0.7 | $ 794 | $ 555.80 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Devon Rowles | 11/12/20 | Conference call between M. Hoffenberg (Washington National Tax) (partial attendance (0.5), H. Steinberg (M&A tax core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax core US team member), C. Nunez (M&A tax core US team member), D. Rowles (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) to discuss potential Purdue transfer pricing analysis and the next iteration of the Purdue cash tax model deliverable. | 0.7 | $ 350 | $    245.00 |
| Douglas Holland | 11/12/20 | Conference call between M. Hoffenberg (Washington National Tax) (partial attendance (0.5), H. Steinberg (M&A tax core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax core US team member), C. Nunez (M&A tax core US team member), D. Rowles (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) to discuss potential Purdue transfer pricing analysis and the next iteration of the Purdue cash tax model deliverable. | 0.7 | $ 985 | $    689.50 |
| Howard Steinberg | 11/12/20 | Conference call between M. Hoffenberg (Washington National Tax) (partial attendance (0.5), H. Steinberg (M&A tax core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax core US team member), C. Nunez (M&A tax core US team member), D. Rowles (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) to discuss potential Purdue transfer pricing analysis and the next iteration of the Purdue cash tax model deliverable. | 0.7 | $ 856 | $    599.20 |
| Isaac Hirsch | 11/12/20 | Conference call between M. Hoffenberg (Washington National Tax) (partial attendance (0.5), H. Steinberg (M&A tax core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax core US team member), C. Nunez (M&A tax core US team member), D. Rowles (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) to discuss potential Purdue transfer pricing analysis and the next iteration of the Purdue cash tax model deliverable. | 0.7 | $ 819 | $    573.30 |
| Jess Commisso | 11/12/20 | Conference call between M. Hoffenberg (Washington National Tax) (partial attendance (0.5), H. Steinberg (M&A tax core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax core US team member), C. Nunez (M&A tax core US team member), D. Rowles (M&A tax core US team member), and J. Commisso (M&A tax core US team member) (all KPMG) to discuss potential Purdue transfer pricing analysis and the next iteration of the Purdue cash tax model deliverable. | 0.7 | $ 350 | $    245.00 |
| Ashley Armfield | 11/12/20 | (0.8) Call with I. Hirsch, C. Nunez, A. Armfield, and J. Commisso (all KPMG) to discuss updates to the cash tax model related to potential transfer pricing adjustments. | 0.8 | $ 534 | $    427.20 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Casey Nunez | 11/12/20 | (0.8) Call with I. Hirsch, C. Nunez, A. Armfield, and J. Commisso (all KPMG) to discuss updates to the cash tax model related to potential transfer pricing adjustments. | 0.8 | $ 794 | $    635.20 |
| Isaac Hirsch | 11/12/20 | (0.8) Call with I. Hirsch, C. Nunez, A. Armfield, and J. Commisso (all KPMG) to discuss updates to the cash tax model related to potential transfer pricing adjustments. | 0.8 | $ 819 | $    655.20 |
| Jess Commisso | 11/12/20 | (0.8) Call with I. Hirsch, C. Nunez, A. Armfield, and J. Commisso (all KPMG) to discuss updates to the cash tax model related to potential transfer pricing adjustments. | 0.8 | $ 350 | $    280.00 |
| Jess Commisso | 11/12/20 | 0.8 Continue, from same day, to update the Purdue cash tax model along with the related PowerBI deliverable pursuant to external call. | 0.8 | $ 350 | $    280.00 |
| Douglas Holland | 11/12/20 | Performed Principal Washington National Tax review of updated cash Purdue cash tax model (0.5) and list of assumptions (0.5) to prepare for Friday 11/13 call. | 1.0 | $ 985 | $    985.00 |
| Casey Nunez | 11/12/20 | (1.4) Performed M&A Tax Managing Director review of updates to cash tax model with regards to additional sensitivity analyses | 1.4 | $ 794 | $  1,111.60 |
| Isaac Hirsch | 11/12/20 | (2.9) Performed Managing Director review of updates to cash tax model in preparation for upcoming call with Davis Polk and Akin Gump | 2.9 | $ 819 | $  2,375.10 |
| Jess Commisso | 11/12/20 | 3.9 Updates to the cash tax model along with the related PowerBI deliverable pursuant to results of external call (on same day). | 3.9 | $ 350 | $  1,365.00 |
| Jess Commisso | 11/13/20 | 0.9 Updates to cash tax model and PowerBI deliverable pursuant to sharing with broader bankruptcy team. | 0.9 | $ 350 | $    315.00 |
| Ashley Armfield | 11/13/20 | 1.1 Conference call between M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss potential Purdue transfer pricing methodologies and next steps for the broader team. | 1.1 | $ 534 | $    587.40 |
| Casey Nunez | 11/13/20 | 1.1 Conference call between M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss potential Purdue transfer pricing methodologies and next steps for the broader team. | 1.1 | $ 794 | $    873.40 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Devon Rowles | 11/13/20 | 1.1 Conference call between M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss potential Purdue transfer pricing methodologies and next steps for the broader team. | 1.1 | $ 350 | $    385.00 |
| Douglas Holland | 11/13/20 | 1.1 Conference call between M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss potential Purdue transfer pricing methodologies and next steps for the broader team. | 1.1 | $ 985 | $  1,083.50 |
| Howard Steinberg | 11/13/20 | 1.1 Conference call between M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss potential Purdue transfer pricing methodologies and next steps for the broader team. | 1.1 | $ 856 | $    941.60 |
| Isaac Hirsch | 11/13/20 | 1.1 Conference call between M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss potential Purdue transfer pricing methodologies and next steps for the broader team. | 1.1 | $ 819 | $    900.90 |
| Jess Commisso | 11/13/20 | 1.1 Conference call between M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss potential Purdue transfer pricing methodologies and next steps for the broader team. | 1.1 | $ 350 | $    385.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Mark Hoffenberg | 11/13/20 | 1.1 Conference call between M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) to discuss potential Purdue transfer pricing methodologies and next steps for the broader team. | 1.1 | $ 980 | $ 1,078.00 |
| Isaac Hirsch | 11/13/20 | (1.2) Prepare for upcoming external call with Davis Polk and Akin Gump by reviewing the latest version of the Purdue cash tax model as of 11/13/2020. | 1.2 | $ 819 | $ 982.80 |
| Isaac Hirsch | 11/13/20 | (1.4) Performed Managing Director review of updated cash tax model deliverable | 1.4 | $ 819 | $ 1,146.60 |
| Casey Nunez | 11/13/20 | (1.8) Perform M&A Tax Managing Director review of updated cash tax model deliverable for distribution | 1.8 | $ 794 | $ 1,429.20 |
| Frankie Angeleri | 11/16/20 | 0.4 Meeting with M. Minnear, P. Subramanian, K. Taylor, and F. Angeleri (all KPMG) to inform P. Subramanian of our transfer pricing findings and discuss next steps in the transfer pricing analysis | 0.4 | $ 533 | $ 213.20 |
| Kieran Taylor | 11/16/20 | 0.4 Meeting with M. Minnear, P. Subramanian, K. Taylor, and F. Angeleri (all KPMG) to inform P. Subramanian of our transfer pricing findings and discuss next steps in the transfer pricing analysis | 0.4 | $ 744 | $ 297.60 |
| Molly Minnear | 11/16/20 | 0.4 Meeting with M. Minnear, P. Subramanian, K. Taylor, and F. Angeleri (all KPMG) to inform P. Subramanian of our transfer pricing findings and discuss next steps in the transfer pricing analysis | 0.4 | $ 868 | $ 347.20 |
| Prita Subramanian | 11/16/20 | 0.4 Meeting with M. Minnear, P. Subramanian, K. Taylor, and F. Angeleri (all KPMG) to note the information regarding our transfer pricing findings and discuss next steps in the transfer pricing analysis | 0.4 | $ 980 | $ 392.00 |
| Ashley Armfield | 11/16/20 | Review of latest member firm email communication received pursuant to Purdue cash tax model updates. | 0.4 | $ 534 | $ 213.60 |
| Casey Nunez | 11/16/20 | (1.3) Perform M&A Tax Managing Director review of final deliverable of updated model | 1.3 | $ 794 | $ 1,032.20 |
| Isaac Hirsch | 11/16/20 | (1.8) Performed Managing Director review of updated cash tax model summary and concurrently noted review comments. | 1.8 | $ 819 | $ 1,474.20 |
| Frankie Angeleri | 11/16/20 | 2.0 Preparing a royalty summary for the Purdue Pharma structure from a transfer pricing perspective | 2.1 | $ 533 | $ 1,119.30 |
| Ashley Armfield | 11/17/20 | 0.3 Updated draft email - based on managing director comments - pursuant to circulating cash tax model updates for review by KPMG WNT. | 0.3 | $ 534 | $ 160.20 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 11/17/20 | 0.6 Drafting initial email relating to updates performed to cash tax model relating to potential historical adjustments of the Company. | 0.6 | $ 534 | $ 320.40 |
| Jess Commisso | 11/17/20 | 1.3 Updates to cash tax model and related to PowerBI deliverable pursuant to sharing with broader bankruptcy team. | 1.3 | $ 350 | $ 455.00 |
| Isaac Hirsch | 11/17/20 | Performed Managing Director review of updated Purdue cash tax model and concurrently drafted review comments related to same. | 2.2 | $ 819 | $ 1,801.80 |
| Kieran Taylor | 11/18/20 | Call with F. Angeleri (KPMG) to discuss findings in transfer pricing summary | 0.3 | $ 744 | $ 223.20 |
| Frankie Angeleri | 11/18/20 | Call with K. Taylor (KPMG) to discuss findings in transfer pricing summary | 0.3 | $ 533 | $ 159.90 |
| Casey Nunez | 11/18/20 | (0.4) Correspondence with project team via email regarding next steps of cash tax analysis | 0.4 | $ 794 | $ 317.60 |
| Isaac Hirsch | 11/18/20 | (1.1) Performed Managing Director review of updated cash tax model and concurrently drafted review comments from an international tax perspective. | 1.1 | $ 819 | $ 900.90 |
| Frankie Angeleri | 11/18/20 | 1.4 Prepared flow chart as part of the overall summary of transfer pricing; 0.2 Drafted email to K. Taylor (KPMG) with relevant documentation to assist in transfer pricing summary. | 1.6 | $ 533 | $ 852.80 |
| Isaac Hirsch | 11/18/20 | (1.8) Performed Managing Director review of updated memo related to assumptions to Purdue cash tax model | 1.8 | $ 819 | $ 1,474.20 |
| Ashley Armfield | 11/19/20 | 0.4 Revised the Purdue tax cash assumptions based on results of call with KPMG WNT. | 0.4 | $ 534 | $ 213.60 |
| Ashley Armfield | 11/19/20 | (0.6) Conference call between C. Nunez, I. Hirsch, P. DiMatteo, A. Armfield, J. Commisso (KPMG) to discuss updates to the Purdue cash tax model for potential transfer pricing adjustment as well as upcoming client deliverable and overall engagement next steps. | 0.6 | $ 534 | $ 320.40 |
| Casey Nunez | 11/19/20 | (0.6) Conference call between C. Nunez, I. Hirsch, P. DiMatteo, A. Armfield, J. Commisso (KPMG) to discuss updates to the Purdue cash tax model for potential transfer pricing adjustment as well as upcoming client deliverable and overall engagement next steps. | 0.6 | $ 794 | $ 476.40 |
| Isaac Hirsch | 11/19/20 | (0.6) Conference call between C. Nunez, I. Hirsch, P. DiMatteo, A. Armfield, J. Commisso (KPMG) to discuss updates to the Purdue cash tax model for potential transfer pricing adjustment as well as upcoming client deliverable and overall engagement next steps. | 0.6 | $ 819 | $ 491.40 |
| Jess Commisso | 11/19/20 | (0.6) Conference call between C. Nunez, I. Hirsch, P. DiMatteo, A. Armfield, J. Commisso (KPMG) to discuss updates to the Purdue cash tax model for potential transfer pricing adjustment as well as upcoming client deliverable and overall engagement next steps. | 0.6 | $ 350 | $ 210.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Pete DiMatteo | 11/19/20 | (0.6) Conference call between C. Nunez, I. Hirsch, P. DiMatteo, A. Armfield, J. Commisso (KPMG) to discuss updates to the Purdue cash tax model for potential transfer pricing adjustment as well as upcoming client deliverable and overall engagement next steps. | 0.6 | $ 650 | $ 390.00 |
| Ashley Armfield | 11/19/20 | (0.6) M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), B. Unell (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), P. DiMatteo (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) internal discussion to finalize client deliverable and prepare for external call. | 0.6 | $ 534 | $ 320.40 |
| Bela Unell | 11/19/20 | (0.6) M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), B. Unell (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), P. DiMatteo (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) internal discussion to finalize client deliverable and prepare for external call. | 0.6 | $ 905 | $ 543.00 |
| Casey Nunez | 11/19/20 | (0.6) M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), B. Unell (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), P. DiMatteo (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) internal discussion to finalize client deliverable and prepare for external call. | 0.6 | $ 794 | $ 476.40 |
| Devon Rowles | 11/19/20 | (0.6) M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), B. Unell (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), P. DiMatteo (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) internal discussion to finalize client deliverable and prepare for external call. | 0.6 | $ 350 | $ 210.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Douglas Holland | 11/19/20 | (0.6) M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), B. Unell (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), P. DiMatteo (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) internal discussion to finalize client deliverable and prepare for external call. | 0.6 | $ 985 | $    591.00 |
| Howard Steinberg | 11/19/20 | (0.6) M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), B. Unell (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), P. DiMatteo (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) internal discussion to finalize client deliverable and prepare for external call. | 0.6 | $ 856 | $    513.60 |
| Isaac Hirsch | 11/19/20 | (0.6) M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), B. Unell (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), P. DiMatteo (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) internal discussion to finalize client deliverable and prepare for external call. | 0.6 | $ 819 | $    491.40 |
| Jess Commisso | 11/19/20 | (0.6) M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), B. Unell (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), P. DiMatteo (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) internal discussion to finalize client deliverable and prepare for external call. | 0.6 | $ 350 | $    210.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Mark Hoffenberg | 11/19/20 | (0.6) M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), B. Unell (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), P. DiMatteo (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) internal discussion to finalize client deliverable and prepare for external call. | 0.6 | $ 980 | $ 588.00 |
| Pete DiMatteo | 11/19/20 | (0.6) M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), D. Holland (Washington National Tax), B. Unell (Washington National Tax), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), P. DiMatteo (International tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member) (all KPMG) internal discussion to finalize client deliverable and prepare for external call. | 0.6 | $ 650 | $ 390.00 |
| Ashley Armfield | 11/19/20 | 0.8 Call between A. Armfield and D. Rowles (both KPMG) to discuss updates to the Purdue cash tax model, specifically to address a potential transfer pricing adjustment. | 0.8 | $ 534 | $ 427.20 |
| Devon Rowles | 11/19/20 | 0.8 Call between A. Armfield and D. Rowles (both KPMG) to discuss updates to the Purdue cash tax model, specifically to address a potential transfer pricing adjustment. | 0.8 | $ 350 | $ 280.00 |
| Ashley Armfield | 11/19/20 | 0.8 Performed review of project team call notes in preparation to discuss updates that need to be performed to cash tax model. | 0.8 | $ 534 | $ 427.20 |
| Mark Hoffenberg | 11/19/20 | 0.9 M. Hoffenberg (Washington National Tax - Project Partner), H. Steinberg (M&A tax – Project Partner / Lead), D. Holland (Washington National Tax - International tax specialist), B. Unell (Washington National Tax - Corporate bankruptcy and restructuring specialist), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member)(all KPMG) external call with representatives from Alix Partners, PJT Partners, Province, FTI Consulting, Jefferies, Kramer Levin, David Polk, and Akin Gump to discuss current project status and next steps. | 0.9 | $ 980 | $ 882.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Casey Nunez | 11/19/20 | 0.9 M. Hoffenberg (Washington National Tax - Project Partner), H. Steinberg (M&A tax – Project Partner / Lead), D. Holland (Washington National Tax - International tax specialist), B. Unell (Washington National Tax - Corporate bankruptcy and restructuring specialist), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member)(all KPMG) external call with representatives from Alix Partners, PJT Partners, Province, FTI Consulting, Jefferies, Kramer Levin, David Polk, and Akin Gump to discuss current project status and next steps. | 0.9 | $ 794 | $    714.60 |
| Howard Steinberg | 11/19/20 | 0.9 M. Hoffenberg (Washington National Tax - Project Partner), H. Steinberg (M&A tax – Project Partner / Lead), D. Holland (Washington National Tax - International tax specialist), B. Unell (Washington National Tax - Corporate bankruptcy and restructuring specialist), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member)(all KPMG) external call with representatives from Alix Partners, PJT Partners, Province, FTI Consulting, Jefferies, Kramer Levin, David Polk, and Akin Gump to discuss current project status and next steps. | 0.9 | $ 856 | $    770.40 |
| Bela Unell | 11/19/20 | 0.9 M. Hoffenberg (Washington National Tax - Project Partner), H. Steinberg (M&A tax – Project Partner / Lead), D. Holland (Washington National Tax - International tax specialist), B. Unell (Washington National Tax - Corporate bankruptcy and restructuring specialist), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member)(all KPMG) external call with representatives from Alix Partners, PJT Partners, Province, FTI Consulting, Jefferies, Kramer Levin, David Polk, and Akin Gump to discuss current project status and next steps. | 0.9 | $ 905 | $    814.50 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Isaac Hirsch | 11/19/20 | 0.9 M. Hoffenberg (Washington National Tax - Project Partner), H. Steinberg (M&A tax – Project Partner / Lead), D. Holland (Washington National Tax - International tax specialist), B. Unell (Washington National Tax - Corporate bankruptcy and restructuring specialist), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member)(all KPMG) external call with representatives from Alix Partners, PJT Partners, Province, FTI Consulting, Jefferies, Kramer Levin, David Polk, and Akin Gump to discuss current project status and next steps. | 0.9 | $ 819 | $    737.10 |
| Ashley Armfield | 11/19/20 | 0.9 M. Hoffenberg (Washington National Tax - Project Partner), H. Steinberg (M&A tax – Project Partner / Lead), D. Holland (Washington National Tax - International tax specialist), B. Unell (Washington National Tax - Corporate bankruptcy and restructuring specialist), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member)(all KPMG) external call with representatives from Alix Partners, PJT Partners, Province, FTI Consulting, Jefferies, Kramer Levin, David Polk, and Akin Gump to discuss current project status and next steps. | 0.9 | $ 534 | $    480.60 |
| Devon Rowles | 11/19/20 | 0.9 M. Hoffenberg (Washington National Tax - Project Partner), H. Steinberg (M&A tax – Project Partner / Lead), D. Holland (Washington National Tax - International tax specialist), B. Unell (Washington National Tax - Corporate bankruptcy and restructuring specialist), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member)(all KPMG) external call with representatives from Alix Partners, PJT Partners, Province, FTI Consulting, Jefferies, Kramer Levin, David Polk, and Akin Gump to discuss current project status and next steps. | 0.9 | $ 350 | $    315.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Douglas Holland | 11/19/20 | 0.9 M. Hoffenberg (Washington National Tax - Project Partner), H. Steinberg (M&A tax – Project Partner / Lead), D. Holland (Washington National Tax - International tax specialist), B. Unell (Washington National Tax - Corporate bankruptcy and restructuring specialist), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member)(all KPMG) external call with representatives from Alix Partners, PJT Partners, Province, FTI Consulting, Jefferies, Kramer Levin, David Polk, and Akin Gump to discuss current project status and next steps. | 0.9 | $ 985 | $    886.50 |
| Jess Commisso | 11/19/20 | 0.9 M. Hoffenberg (Washington National Tax - Project Partner), H. Steinberg (M&A tax – Project Partner / Lead), D. Holland (Washington National Tax - International tax specialist), B. Unell (Washington National Tax - Corporate bankruptcy and restructuring specialist), I. Hirsch (International tax – core US team member), C. Nunez (M&A tax – core US team member), A. Armfield (M&A tax – core US team member), D. Rowles (M&A tax – core US team member), and J. Commisso (M&A tax – core US team member)(all KPMG) external call with representatives from Alix Partners, PJT Partners, Province, FTI Consulting, Jefferies, Kramer Levin, David Polk, and Akin Gump to discuss current project status and next steps. | 0.9 | $ 350 | $    315.00 |
| Casey Nunez | 11/19/20 | (1.2) Performed M&A Tax Managing Director review of updated cash tax model assumptions for inclusion in deliverable. | 1.2 | $ 794 | $    952.80 |
| Ashley Armfield | 11/19/20 | 1.8 Updates to the Purdue cash tax model deliverable to be shared on external call with Akin Gump and Davis Polk. | 1.8 | $ 534 | $    961.20 |
| Jess Commisso | 11/19/20 | 2.2 Preparation of cash tax model client deliverable pursuant to external call with Akin Gump, Davis Polk and various other advisors. | 2.2 | $ 350 | $    770.00 |
| Devon Rowles | 11/19/20 | 2.6 Updating the Purdue cash tax model for senior associate review comments, specifically regarding inclusion of a potential transfer pricing adjustment | 2.6 | $ 350 | $    910.00 |
| Isaac Hirsch | 11/19/20 | (3.1) Performed Managing Director review of updates to cash tax model, as of 11/19/2020, for purposes of circulating externally to Akin and Davis Polk. | 3.1 | $ 819 | $ 2,538.90 |
| Casey Nunez | 11/20/20 | (0.9) Tax Managing Director correspondence with project team regarding timing of deliverables through year end. | 0.9 | $ 794 | $    714.60 |
| Jess Commisso | 11/20/20 | 1.8 Review of AlixPartners cash transfer analysis pursuant to sharing notes with the broader KPMG team. | 1.8 | $ 350 | $    630.00 |
| Ashley Armfield | 11/20/20 | 2.9 Senior Associate review of recent changes to cash tax model as prepared by D. Rowles - while concurrently providing comments. | 2.9 | $ 534 | $ 1,548.60 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Devon Rowles | 11/20/20 | 3.9 Continue (from prior day) updating the Purdue cash tax model for senior associate review comments, specifically regarding inclusion of a potential transfer pricing adjustment | 3.9 | $ 350 | $ 1,365.00 |
| Ashley Armfield | 11/21/20 | 1.6 Updates to cash tax model relating to sensitivity analysis associated with a potential transfer pricing adjustment (as requested by external counsel). | 1.6 | $ 534 | $ 854.40 |
| Ashley Armfield | 11/21/20 | 2.3 Drafting a summary of key factors that are driving cash tax liability for Purdue modeling pursuant to request from Akin. | 2.3 | $ 534 | $ 1,228.20 |
| Howard Steinberg | 11/23/20 | (0.3) Call with T. Matlock (Davis Polk), S. Davidov (Akin Gump), M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), I. Hirsch (International tax – core US team member) (all KPMG) to discuss potential Dutch and Canadian tax planning relating to the proposed settlement; | 0.3 | $ 856 | $ 256.80 |
| Isaac Hirsch | 11/23/20 | (0.3) Call with T. Matlock (Davis Polk), S. Davidov (Akin Gump), M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), I. Hirsch (International tax – core US team member) (all KPMG) to discuss potential Dutch and Canadian tax planning relating to the proposed settlement; | 0.3 | $ 819 | $ 245.70 |
| Mark Hoffenberg | 11/23/20 | (0.3) Call with T. Matlock (Davis Polk), S. Davidov (Akin Gump), M. Hoffenberg (Washington National Tax), H. Steinberg (M&A tax – core US team member), I. Hirsch (International tax – core US team member) (all KPMG) to discuss potential Dutch and Canadian tax planning relating to the proposed settlement; | 0.3 | $ 980 | $ 294.00 |
| Ashley Armfield | 11/23/20 | 0.4 Conference call between A. Armfield and D. Rowles (both KPMG) to discuss updates to the Purdue cash tax model, specifically regarding a summary of the impact of a potential transfer pricing adjustment. | 0.4 | $ 534 | $ 213.60 |
| Devon Rowles | 11/23/20 | 0.4 Conference call between A. Armfield and D. Rowles (both KPMG) to discuss updates to the Purdue cash tax model, specifically regarding a summary of the impact of a potential transfer pricing adjustment. | 0.4 | $ 350 | $ 140.00 |
| Isaac Hirsch | 11/23/20 | (0.5) Performed international tax managing director level analysis of treaty withholding rates for purposes of Purdue cash tax modeling. | 0.5 | $ 819 | $ 409.50 |
| Isaac Hirsch | 11/23/20 | (0.9) Performed Managing Director review of updates to Dutch and Canadian planning deck for purposes of circulation to Akin and Davis Polk | 0.9 | $ 819 | $ 737.10 |
| Howard Steinberg | 11/23/20 | (0.9) Review of client deliverables for updated cash tax model regarding tax analysis of potential entity dispositions. | 0.9 | $ 856 | $ 770.40 |
| Douglas Holland | 11/23/20 | Performed Principal WNT level analysis over U.S. tax treatment of transfer pricing adjustments (as part of cash tax model updates) in order to respond to core team questions related to same. | 1.0 | $ 985 | $ 985.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 11/23/20 | 1.1 Updating cash tax model scenarios to illustrate impact of potential income from transfer pricing adjustment at Purdue entity. | 1.1 | $ 534 | $ 587.40 |
| Ashley Armfield | 11/23/20 | 1.4 Conference call between A. Armfield, D. Rowles, and J. Commisso (all KPMG) to discuss updates to the Purdue cash tax model based on I. Hirsh (KPMG Managing Director) review comments, specifically regarding the calculation and related assumptions for a potential transfer pricing adjustment. | 1.4 | $ 534 | $ 747.60 |
| Devon Rowles | 11/23/20 | 1.4 Conference call between A. Armfield, D. Rowles, and J. Commisso (all KPMG) to discuss updates to the Purdue cash tax model based on I. Hirsh (KPMG Managing Director) review comments, specifically regarding the calculation and related assumptions for a potential transfer pricing adjustment. | 1.4 | $ 350 | $ 490.00 |
| Jess Commisso | 11/23/20 | 1.4 Conference call between A. Armfield, D. Rowles, and J. Commisso (all KPMG) to discuss updates to the Purdue cash tax model based on I. Hirsh (KPMG Managing Director) review comments, specifically regarding the calculation and related assumptions for a potential transfer pricing adjustment. | 1.4 | $ 350 | $ 490.00 |
| Isaac Hirsch | 11/23/20 | (1.4) I. Hirsch and A. Armfield (both KPMG ) meeting to discuss cash tax model updates relating to sensitivity analysis of potential tax adjustments. | 1.4 | $ 819 | $ 1,146.60 |
| Ashley Armfield | 11/23/20 | (1.4) I. Hirsch and A. Armfield (both KPMG ) meeting to discuss cash tax model updates relating to sensitivity analysis of potential tax adjustments. | 1.4 | $ 534 | $ 747.60 |
| Ashley Armfield | 11/23/20 | 1.6 Performed Senior Associate review of updates to draft of key tax assumptions to be shared with external family counsel (Debevoise & Plimpton). | 1.6 | $ 534 | $ 854.40 |
| Casey Nunez | 11/23/20 | Perform M&A Tax Managing Director review of key assumptions and conclusions document intended to assist in reconciling KPMG tax findings with those of certain other advisors. | 1.9 | $ 794 | $ 1,508.60 |
| Ashley Armfield | 11/23/20 | 2.1 Updating cash tax model per review comments from I. Hirsch and C. Nunez (both KPMG) relating to sensitivity analysis for a potential prior year tax adjustment. | 2.1 | $ 534 | $ 1,121.40 |
| Kieran Taylor | 11/23/20 | Review of draft royalty arrangement summary of Purdue's international structure, including commentary on potential adjustments - from a transfer pricing perspective. | 2.1 | $ 744 | $ 1,562.40 |
| Pete DiMatteo | 11/23/20 | 2.2 Performed international tax manager analysis regarding treatment of certain tax credits. | 2.2 | $ 650 | $ 1,430.00 |
| Isaac Hirsch | 11/23/20 | (2.6) Performed Managing Director review of list of material assumptions to cash tax model. | 2.6 | $ 819 | $ 2,129.40 |
| Isaac Hirsch | 11/23/20 | (3.1) Performed Managing Director review of updates to the Purdue cash tax model for purposes of estimating the sensitivity of net proceeds to valuation shifts | 3.1 | $ 819 | $ 2,538.90 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Devon Rowles | 11/23/20 | 3.9 Updates to the Purdue cash tax model to show impact of the potential transfer pricing adjustment - per senior associate (A. Armfield) review comments | 3.9 | $ 350 | $ 1,365.00 |
| Bela Unell | 11/24/20 | (.1) Technical correspondence with I Hirsch, C Nunez, A Armfield (all KPMG) regarding assumptions to the updated Purdue cash tax model | 0.1 | $ 905 | $ 90.50 |
| Frankie Angeleri | 11/24/20 | 0.1 Communication with K. Taylor (KPMG) regarding next steps related to transfer pricing summary. | 0.1 | $ 533 | $ 53.30 |
| Frankie Angeleri | 11/24/20 | 0.6 Responded to questions posed by K. Taylor (KPMG) related to the transfer pricing summary. | 0.6 | $ 533 | $ 319.80 |
| Ashley Armfield | 11/24/20 | (0.7) Call with M. Hoffenberg (Washington National Tax - lead partner / restructuring tax specialist), H. Steinberg (M&A tax – core US team member - lead tax partner / engagement partner), D. Holland (Washington National Tax - international tax specialist - Managing Director), B. Unell (Washington National Tax corporate tax and restructuring specialist - Managing Director), I. Hirsch (International tax – core US team member - Managing Director), C. Nunez (M&A tax – core US team member - Managing Director), P. DiMatteo (International tax – core US team member - manager), A. Armfield (M&A tax – core US team member - senior associate), and J. Commisso (M&A tax – core US team member - associate) (all KPMG) to discuss client deliverable and updates to the transfer pricing analysis. | 0.7 | $ 534 | $ 373.80 |
| Bela Unell | 11/24/20 | (0.7) Call with M. Hoffenberg (Washington National Tax - lead partner / restructuring tax specialist), H. Steinberg (M&A tax – core US team member - lead tax partner / engagement partner), D. Holland (Washington National Tax - international tax specialist - Managing Director), B. Unell (Washington National Tax corporate tax and restructuring specialist - Managing Director), I. Hirsch (International tax – core US team member - Managing Director), C. Nunez (M&A tax – core US team member - Managing Director), P. DiMatteo (International tax – core US team member - manager), A. Armfield (M&A tax – core US team member - senior associate), and J. Commisso (M&A tax – core US team member - associate) (all KPMG) to discuss client deliverable and updates to the transfer pricing analysis. | 0.7 | $ 905 | $ 633.50 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Casey Nunez | 11/24/20 | (0.7) Call with M. Hoffenberg (Washington National Tax - lead tax partner / restructuring tax specialist), H. Steinberg (M&A tax – core US team member - lead tax partner / engagement partner), D. Holland (Washington National Tax - international tax specialist - Managing Director), B. Unell (Washington National Tax corporate tax and restructuring specialist - Managing Director), I. Hirsch (International tax – core US team member - Managing Director), C. Nunez (M&A tax – core US team member - Managing Director), P. DiMatteo (International tax – core US team member - manager), A. Armfield (M&A tax – core US team member - senior associate), and J. Commisso (M&A tax – core US team member - associate) (all KPMG) to discuss client deliverable and updates to the transfer pricing analysis. | 0.7 | $ 794 | $    555.80 |
| Douglas Holland | 11/24/20 | (0.7) Call with M. Hoffenberg (Washington National Tax - lead tax partner / restructuring tax specialist), H. Steinberg (M&A tax – core US team member - lead tax partner / engagement partner), D. Holland (Washington National Tax - international tax specialist - Managing Director), B. Unell (Washington National Tax corporate tax and restructuring specialist - Managing Director), I. Hirsch (International tax – core US team member - Managing Director), C. Nunez (M&A tax – core US team member - Managing Director), P. DiMatteo (International tax – core US team member - manager), A. Armfield (M&A tax – core US team member - senior associate), and J. Commisso (M&A tax – core US team member - associate) (all KPMG) to discuss client deliverable and updates to the transfer pricing analysis. | 0.7 | $ 985 | $    689.50 |
| Isaac Hirsch | 11/24/20 | (0.7) Call with M. Hoffenberg (Washington National Tax - lead tax partner / restructuring tax specialist), H. Steinberg (M&A tax – core US team member - lead tax partner / engagement partner), D. Holland (Washington National Tax - international tax specialist - Managing Director), B. Unell (Washington National Tax corporate tax and restructuring specialist - Managing Director), I. Hirsch (International tax – core US team member - Managing Director), C. Nunez (M&A tax – core US team member - Managing Director), P. DiMatteo (International tax – core US team member - manager), A. Armfield (M&A tax – core US team member - senior associate), and J. Commisso (M&A tax – core US team member - associate) (all KPMG) to discuss client deliverable and updates to the transfer pricing analysis. | 0.7 | $ 819 | $    573.30 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Jess Commisso | 11/24/20 | (0.7) Call with M. Hoffenberg (Washington National Tax - lead tax partner / restructuring tax specialist), H. Steinberg (M&A tax – core US team member - lead tax partner / engagement partner), D. Holland (Washington National Tax - international tax specialist - Managing Director), B. Unell (Washington National Tax corporate tax and restructuring specialist - Managing Director), I. Hirsch (International tax – core US team member - Managing Director), C. Nunez (M&A tax – core US team member - Managing Director), P. DiMatteo (International tax – core US team member - manager), A. Armfield (M&A tax – core US team member - senior associate), and J. Commisso (M&A tax – core US team member - associate) (all KPMG) to discuss client deliverable and updates to the transfer pricing analysis. | 0.7 | $ 350 | $   245.00 |
| Mark Hoffenberg | 11/24/20 | (0.7) Call with M. Hoffenberg (Washington National Tax - lead tax partner / restructuring tax specialist), H. Steinberg (M&A tax – core US team member - lead tax partner / engagement partner), D. Holland (Washington National Tax - international tax specialist - Managing Director), B. Unell (Washington National Tax corporate tax and restructuring specialist - Managing Director), I. Hirsch (International tax – core US team member - Managing Director), C. Nunez (M&A tax – core US team member - Managing Director), P. DiMatteo (International tax – core US team member - manager), A. Armfield (M&A tax – core US team member - senior associate), and J. Commisso (M&A tax – core US team member - associate) (all KPMG) to discuss client deliverable and updates to the transfer pricing analysis. | 0.7 | $ 980 | $   686.00 |
| Pete DiMatteo | 11/24/20 | (0.7) Call with M. Hoffenberg (Washington National Tax - lead tax partner / restructuring tax specialist), H. Steinberg (M&A tax – core US team member - lead tax partner / engagement partner), D. Holland (Washington National Tax - international tax specialist - Managing Director), B. Unell (Washington National Tax corporate tax and restructuring specialist - Managing Director), I. Hirsch (International tax – core US team member - Managing Director), C. Nunez (M&A tax – core US team member - Managing Director), P. DiMatteo (International tax – core US team member - manager), A. Armfield (M&A tax – core US team member - senior associate), and J. Commisso (M&A tax – core US team member - associate) (all KPMG) to discuss client deliverable and updates to the transfer pricing analysis. | 0.7 | $ 650 | $   455.00 |
| Ashley Armfield | 11/24/20 | 0.8 Senior Associate review of Canadian and Dutch planning structure deck. | 0.8 | $ 534 | $   427.20 |
| Douglas Holland | 11/24/20 | Performed WNT Partner review of Key Assumption Discussion (to be provided to client as part of ongoing cash tax proceeds modeling and analysis) and concurrently noted review comments. | 1.0 | $ 985 | $   985.00 |
| Bela Unell | 11/24/20 | (1.3) Performed WNT review of technical assumptions document. | 1.3 | $ 905 | $ 1,176.50 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Ashley Armfield | 11/24/20 | 1.3 Updating example of transfer pricing impact on cash taxes to be discussed with WNT team. | 1.3 | $ 534 | $ 694.20 |
| Ashley Armfield | 11/24/20 | 1.9 Updating example of transfer pricing impact on cash taxes based on comments received from KPMG WNT team. | 1.9 | $ 534 | $ 1,014.60 |
| Ashley Armfield | 11/24/20 | 2.2 Performed Senior Associate review of notes prepared by J. Commisso (KPMG) related to Alix Partners Cash transfers of Value analysis in Court document 654 and concurrently providing additional questions to be incorporated. | 2.2 | $ 534 | $ 1,174.80 |
| Pete DiMatteo | 11/24/20 | International tax manager revisions to a slide deck depicting contemplated Canadian (1.1) and Dutch (1.5) dispositions and related tax planning considerations. | 2.6 | $ 650 | $ 1,690.00 |
| Isaac Hirsch | 11/24/20 | (3.1) Prepare sensitivity analysis for cash tax modeling regarding effect of potential valuation shift. | 3.1 | $ 819 | $ 2,538.90 |
| Bela Unell | 11/25/20 | Performed WNT review of Purdue cash tax model deliverable and related modeling assumptions | 0.2 | $ 905 | $ 181.00 |
| Isaac Hirsch | 11/25/20 | (0.8) Draft cover email to accompany cash tax model deliverables for sending to Akin Gump and Davis Polk | 0.8 | $ 819 | $ 655.20 |
| Howard Steinberg | 11/25/20 | Performed Lead Partner review of the updated deliverable regarding proposed tax planning for potential Dutch and Canadian disposition entities. | 1.0 | $ 856 | $ 856.00 |
| Isaac Hirsch | 11/25/20 | (1.1) Performed Managing director review of updated deliverable regarding proposed planning for Dutch and Canadian independent affiliated companies | 1.1 | $ 819 | $ 900.90 |
| Pete DiMatteo | 11/25/20 | Continued (from 11/24) to perform International tax manager revisions to Purdue slide deck depicting contemplated Canadian (0.5) and Dutch (0.6) dispositions and related tax planning considerations | 1.1 | $ 650 | $ 715.00 |
| Ashley Armfield | 11/25/20 | (1.6) Meeting with I. Hirsch and A. Armfield (KPMG) to discuss and concurrently perform updates to cash tax model deliverable based on review comments from KPMG Washington National Tax - pursuant to finalizing /sending to Akin Gump and Davis Polk. | 1.6 | $ 534 | $ 854.40 |
| Isaac Hirsch | 11/25/20 | (1.6) Meeting with I. Hirsch and A. Armfield (KPMG) to discuss and concurrently perform updates to cash tax model deliverable based on review comments from KPMG Washington National Tax - pursuant to finalizing /sending to Akin Gump and Davis Polk. | 1.6 | $ 819 | $ 1,310.40 |
| Mark Hoffenberg | 11/25/20 | Performed WNT Principal review of the Purdue Pharma transfer pricing model and concurrently drafted review comments. | 1.6 | $ 980 | $ 1,568.00 |
| Ashley Armfield | 11/25/20 | 1.8 Incorporating revisions into cash tax model deliverable based on comments from KPMG project team prior to being sent to Davis Polk and Akin Gump. | 1.8 | $ 534 | $ 961.20 |
| Pete DiMatteo | 11/25/20 | 1.9 Performed international tax manager analysis regarding various Irish Mundipharma subsidiaries. | 1.9 | $ 650 | $ 1,235.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Isaac Hirsch | 11/25/20 | (2.1) Perform Managing Director review of key assumptions prior to circulating to certain advisors. | 2.1 | $ 819 | $ 1,719.90 |
| Isaac Hirsch | 11/25/20 | (3.2) Perform Managing Director review of example calculations for purposes of analyzing effect of transfer pricing adjustment | 3.2 | $ 819 | $ 2,620.80 |
| Ashley Armfield | 11/30/20 | 0.3 Drafting email to J. Commisso (KPMG) relating to transfer of cash summary prepared by Alix Partners, asking follow up questions pursuant to providing summary internally. | 0.3 | $ 534 | $ 160.20 |
| Ashley Armfield | 11/30/20 | 0.4 Conference call between I. Hirsch, P. DiMatteo, A. Armfield, J. Commisso, and D. Rowles (all KPMG) to discuss potential transfer pricing adjustment between Purdue and various Mundipharma entities. | 0.4 | $ 534 | $ 213.60 |
| Devon Rowles | 11/30/20 | 0.4 Conference call between I. Hirsch, P. DiMatteo, A. Armfield, J. Commisso, and D. Rowles (all KPMG) to discuss potential transfer pricing adjustment between Purdue and various Mundipharma entities. | 0.4 | $ 350 | $ 140.00 |
| Isaac Hirsch | 11/30/20 | 0.4 Conference call between I. Hirsch, P. DiMatteo, A. Armfield, J. Commisso, and D. Rowles (all KPMG) to discuss potential transfer pricing adjustment between Purdue and various Mundipharma entities. | 0.4 | $ 819 | $ 327.60 |
| Jess Commisso | 11/30/20 | 0.4 Conference call between I. Hirsch, P. DiMatteo, A. Armfield, J. Commisso, and D. Rowles (all KPMG) to discuss potential transfer pricing adjustment between Purdue and various Mundipharma entities. | 0.4 | $ 350 | $ 140.00 |
| Pete DiMatteo | 11/30/20 | 0.4 Conference call between I. Hirsch, P. DiMatteo, A. Armfield, J. Commisso, and D. Rowles (all KPMG) to discuss potential transfer pricing adjustment between Purdue and various Mundipharma entities. | 0.4 | $ 650 | $ 260.00 |
| Jess Commisso | 11/30/20 | 0.6 Updates to the Transfer Pricing deliverable pursuant to providing final deliverable to client. | 0.6 | $ 350 | $ 210.00 |
| Jess Commisso | 11/30/20 | 0.8 Updates to the cash tax model per KPMG senior associate (A. Armfield) comments. | 0.8 | $ 350 | $ 280.00 |
| Isaac Hirsch | 11/30/20 | (0.9) Performed managing director review of draft summary to analyze the effect of a potential transfer pricing adjustment on cash tax modeling. | 0.9 | $ 819 | $ 737.10 |
| Kieran Taylor | 11/30/20 | Senior Manager review of draft transfer pricing summary email to send to core M&A tax team detailing the potential options for a prior year transfer pricing adjustment to be processed in the current year. | 0.9 | $ 744 | $ 669.60 |
| Ashley Armfield | 11/30/20 | (1.0) Meeting with I. Hirsch and A. Armfield (KPMG) to discuss preparation for external meeting with advisors to take place on 12/1 relating to cash tax planning and sensitivity analysis relating to potential tax adjustments. | 1.0 | $ 534 | $ 534.00 |

**EXHIBIT C1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Bankruptcy Tax Consulting Services
November 1, 2020 through November 30, 2020
*(includes time not previously billed)*

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Isaac Hirsch | 11/30/20 | (1.0) Meeting with I. Hirsch and A. Armfield (KPMG) to discuss preparation for external meeting with advisors to take place on 12/1 relating to cash tax planning and sensitivity analysis relating to potential tax adjustments. | 1.0 | $ 819 | $ 819.00 |
| Devon Rowles | 11/30/20 | 1.2 Updates to the Purdue cash tax model with regards to the change log - to document all updates as of 11/30. | 1.2 | $ 350 | $ 420.00 |
| Jess Commisso | 11/30/20 | 2.4 Creation of cash distribution table per AlixPartners report to gain insight into cash flows between Purdue entities. | 2.4 | $ 350 | $ 840.00 |
| | | **Total Bankruptcy Tax Consulting Services** | **286.6** | | **$ 180,144.20** |

**EXHIBIT C2**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Non -Working Travel Time
November 1, 2020 through November 30, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *no fees billed for these services in current month* | | | |
| | | **Total Non-Working Travel Time** | | | $          - |

**EXHIBIT C3**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Retention Services
November 1, 2020 through November 30, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | *no fees billed for these services in current month* | | | |
| | | **Total Retention Services** | **0.0** | | **$        -** |

**EXHIBIT C4**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Fee Application Preparation Services
November 1, 2020 through November 30, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wendy Shaffer | 11/02/20 | 0.3 Updated exhibit C1 of Purdue Pharma October fee statement to include data received from KPMG foreign member firms as of 11/2 | 0.3 | $ 202 | $ 60.60 |
| Wendy Shaffer | 11/05/20 | 0.8 Updated exhibit C1 of Purdue Pharma October fee appcaltion to include data received from KPMG foreign member firms as of 11/5/2020. | 0.8 | $ 202 | $ 161.60 |
| Wendy Shaffer | 11/06/20 | 0.2 Finalized Purdue Pharma 3rd Interim documents and 0.1 Draft email to H. Steinberg (KPMG) to request review/approval of same | 0.3 | $ 202 | $ 60.60 |
| Wendy Shaffer | 11/06/20 | 0.4 Updates to Purdue Pharma 3rd Interim fee statement documents per direction from M. Plangman (KPMG). | 0.4 | $ 202 | $ 80.80 |
| Wendy Shaffer | 11/10/20 | 0.2 Updates to Purdue 3rd Interim per direction from C. Nunez (KPMG) | 0.2 | $ 202 | $ 40.40 |
| Wendy Shaffer | 11/11/20 | 0.3 Communication with M. Plangman (KPMG) regarding additional changes requested to Purdue Pharma 3rd Interim fee application documents; 0.2 Finalized (PDF) Purdue Pharma 3rd Interim fee application and 0.1 Drafted email to send copy of same to M. Plangman (KPMG) for final review/approval; 0.1 Updates Purdue Pharma 3rd Interim PDF per M. Plangman (KPMG) and 0.1 Drafted email to M. Pera (Davis Polk) to request filing and services of KPMG's 3rd Interim fee application. | 0.8 | $ 202 | $ 161.60 |
| Wendy Shaffer | 11/20/20 | 0.1 Begin to prepare Purdue Pharma September monthly fee statement cover sheet | 0.1 | $ 202 | $ 20.20 |
| Wendy Shaffer | 11/20/20 | 2.9 Updated exhibit C1 of Purdue Pharma October monthly fee statement to include data received from KPMG US and foreign professionals as of 11/20/2020 and 0.4 finalized same in preparation to send to A. Armfield (KPMG) to request revisions to same with regards to previous comments from Davis Polk. | 3.3 | $ 202 | $ 666.60 |
| Casey Nunez | 11/23/20 | Performed Senior Manager review of monthly fee statement and concurrently drafted review comments to provide to W. Shaffer (KPMG). | 1.0 | $ 794 | $ 794.00 |
| Wendy Shaffer | 11/24/20 | 0.2 Finalized Purdue Pharma October fee statement and 0.1 send to M. Plangman (KPMG) to request review/approval | 0.3 | $ 202 | $ 60.60 |
| Wendy Shaffer | 11/24/20 | 0.7 Updates to Purdue Pharma October fee statement to include additional US/ foreign time detail received as of 11/24/2020. | 0.7 | $ 202 | $ 141.40 |
| Wendy Shaffer | 11/24/20 | 1.1 Updates to Purdue Pharma October fee statement per direction from A. Armfield (KPMG) | 1.1 | $ 202 | $ 222.20 |
| Monica Plangman | 11/29/20 | 0.1 Director review of final documents and approve. | 0.1 | $ 279 | $ 27.90 |
| Wendy Shaffer | 11/29/20 | 0.1 Drafted email to Davis Polk to request filing and service of KPMG's October monthly fee statement | 0.1 | $ 202 | $ 20.20 |
| Wendy Shaffer | 11/29/20 | 0.1 Drafted email to H. Steinberg (KPMG) to request approval/permission to apply electronic signature to Purdue Pharma October fee statement | 0.1 | $ 202 | $ 20.20 |

**EXHIBIT C4**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Fee Application Preparation Services
November 1, 2020 through November 30, 2020

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Wendy Shaffer | 11/29/20 | 0.1 Finalized (PDF) Purdue October fee statement and 0.1 send copy of same to M. Plangman (KPMG) to request approval of same prior to sending to counsel for filing; | 0.2 | $ 202 | $ 40.40 |
| Monica Plangman | 11/29/20 | 0.4 Director review of fee statement and concurrently provide comments. | 0.4 | $ 279 | $ 111.60 |
| Wendy Shaffer | 11/29/20 | 0.5 Updates to Purdue October fee statement per direction from M. Plangman (KPMG). | 0.5 | $ 202 | $ 101.00 |
| | | **Total Fee Application Preparation Services** | **10.7** | | **$ 2,791.90** |

**EXHIBIT D**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Summary of Out of Pocket Expenses
November 1, 2020 through November 30, 2020

| Category | Amount |
|---|---|
| Airfare | $ - |
| Lodging | $ - |
| Meals | $ - |
| Ground Transportation | $ - |
| Miscellaneous | $ - |
| **Total** | **$ -** |

**EXHIBIT D1**

**Purdue Pharma L.P.**
**Case No. 19-23649**
Detail of Out of Pocket Expenses
November 1, 2020 through November 30, 2020

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| | | **Air Fare Subtotal** | $ - |
| | | **Lodging Subtotal** | $ - |
| | | **Meals Subtotal** | $ - |
| | | **Total Ground Transportation** | $ - |
| | | **Miscellaneous Subtotal** | $ - |
| | | **Total Out of Pocket Expenses** | $ - |