AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Tel:  (212) 872-1000
Fax:  (212) 872-1002
Ira S. Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner

*Counsel to the Official Committee of
Unsecured Creditors of Purdue Pharma L.P., et al*

COLE SCHOTZ P.C.
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Tel: (302) 655-5000
Fax: (302) 658-6395
Justin R. Alberto (admitted *pro hac vice*)

*Efficiency Counsel to the Official Committee of
Unsecured Creditors of Purdue Pharma L.P., et al.*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

---

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| PURDUE PHARMA L.P., *et al.*, | : | Case No. 19-23649 (RDD) |
|  | : |  |
| Debtors.[1] | : | (Jointly Administered) |
|  | : |  |

---

**CORRECTED[2] SEVENTH MONTHLY FEE STATEMENT OF COLE SCHOTZ P.C.
FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020**

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] Corrected to attach correct Exhibit C.  No other changes have been made to the *Seventh Monthly Fee Statement of Cole Schotz P.C. for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Official Committee of Unsecured Creditors for the Period from September 1, 2020 Through September 30, 2020* [ECF No. 1924].

| Applicant | Cole Schotz P.C. |
|---|---|
| **Name of Client** | Official Committee of Unsecured Creditors |
| **Time Period Covered by Application** | September 1, 2020 – September 30, 2020 |
| **Total Compensation Sought by Application** | $1,801,421.00 |
| **Total Expenses Sought by Application** | $137.50 |
| **Petition Date** | September 15, 2019 |
| **Date of Order Approving Employment** | April 22, 2020 (*nunc pro tunc* to February 24, 2020) |
| **Total Compensation Approved by Interim Order to Date** | $5,723,954.20 |
| **Total Expenses Approved by Interim Order to Date** | $417.44 |
| **Total Compensation Paid to Date** | $5,723,954.20 |
| **Total Allowed Expenses Paid to Date** | $417.44 |
| **Blended Rate in Application for All Attorneys** | $485.35 |
| **Blended Rate in Application for All Timekeepers** | $482.24 |

Cole Schotz P.C. ("Cole Schotz"), in its capacity as efficiency counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma, L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Seventh Monthly Fee Statement") covering the period from September 1, 2020 through and including September 30, 2020 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [D.I. 529]. By this Seventh Monthly Fee Statement, Cole Schotz requests (a) interim allowance and payment of compensation in the amount of $1,801,421.00 for fees on account of reasonable and necessary professional services rendered to the Committee by Cole Schotz and (b) reimbursement of actual and necessary costs and expenses in the amount of $137.50 incurred by Cole Schotz during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

1.    **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each Cole Schotz professional and paraprofessional that provided services to the Committee during the Compensation Period.  The rates charged by Cole Schotz for services rendered to the Committee are the same rates that Cole Schotz charges generally for professional services rendered to its non-bankruptcy clients.

2.    **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Cole Schotz professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.    **Exhibit C** sets forth a complete itemization of tasks performed by Cole Schotz professionals and paraprofessionals that provided services to the Committee during the Compensation Period.

## EXPENSES INCURRED DURING THE COMPENSATION PERIOD

4.    **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

5.    **Exhibit E** sets forth a complete itemization of disbursements incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

## NOTICE OF OBJECTION PROCEDURES

6.    Notice of this Seventh Monthly Fee Statement will be given to (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne (Jon.Lowne@pharma.com); (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson (christopher.robertson@davispolk.com) and Dylan

Consla (dylan.consla@davispolk.com); (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg (Paul.Schwartzberg@usdoj.gov); and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801 (dklauder@bk-legal.com) (collectively, the "Notice Parties").

7.      Objections to this Seventh Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties and undersigned counsel to the Committee so as to be received by no later than November 25, 2020 at 12:00 p.m. (ET) (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue.

8.      If no objections to this Seventh Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

9.      If an objection to this Seventh Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Seventh Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

Dated: January 15, 2021
New York, New York

**AKIN GUMP STRAUSS HAUER & FELD LLP**

/s/    *Arik Preis*
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara Brauner
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*- and –*

**COLE SCHOTZ P.C.**

Justin R. Alberto (No. 5126)
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Telephone: (302) 652-3131
Facsimile: (302) 652-3117
jalberto@coleschotz.com

*Co-Counsel to the Official Committee of Unsecured Creditors of Purdue Pharma L.P.,* et al.

## EXHIBIT A

## Timekeeper Summary

| Name of Professional Person | Date of Bar Admission | Position with the Applicant and Number of Years in that Position | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Justin R. Alberto | 2008 | Member (Bankruptcy) (since 2020) | $645.00 | 21.1 | $13,609.50 |
| Jason R. Melzer | 2003 | Member (Litigation) (since 2009) | $655.00 | 114.5 | $74,997.50 |
| Jed M. Weiss | 2003 | Member (Litigation) (since 2013) | $620.00 | 83.7 | $51,894.00 |
| Lauren M. Manduke | 2009 | Member (Litigation) (since 2017) | $520.00 | 67.9 | $35,308.00 |
| Nolan E. Shanahan | 2000 | Member (Litigation) (since 2013) | $630.00 | 53.0 | $33,390.00 |
| Patrick J. Reilley | 2003 | Member (Bankruptcy) (since 2011) | $640.00 | 8.2 | $5,248.00 |
| Steven Klepper | 1993 | Member (Litigation) (since 2015) | $725.00 | 91.9 | $66,627.50 |
| Susan Usatine | 1998 | Member (Litigation) (since 2006) | $635.00 | 119.9 | $76,136.50 |
| Arnold M. Zipper | 2005 | Member (Corporate) (since 2019) | $600.00 | 104.1 | $62,460.00 |
| Jill B. Richardson | 2010 | Member (Environmental) (since 2020) | $520.00 | 13.6 | $7,072.00 |
| Robyn A. Pellegrino | 1996 | Member (Real Estate) (since 2020) | $590.00 | 83.9 | $49,501.00 |
| W. John Park | 1994 | Member (Real Estate) (since 2001) | $625.00 | 73.1 | $45,687.50 |
| Adam J. Sklar | 1996 | Member (Litigation) | $635.00 | 83.8 | $53,213.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | (since 2009) | | | |
| Alan Rubin | 1982 | Member (Corporate) (since 1995) | $790.00 | 127.8 | $100,962.00 |
| Arianna Christopher | 1999 | Member (Litigation) (since 2010) | $655.00 | 97.9 | $64,124.50 |
| Christopher J. Caslin | 2000 | Member (Real Estate) (since 2007) | $625.00 | 29.8 | $18,625.00 |
| Danielle M. Pasquariello | 2011 | Member (Real Estate) (since 2020) | $485.00 | 2.5 | $1,212.50 |
| David A. Rubenstein | 1994 | Member (Real Estate) (since 2015) | $600.00 | 61.9 | $37,140.00 |
| Donald A. Ottaunick | 1984 | Member (Litigation) (since 2000) | $735.00 | 172.2 | $126,567.00 |
| Mary R. Browning | 2002 | Member (Tax, Trust & Estates) (since 2012) | $600.00 | 11.3 | $6,780.00 |
| Paul W. Kim | 1998 | Member (Litigation) (since 2016) | $600.00 | 88.9 | $53,340.00 |
| Wendy M. Berger | 1979 | Member (Real Estate) (since 1990) | $600.00 | 9.0 | $5,400.00 |
| Carl Rizzo | 1987 | Member (Litigation) (since 2007) | $625.00 | 64.3 | $40,187.50 |
| Christopher Gagic | 1997 | Member (Tax, Trust & Estates) (since 2018) | $515.00 | 161.0 | $82,915.00 |
| Jan A. Lewis | 1983 | Member (Real Estate) (since 1998) | $600.00 | 39.3 | $23,580.00 |
| Gerard Giordano | 1998 | Special Counsel (Environmental) (since 2005) | $570.00 | 135.5 | $77,235.00 |
| Geoffrey N. Weinstein | 1999 | Special Counsel (Tax, Trust & Estates) (since 2011) | $495.00 | 55.2 | $27,324.00 |
| Adam Horowitz | 2016 | Associate (Litigation) (since 2019) | $375.00 | 83.6 | $31,350.00 |

| Bradley P. Pollina | 2014 | Associate (Litigation) (since 2019) | $450.00 | 52.1 | $23,445.00 |
|---|---|---|---|---|---|
| Jeffrey Sauer | 2018 | Associate (Bankruptcy) (since 2019) | $315.00 | 118.1 | $37,201.50 |
| Aaron Brotman | 2016 | Associate (Real Estate) (since 2020) | $360.00 | 87.8 | $31,608.00 |
| Eric J. Reisman | 2010 | Associate (Real Estate) (since 2017) | $400.00 | 44.3 | $17,720.00 |
| Isabelle R. Jacobs | 2018 | Associate (Corporate) (since 2019) | $295.00 | 52.4 | $15,458.00 |
| Jullee Kim | 2013 | Associate (Environmental) (since 2019) | $420.00 | 61.9 | $25,998.00 |
| Samantha B. Epstein | 2015 | Associate (Corporate) (since 2016) | $360.00 | 98.6 | $35,496.00 |
| Patrick E. Parrish | 2019 | Associate (Real Estate) (since 2018) | $310.00 | 101.7 | $31,527.00 |
| Nicole Dlugosz | 2020 | Associate (Real Estate) (since 2020) | $285.00 | 120.0 | $34,200.00 |
| Drew F. Barone | 2018 | Associate (Real Estate) (since 2018) | $360.00 | 36.4 | $13,104.00 |
| David B. Borsack | 2019 | Associate (Corporate) (since 2019) | $295.00 | 88.7 | $26,166.50 |
| Perri Hom | 2016 | Associate (Environmental) (since 2019) | $405.00 | 79.8 | $32,319.00 |
| Ian R. Phillips | 2015 | Associate (Litigation) (since 2016) | $360.00 | 89.7 | $32,292.00 |
| Marian Bekheet | 2015 | Associate (Tax, Trust & Estates) (since 2019) | $350.00 | 73.9 | $25,865.00 |
| Michael J. Kearney | 2013 | Associate (Tax, Trust & Estates) | $375.00 | 41.8 | $15,675.00 |

| | | (since 2012) | | | |
|---|---|---|---|---|---|
| Phillip R. Hirschfeld | 2011 | Associate (Tax, Trust & Estates) (since 2017) | $435.00 | 42.5 | $18,487.50 |
| Zachary Alsharif | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 46.1 | $10,372.50 |
| Haley Brescia | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 42.0 | $9,450.00 |
| Jack Dougherty | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 81.9 | $18,427.50 |
| Michael Fitzpatrick | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 151.4 | $34,065.00 |
| Matthew Love | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 43.6 | $9,810.00 |
| Toni Luciano | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 37.7 | $8,482.50 |
| Lauren McNamara | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 26.5 | $5,962.50 |
| Larry Morton | N/A | Paralegal (Bankruptcy) (since 2020) | $315.00 | 5.9 | $1,858.50 |
| Anastasia Bellisari | N/A | Paralegal (Environmental) (since 2019) | $280.00 | 50.6 | $14,168.00 |
| Frances Pisano | N/A | Paralegal (Environmental) (since 1992) | $315.00 | 1.0 | $315.00 |
| Kim McEllen | N/A | Paralegal (Corporate) (since 1994) | $300.00 | 0.2 | $60.00 |
| **TOTAL** | | | | **3,735.5** | **$1,801,421.00** |

4

## <u>EXHIBIT B</u>

### COMPENSATION BY PROJECT CATEGORY
### <u>SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020</u>

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 1.5 | $960.00 |
| Claims Analysis, Administration and Objections | 1.2 | $774.00 |
| Committee Matters and Creditor Meetings | 12.1 | $7,778.50 |
| Creditor Inquiries | 1.9 | $1,225.50 |
| Document Review/Committee Investigation | 3,696.5 | $1,780,329.50 |
| Fee Application Matters/Objections | 7.4 | $2,826.00 |
| General Corporate Advice | 0.2 | $60.00 |
| Litigation/Gen. (Except Automatic Stay Relief) | 3.1 | $1,998.50 |
| Preparation for and Attendance at Hearings | 4.0 | $2,580.00 |
| Prepare for and Conduct Interview and Depositions | 1.5 | $967.50 |
| Rule 2004 Motions and Subpoenas | 6.1 | $1,921.50 |
| **TOTAL** | **3,735.5** | **$1,801,421.00** |

## EXHIBIT C

### Invoice

# COLE SCHOTZ P.C.

Cole Schotz P.C.
500 Delaware Avenue
Suite 1410
Wilmington, DE 19801

FEDERAL ID# 22-2113414

New Jersey — New York — Maryland — Texas — Florida

PURDUE PHARM, L.P.
N/A - FEE APPLICATION ONLY

| | |
|---|---|
| Invoice Date: | October 8, 2020 |
| Invoice Number: | 873323 |

**Re:** OFFICIAL COMMITTEE OF UNSECURED CREDITORS

Matter Number: 60810-0001

FOR PROFESSIONAL SERVICES THROUGH SEPTEMBER 30, 2020

## CASE ADMINISTRATION 1.50 960.00

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/10/20 | PJR | REVIEW EMAIL FROM A. PREIS RE: CASE STATUS AND OPEN ISSUES | 0.20 | 128.00 |
| 09/16/20 | PJR | REVIEW EMAIL FROM A. PREIS AND RELATED COMMITTEE MATERIALS RE: CASE STATUS AND OPEN ISSUES | 0.50 | 320.00 |
| 09/21/20 | PJR | REVIEW EMAIL FROM A. PREIS RE: CASE STATUS | 0.10 | 64.00 |
| 09/21/20 | PJR | REVIEW MEDIATION REPORT | 0.20 | 128.00 |
| 09/23/20 | PJR | REVIEW EMAIL FROM A. PREIS AND RELATED KEIP SUMMARY | 0.20 | 128.00 |
| 09/25/20 | PJR | REVIEW EMAILS FROM A. PREIS RE: KEIP | 0.10 | 64.00 |
| 09/30/20 | PJR | REVIEW EMAILS FROM A. PREIS RE: HEARING SUMMARY AND CASE STATUS | 0.20 | 128.00 |

## CLAIMS ANALYSIS, ADMINISTRATION AND OBJECTIONS 1.20 774.00

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/04/20 | JRA | REVIEW LATE FILED CLAIM MOTION AND EMAIL WITH A. PREIS RE SAME | 0.30 | 193.50 |
| 09/07/20 | JRA | REVIEW A. PREIS UCC UPDATE RE CLAIMS REPORT | 0.10 | 64.50 |
| 09/16/20 | JRA | REVIEW PRESENTMENT OF LATE CLAIMS ORDER | 0.10 | 64.50 |
| 09/29/20 | JRA | REVIEW ER PHYSICIAN'S REPLY (.5) AND EMAILS WITH A. PREIS RE SAME (.2) | 0.70 | 451.50 |

## COMMITTEE MATTERS AND CREDITOR MEETINGS 12.10 7,778.50

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/03/20 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH M. ATKINSON, A. PREIS AND UCC MEMBERS | 1.20 | 774.00 |
| 09/06/20 | JRA | REVIEW PROVINCE UCC UPDATE MATERIALS | 0.40 | 258.00 |
| 09/06/20 | JRA | EMAILS WITH UCC MEMBERS RE NEXT COMMITTEE CALL AND RESCHEDULING OF SAME | 0.20 | 129.00 |
| 09/08/20 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH M. ATKINSON, A. PREIS, AND UCC MEMBERS | 1.00 | 645.00 |
| 09/08/20 | PJR | ATTEND COMMITTEE CALL | 1.50 | 960.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  873323
         Client/Matter No. 60810-0001                                          October 8, 2020
                                                                                      Page 2

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/08/20 | PJR | REVIEW MATERIALS IN ADVANCE OF COMMITTEE CALL | 0.50 | 320.00 |
| 09/10/20 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH M. ATKINSON, UCC MEMBERS AND A. PREIS | 0.30 | 193.50 |
| 09/14/20 | JRA | EMAILS WITH A. PREIS AND J. MELZER RE TODAY'S COMMITTEE MEETING | 0.20 | 129.00 |
| 09/14/20 | JRA | REVIEW A. PREIS/PROVINCE COMMITTEE UPDATE MATERIALS | 0.30 | 193.50 |
| 09/17/20 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND UCC MEMBERS | 0.70 | 451.50 |
| 09/17/20 | PJR | ATTEND COMMITTEE CALL WITH MEMBERS AND COMMITTEE PROFESSIONALS | 0.70 | 448.00 |
| 09/17/20 | PJR | REVIEW COMMITTEE MATERIALS IN ADVANCE OF MEETING | 0.40 | 256.00 |
| 09/20/20 | JRA | REVIEW A. PREIS UCC UPDATE MATERIALS | 0.30 | 193.50 |
| 09/21/20 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON AND UCC MEMBERS | 0.80 | 516.00 |
| 09/22/20 | JRA | REVIEW COMMITTEE UPDATE MATERIALS FOLLOWING UCC CALL | 0.40 | 258.00 |
| 09/24/20 | JRA | REVIEW A. PREIS UCC UPDATE EMAIL | 0.10 | 64.50 |
| 09/24/20 | PJR | ATTEND COMMITTEE CALL RE: CASE STATUS | 0.70 | 448.00 |
| 09/24/20 | PJR | REVIEW COMMITTEE MATERIALS IN ADVANCE OF COMMITTEE CALL | 0.50 | 320.00 |
| 09/26/20 | JRA | REVIEW COMMITTEE UPDATE MATERIALS | 0.40 | 258.00 |
| 09/28/20 | JRA | REVIEW A. PREIS COMMITTEE UPDATE | 0.10 | 64.50 |
| 09/29/20 | PJR | REVIEW COMMITTEE MATERIALS IN ADVANCE OF COMMITTEE CALLS | 0.40 | 256.00 |
| 09/29/20 | PJR | ATTEND COMMITTEE CALL WITH COMMITTEE MEMBERS AND PROFESSIONALS | 0.50 | 320.00 |
| 09/29/20 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS AND UCC MEMBERS | 0.50 | 322.50 |

**CREDITOR INQUIRIES**                                                            **1.90**   **1,225.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/18/20 | JRA | RETURN CREDITOR CALLS | 0.50 | 322.50 |
| 09/21/20 | JRA | RETURN CREDITOR INQUIRY | 0.30 | 193.50 |
| 09/28/20 | JRA | RETURN CREDITOR INQUIRIES RE BAR DATE | 0.80 | 516.00 |
| 09/30/20 | JRA | RETURN CREDITOR INQUIRIES (.2) AND EMAILS WITH M. ATKINSON RE SAME (.1) | 0.30 | 193.50 |

**DOCUMENT REVIEW/COMMITEE INVESTIGATION**                         **3,696.50**   **1,780,329.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/01/20 | EJR | DOCUMENT REVIEW. | 4.40 | 1,760.00 |
| 09/01/20 | JTS | 2LR QC DOCUMENT REVIEW. | 1.90 | 598.50 |

COLE SCHOTZ P.C.

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  873323
           Client/Matter No. 60810-0001                                     October 8, 2020
                                                                                    Page 3

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/01/20 | MEF | DOC REVIEW | 1.00 | 225.00 |
| 09/01/20 | LYM | CALL WITH J. LEWIS RE: HOT DOCUMENT REVIEW QUESTIONS; CALL WITH D. OTTAUNICK RE: HANDLING PERSONAL INVESTMENT / FINANCIAL STATEMENT DOCUMENTS | 0.70 | 364.00 |
| 09/01/20 | AJH | DOCUMENT REVIEW | 2.00 | 750.00 |
| 09/01/20 | BPP | UCC DOCUMENT REVIEW. | 4.90 | 2,205.00 |
| 09/01/20 | ASB | DOCUMENT REVIEW. | 3.20 | 1,152.00 |
| 09/01/20 | RAP | DOCUMENT REVIEW | 2.80 | 1,652.00 |
| 09/01/20 | JZD | DOCUMENT REVIEW | 2.40 | 540.00 |
| 09/01/20 | IRJ | UCC DOCUMENT REVIEW. | 4.10 | 1,209.50 |
| 09/01/20 | PEP | DOCUMENT REVIEW | 4.00 | 1,240.00 |
| 09/01/20 | DYR | DOCUMENT REVIEW. | 3.80 | 2,280.00 |
| 09/01/20 | CAR | CONDUCT DOCUMENT REVIEW | 2.30 | 1,437.50 |
| 09/01/20 | PK | REVIEW DOCUMENTS | 1.50 | 900.00 |
| 09/01/20 | MXB | DOCUMENT REVIEW | 2.10 | 735.00 |
| 09/01/20 | DAO | WORK ON SACKLER INVESTIGATION | 1.50 | 1,102.50 |
| 09/01/20 | NYD | DOCUMENT REVIEW | 5.20 | 1,482.00 |
| 09/01/20 | CAR | CONDUCT DOCUMENT REVIEW | 1.70 | 1,062.50 |
| 09/01/20 | MXB | DOCUMENT REVIEW | 1.80 | 630.00 |
| 09/01/20 | WJP | DOCUMENT REVIEW | 1.00 | 625.00 |
| 09/01/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 4.30 | 2,236.00 |
| 09/01/20 | RAP | DOCUMENT REVIEW | 1.30 | 767.00 |
| 09/01/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 4.10 | 2,583.00 |
| 09/01/20 | WJP | DOCUMENT REVIEW | 0.50 | 312.50 |
| 09/01/20 | DDB | DOCUMENT REVIEW | 2.80 | 826.00 |
| 09/01/20 | AJS | DOCUMENT REVIEW. | 4.40 | 2,794.00 |
| 09/01/20 | AJH | DOCUMENT REVIEW | 2.00 | 750.00 |
| 09/01/20 | PRH | REVIEW DOCUMENTS | 3.00 | 1,305.00 |
| 09/01/20 | JWK | DOCUMENT REVIEW. | 1.30 | 546.00 |
| 09/01/20 | DDB | DOCUMENT REVIEW | 1.30 | 383.50 |
| 09/01/20 | APB | PREPARE RELATIVITY SEARCHES RE: AKIN GUMP TEAM AND BATCH REVIEWS | 0.50 | 140.00 |
| 09/01/20 | WMB | REVIEW DOCUMENTS | 0.70 | 420.00 |
| 09/01/20 | PK | REVIEW DOCUMENTS | 1.20 | 720.00 |
| 09/01/20 | IRP | DOC REVIEW | 6.10 | 2,196.00 |
| 09/01/20 | HGB | DOCUMENT RE | 1.00 | 225.00 |
| 09/01/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 8.60 | 5,160.00 |
| 09/01/20 | DFB | DOCUMENT REVIEW. | 0.50 | 180.00 |
| 09/01/20 | PK | REVIEW DOCUMENTS. | 0.70 | 420.00 |

**COLE SCHOTZ P.C.**

Re:  OFFICIAL COMMITTEE OF UNSECURED CREDITORS
     Client/Matter No. 60810-0001

Invoice Number  873323
October 8, 2020
Page 4

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/01/20 | MEF | DOC REVIEW | 2.80 | 630.00 |
| 09/01/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.70 | 476.00 |
| 09/01/20 | MEF | DOC REVIEW | 1.20 | 270.00 |
| 09/01/20 | MEF | DOC REVIEW | 1.90 | 427.50 |
| 09/01/20 | JTS | DOCUMENT REVIEW. | 4.20 | 1,323.00 |
| 09/01/20 | MEF | DOC REVIEW | 1.80 | 405.00 |
| 09/01/20 | APB | PREPARE UPDATE TO BE SENT TO AKIN GUMP RE: REPORTING REDACTIONS | 0.60 | 168.00 |
| 09/01/20 | ACF | DOCUMENT REVIEW | 0.50 | 327.50 |
| 09/01/20 | PK | REVIEW DOCUMENTS. | 0.80 | 480.00 |
| 09/01/20 | JL | DRAFT E-MAIL TO LAUREN MANDUKE RE: CODING (.1). REVIEW E-MAIL FROM LAUREN MANDUKE RE: SAME (.1). CONFERENCE WITH LAUREN MANDUKE RE: SAME (.3) | 0.50 | 300.00 |
| 09/01/20 | DAO | REVIEW DOCUMENTS | 6.50 | 4,777.50 |
| 09/01/20 | ACF | DOCUMENT REVIEW | 1.20 | 786.00 |
| 09/01/20 | AR | REVIEW DOCUMENTS | 5.00 | 3,950.00 |
| 09/01/20 | ACF | DOCUMENT REVIEW | 2.50 | 1,637.50 |
| 09/01/20 | JBR | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 0.50 | 260.00 |
| 09/01/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 09/01/20 | CYG | DOCUMENT REVIEW. | 5.80 | 2,987.00 |
| 09/01/20 | DAO | CONFERENCE WITH ATTORNEY/CO-COUNSEL C. WELCH | 0.30 | 220.50 |
| 09/01/20 | GG | DOCUMENT REVIEW. | 4.50 | 2,565.00 |
| 09/01/20 | SBE | DOCUMENT REVIEW | 1.20 | 432.00 |
| 09/01/20 | SLK | MULTIPLE CORRESPONDENCE WITH J. MELZER RE: REDACTIONS | 0.30 | 217.50 |
| 09/01/20 | JMW | WORK ON DOCUMENT REVIEW | 4.60 | 2,852.00 |
| 09/01/20 | SMU | WORK ON SACKLER INVESTIGATION | 4.30 | 2,730.50 |
| 09/01/20 | SLK | WORK ON DOCUMENT REVIEW | 4.40 | 3,190.00 |
| 09/01/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 2.50 | 1,237.50 |
| 09/01/20 | JRM | WORK WITH J. SAUER, S. USATINE, D. OTTAUNICK S. EPSTEIN, L. MANDUKE, K. PORTER, E. PARLAR RE REVIEW ISSUES. | 5.40 | 3,537.00 |
| 09/01/20 | JRM | QC REVIEW. | 2.70 | 1,768.50 |
| 09/01/20 | WJP | DOCUMENT REVIEW | 1.50 | 937.50 |
| 09/01/20 | AJH | DOCUMENT REVIEW | 1.40 | 525.00 |
| 09/01/20 | JL | DOCUMENT REVIEW. | 1.50 | 900.00 |
| 09/01/20 | AJH | DOCUMENT REVIEW | 0.60 | 225.00 |
| 09/02/20 | ZFA | DOCUMENT REVIEW | 3.00 | 675.00 |
| 09/02/20 | MYL | DOCUMENT REVIEW | 2.50 | 562.50 |
| 09/02/20 | JZD | DOCUMENT REVIEW | 1.60 | 360.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                        Invoice Number 873323
        Client/Matter No. 60810-0001                                          October 8, 2020
                                                                                    Page 5

| <u>DATE</u> | <u>INITIALS</u> | <u>Description</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 09/02/20 | JTS | DOCUMENT REVIEW. | 2.10 | 661.50 |
| 09/02/20 | EJR | DOCUMENT REVIEW. | 5.50 | 2,200.00 |
| 09/02/20 | JZD | DOCUMENT REVIEW | 4.90 | 1,102.50 |
| 09/02/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 2.10 | 588.00 |
| 09/02/20 | AJH | DOCUMENT REVIEW | 0.70 | 262.50 |
| 09/02/20 | JZD | DOCUMENT REVIEW | 1.40 | 315.00 |
| 09/02/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 8.10 | 4,860.00 |
| 09/02/20 | LYM | SECOND LEVEL REVIEW OF DOCUMENTS TAGGED HOT | 3.60 | 1,872.00 |
| 09/02/20 | LYM | MARIANNA SACKLER DEPOSITION (TIL MIDNIGHT) | 6.20 | 3,224.00 |
| 09/02/20 | AJH | DOCUMENT REVIEW | 2.10 | 787.50 |
| 09/02/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 09/02/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 4.30 | 2,709.00 |
| 09/02/20 | AJH | DOCUMENT REVIEW | 1.30 | 487.50 |
| 09/02/20 | BPP | UCC DOCUMENT REVIEW | 4.90 | 2,205.00 |
| 09/02/20 | PRH | REVIEW DOCUMENTS | 4.00 | 1,740.00 |
| 09/02/20 | WJP | DOCUMENT REVIEW | 3.50 | 2,187.50 |
| 09/02/20 | APB | PREPARE UPDATE TO BE SENT TO AKIN GUMP RE: REPORTING REDACTIONS | 0.70 | 196.00 |
| 09/02/20 | DDB | DOCUMENT REVIEW | 4.00 | 1,180.00 |
| 09/02/20 | IRJ | UCC DOCUMENT REVIEW. | 2.20 | 649.00 |
| 09/02/20 | RAP | DOCUMENT REVIEW | 1.00 | 590.00 |
| 09/02/20 | AR | REVIEW DOCUMENTS. | 5.70 | 4,503.00 |
| 09/02/20 | IRP | DOCUMENT REVIEW | 6.30 | 2,268.00 |
| 09/02/20 | JL | DOCUMENT REVIEW. | 1.00 | 600.00 |
| 09/02/20 | JL | CONFERENCE WITH LAUREN MANDUKE RE: CODING. | 0.20 | 120.00 |
| 09/02/20 | JMW | WORK ON DOCUMENT REVIEW | 6.30 | 3,906.00 |
| 09/02/20 | SMU | WORK ON SACKLER INVESTIGATION. | 4.40 | 2,794.00 |
| 09/02/20 | SBE | DOCUMENT REVIEW | 1.00 | 360.00 |
| 09/02/20 | PK | REVIEW DOCUMENTS. | 1.00 | 600.00 |
| 09/02/20 | SLK | WORK ON DOCUMENT REVIEW | 4.60 | 3,335.00 |
| 09/02/20 | DAO | WORK ON INVESTIGATION | 6.00 | 4,410.00 |
| 09/02/20 | SLK | VARIOUS CORRESPONDENCE WITH J. MELZER RE: REDACTIONS, BATCHES | 0.20 | 145.00 |
| 09/02/20 | MJK | DOCUMENT REVIEW | 1.20 | 450.00 |
| 09/02/20 | AJS | DOCUMENT REVIEW | 1.40 | 889.00 |
| 09/02/20 | PK | REVIEW DOCUMENTS | 0.50 | 300.00 |
| 09/02/20 | PEP | DOCUMENT REVIEW | 2.00 | 620.00 |
| 09/02/20 | NYD | DOCUMENT REVIEW | 4.20 | 1,197.00 |
| 09/02/20 | ACF | DOCUMENT REVIEW | 1.50 | 982.50 |

COLE SCHOTZ P.C.

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS        Invoice Number  873323
        Client/Matter No. 60810-0001        October 8, 2020
        Page 6

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/02/20 | ACF | DOCUMENT REVIEW | 1.30 | 851.50 |
| 09/02/20 | ASB | DOCUMENT REVIEW. | 4.30 | 1,548.00 |
| 09/02/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 09/02/20 | MEF | DOC REVIEW | 1.40 | 315.00 |
| 09/02/20 | DYR | DOCUMENT REVIEW. | 3.10 | 1,860.00 |
| 09/02/20 | JWK | DOCUMENT REVIEW | 3.70 | 1,554.00 |
| 09/02/20 | MEF | DOC REVIEW | 1.60 | 360.00 |
| 09/02/20 | MEF | DOC REVIEW | 3.20 | 720.00 |
| 09/02/20 | MEF | DOC REVIEW | 1.70 | 382.50 |
| 09/02/20 | CAR | CONDUCT DOCUMENT REVIEW | 1.80 | 1,125.00 |
| 09/02/20 | HGB | DOCUMENT REVIEW | 1.80 | 405.00 |
| 09/02/20 | GG | DOCUMENT REVIEW. | 6.10 | 3,477.00 |
| 09/02/20 | CYG | DOCUMENT REVIEW. | 4.30 | 2,214.50 |
| 09/02/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 2.30 | 1,138.50 |
| 09/02/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 3.20 | 1,584.00 |
| 09/02/20 | MXB | DOCUMENT REVIEW | 1.00 | 350.00 |
| 09/02/20 | PK | REVIEW DOCUMENTS. | 0.70 | 420.00 |
| 09/02/20 | MXB | DOCUMENT REVIEW | 2.20 | 770.00 |
| 09/02/20 | MXB | DOCUMENT REVIEW | 2.50 | 875.00 |
| 09/02/20 | JRM | WORK WITH J. SAUER, S. USATINE, L. MANDUKE, P. PARRISH RE INVESTIGATION. | 3.90 | 2,554.50 |
| 09/02/20 | JRM | QC REVIEW. | 2.80 | 1,834.00 |
| 09/03/20 | DFB | DOCUMENT REVIEW | 1.90 | 684.00 |
| 09/03/20 | JWK | DOCUMENT REVIEW | 4.40 | 1,848.00 |
| 09/03/20 | JZD | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 2.20 | 495.00 |
| 09/03/20 | TML | DOC REVIEW | 5.10 | 1,147.50 |
| 09/03/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 09/03/20 | DAO | REVIEW DOCUMENTS | 3.50 | 2,572.50 |
| 09/03/20 | ACF | DOCUMENT REVIEW | 1.50 | 982.50 |
| 09/03/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 6.20 | 3,720.00 |
| 09/03/20 | MRW | DOCUMENT REVIEW; CALL RE: TRUSTEE DUTIES | 0.50 | 300.00 |
| 09/03/20 | AJH | DOCUMENT REVIEW | 1.50 | 562.50 |
| 09/03/20 | MXB | DOCUMENT REVIEW | 2.10 | 735.00 |
| 09/03/20 | IRJ | UCC DOCUMENT REVIEW. | 1.70 | 501.50 |
| 09/03/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 09/03/20 | MEF | DOC REVIEW | 1.50 | 337.50 |
| 09/03/20 | AR | REVIEW DOCUMENTS. | 5.50 | 4,345.00 |
| 09/03/20 | DYR | DOCUMENT REVIEW. | 2.80 | 1,680.00 |
| 09/03/20 | PRH | REVIEW DOCUMENTS | 1.50 | 652.50 |
| 09/03/20 | MEF | DOC REVIEW | 1.80 | 405.00 |

## COLE SCHOTZ P.C.

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  873323
           Client/Matter No. 60810-0001                                              October 8, 2020
                                                                                              Page 7

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/03/20 | SBE | DOCUMENT REVIEW | 1.00 | 360.00 |
| 09/03/20 | ZFA | DOCUMENT REVIEW | 5.10 | 1,147.50 |
| 09/03/20 | ACF | DOCUMENT REVIEW | 0.20 | 131.00 |
| 09/03/20 | IRP | DOCUMENT REVIEW | 8.30 | 2,988.00 |
| 09/03/20 | MEF | DOC REVIEW | 1.10 | 247.50 |
| 09/03/20 | NYD | DOCUMENT REVIEW | 4.30 | 1,225.50 |
| 09/03/20 | DAO | WORK ON INVESTIGATION | 4.50 | 3,307.50 |
| 09/03/20 | SMU | WORK ON SACKLER INVESTIGATION | 3.60 | 2,286.00 |
| 09/03/20 | BPP | UCC DOCUMENT REVIEW | 3.00 | 1,350.00 |
| 09/03/20 | PK | REVIEW DOCUMENTS. | 1.00 | 600.00 |
| 09/03/20 | PK | REVIEW DOCUMENTS | 1.30 | 780.00 |
| 09/03/20 | MEF | DOC REVIEW | 2.20 | 495.00 |
| 09/03/20 | MEF | DOC REVIEW | 1.50 | 337.50 |
| 09/03/20 | MXB | DOCUMENT REVIEW | 2.30 | 805.00 |
| 09/03/20 | JTS | DOCUMENT REVIEW | 4.40 | 1,386.00 |
| 09/03/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 4.60 | 2,898.00 |
| 09/03/20 | AJH | DOCUMENT REVIEW | 2.60 | 975.00 |
| 09/03/20 | TML | DOC REVIEW | 1.00 | 225.00 |
| 09/03/20 | HGB | DOCUMENT REVIEW | 2.10 | 472.50 |
| 09/03/20 | RAP | DOCUMENT REVIEW | 3.20 | 1,888.00 |
| 09/03/20 | EJR | DOCUMENT REVIEW. | 3.10 | 1,240.00 |
| 09/03/20 | JRM | QC REVIEW. | 4.40 | 2,882.00 |
| 09/03/20 | ACF | PURDUE – EMAILS RE: REVIEW WITH SUSAN USATINE | 0.10 | 65.50 |
| 09/03/20 | PK | REVIEW DOCUMENTS RE UCC INVESTIGATION | 1.50 | 900.00 |
| 09/03/20 | MJK | REVIEW OF MEMORANDUM AND OTHER MATERIALS | 0.70 | 262.50 |
| 09/03/20 | DDB | DOCUMENT REVIEW | 1.50 | 442.50 |
| 09/03/20 | CYG | DOCUMENT REVIEW. | 6.60 | 3,399.00 |
| 09/03/20 | SLK | VARIOUS CORRESPONDENCE WITH S. USATINE RE; LOW IMPORTANCE DOCUMENTS | 0.30 | 217.50 |
| 09/03/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.80 | 504.00 |
| 09/03/20 | LYM | MARIANNA SACKLER DEPOSITION (12:01AM-1:30AM (AUSTRALIA)) | 1.50 | 780.00 |
| 09/03/20 | IRJ | UCC DOCUMENT REVIEW. | 1.60 | 472.00 |
| 09/03/20 | JBR | EVALUATE MATTER MEMOS/UPDATE SUMMARIES TO AID DOCUMENT REVIEW. | 0.30 | 156.00 |
| 09/03/20 | MJK | DOCUMENT REVIEW | 1.10 | 412.50 |
| 09/03/20 | APB | PREPARE UPDATE TO BE SENT TO AKIN GUMP RE: REPORTING REDACTIONS | 0.40 | 112.00 |
| 09/03/20 | WJP | DOCUMENT REVIEW | 1.90 | 1,187.50 |
| 09/03/20 | JBR | DOCUMENT REVIEW. | 2.20 | 1,144.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 873323 |
|-----|-----|-----|
| | Client/Matter No. 60810-0001 | October 8, 2020 |
| | | Page 8 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/03/20 | PEP | DOCUMENT REVIEW | 4.20 | 1,302.00 |
| 09/03/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 09/03/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 3.50 | 1,417.50 |
| 09/03/20 | SLK | WORK ON DOCUMENT REVIEW | 4.20 | 3,045.00 |
| 09/03/20 | WJP | DOCUMENT REVIEW | 1.00 | 625.00 |
| 09/03/20 | DDB | DOCUMENT REVIEW | 3.00 | 885.00 |
| 09/03/20 | CAR | CONDUCT DOCUMENT REVIEW. | 2.10 | 1,312.50 |
| 09/03/20 | GG | DOCUMENT REVIEW. | 5.00 | 2,850.00 |
| 09/03/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 3.80 | 1,881.00 |
| 09/04/20 | ACF | DOCUMENT REVIEW | 1.80 | 1,179.00 |
| 09/04/20 | ACF | EMAILS RE: REVIEW WITH J. MELZER AND S. USATINE | 0.10 | 65.50 |
| 09/04/20 | NYD | DOCUMENT REVIEW | 4.20 | 1,197.00 |
| 09/04/20 | MRW | DOCUMENT REVIEW | 1.80 | 1,080.00 |
| 09/04/20 | WMB | REVIEW DOCUMENTS IN CONNECTION IT UCC INVESTIGATION | 1.00 | 600.00 |
| 09/04/20 | SLK | VARIOUS CORRESPONDENCE WITH J. MELZER RE: NEW BATCHES | 0.30 | 217.50 |
| 09/04/20 | DYR | DOCUMENT REVIEW. | 2.30 | 1,380.00 |
| 09/04/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 09/04/20 | SLK | WORK ON DOCUMENT REVIEW | 0.50 | 362.50 |
| 09/04/20 | AR | REVIEW DOCUMENTS. | 5.90 | 4,661.00 |
| 09/04/20 | ACF | DOCUMENT REVIEW | 1.50 | 982.50 |
| 09/04/20 | GG | DOCUMENT REVIEW. | 6.10 | 3,477.00 |
| 09/04/20 | DAO | REVIEW DOCUMENTS | 5.00 | 3,675.00 |
| 09/04/20 | MXB | DOCUMENT REVIEW | 2.20 | 770.00 |
| 09/04/20 | MYL | DOCUMENT REVIEW | 3.50 | 787.50 |
| 09/04/20 | PK | REVIEW DOCUMENTS | 0.90 | 540.00 |
| 09/04/20 | MEF | DOC REVIEW | 2.90 | 652.50 |
| 09/04/20 | JZD | EMAILS W/ J. MELZER RE DOCUMENT REVIEW ISSUES | 0.20 | 45.00 |
| 09/04/20 | PEP | DOCUMENT REVIEW | 1.60 | 496.00 |
| 09/04/20 | PK | REVIEW DOCUMENTS | 1.00 | 600.00 |
| 09/04/20 | AJS | DOCUMENT REVIEW. | 2.10 | 1,333.50 |
| 09/04/20 | JZD | DOCUMENT REVIEW | 4.90 | 1,102.50 |
| 09/04/20 | BPP | UCC DOCUMENT REVIEW. | 1.40 | 630.00 |
| 09/04/20 | AJH | DOCUMENT REVIEW | 1.90 | 712.50 |
| 09/04/20 | EJR | DOCUMENT REVIEW. | 2.00 | 800.00 |
| 09/04/20 | ASB | DOCUMENT REVIEW. | 4.00 | 1,440.00 |
| 09/04/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 5.60 | 3,360.00 |
| 09/04/20 | DDB | DOCUMENT REVIEW | 4.50 | 1,327.50 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 873323 |
| | Client/Matter No. 60810-0001 | October 8, 2020 |
| | | Page 9 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/04/20 | LYM | REVIEW OF AG DOCUMENTS; CONTINUE SECOND LEVEL REVIEW OF HOT DOCUMENTS | 5.40 | 2,808.00 |
| 09/04/20 | MEF | DOC REVIEW | 0.50 | 112.50 |
| 09/04/20 | PK | REVIEW DOCUMENTS. | 0.70 | 420.00 |
| 09/04/20 | HGB | DOCUMENT REVIEW | 4.00 | 900.00 |
| 09/04/20 | RAP | DOCUMENT REVIEW RE SACKLER INVESTIGATION | 2.30 | 1,357.00 |
| 09/04/20 | JTS | DOJ BATCH DOCUMENT REVIEW. | 4.80 | 1,512.00 |
| 09/04/20 | SBE | DOCUMENT REVIEW | 9.00 | 3,240.00 |
| 09/04/20 | MJK | DOCUMENT REVIEW | 4.40 | 1,650.00 |
| 09/04/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 3.70 | 1,831.50 |
| 09/04/20 | SMU | WORK ON SACKLER INVESTIGATION | 4.50 | 2,857.50 |
| 09/04/20 | JTS | 2LR QC DOCUMENT REVIEW. | 2.70 | 850.50 |
| 09/04/20 | WJP | DOCUMENT REVIEW | 2.50 | 1,562.50 |
| 09/04/20 | LWM | DOCUMENT REVIEW | 2.00 | 450.00 |
| 09/04/20 | PK | REVIEW DOCUMENTS. | 0.60 | 360.00 |
| 09/04/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 5.90 | 2,389.50 |
| 09/04/20 | JWK | DOCUMENT REVIEW. | 4.30 | 1,806.00 |
| 09/04/20 | AJH | DOCUMENT REVIEW | 2.20 | 825.00 |
| 09/04/20 | TML | DOC REVIEW | 2.90 | 652.50 |
| 09/04/20 | JTS | DOCUMENT REVIEW. | 0.70 | 220.50 |
| 09/04/20 | JRM | QC REVIEW. | 5.20 | 3,406.00 |
| 09/04/20 | MEF | DOC REVIEW | 1.50 | 337.50 |
| 09/04/20 | MXB | DOCUMENT REVIEW | 2.30 | 805.00 |
| 09/04/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 1.10 | 693.00 |
| 09/04/20 | PK | REVIEW DOCUMENTS. | 1.00 | 600.00 |
| 09/04/20 | CYG | DOCUMENT REVIEW. | 4.60 | 2,369.00 |
| 09/05/20 | DAO | REVIEW DOCUMENTS | 2.00 | 1,470.00 |
| 09/05/20 | MRW | DOCUMENT REVIEW | 1.30 | 780.00 |
| 09/05/20 | MJK | DOCUMENT REVIEW | 0.50 | 187.50 |
| 09/05/20 | RAP | DOCUMENT REVIEW | 1.30 | 767.00 |
| 09/05/20 | MJK | DOCUMENT REVIEW | 3.00 | 1,125.00 |
| 09/05/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 4.10 | 2,029.50 |
| 09/05/20 | SMU | WORK ON SACKLER INVESTIGATION | 0.80 | 508.00 |
| 09/05/20 | PK | REVIEW DOCUMENTS. | 0.80 | 480.00 |
| 09/05/20 | JTS | 2LR QC DOCUMENT REVIEW | 0.50 | 157.50 |
| 09/05/20 | MEF | DOC REVIEW | 2.90 | 652.50 |
| 09/05/20 | SBE | DOCUMENT REVIEW | 1.30 | 468.00 |
| 09/06/20 | GG | DOCUMENT REVIEW. | 2.00 | 1,140.00 |
| 09/06/20 | SMU | WORK ON SACKLER INVESTIGATION | 0.40 | 254.00 |
| 09/06/20 | HGB | DOCUMENT REVIEW | 0.30 | 67.50 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  873323 |
| | Client/Matter No. 60810-0001 | October 8, 2020 |
| | | Page 10 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|------|---------|-------------|-------|--------|
| 09/06/20 | DAO | REVIEW DOCUMENTS | 2.00 | 1,470.00 |
| 09/06/20 | MRW | DOCUMENT REVIEW | 0.40 | 240.00 |
| 09/06/20 | ACF | EMAIL REGARDING DOCUMENT REVIEW FROM S. USATINE | 0.10 | 65.50 |
| 09/06/20 | CAR | CONDUCT DOCUMENT REVIEW | 2.10 | 1,312.50 |
| 09/06/20 | MYL | DOCUMENT REVIEW | 3.50 | 787.50 |
| 09/06/20 | RAP | DOCUMENT REVIEW | 1.60 | 944.00 |
| 09/07/20 | DAO | REVIEW DOCUMENTS | 2.50 | 1,837.50 |
| 09/07/20 | SMU | WORK ON SACKLER INVESTIGATION | 1.10 | 698.50 |
| 09/07/20 | CAR | CONDUCT DOCUMENT REVIEW | 1.10 | 687.50 |
| 09/07/20 | PEP | DOCUMENT REVIEW | 3.40 | 1,054.00 |
| 09/07/20 | MEF | DOC REVIEW | 0.40 | 90.00 |
| 09/08/20 | RAP | DOCUMENT REVIEW | 1.50 | 885.00 |
| 09/08/20 | DYR | DOCUMENT REVIEW. | 0.60 | 360.00 |
| 09/08/20 | GG | DOCUMENT REVIEW. | 5.60 | 3,192.00 |
| 09/08/20 | JTS | DOCUMENT REVIEW. | 3.10 | 976.50 |
| 09/08/20 | JBR | DOCUMENT REVIEW. | 0.90 | 468.00 |
| 09/08/20 | JRA | T/C'S (.7) AND EMAILS (.4) WITH M. ATKINSON AND A. PREIS RE LITIGATION/SETTLEMENT STRATEGY | 1.10 | 709.50 |
| 09/08/20 | CAR | CONDUCT DOCUMENT REVIEW | 0.30 | 187.50 |
| 09/08/20 | APB | PREPARE UPDATE TO BE SENT TO AKIN GUMP RE: REPORTING REDACTIONS | 0.40 | 112.00 |
| 09/08/20 | MJK | DOCUMENT REVIEW | 0.80 | 300.00 |
| 09/08/20 | SLK | WORK ON DOCUMENT REVIEW | 1.70 | 1,232.50 |
| 09/08/20 | SLK | VARIOUS CORRESPONDENCE WITH S. USATINE RE: LOGIN ISSUES, PROCEDURES | 0.20 | 145.00 |
| 09/08/20 | PEP | DOCUMENT REVIEW | 3.60 | 1,116.00 |
| 09/08/20 | SBE | DOCUMENT REVIEW | 3.60 | 1,296.00 |
| 09/08/20 | JRM | QC REVIEW. | 5.30 | 3,471.50 |
| 09/08/20 | PK | REVIEW DOCUMENTS. | 1.70 | 1,020.00 |
| 09/08/20 | AR | REVIEW DOCUMENTS. | 5.70 | 4,503.00 |
| 09/08/20 | MEF | DOC REVIEW | 2.70 | 607.50 |
| 09/08/20 | JTS | DOCUMENT REVIEW. | 4.20 | 1,323.00 |
| 09/08/20 | SMU | WORK ON SACKLER INVESTIGATION | 3.90 | 2,476.50 |
| 09/08/20 | NYD | DOCUMENT REVIEW | 5.30 | 1,510.50 |
| 09/08/20 | DAO | REVIEW DOCUMENTS | 7.80 | 5,733.00 |
| 09/08/20 | ACF | CONTINUED WORK ON SACKLER INVESTIGATION REVIEW | 0.40 | 262.00 |
| 09/08/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 3.80 | 1,976.00 |
| 09/08/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 0.50 | 247.50 |
| 09/08/20 | DDB | DOCUMENT REVIEW | 2.00 | 590.00 |
| 09/08/20 | JL | REVIEW E-MAILS FROM SUSAN USATINE RE: STATUS. | 0.20 | 120.00 |

COLE SCHOTZ P.C.

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS              Invoice Number  873323
       Client/Matter No. 60810-0001                                      October 8, 2020
                                                                            Page 11

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/08/20 | WJP | DOCUMENT REVIEW | 0.50 | 312.50 |
| 09/08/20 | DDB | DOCUMENT REVIEW | 3.30 | 973.50 |
| 09/08/20 | RAP | DOCUMENT REVIEW | 0.80 | 472.00 |
| 09/08/20 | WMB | REVIEW DOCUMENTS | 0.60 | 360.00 |
| 09/08/20 | ZFA | DOCUMENT REVIEW | 2.00 | 450.00 |
| 09/08/20 | MRW | PREPARED MICRO-MEMO RE: TRUSTEE DUTIES | 0.80 | 480.00 |
| 09/08/20 | WJP | DOCUMENT REVIEW | 2.30 | 1,437.50 |
| 09/08/20 | IRJ | UCC DOCUMENT REVIEW | 4.90 | 1,445.50 |
| 09/08/20 | CAR | CONDUCT DOCUMENT REVIEW | 1.60 | 1,000.00 |
| 09/08/20 | ASB | DOCUMENT REVIEW. | 5.00 | 1,800.00 |
| 09/08/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 2.10 | 588.00 |
| 09/08/20 | APB | PREPARE RELATIVITY SEARCHES RE: AKIN GUMP TEAM AND BATCH REVIEWS | 0.70 | 196.00 |
| 09/08/20 | PK | REVIEW DOCUMENTS | 1.00 | 600.00 |
| 09/08/20 | WJP | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 1.50 | 937.50 |
| 09/08/20 | AJS | DOCUMENT REVIEW. | 3.20 | 2,032.00 |
| 09/08/20 | MEF | DOC REVIEW | 3.90 | 877.50 |
| 09/08/20 | BPP | UCC DOCUMENT REVIEW. | 4.20 | 1,890.00 |
| 09/08/20 | JMW | WORK ON DOCUMENT REVIEW | 4.30 | 2,666.00 |
| 09/08/20 | CYG | DOCUMENT REVIEW. | 6.70 | 3,450.50 |
| 09/08/20 | MEF | DOC REVIEW | 2.10 | 472.50 |
| 09/08/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 5.80 | 2,349.00 |
| 09/08/20 | DFB | DOCUMENT REVIEW. | 2.10 | 756.00 |
| 09/09/20 | DFB | DOCUMENT REVIEW. | 2.80 | 1,008.00 |
| 09/09/20 | AJH | DOCUMENT REVIEW | 1.80 | 675.00 |
| 09/09/20 | ACF | DOCUMENT REVIEW | 1.50 | 982.50 |
| 09/09/20 | TML | DOC REVIEW | 1.00 | 225.00 |
| 09/09/20 | AR | REVIEW AKIN NOTES FOR SACKLER INVESTIGATION. | 0.30 | 237.00 |
| 09/09/20 | CJC | WORK ON DOCUMENT REVIEW | 1.40 | 875.00 |
| 09/09/20 | ACF | DOCUMENT REVIEW | 2.30 | 1,506.50 |
| 09/09/20 | TML | DOC REVIEW | 2.10 | 472.50 |
| 09/09/20 | MEF | DOC REVIEW | 2.30 | 517.50 |
| 09/09/20 | AJH | DOCUMENT REVIEW | 3.70 | 1,387.50 |
| 09/09/20 | MRW | RESEARCHED TRUSTEE/FIDUCIARY ISSUES FOR MICROMEMO | 1.60 | 960.00 |
| 09/09/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 6.10 | 2,470.50 |
| 09/09/20 | ZFA | DOCUMENT REVIEW | 2.50 | 562.50 |
| 09/09/20 | BPP | UCC DOCUMENT REVIEW. | 4.90 | 2,205.00 |
| 09/09/20 | PEP | DOCUMENT REVIEW | 3.00 | 930.00 |
| 09/09/20 | ASB | DOCUMENT REVIEW. | 7.30 | 2,628.00 |

**COLE SCHOTZ P.C.**

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  873323
          Client/Matter No. 60810-0001                                           October 8, 2020
                                                                                          Page 12

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/09/20 | AJS | DOCUMENT REVIEW. | 2.20 | 1,397.00 |
| 09/09/20 | WJP | DOCUMENT REVIEW | 1.70 | 1,062.50 |
| 09/09/20 | IRJ | UCC DOCUMENT REVIEW. | 1.80 | 531.00 |
| 09/09/20 | CYG | DOCUMENT REVIEW. | 6.40 | 3,296.00 |
| 09/09/20 | JL | REVIEW E-MAILS FROM SUSAN USATINE RE: CODING. REVIEW E-MAILS FROM JASON MELZER RE: STATUS.  REVIEW E-MAIL FROM LAUREN MANDUKE RE: CASE STATUS. | 0.20 | 120.00 |
| 09/09/20 | JWK | DOCUMENT REVIEW. | 4.40 | 1,848.00 |
| 09/09/20 | HGB | DOCUMENT REVIEW | 2.00 | 450.00 |
| 09/09/20 | DDB | DOCUMENT REVIEW | 2.90 | 855.50 |
| 09/09/20 | MEF | DOC REVIEW | 1.40 | 315.00 |
| 09/09/20 | MEF | DOC REVIEW | 2.30 | 517.50 |
| 09/09/20 | MEF | DOC REVIEW | 1.80 | 405.00 |
| 09/09/20 | WJP | DOCUMENT REVIEW | 2.70 | 1,687.50 |
| 09/09/20 | JL | DOCUMENT REVIEW. | 3.00 | 1,800.00 |
| 09/09/20 | JTS | DOCUMENT REVIEW | 1.80 | 567.00 |
| 09/09/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.90 | 532.00 |
| 09/09/20 | MJK | DOCUMENT REVIEW | 3.40 | 1,275.00 |
| 09/09/20 | NYD | DOCUMENT REVIEW | 6.90 | 1,966.50 |
| 09/09/20 | ACF | EMAILS REGARDING DOCUMENT REVIEW | 0.10 | 65.50 |
| 09/09/20 | RAP | DOCUMENT REVIEW | 3.30 | 1,947.00 |
| 09/09/20 | EJR | DOCUMENT REVIEW. | 1.20 | 480.00 |
| 09/09/20 | GG | DOCUMENT REVIEW. | 1.30 | 741.00 |
| 09/09/20 | IRP | DOCUMENT REVIEW | 3.70 | 1,332.00 |
| 09/09/20 | JZD | DOCUMENT REVIEW | 0.40 | 90.00 |
| 09/09/20 | JTS | DOCUMENT REVIEW | 4.80 | 1,512.00 |
| 09/09/20 | DDB | DOCUMENT REVIEW | 2.70 | 796.50 |
| 09/09/20 | SMU | WORK ON SACKLER INVESTIGATION | 5.40 | 3,429.00 |
| 09/09/20 | MEF | DOC REVIEW | 2.80 | 630.00 |
| 09/09/20 | JZD | DOCUMENT REVIEW | 7.10 | 1,597.50 |
| 09/09/20 | RAP | DOCUMENT REVIEW | 0.80 | 472.00 |
| 09/09/20 | MRW | DOCUMENT REVIEW | 2.80 | 1,680.00 |
| 09/09/20 | SLK | CORRESPONDENCE L. MANDUKE RE; MARIANNE DEPOSITION NOTES | 0.20 | 145.00 |
| 09/09/20 | JBR | DOCUMENT REVIEW. | 1.00 | 520.00 |
| 09/09/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 2.00 | 990.00 |
| 09/09/20 | CAR | CONDUCT DOCUMENT REVIEW | 4.10 | 2,562.50 |
| 09/09/20 | AR | REVIEW DOCUMENTS. | 5.80 | 4,582.00 |
| 09/09/20 | JRM | QC REVIEW. | 5.90 | 3,864.50 |

COLE SCHOTZ P.C.

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS     Invoice Number  873323
            Client/Matter No. 60810-0001                 October 8, 2020
                                                                             Page 13

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/09/20 | JMW | WORK ON DOCUMENT REVIEW | 4.40 | 2,728.00 |
| 09/09/20 | SBE | DOCUMENT REVIEW | 3.00 | 1,080.00 |
| 09/09/20 | MXB | DOCUMENT REVIEW | 2.40 | 840.00 |
| 09/09/20 | MXB | ATTN TO NOTES ON MARIANNA SACKLER DEPOSITION | 0.30 | 105.00 |
| 09/09/20 | MXB | DOCUMENT REVIEW | 2.50 | 875.00 |
| 09/09/20 | DYR | DOCUMENT REVIEW. | 2.90 | 1,740.00 |
| 09/09/20 | LYM | SECOND LEVEL REVIEW OF DOCUMENTS TAGGED HOT | 4.20 | 2,184.00 |
| 09/09/20 | DAO | REVIEW DOCUMENTS | 5.60 | 4,116.00 |
| 09/09/20 | PK | REVIEW DOCUMENTS. | 2.60 | 1,560.00 |
| 09/09/20 | SLK | WORK ON DOCUMENT REVIEW | 5.20 | 3,770.00 |
| 09/09/20 | SLK | MULTIPLE CORRESPONDENCE WITH J. MELZER RE: HOT DOCUMENTS | 0.20 | 145.00 |
| 09/09/20 | APB | PREPARE UPDATE TO BE SENT TO AKIN GUMP RE: REPORTING REDACTIONS | 0.50 | 140.00 |
| 09/10/20 | TML | DOC REVIEW | 2.90 | 652.50 |
| 09/10/20 | IRJ | UCC DOCUMENT REVIEW. | 2.10 | 619.50 |
| 09/10/20 | JBR | EVALUATE DEPOSITION SUMMARY. | 0.20 | 104.00 |
| 09/10/20 | JBR | DOCUMENT REVIEW. | 2.30 | 1,196.00 |
| 09/10/20 | APB | PREPARE UPDATE TO BE SENT TO AKIN GUMP RE: REPORTING REDACTIONS | 0.40 | 112.00 |
| 09/10/20 | HGB | DOCUMENT REVIEW | 3.00 | 675.00 |
| 09/10/20 | PK | REVIEW DOCUMENTS. | 0.50 | 300.00 |
| 09/10/20 | JWK | DOCUMENT REVIEW | 4.30 | 1,806.00 |
| 09/10/20 | DYR | DOCUMENT REVIEW. | 4.60 | 2,760.00 |
| 09/10/20 | JZD | DOCUMENT REVIEW | 1.20 | 270.00 |
| 09/10/20 | RAP | DOCUMENT REVIEW | 3.10 | 1,829.00 |
| 09/10/20 | MEF | DOC REVIEW | 1.90 | 427.50 |
| 09/10/20 | SMU | WORK ON SACKLER INVESTIGATION | 5.40 | 3,429.00 |
| 09/10/20 | DFB | DOCUMENT REVIEW. | 3.90 | 1,404.00 |
| 09/10/20 | BPP | UCC DOCUMENT REVIEW. | 5.10 | 2,295.00 |
| 09/10/20 | MEF | DOC REVIEW | 2.80 | 630.00 |
| 09/10/20 | MEF | DOC REVIEW | 1.40 | 315.00 |
| 09/10/20 | IRP | DOCUMENT REVIEW | 4.30 | 1,548.00 |
| 09/10/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.80 | 504.00 |
| 09/10/20 | MEF | DOC REVIEW | 2.10 | 472.50 |
| 09/10/20 | AJH | DOCUMENT REVIEW | 5.10 | 1,912.50 |
| 09/10/20 | NYD | DOCUMENT REVIEW | 7.80 | 2,223.00 |
| 09/10/20 | PK | REVIEW DOCUMENTS. | 1.40 | 840.00 |
| 09/10/20 | ASB | DOCUMENT REVIEW. | 4.30 | 1,548.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  873323 | |
| | Client/Matter No. 60810-0001 | | October 8, 2020 | |
| | | | Page 14 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/10/20 | MEF | DOC REVIEW FOR SACKLER INVESTIGATION | 2.70 | 607.50 |
| 09/10/20 | JTS | DOCUMENT REVIEW | 5.80 | 1,827.00 |
| 09/10/20 | PEP | DOCUMENT REVIEW | 3.50 | 1,085.00 |
| 09/10/20 | PK | REVIEW DOCUMENTS | 2.30 | 1,380.00 |
| 09/10/20 | JZD | DOCUMENT REVIEW | 3.60 | 810.00 |
| 09/10/20 | DAO | REVIEW DOCUMENTS | 7.70 | 5,659.50 |
| 09/10/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 2.60 | 1,287.00 |
| 09/10/20 | ACF | DOCUMENT REVIEW | 1.80 | 1,179.00 |
| 09/10/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 09/10/20 | MXB | DOCUMENT REVIEW | 2.10 | 735.00 |
| 09/10/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 09/10/20 | JMW | WORK ON DOCUMENT REVIEW | 2.20 | 1,364.00 |
| 09/10/20 | JMW | WORK ON DOCUMENT REVIEW | 2.40 | 1,488.00 |
| 09/10/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 1.90 | 769.50 |
| 09/10/20 | AR | REVIEW DOCUMENTS. | 5.80 | 4,582.00 |
| 09/10/20 | SLK | WORK ON DOCUMENT REVIEW | 5.80 | 4,205.00 |
| 09/10/20 | AJS | DOCUMENT REVIEW | 5.10 | 3,238.50 |
| 09/10/20 | CYG | DOCUMENT REVIEW. | 8.80 | 4,532.00 |
| 09/10/20 | SBE | DOCUMENT REVIEW | 1.20 | 432.00 |
| 09/10/20 | SBE | DOCUMENT REVIEW (SLR) | 1.60 | 576.00 |
| 09/10/20 | WJP | DOCUMENT REVIEW | 3.20 | 2,000.00 |
| 09/10/20 | DDB | DOCUMENT REVIEW | 3.30 | 973.50 |
| 09/10/20 | PRH | REVIEW DOCUMENTS | 2.00 | 870.00 |
| 09/10/20 | JL | DOCUMENT REVIEW. | 2.50 | 1,500.00 |
| 09/10/20 | WJP | DOCUMENT REVIEW | 0.60 | 375.00 |
| 09/10/20 | LYM | SECOND LEVEL REVIEW OF DOCUMENTS TAGGED HOT; CALL WITH J. LEWIS RE: REVIEW QUESTIONS; CORRESPONDENCE AND CALL WITH AKIN REVIEWER (M.M.) RE: TAGGING PROTOCOL | 4.30 | 2,236.00 |
| 09/10/20 | SLK | VARIOUS CORRESPONDENCE WITH S. USATINE, J. MELZER R: HOT DOCUMENTS, REDACTIONS, NEW BATCHES | 0.30 | 217.50 |
| 09/10/20 | AR | REVIEW AKIN, REVIEW MEMO. | 0.40 | 316.00 |
| 09/10/20 | CAR | CONDUCT DOCUMENT REVIEW | 4.10 | 2,562.50 |
| 09/10/20 | GG | DOCUMENT REVIEW. | 5.90 | 3,363.00 |
| 09/10/20 | MXB | DOCUMENT REVIEW | 2.50 | 875.00 |
| 09/10/20 | CJC | WORK ON DOCUMENT REVIEW | 1.60 | 1,000.00 |
| 09/10/20 | JRM | QC REVIEW. | 6.20 | 4,061.00 |
| 09/10/20 | PK | REVIEW DOCUMENTS. | 1.00 | 600.00 |
| 09/10/20 | PK | REVIEW DOCUMENTS | 1.20 | 720.00 |
| 09/11/20 | CAR | CONDUCT DOCUMENT REVIEW | 2.90 | 1,812.50 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 873323 |
|---|---|---|
| | Client/Matter No. 60810-0001 | October 8, 2020 |
| | | Page 15 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/11/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 3.00 | 1,485.00 |
| 09/11/20 | APB | PREPARE UPDATE TO BE SENT TO AKIN GUMP RE: REPORTING REDACTIONS | 0.60 | 168.00 |
| 09/11/20 | BPP | UCC DOCUMENT REVIEW | 3.50 | 1,575.00 |
| 09/11/20 | PK | REVIEW DOCUMENTS | 1.30 | 780.00 |
| 09/11/20 | AJH | DOCUMENT REVIEW | 1.00 | 375.00 |
| 09/11/20 | PK | REVIEW DOCUMENTS. | 0.90 | 540.00 |
| 09/11/20 | WJP | DOCUMENT REVIEW | 2.10 | 1,312.50 |
| 09/11/20 | PRH | REVIEW DOCUMENTS | 3.00 | 1,305.00 |
| 09/11/20 | JZD | DOCUMENT REVIEW | 0.80 | 180.00 |
| 09/11/20 | RAP | DOCUMENT REVIEW | 2.30 | 1,357.00 |
| 09/11/20 | DFB | DOCUMENT REVIEW. | 1.40 | 504.00 |
| 09/11/20 | AJH | DOCUMENT REVIEW | 0.50 | 187.50 |
| 09/11/20 | LWM | DOCUMENT REVIEW | 2.00 | 450.00 |
| 09/11/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.70 | 476.00 |
| 09/11/20 | WJP | DOCUMENT REVIEW | 0.80 | 500.00 |
| 09/11/20 | ZFA | DOCUMENT REVIEW | 4.50 | 1,012.50 |
| 09/11/20 | MEF | DOC REVIEW | 1.70 | 382.50 |
| 09/11/20 | ACF | DOCUMENT REVIEW | 1.30 | 851.50 |
| 09/11/20 | AJS | DOCUMENT REVIEW. | 3.80 | 2,413.00 |
| 09/11/20 | CYG | DOCUMENT REVIEW. | 9.10 | 4,686.50 |
| 09/11/20 | PK | REVIEW DOCUMENTS. | 0.70 | 420.00 |
| 09/11/20 | MYL | DOCUMENT REVIEW | 4.50 | 1,012.50 |
| 09/11/20 | JTS | DOCUMENT REVIEW | 3.30 | 1,039.50 |
| 09/11/20 | APB | WORK ON SACKLER INVESTIGATION | 0.50 | 140.00 |
| 09/11/20 | IRJ | UCC DOCUMENT REVIEW. | 4.10 | 1,209.50 |
| 09/11/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 09/11/20 | MEF | DOC REVIEW | 1.90 | 427.50 |
| 09/11/20 | NYD | DOCUMENT REVIEW | 7.10 | 2,023.50 |
| 09/11/20 | MEF | DOC REVIEW | 2.60 | 585.00 |
| 09/11/20 | AJH | DOCUMENT REVIEW | 1.10 | 412.50 |
| 09/11/20 | WJP | DOCUMENT REVIEW | 0.40 | 250.00 |
| 09/11/20 | PK | REVIEW DOCUMENTS. | 1.50 | 900.00 |
| 09/11/20 | IRP | DOCUMENT REVIEW | 4.60 | 1,656.00 |
| 09/11/20 | TML | DOC REVIEW | 2.40 | 540.00 |
| 09/11/20 | PK | REVIEW DOCUMENTS | 1.20 | 720.00 |
| 09/11/20 | JTS | DOCUMENT REVIEW | 2.40 | 756.00 |
| 09/11/20 | AR | REVIEW DOCUMENTS | 6.50 | 5,135.00 |
| 09/11/20 | DDB | DOCUMENT REVIEW | 2.80 | 826.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  873323 |
| | Client/Matter No. 60810-0001 | October 8, 2020 |
| | | Page 16 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/11/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 5.50 | 2,227.50 |
| 09/11/20 | JWK | DOCUMENT REVIEW. | 2.30 | 966.00 |
| 09/11/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 1.20 | 624.00 |
| 09/11/20 | JMW | WORK ON DOCUMENT REVIEW | 4.30 | 2,666.00 |
| 09/11/20 | PJR | REVIEW EMAILS FROM WORKING GROUP RE: DOCUMENT REVIEW ISSUES | 0.20 | 128.00 |
| 09/11/20 | JL | REVIEW E-MAIL FROM LAUREN MANDUKE RE: CODING. DRAFT E-MAIL TO LAUREN MANDUKE RE: SAME. CONFERENCE WITH LAUREN MANDUKE RE: SAME.  REVIEW E-MAIL FROM SUSAN USATINE RE: SAME. | 0.50 | 300.00 |
| 09/11/20 | DDB | DOCUMENT REVIEW | 3.30 | 973.50 |
| 09/11/20 | MXB | DOCUMENT REVIEW | 2.30 | 805.00 |
| 09/11/20 | SMU | WORK ON SACKLER INVESTIGATION. | 5.30 | 3,365.50 |
| 09/11/20 | CJC | WORK ON DOCUMENT REVIEW | 2.20 | 1,375.00 |
| 09/11/20 | SLK | WORK ON DOCUMENT REVIEW | 5.20 | 3,770.00 |
| 09/11/20 | HGB | DOCUMENT REVIEW | 1.00 | 225.00 |
| 09/11/20 | MJK | DOCUMENT REVIEW | 4.70 | 1,762.50 |
| 09/11/20 | SBE | DOCUMENT REVIEW | 4.50 | 1,620.00 |
| 09/11/20 | DAO | REVIEW DOCUMENTS | 6.20 | 4,557.00 |
| 09/11/20 | MXB | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 2.50 | 875.00 |
| 09/11/20 | PEP | DOCUMENT REVIEW | 0.60 | 186.00 |
| 09/11/20 | DYR | DOCUMENT REVIEW. | 1.40 | 840.00 |
| 09/11/20 | SLK | VARIOUS CORRESPONDENCE WITH S. USATINE RE: TAGGING ISSUES, BATCHES | 0.30 | 217.50 |
| 09/11/20 | GG | DOCUMENT REVIEW. | 3.80 | 2,166.00 |
| 09/11/20 | JRM | QC REVIEW. | 5.40 | 3,537.00 |
| 09/12/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW | 2.30 | 1,138.50 |
| 09/12/20 | CAR | CONDUCT DOCUMENT REVIEW | 0.90 | 562.50 |
| 09/12/20 | PRH | REVIEW DOCUMENTS | 2.00 | 870.00 |
| 09/12/20 | ZFA | DOCUMENT REVIEW | 1.00 | 225.00 |
| 09/12/20 | MEF | DOC REVIEW FOR SACKLER INVESTIGATION | 2.20 | 495.00 |
| 09/12/20 | CYG | DOCUMENT REVIEW. | 4.20 | 2,163.00 |
| 09/12/20 | PK | REVIEW DOCUMENTS | 1.20 | 720.00 |
| 09/12/20 | JBR | DOCUMENT REVIEW. | 1.40 | 728.00 |
| 09/12/20 | ACF | DOCUMENT REVIEW | 0.50 | 327.50 |
| 09/12/20 | SMU | WORK ON SACKLER INVESTIGATION | 2.10 | 1,333.50 |
| 09/12/20 | GG | DOCUMENT REVIEW. | 3.00 | 1,710.00 |
| 09/12/20 | AR | REVIEW DOCUMENTS | 1.20 | 948.00 |
| 09/12/20 | CJC | WORK ON DOCUMENT REVIEW | 3.00 | 1,875.00 |
| 09/12/20 | DYR | DOCUMENT REVIEW. | 4.10 | 2,460.00 |
| 09/12/20 | SBE | DOCUMENT REVIEW (SLR) | 2.20 | 792.00 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS        Invoice Number  873323
            Client/Matter No. 60810-0001                            October 8, 2020
                                                            Page 17

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/12/20 | JWK | DOCUMENT REVIEW. | 1.90 | 798.00 |
| 09/12/20 | JL | REVIEW E-MAIL FROM JASON MELZER RE: CODING.  REVIEW E-MAIL FROM DONALD OTTAUNICK RE: SAME. | 0.20 | 120.00 |
| 09/12/20 | MRW | DOCUMENT REVIEW | 1.80 | 1,080.00 |
| 09/12/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 09/12/20 | RAP | DOCUMENT REVIEW | 3.20 | 1,888.00 |
| 09/12/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 0.80 | 416.00 |
| 09/12/20 | ACF | DOCUMENT REVIEW RE SACKLER INVESTIGATION | 1.50 | 982.50 |
| 09/12/20 | ACF | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 0.80 | 524.00 |
| 09/12/20 | DAO | REVIEW DOCUMENTS | 3.00 | 2,205.00 |
| 09/13/20 | SBE | DOCUMENTS REVIEW (SLR) | 2.40 | 864.00 |
| 09/13/20 | CAR | CONDUCT DOCUMENT REVIEW | 0.70 | 437.50 |
| 09/13/20 | PK | REVIEW DOCUMENTS | 1.00 | 600.00 |
| 09/13/20 | MYL | DOCUMENT REVIEW | 5.50 | 1,237.50 |
| 09/13/20 | AR | REVIEW DOCUMENTS | 1.60 | 1,264.00 |
| 09/13/20 | JL | DOCUMENT REVIEW. | 4.50 | 2,700.00 |
| 09/13/20 | JL | REVIEW E-MAIL FROM SUSAN USATINE RE: CODING/PRIORITY/STATUS. | 0.10 | 60.00 |
| 09/13/20 | JWK | DOCUMENT REVIEW FOR UCC INVESTIGATION | 3.40 | 1,428.00 |
| 09/13/20 | EJR | DOCUMENT REVIEW. | 1.30 | 520.00 |
| 09/13/20 | MEF | DOC REVIEW FOR SACKLER INVESTIGATION | 2.50 | 562.50 |
| 09/13/20 | HGB | DOCUMENT REVIEW | 2.50 | 562.50 |
| 09/13/20 | ASB | DOCUMENT REVIEW. | 2.20 | 792.00 |
| 09/13/20 | SMU | WORK ON SACKLER INVESTIGATION | 5.80 | 3,683.00 |
| 09/13/20 | GG | DOCUMENT REVIEW. | 4.00 | 2,280.00 |
| 09/13/20 | CYG | DOCUMENT REVIEW. | 3.20 | 1,648.00 |
| 09/13/20 | JL | DRAFT E-MAIL TO JASON MELZER, SUSAN USATINE AND ANASTASIA BELLISARI RE: CODING/ISSUES RE: REDACTED FOR PRIVILEGE, WITHHELD FOR PRIVILEGE AND MCKINSEY. | 0.50 | 300.00 |
| 09/13/20 | WMB | REVIEW DOCUMENTS | 2.00 | 1,200.00 |
| 09/13/20 | AJS | DOCUMENT REVIEW. | 3.30 | 2,095.50 |
| 09/13/20 | TML | DOC REVIEW | 1.10 | 247.50 |
| 09/13/20 | DAO | REVIEW DOCUMENTS | 4.90 | 3,601.50 |
| 09/13/20 | RAP | DOCUMENT REVIEW | 2.50 | 1,475.00 |
| 09/13/20 | LWM | DOCUMENT REVIEW | 6.00 | 1,350.00 |
| 09/13/20 | PEP | DOCUMENT REVIEW | 4.90 | 1,519.00 |
| 09/13/20 | PK | REVIEW DOCUMENTS. | 1.80 | 1,080.00 |
| 09/13/20 | CJC | WORK ON DOCUMENT REVIEW | 1.00 | 625.00 |
| 09/14/20 | SLK | MULTIPLE CORRESPONDENCE WITH S. USATINE, J. MELZER RE: HOT DOCUMENTS, LOADING ISSUES | 0.30 | 217.50 |
| 09/14/20 | DYR | DOCUMENT REVIEW. | 2.90 | 1,740.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS     Invoice Number  873323
             Client/Matter No. 60810-0001                      October 8, 2020
                                                                        Page 18

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/14/20 | JL | REVIEW E-MAIL FROM SUSAN USATINE RE: CODING (.1). DRAFT E-MAIL TO SUSAN USATINE, JASON MELZER AND ANASTASIA BELLISARI RE: WITHHELD FOR PRIVILEGE, REDACTED-PRIVILEGE AND MCKINSEY (.1).  DRAFT E-MAIL TO JASON MELZER AND SUSAN USATINE RE: "HOT" DOCUMENTS (.1).  REVIEW E-MAIL FROM ANASTASIA BELLISARI RE: REDACTED-PRIVILEGE (.1).  DRAFT E-MAIL TO ANASTASIA BELLISARI RE: SAME (.1). | 0.50 | 300.00 |
| 09/14/20 | JL | DOCUMENT REVIEW. | 2.50 | 1,500.00 |
| 09/14/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENT'S | 3.70 | 1,924.00 |
| 09/14/20 | CJC | WORK ON DOCUMENT REVIEW | 2.50 | 1,562.50 |
| 09/14/20 | MYL | DOCUMENT REVIEW | 0.50 | 112.50 |
| 09/14/20 | WJP | DOCUMENT REVIEW | 2.30 | 1,437.50 |
| 09/14/20 | MXB | DOCUMENT REVIEW | 2.20 | 770.00 |
| 09/14/20 | RAP | DOCUMENT REVIEW | 3.90 | 2,301.00 |
| 09/14/20 | GG | DOCUMENT REVIEW. | 5.40 | 3,078.00 |
| 09/14/20 | JWK | DOCUMENT REVIEW. | 7.30 | 3,066.00 |
| 09/14/20 | MXB | DOCUMENT REVIEW | 0.40 | 140.00 |
| 09/14/20 | SMU | WORK ON SACKLER INVESTIGATION | 4.40 | 2,794.00 |
| 09/14/20 | MEF | DOC REVIEW | 2.70 | 607.50 |
| 09/14/20 | PEP | DOCUMENT REVIEW | 9.70 | 3,007.00 |
| 09/14/20 | AR | REVIEW DOCUMENTS | 6.80 | 5,372.00 |
| 09/14/20 | CJC | WORK ON DOCUMENT REVIEW | 3.80 | 2,375.00 |
| 09/14/20 | CAR | CONDUCT DOCUMENT REVIEW | 4.40 | 2,750.00 |
| 09/14/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 5.50 | 2,722.50 |
| 09/14/20 | SBE | DOCUMENT REVIEW | 2.20 | 792.00 |
| 09/14/20 | NYD | DOCUMENT REVIEW | 7.20 | 2,052.00 |
| 09/14/20 | DAO | REVIEW DOCUMENTS | 9.30 | 6,835.50 |
| 09/14/20 | WJP | DOCUMENT REVIEW | 1.40 | 875.00 |
| 09/14/20 | MXB | DOCUMENT REVIEW | 2.50 | 875.00 |
| 09/14/20 | ASB | DOCUMENT REVIEW. | 2.30 | 828.00 |
| 09/14/20 | JRM | QC REVIEW. | 5.40 | 3,537.00 |
| 09/14/20 | MEF | DOC REVIEW | 1.10 | 247.50 |
| 09/14/20 | AJS | DOCUMENT REVIEW. | 5.80 | 3,683.00 |
| 09/14/20 | SLK | WORK ON DOCUMENT REVIEW | 4.50 | 3,262.50 |
| 09/14/20 | SMU | WORK ON SACKLER INVESTIGATION | 3.90 | 2,476.50 |
| 09/14/20 | JMW | WORK ON DOCUMENT REVIEW | 4.60 | 2,852.00 |
| 09/14/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 7.80 | 3,159.00 |
| 09/14/20 | WJP | DOCUMENT REVIEW | 1.00 | 625.00 |
| 09/14/20 | IRJ | UCC DOCUMENT REVIEW. | 4.10 | 1,209.50 |
| 09/14/20 | PK | REVIEW DOCUMENTS FOR SACKLER INVESTIGATION | 1.30 | 780.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  873323
            Client/Matter No. 60810-0001                                                           October 8, 2020
                                                                                                                  Page 19

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/14/20 | PRH | REVIEW DOCUMENTS | 2.00 | 870.00 |
| 09/14/20 | JTS | DOCUMENT REVIEW | 5.70 | 1,795.50 |
| 09/14/20 | TML | DOC REVIEW | 1.60 | 360.00 |
| 09/14/20 | AJH | DOCUMENT REVIEW | 3.10 | 1,162.50 |
| 09/14/20 | CYG | DOCUMENT REVIEW. | 9.70 | 4,995.50 |
| 09/14/20 | EJR | DOCUMENT REVIEW. | 5.10 | 2,040.00 |
| 09/14/20 | PK | REVIEW DOCUMENTS | 1.90 | 1,140.00 |
| 09/14/20 | JZD | DOCUMENT REVIEW | 3.60 | 810.00 |
| 09/14/20 | MJK | DOCUMENT REVIEW | 5.30 | 1,987.50 |
| 09/14/20 | APB | PREPARE UPDATE TO BE SENT TO AKIN GUMP RE: REPORTING REDACTIONS | 0.60 | 168.00 |
| 09/14/20 | ZFA | DOCUMENT REVIEW | 2.00 | 450.00 |
| 09/14/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 5.70 | 3,420.00 |
| 09/14/20 | JZD | DOCUMENT REVIEW | 1.10 | 247.50 |
| 09/14/20 | IRP | DOCUMENT REVIEW | 8.10 | 2,916.00 |
| 09/14/20 | BPP | UCC DOCUMENT REVIEW | 0.70 | 315.00 |
| 09/14/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.80 | 504.00 |
| 09/14/20 | PK | REVIEW DOCUMENTS | 1.00 | 600.00 |
| 09/14/20 | DDB | DOCUMENT REVIEW | 4.40 | 1,298.00 |
| 09/14/20 | HGB | DOCUMENT REVIEW | 2.00 | 450.00 |
| 09/14/20 | DFB | DOCUMENT REVIEW. | 2.80 | 1,008.00 |
| 09/14/20 | AJH | DOCUMENT REVIEW | 1.10 | 412.50 |
| 09/14/20 | BPP | UCC DOCUMENT REVIEW. | 0.70 | 315.00 |
| 09/15/20 | AJH | DOCUMENT REVIEW | 3.80 | 1,425.00 |
| 09/15/20 | MEF | DOC REVIEW | 1.30 | 292.50 |
| 09/15/20 | PK | REVIEW DOCUMENTS. | 0.50 | 300.00 |
| 09/15/20 | APB | PREPARE RELATIVITY SEARCHES RE: AKIN GUMP TEAM AND BATCH REVIEWS | 0.60 | 168.00 |
| 09/15/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 6.30 | 3,780.00 |
| 09/15/20 | AR | REVIEW AKIN MEMO RE DOCUMENT REVIEW | 0.30 | 237.00 |
| 09/15/20 | PK | REVIEW DOCUMENTS. | 0.90 | 540.00 |
| 09/15/20 | ZFA | DOCUMENT REVIEW | 2.50 | 562.50 |
| 09/15/20 | JL | REVIEW E-MAIL FROM JASON MELZER RE: PRIORITY RE: BATCHES.  REVIEW E-MAILS FROM SUSAN USATINE RE: SAME. | 0.20 | 120.00 |
| 09/15/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.70 | 476.00 |
| 09/15/20 | DAO | REVIEW DOCUMENTS | 7.30 | 5,365.50 |
| 09/15/20 | JWK | DOCUMENT REVIEW. | 2.00 | 840.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 873323 |
| | Client/Matter No. 60810-0001 | October 8, 2020 |
| | | Page 20 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|------|----------|-------------|-------|--------|
| 09/15/20 | SLK | MULTIPLE CORRESPONDENCE WITH J. MELZER, S. USATINE RE: TAGGING ISSUES, PERTINENT DOCUMENTS, PRIORITIZING REVIEW | 0.30 | 217.50 |
| 09/15/20 | BPP | UCC DOCUMENT REVIEW | 4.70 | 2,115.00 |
| 09/15/20 | PK | REVIEW DOCUMENTS. | 1.20 | 720.00 |
| 09/15/20 | AJH | DOCUMENT REVIEW | 0.70 | 262.50 |
| 09/15/20 | SMU | WORK ON SACKLER INVESTIGATION | 5.20 | 3,302.00 |
| 09/15/20 | AR | REVIEW DOCUMENT | 6.40 | 5,056.00 |
| 09/15/20 | JTS | DOCUMENT REVIEW | 3.20 | 1,008.00 |
| 09/15/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 2.50 | 1,237.50 |
| 09/15/20 | PK | REVIEW DOCUMENTS | 1.00 | 600.00 |
| 09/15/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 09/15/20 | PK | REVIEW DOCUMENTS. | 0.60 | 360.00 |
| 09/15/20 | CAR | CONDUCT DOCUMENT REVIEW | 3.40 | 2,125.00 |
| 09/15/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 3.10 | 1,953.00 |
| 09/15/20 | JTS | DOCUMENT REVIEW | 4.30 | 1,354.50 |
| 09/15/20 | PEP | DOCUMENT REVIEW | 4.20 | 1,302.00 |
| 09/15/20 | APB | PREPARE UPDATE TO BE SENT TO AKIN GUMP RE: REPORTING REDACTIONS | 0.50 | 140.00 |
| 09/15/20 | DDB | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 0.50 | 147.50 |
| 09/15/20 | NYD | DOCUMENT REVIEW | 6.20 | 1,767.00 |
| 09/15/20 | ACF | DOCUMENT REVIEW | 1.50 | 982.50 |
| 09/15/20 | PRH | REVIEW DOCUMENTS | 3.00 | 1,305.00 |
| 09/15/20 | WJP | DOCUMENT REVIEW | 3.10 | 1,937.50 |
| 09/15/20 | MEF | DOC REVIEW | 3.00 | 675.00 |
| 09/15/20 | RAP | DOCUMENT REVIEW | 2.50 | 1,475.00 |
| 09/15/20 | JL | DOCUMENT REVIEW. | 2.00 | 1,200.00 |
| 09/15/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 09/15/20 | DYR | DOCUMENT REVIEW. | 4.60 | 2,760.00 |
| 09/15/20 | DDB | DOCUMENT REVIEW | 3.10 | 914.50 |
| 09/15/20 | DFB | DOCUMENT REVIEW. | 3.80 | 1,368.00 |
| 09/15/20 | AJS | DOCUMENT REVIEW. | 5.20 | 3,302.00 |
| 09/15/20 | CYG | DOCUMENT REVIEW. | 6.60 | 3,399.00 |
| 09/15/20 | JMW | WORK ON DOCUMENT REVIEW | 5.80 | 3,596.00 |
| 09/15/20 | IRJ | UCC DOCUMENT REVIEW | 4.60 | 1,357.00 |
| 09/15/20 | FP | REVIEW AFFIDAVITS OF SERVICE RE: SUBPOENAS RECEIVED FROM DGR | 0.10 | 31.50 |
| 09/15/20 | GG | DOCUMENT REVIEW. | 6.50 | 3,705.00 |
| 09/15/20 | SLK | WORK ON DOCUMENT REVIEW | 5.40 | 3,915.00 |
| 09/15/20 | EJR | DOCUMENT REVIEW. | 4.10 | 1,640.00 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  873323 | |
| | Client/Matter No. 60810-0001 | | October 8, 2020 | |
| | | | Page 21 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/15/20 | DDB | DOCUMENT REVIEW | 1.50 | 442.50 |
| 09/15/20 | JZD | DOCUMENT REVIEW | 6.20 | 1,395.00 |
| 09/15/20 | SBE | DOCUMENT REVIEW | 3.10 | 1,116.00 |
| 09/15/20 | ASB | DOCUMENT REVIEW. | 5.40 | 1,944.00 |
| 09/15/20 | JRM | WORK WITH D. BARONE, S.KALRO, A. BELLISARI, S. BAJRACHARYA, S. USATINE, T. EARP, P. HIRSCHFELD RE REVIEW ISSUES. | 1.30 | 851.50 |
| 09/15/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 1.80 | 936.00 |
| 09/15/20 | JRM | QC REVIEW. | 5.60 | 3,668.00 |
| 09/16/20 | GG | DOCUMENT REVIEW. | 6.60 | 3,762.00 |
| 09/16/20 | CYG | DOCUMENT REVIEW. | 7.40 | 3,811.00 |
| 09/16/20 | JTS | DOCUMENT REVIEW. | 7.20 | 2,268.00 |
| 09/16/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 7.80 | 3,159.00 |
| 09/16/20 | AR | REVIEW DOCUMENTS | 6.90 | 5,451.00 |
| 09/16/20 | PEP | DOCUMENT REVIEW | 3.30 | 1,023.00 |
| 09/16/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 4.80 | 2,880.00 |
| 09/16/20 | AJS | DOCUMENT REVIEW. | 4.20 | 2,667.00 |
| 09/16/20 | ZFA | DOCUMENT REVIEW | 2.90 | 652.50 |
| 09/16/20 | SMU | WORK ON SACKLER INVESTIGATION | 6.40 | 4,064.00 |
| 09/16/20 | WJP | DOCUMENT REVIEW | 0.50 | 312.50 |
| 09/16/20 | LYM | ADDRESS ONGOING ISSUES RE: FINANCIAL STATEMENTS AND FIRST LEVEL REVIEW CODING ISSUES | 0.40 | 208.00 |
| 09/16/20 | DDB | DOCUMENT REVIEW | 0.90 | 265.50 |
| 09/16/20 | JMW | WORK ON DOCUMENT REVIEW | 4.40 | 2,728.00 |
| 09/16/20 | AJH | DOCUMENT REVIEW | 4.90 | 1,837.50 |
| 09/16/20 | APB | UPDATE REVIEWER INFORMATION RE: ADDITIONAL TRUST POINT REVIEWERS | 0.30 | 84.00 |
| 09/16/20 | APB | UPDATE COLE SCHOTZ SAVED SEARCHES RE: ADDITIONAL REVIEWERS | 0.40 | 112.00 |
| 09/16/20 | DYR | DOCUMENT REVIEW. | 7.30 | 4,380.00 |
| 09/16/20 | SLK | WORK ON DOCUMENT REVIEW | 3.70 | 2,682.50 |
| 09/16/20 | JBR | DOCUMENT REVIEW. | 1.10 | 572.00 |
| 09/16/20 | MEF | DOC REVIEW | 2.90 | 652.50 |
| 09/16/20 | RAP | DOCUMENT REVIEW | 1.60 | 944.00 |
| 09/16/20 | SBE | PREPARE MEMO RE: ALTER EGO CLAIMS AND TRUST MATTERS | 2.30 | 828.00 |
| 09/16/20 | WJP | DOCUMENT REVIEW | 3.30 | 2,062.50 |
| 09/16/20 | PK | REVIEW DOCUMENTS. | 1.20 | 720.00 |
| 09/16/20 | JZD | DOCUMENT REVIEW | 2.20 | 495.00 |
| 09/16/20 | PK | REVIEW DOCUMENTS. | 1.00 | 600.00 |
| 09/16/20 | SBE | DOCUMENT REVIEW (2LR) | 9.00 | 3,240.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  873323
           Client/Matter No. 60810-0001                                           October 8, 2020
                                                                                        Page 22

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/16/20 | ACF | DOCUMENT REVIEW | 2.80 | 1,834.00 |
| 09/16/20 | DDB | DOCUMENT REVIEW | 1.20 | 354.00 |
| 09/16/20 | NYD | DOCUMENT REVIEW | 8.30 | 2,365.50 |
| 09/16/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 4.20 | 2,646.00 |
| 09/16/20 | JWK | DOCUMENT REVIEW | 0.80 | 336.00 |
| 09/16/20 | MRW | REVIEWED MEMO RE: ALTER EGO | 0.30 | 180.00 |
| 09/16/20 | EJR | DOCUMENT REVIEW. | 3.50 | 1,400.00 |
| 09/16/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 09/16/20 | BPP | UCC DOCUMENT REVIEW. | 3.30 | 1,485.00 |
| 09/16/20 | DAO | REVIEW DOCUMENTS | 6.50 | 4,777.50 |
| 09/16/20 | RAP | DOCUMENT REVIEW | 4.20 | 2,478.00 |
| 09/16/20 | PK | REVIEW DOCUMENTS. | 1.10 | 660.00 |
| 09/16/20 | ASB | DOCUMENT REVIEW. | 4.90 | 1,764.00 |
| 09/16/20 | DDB | DOCUMENT REVIEW | 3.40 | 1,003.00 |
| 09/16/20 | IRJ | UCC DOCUMENT REVIEW. | 4.00 | 1,180.00 |
| 09/16/20 | IRP | DOCUMENT REVIEW | 7.70 | 2,772.00 |
| 09/16/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.60 | 448.00 |
| 09/16/20 | PRH | REVIEW DOCUMENTS | 2.00 | 870.00 |
| 09/16/20 | ACF | DOCUMENT REVIEW | 3.00 | 1,965.00 |
| 09/16/20 | PK | REVIEW DOCUMENTS | 0.70 | 420.00 |
| 09/16/20 | CAR | CONDUCT DOCUMENT REVIEW | 1.80 | 1,125.00 |
| 09/16/20 | MEF | DOC REVIEW | 1.40 | 315.00 |
| 09/16/20 | SLK | NUMEROUS CORRESPONDENCE WITH J. MELZER RE; TAGGING ISSUES | 0.20 | 145.00 |
| 09/16/20 | DFB | DOCUMENT REVIEW. | 3.10 | 1,116.00 |
| 09/16/20 | HGB | DOCUMENT REVIEW | 3.50 | 787.50 |
| 09/16/20 | MXB | DOCUMENT REVIEW | 2.20 | 770.00 |
| 09/16/20 | MXB | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 2.40 | 840.00 |
| 09/16/20 | JRM | QC REVIEW. | 5.30 | 3,471.50 |
| 09/16/20 | WMB | REVIEW DOCUMENTS | 1.00 | 600.00 |
| 09/16/20 | JRM | WORK WITH J. SAUER, S. USATINE, C. RIZZO, L. MANDUKE, S. KLEPPER, D. OTTAUNICK, Z. ALSHARIF, C. WELCH, E. REISMAN RE REVIEW ISSUES. | 2.10 | 1,375.50 |
| 09/16/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 4.80 | 2,376.00 |
| 09/16/20 | APB | PREPARE UPDATE TO BE SENT TO AKIN GUMP RE: REPORTING REDACTIONS | 0.60 | 168.00 |
| 09/16/20 | ACF | EMAILS REGARDING DOCUMENT REVIEW WITH J. MELZER | 0.10 | 65.50 |
| 09/17/20 | TML | DOC REVIEW | 3.10 | 697.50 |
| 09/17/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 09/17/20 | ACF | REVIEW MEMO REGARDING DOCUMENT REVIEW | 0.80 | 524.00 |

## COLE SCHOTZ P.C.

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS        Invoice Number  873323
          Client/Matter No. 60810-0001                                    October 8, 2020
                                                               Page 23

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/17/20 | ACF | DOCUMENT REVIEW | 0.40 | 262.00 |
| 09/17/20 | JWK | DOCUMENT REVIEW. | 2.00 | 840.00 |
| 09/17/20 | MEF | REVIEW ALTER EGO CLAIMS & TRUST MATTERS MEMO | 0.20 | 45.00 |
| 09/17/20 | PK | REVIEW DOCUMENTS. | 2.10 | 1,260.00 |
| 09/17/20 | IRP | DOCUMENT REVIEW | 4.70 | 1,692.00 |
| 09/17/20 | RAP | DOCUMENT REVIEW | 0.90 | 531.00 |
| 09/17/20 | PRH | REVIEW DOCUMENTS | 0.50 | 217.50 |
| 09/17/20 | RAP | DOCUMENT REVIEW | 0.50 | 295.00 |
| 09/17/20 | SLK | WORK ON DOCUMENT REVIEW | 5.30 | 3,842.50 |
| 09/17/20 | DYR | DOCUMENT REVIEW. | 2.10 | 1,260.00 |
| 09/17/20 | JMW | WORK ON DOCUMENT REVIEW | 5.70 | 3,534.00 |
| 09/17/20 | JL | DOCUMENT REVIEW. | 1.50 | 900.00 |
| 09/17/20 | AJS | DOCUMENT REVIEW. | 3.30 | 2,095.50 |
| 09/17/20 | DAO | REVIEW DOCUMENTS | 6.70 | 4,924.50 |
| 09/17/20 | CYG | DOCUMENT REVIEW. | 8.40 | 4,326.00 |
| 09/17/20 | MEF | DOC REVIEW | 1.70 | 382.50 |
| 09/17/20 | DDB | DOCUMENT REVIEW | 2.70 | 796.50 |
| 09/17/20 | RAP | DOCUMENT REVIEW | 2.10 | 1,239.00 |
| 09/17/20 | LYM | CORRESPONDENCE (MULTIPLE) RE: ILENE SACKLER DEPOSITION ON 9/18/2020 | 0.40 | 208.00 |
| 09/17/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 2.20 | 1,089.00 |
| 09/17/20 | NYD | DOCUMENT REVIEW | 7.10 | 2,023.50 |
| 09/17/20 | SLK | MULTIPLE CORRESPONDENCE WITH J. MELZER RE: NOTABLE DOCUMENTS, TAGGING ISSUES, DAVID SACKLER DEPOSITION, MCKINSEY | 0.40 | 290.00 |
| 09/17/20 | WJP | DOCUMENT REVIEW | 1.50 | 937.50 |
| 09/17/20 | DFB | DOCUMENT REVIEW. | 2.90 | 1,044.00 |
| 09/17/20 | JBR | EXAMINE DEPOSITION SUMMARY FEEDBACK AND ALTER EGO MEMO. | 0.40 | 208.00 |
| 09/17/20 | MEF | CONTINUED REVIEW OF SACKLER DOCUMENTS | 3.30 | 742.50 |
| 09/17/20 | JZD | DOCUMENT REVIEW | 4.70 | 1,057.50 |
| 09/17/20 | EJR | DOCUMENT REVIEW. | 4.20 | 1,680.00 |
| 09/17/20 | PRH | REVIEW DOCUMENTS | 1.50 | 652.50 |
| 09/17/20 | SBE | DOCUMENT REVIEW (2LR) | 4.30 | 1,548.00 |
| 09/17/20 | JTS | DOCUMENT REVIEW | 5.40 | 1,701.00 |
| 09/17/20 | MXB | DOCUMENT REVIEW | 2.30 | 805.00 |
| 09/17/20 | MXB | DOCUMENT REVIEW | 2.10 | 735.00 |
| 09/17/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.50 | 420.00 |
| 09/17/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 7.40 | 4,440.00 |
| 09/17/20 | SMU | WORK ON SACKLER INVESTIGATION | 5.30 | 3,365.50 |

## COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  873323 | |
| | Client/Matter No. 60810-0001 | | October 8, 2020 | |
| | | | Page 24 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/17/20 | APB | UPDATE COLE SCHOTZ SAVED SEARCHES RE: ADDITIONAL REVIEWERS | 0.50 | 140.00 |
| 09/17/20 | APB | PREPARE UPDATE TO BE SENT TO AKIN GUMP RE: REPORTING REDACTIONS | 0.40 | 112.00 |
| 09/17/20 | WJP | DOCUMENT REVIEW | 2.40 | 1,500.00 |
| 09/17/20 | JL | EMAILS TO AND FROM J. MELZER RE SACKLER INVESTIGATION ISSUES | 0.50 | 300.00 |
| 09/17/20 | GG | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 7.00 | 3,990.00 |
| 09/17/20 | AR | REVIEW DOCUMENTS | 5.80 | 4,582.00 |
| 09/17/20 | PK | REVIEW DOCUMENTS. | 1.90 | 1,140.00 |
| 09/17/20 | PEP | DOCUMENT REVIEW | 5.70 | 1,767.00 |
| 09/17/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 3.40 | 2,142.00 |
| 09/17/20 | SBE | DOCUMENT REVIEW | 1.60 | 576.00 |
| 09/17/20 | ASB | DOCUMENT REVIEW. | 5.20 | 1,872.00 |
| 09/17/20 | AJH | DOCUMENT REVIEW | 0.60 | 225.00 |
| 09/17/20 | AJH | DOCUMENT REVIEW | 1.40 | 525.00 |
| 09/17/20 | AJH | DOCUMENT REVIEW | 1.70 | 637.50 |
| 09/17/20 | IRJ | UCC DOC REVIEW. | 2.50 | 737.50 |
| 09/17/20 | EJR | REVIEW/ANALYZE SACKLER INVESTIGATION MEMORANDUM. | 0.20 | 80.00 |
| 09/17/20 | DDB | DOCUMENT REVIEW | 0.80 | 236.00 |
| 09/17/20 | CAR | CONDUCT DOCUMENT REVIEW | 0.70 | 437.50 |
| 09/17/20 | JRM | QC REVIEW. | 5.80 | 3,799.00 |
| 09/17/20 | PJR | REVIEW EMAILS FROM WORKING GROUP AND REVIEW RELATED MEMO RE: DOCUMENT REVIEW | 0.50 | 320.00 |
| 09/17/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 1.40 | 567.00 |
| 09/18/20 | DAO | ATTENDANCE AT DEPOSITION OF ILENE SACKLER LEFCOURT | 4.00 | 2,940.00 |
| 09/18/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 1.00 | 495.00 |
| 09/18/20 | DAO | REVIEW DOCUMENTS | 2.00 | 1,470.00 |
| 09/18/20 | ASB | DOCUMENT REVIEW. | 3.70 | 1,332.00 |
| 09/18/20 | AJH | DOCUMENT REVIEW | 1.20 | 450.00 |
| 09/18/20 | AJH | DOCUMENT REVIEW | 2.90 | 1,087.50 |
| 09/18/20 | TML | DOC REVIEW | 3.20 | 720.00 |
| 09/18/20 | JMW | REVIEW OF MATERIALS REGARDING ALTER EGO CLAIMS | 0.50 | 310.00 |
| 09/18/20 | ZFA | DOCUMENT REVIEW | 2.90 | 652.50 |
| 09/18/20 | JZD | DOCUMENT REVIEW | 7.60 | 1,710.00 |
| 09/18/20 | JTS | DOCUMENT REVIEW | 2.50 | 787.50 |
| 09/18/20 | IRP | DOCUMENT REVIEW | 4.00 | 1,440.00 |
| 09/18/20 | MYL | DOCUMENT REVIEW | 2.00 | 450.00 |
| 09/18/20 | GG | DOCUMENT REVIEW. | 4.20 | 2,394.00 |
| 09/18/20 | CJC | WORK ON DOCUMENT REVIEW | 0.80 | 500.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  873323 | |
| | Client/Matter No. 60810-0001 | | October 8, 2020 | |
| | | | Page 25 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/18/20 | MXB | REVIEW MEMO RE PIERCING CORPORATE VEIL; | 0.70 | 245.00 |
| 09/18/20 | PEP | DOCUMENT REVIEW | 2.30 | 713.00 |
| 09/18/20 | LYM | COVER ILENE SACKLER DEPOSITION FROM 10AM UNTIL 11:10 AM (SIGN IN AT 9:50AM) | 1.20 | 624.00 |
| 09/18/20 | SLK | MULTIPLE CORRESPONDENCE WITH J MELZER RE: NOTABLE DOCUMENTS, IMPORTANT TOPICS | 0.40 | 290.00 |
| 09/18/20 | MEF | DOC REVIEW | 2.50 | 562.50 |
| 09/18/20 | PK | REVIEW DOCUMENTS. | 0.80 | 480.00 |
| 09/18/20 | NYD | DOCUMENT REVIEW | 6.20 | 1,767.00 |
| 09/18/20 | CAR | CONDUCT DOCUMENT REVIEW | 4.60 | 2,875.00 |
| 09/18/20 | SBE | DOCUMENT REVIEW | 3.30 | 1,188.00 |
| 09/18/20 | LYM | COVER ILENE SACKLER DEPOSITION (3:40PM - 6:40PM) | 3.00 | 1,560.00 |
| 09/18/20 | MEF | DOC REVIEW | 2.60 | 585.00 |
| 09/18/20 | JWK | DOCUMENT REVIEW | 1.30 | 546.00 |
| 09/18/20 | MEF | DOC REVIEW | 0.60 | 135.00 |
| 09/18/20 | DFB | DOCUMENT REVIEW. | 1.60 | 576.00 |
| 09/18/20 | DDB | DOCUMENT REVIEW | 1.20 | 354.00 |
| 09/18/20 | PK | REVIEW DOCUMENTS. | 0.60 | 360.00 |
| 09/18/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 5.80 | 3,480.00 |
| 09/18/20 | CYG | DOCUMENT REVIEW. | 8.80 | 4,532.00 |
| 09/18/20 | SLK | WORK ON DOCUMENT REVIEW | 3.40 | 2,465.00 |
| 09/18/20 | AR | REVIEW DOCUMENTS. | 5.70 | 4,503.00 |
| 09/18/20 | RAP | DOCUMENT REVIEW | 0.70 | 413.00 |
| 09/18/20 | APB | PREPARE UPDATE TO BE SENT TO AKIN GUMP RE: REPORTING REDACTIONS | 0.40 | 112.00 |
| 09/18/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.80 | 504.00 |
| 09/18/20 | MEF | DOC REVIEW | 0.90 | 202.50 |
| 09/18/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 4.80 | 3,024.00 |
| 09/18/20 | PRH | REVIEW DOCUMENTS | 2.00 | 870.00 |
| 09/18/20 | JL | REVIEW E-MAIL FROM JASON MELZER RE: CODING/MCKINSEY. | 0.10 | 60.00 |
| 09/18/20 | HGB | DOCUMENT REVIEW | 1.50 | 337.50 |
| 09/18/20 | MJK | DOCUMENT REVIEW | 5.60 | 2,100.00 |
| 09/18/20 | PK | REVIEW DOCUMENTS. | 1.00 | 600.00 |
| 09/18/20 | PK | REVIEW DOCUMENTS. | 1.60 | 960.00 |
| 09/18/20 | DYR | DOCUMENT REVIEW. | 0.60 | 360.00 |
| 09/18/20 | AJS | DOCUMENT REVIEW. | 2.70 | 1,714.50 |
| 09/18/20 | IRJ | UCC DOCUMENT REVIEW. | 2.10 | 619.50 |
| 09/18/20 | AR | REVIEW CS MEMO ON DOCUMENT REVIEW. | 0.40 | 316.00 |
| 09/18/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 2.70 | 1,093.50 |

COLE SCHOTZ P.C.

| | |
|---|---|
| Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 873323 |
| Client/Matter No. 60810-0001 | October 8, 2020 |
| | Page 26 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/18/20 | MEF | DOC REVIEW | 1.00 | 225.00 |
| 09/18/20 | SMU | WORK ON SACKLER INVESTIGATION | 5.90 | 3,746.50 |
| 09/18/20 | RAP | DOCUMENT REVIEW | 0.60 | 354.00 |
| 09/18/20 | EJR | DOCUMENT REVIEW. | 3.20 | 1,280.00 |
| 09/18/20 | JRM | QC REVIEW. | 4.70 | 3,078.50 |
| 09/18/20 | APB | UPDATE AKIN GUMP REVIEWER INFORMATION | 0.30 | 84.00 |
| 09/18/20 | JMW | WORK ON DOCUMENT REVIEW | 3.80 | 2,356.00 |
| 09/19/20 | DAO | REVIEW DOCUMENTS | 2.00 | 1,470.00 |
| 09/19/20 | DAO | CONTINUED REVIEW OF SACKLER DOCUMENTS FOR UCC INVESTIGATION | 1.00 | 735.00 |
| 09/19/20 | LWM | DOCUMENT REVIEW | 1.00 | 225.00 |
| 09/19/20 | SBE | DOCUMENT REVIEW (2LR) | 2.00 | 720.00 |
| 09/19/20 | JWK | DOCUMENT REVIEW. | 0.80 | 336.00 |
| 09/19/20 | MEF | DOC REVIEW | 1.30 | 292.50 |
| 09/19/20 | CJC | WORK ON DOCUMENT REVIEW | 1.30 | 812.50 |
| 09/19/20 | RAP | DOCUMENT REVIEW | 2.50 | 1,475.00 |
| 09/19/20 | SMU | WORK ON SACKLER INVESTIGATION | 1.10 | 698.50 |
| 09/19/20 | RAP | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 2.10 | 1,239.00 |
| 09/19/20 | HGB | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 1.30 | 292.50 |
| 09/20/20 | DAO | REVIEW DOCUMENTS | 5.10 | 3,748.50 |
| 09/20/20 | HGB | DOCUMENT REVIEW | 2.50 | 562.50 |
| 09/20/20 | ASB | DOCUMENT REVIEW. | 1.50 | 540.00 |
| 09/20/20 | SMU | WORK ON SACKLER INVESTIGATION | 1.30 | 825.50 |
| 09/20/20 | SBE | DOCUMENT REVIEW | 5.00 | 1,800.00 |
| 09/20/20 | LWM | DOCUMENT REVIEW | 5.50 | 1,237.50 |
| 09/20/20 | CJC | WORK ON DOCUMENT REVIEW | 1.00 | 625.00 |
| 09/20/20 | SBE | DOCUMENT REVIEW (2LR) | 1.00 | 360.00 |
| 09/20/20 | MYL | DOCUMENT REVIEW | 7.50 | 1,687.50 |
| 09/20/20 | MEF | DOC REVIEW | 1.00 | 225.00 |
| 09/20/20 | CAR | CONDUCT DOCUMENT REVIEW. | 1.70 | 1,062.50 |
| 09/20/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 09/20/20 | PEP | DOCUMENT REVIEW | 3.00 | 930.00 |
| 09/20/20 | JWK | DOCUMENT REVIEW | 3.50 | 1,470.00 |
| 09/20/20 | GG | DOCUMENT REVIEW. | 5.40 | 3,078.00 |
| 09/20/20 | JL | DRAFT E-MAIL TO JASON MELZER, SUSAN USATINE AND ANASTASIA BELLISARI RE: CODING. | 0.10 | 60.00 |
| 09/20/20 | JZD | DOCUMENT REVIEW | 1.20 | 270.00 |
| 09/20/20 | AJS | DOCUMENT REVIEW. | 1.10 | 698.50 |
| 09/20/20 | JL | DOCUMENT REVIEW. | 2.50 | 1,500.00 |
| 09/21/20 | GG | DOCUMENT REVIEW. | 6.90 | 3,933.00 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  873323
           Client/Matter No. 60810-0001                                            October 8, 2020
                                                                                           Page 27

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/21/20 | MEF | DOC REVIEW | 1.10 | 247.50 |
| 09/21/20 | HGB | DOCUMENT REVIEW | 2.00 | 450.00 |
| 09/21/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 09/21/20 | NYD | DOCUMENT REVIEW | 7.30 | 2,080.50 |
| 09/21/20 | SMU | WORK ON SACKLER INVESTIGATION | 4.70 | 2,984.50 |
| 09/21/20 | MEF | DOC REVIEW | 2.10 | 472.50 |
| 09/21/20 | DDB | DOCUMENT REVIEW | 5.00 | 1,475.00 |
| 09/21/20 | PK | REVIEW DOCUMENTS | 1.00 | 600.00 |
| 09/21/20 | MEF | DOC REVIEW | 2.70 | 607.50 |
| 09/21/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 2.10 | 588.00 |
| 09/21/20 | WJP | DOCUMENT REVIEW | 3.50 | 2,187.50 |
| 09/21/20 | ZFA | DOCUMENT REVIEW | 2.00 | 450.00 |
| 09/21/20 | DAO | REVIEW DOCUMENTS | 5.80 | 4,263.00 |
| 09/21/20 | PEP | DOCUMENT REVIEW | 3.00 | 930.00 |
| 09/21/20 | AJH | DOCUMENT REVIEW | 3.10 | 1,162.50 |
| 09/21/20 | MEF | DOC REVIEW | 1.40 | 315.00 |
| 09/21/20 | RAP | DOCUMENT REVIEW | 4.30 | 2,537.00 |
| 09/21/20 | APB | PREPARE UPDATE TO BE SENT TO AKIN GUMP RE: REPORTING REDACTIONS | 0.60 | 168.00 |
| 09/21/20 | SLK | WORK ON DOCUMENT REVIEW | 1.10 | 797.50 |
| 09/21/20 | AJH | DOCUMENT REVIEW | 1.40 | 525.00 |
| 09/21/20 | PK | REVIEW DOCUMENTS. | 1.50 | 900.00 |
| 09/21/20 | AR | REVIEW DOCUMENTS. | 5.80 | 4,582.00 |
| 09/21/20 | WMB | REVIEW DOCUMENTS | 1.00 | 600.00 |
| 09/21/20 | DFB | DOCUMENT REVIEW. | 4.80 | 1,728.00 |
| 09/21/20 | IRJ | UCC DOCUMENT REVIEW. | 4.10 | 1,209.50 |
| 09/21/20 | MEF | DOC REVIEW | 1.70 | 382.50 |
| 09/21/20 | CYG | DOCUMENT REVIEW. | 9.20 | 4,738.00 |
| 09/21/20 | ASB | DOCUMENT REVIEW. | 4.20 | 1,512.00 |
| 09/21/20 | IRP | DOCUMENT REVIEW | 8.20 | 2,952.00 |
| 09/21/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 3.60 | 2,268.00 |
| 09/21/20 | JRM | CORRESPONDENCE RE THIRD-PARTY SUBPOENAS. | 0.70 | 458.50 |
| 09/21/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 3.30 | 1,336.50 |
| 09/21/20 | PK | REVIEW DOCUMENTS. | 0.90 | 540.00 |
| 09/21/20 | CAR | CONDUCT DOCUMENT REVIEW | 2.60 | 1,625.00 |
| 09/21/20 | JRM | QC REVIEW. | 5.70 | 3,733.50 |
| 09/21/20 | MJK | DOCUMENT REVIEW | 2.70 | 1,012.50 |
| 09/21/20 | JMW | WORK ON DOCUMENT REVIEW | 3.80 | 2,356.00 |
| 09/21/20 | SBE | DOCUMENT REVIEW (2LR) | 4.70 | 1,692.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 873323 | |
| | Client/Matter No. 60810-0001 | | October 8, 2020 | |
| | | | Page 28 | |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/21/20 | JTS | DOCUMENT REVIEW | 3.20 | 1,008.00 |
| 09/21/20 | LYM | SECOND LEVEL REVIEW OF DOCUMENTS TAGGED HOT | 0.90 | 468.00 |
| 09/21/20 | SLK | MULTIPLE CORRESPONDENCE WITH J. MELZER RE: TAGGING | 0.30 | 217.50 |
| 09/21/20 | AJS | DOCUMENT REVIEW. | 2.90 | 1,841.50 |
| 09/21/20 | DYR | DOCUMENT REVIEW. | 4.20 | 2,520.00 |
| 09/21/20 | JZD | DOCUMENT REVIEW | 5.30 | 1,192.50 |
| 09/21/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 8.10 | 4,860.00 |
| 09/21/20 | DMP | CONTINUED WORK ON SACKLER INVESTIGATION | 0.50 | 242.50 |
| 09/21/20 | MXB | DOCUMENT REVIEW | 1.90 | 665.00 |
| 09/21/20 | ACF | DOCUMENT REVIEW | 2.30 | 1,506.50 |
| 09/22/20 | DFB | DOCUMENT REVIEW. | 1.20 | 432.00 |
| 09/22/20 | MEF | DOC REVIEW | 1.40 | 315.00 |
| 09/22/20 | ASB | REVIEW UPDATED IAC GUIDANCE. | 0.40 | 144.00 |
| 09/22/20 | IRP | DOCUMENT REVIEW | 7.10 | 2,556.00 |
| 09/22/20 | JL | DOCUMENT REVIEW. | 2.00 | 1,200.00 |
| 09/22/20 | MEF | DOC REVIEW | 0.90 | 202.50 |
| 09/22/20 | MXB | DOCUMENT REVIEW | 2.30 | 805.00 |
| 09/22/20 | MEF | DOC REVIEW | 0.90 | 202.50 |
| 09/22/20 | DAO | ATTENDANCE AT STEVEN IVES DEPOSITION | 8.80 | 6,468.00 |
| 09/22/20 | SMU | WORK ON SACKLER INVESTIGATION | 6.20 | 3,937.00 |
| 09/22/20 | RAP | DOCUMENT REVIEW | 0.50 | 295.00 |
| 09/22/20 | JZD | REVIEW UPDATED GUIDANCE RE DOC REVIEW | 0.20 | 45.00 |
| 09/22/20 | PK | REVIEW MEMO FROM AKIN REGARDING REVIEW OF IAC DOCUMENTS. | 0.20 | 120.00 |
| 09/22/20 | GG | DOCUMENT REVIEW. | 5.10 | 2,907.00 |
| 09/22/20 | PEP | DOCUMENT REVIEW | 5.50 | 1,705.00 |
| 09/22/20 | ACF | DOCUMENT REVIEW | 1.90 | 1,244.50 |
| 09/22/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 4.50 | 1,822.50 |
| 09/22/20 | SLK | WORK ON DOCUMENT REVIEW | 3.60 | 2,610.00 |
| 09/22/20 | APB | UPDATE AKIN GUMP TEAM INFORMATION | 0.40 | 112.00 |
| 09/22/20 | IRJ | UCC DOCUMENT REVIEW. | 1.80 | 531.00 |
| 09/22/20 | CAR | CONDUCTED DOCUMENT REVIEW | 1.30 | 812.50 |
| 09/22/20 | SLK | MULTIPLE CORRESPONDENCE WITH J. MELZER, ANASTASIA RE: REDACTIONS, MCKINSEY | 0.50 | 362.50 |
| 09/22/20 | NYD | DOCUMENT REVIEW | 6.70 | 1,909.50 |
| 09/22/20 | DDB | DOCUMENT REVIEW | 2.60 | 767.00 |
| 09/22/20 | WJP | DOCUMENT REVIEW | 0.70 | 437.50 |
| 09/22/20 | WJP | DOCUMENT REVIEW | 3.30 | 2,062.50 |
| 09/22/20 | APB | PREPARE RELATIVITY SEARCHES RE: AKIN GUMP TEAM AND BATCH REVIEWS | 0.50 | 140.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  873323
         Client/Matter No. 60810-0001                                            October 8, 2020
                                                                                 Page 29

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/22/20 | PK | REVIEW DOCUMENTS | 1.30 | 780.00 |
| 09/22/20 | CYG | DOCUMENT REVIEW. | 5.30 | 2,729.50 |
| 09/22/20 | ACF | DOCUMENT REVIEW | 0.80 | 524.00 |
| 09/22/20 | LYM | SECOND LEVEL REVIEW OF DOCUMENTS TAGGED HOT | 0.60 | 312.00 |
| 09/22/20 | HGB | DOCUMENT REVIEW | 3.00 | 675.00 |
| 09/22/20 | JZD | DOCUMENT REVIEW | 2.50 | 562.50 |
| 09/22/20 | ACF | DOCUMENT REVIEW | 2.30 | 1,506.50 |
| 09/22/20 | JL | DRAFT E-MAIL TO JASON MELZER, SUSAN USATINE AND ANASTASIA BELLISARI RE: REDACTIONS AND "HOT" DOCUMENTS. | 0.20 | 120.00 |
| 09/22/20 | JMW | WORK ON DOCUMENT REVIEW | 4.40 | 2,728.00 |
| 09/22/20 | AR | REVIEW NEW AKIN MEMO ON DOCUMENT REVIEW. | 0.30 | 237.00 |
| 09/22/20 | RAP | DOCUMENT REVIEW | 3.60 | 2,124.00 |
| 09/22/20 | AJH | DOCUMENT REVIEW | 0.60 | 225.00 |
| 09/22/20 | ASB | DOCUMENT REVIEW. | 4.30 | 1,548.00 |
| 09/22/20 | JL | REVIEW E-MAIL FROM JASON MELZER RE: IAC REVIEW. REVIEW MEMORANDUM RE: REVIEW GUIDANCE FOR IAC DOCUMENTS (.2). | 0.30 | 180.00 |
| 09/22/20 | AJH | DOCUMENT REVIEW | 1.20 | 450.00 |
| 09/22/20 | JTS | DOCUMENT REVIEW. | 5.20 | 1,638.00 |
| 09/22/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 8.10 | 4,860.00 |
| 09/22/20 | PK | REVIEW DOCUMENTS. | 1.90 | 1,140.00 |
| 09/22/20 | JRM | CALL WITH COUNSEL FOR SUBPOENAED THIRD-PARTY. | 0.40 | 262.00 |
| 09/22/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 4.30 | 2,709.00 |
| 09/22/20 | DAO | REVIEW DOCUMENTS | 2.00 | 1,470.00 |
| 09/22/20 | AJS | DOCUMENT REVIEW. | 5.90 | 3,746.50 |
| 09/22/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 2.00 | 560.00 |
| 09/22/20 | APB | PREPARE UPDATE TO BE SENT TO AKIN GUMP RE: REPORTING REDACTIONS | 0.60 | 168.00 |
| 09/22/20 | SBE | DOCUMENT REVIEW (2LR) | 3.70 | 1,332.00 |
| 09/22/20 | AR | REVIEW DOCUMENTS. | 6.00 | 4,740.00 |
| 09/22/20 | CJC | WORK ON DOCUMENT REVIEW | 1.60 | 1,000.00 |
| 09/22/20 | MEF | DOC REVIEW | 3.30 | 742.50 |
| 09/22/20 | DDB | DOCUMENT REVIEW | 0.70 | 206.50 |
| 09/22/20 | MEF | DOC REVIEW | 2.90 | 652.50 |
| 09/22/20 | MEF | REVIEW IAC MEMO | 0.20 | 45.00 |
| 09/22/20 | MXB | DOCUMENT REVIEW | 2.20 | 770.00 |
| 09/22/20 | ACF | EMAILS RE: REVIEW | 0.10 | 65.50 |
| 09/22/20 | JRM | QC REVIEW. | 4.90 | 3,209.50 |

COLE SCHOTZ P.C.

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  873323
           Client/Matter No. 60810-0001                                        October 8, 2020
                                                                                   Page 30

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/22/20 | CAR | REVIEWED MEMO REGARDING GUIDANCE PROVIDED BY AKIN CONCERNING DOCUMENT REVIEW/FOCUS | 0.50 | 312.50 |
| 09/22/20 | AJH | DOCUMENT REVIEW | 2.20 | 825.00 |
| 09/23/20 | AJH | DOCUMENT REVIEW | 1.70 | 637.50 |
| 09/23/20 | RAP | DOCUMENT REVIEW | 2.20 | 1,298.00 |
| 09/23/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 4.10 | 2,583.00 |
| 09/23/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 7.30 | 4,380.00 |
| 09/23/20 | JZD | DOCUMENT REVIEW | 1.90 | 427.50 |
| 09/23/20 | MEF | DOC REVIEW | 0.70 | 157.50 |
| 09/23/20 | BPP | UCC DOCUMENT REVIEW. | 2.60 | 1,170.00 |
| 09/23/20 | PRH | REVIEW DOCUMENTS | 5.00 | 2,175.00 |
| 09/23/20 | APB | PREPARE UPDATE TO BE SENT TO AKIN GUMP RE: REPORTING REDACTIONS | 0.50 | 140.00 |
| 09/23/20 | MEF | DOC REVIEW FOR SACKLER INVESTIGATION | 2.20 | 495.00 |
| 09/23/20 | PK | REVIEW DOCUMENTS | 1.40 | 840.00 |
| 09/23/20 | ZFA | DOCUMENT REVIEW | 2.50 | 562.50 |
| 09/23/20 | PK | REVIEW DOCUMENT. | 1.00 | 600.00 |
| 09/23/20 | IRJ | UCC DOCUMENT REVIEW. | 1.50 | 442.50 |
| 09/23/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.80 | 504.00 |
| 09/23/20 | MEF | DOC REVIEW | 1.20 | 270.00 |
| 09/23/20 | ASB | DOCUMENT REVIEW. | 5.20 | 1,872.00 |
| 09/23/20 | SMU | WORK ON SACKLER INVESTIGATION | 4.60 | 2,921.00 |
| 09/23/20 | NYD | DOCUMENT REVIEW | 5.00 | 1,425.00 |
| 09/23/20 | MEF | DOC REVIEW | 2.60 | 585.00 |
| 09/23/20 | PK | REVIEW DOCUMENTS. | 0.70 | 420.00 |
| 09/23/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 09/23/20 | JTS | DOCUMENT REVIEW | 6.30 | 1,984.50 |
| 09/23/20 | JBR | DOCUMENT REVIEW. | 1.10 | 572.00 |
| 09/23/20 | DYR | DOCUMENT REVIEW. | 3.90 | 2,340.00 |
| 09/23/20 | PK | REVIEW DOCUMENTS. | 0.90 | 540.00 |
| 09/23/20 | ACF | DOCUMENT REVIEW | 2.80 | 1,834.00 |
| 09/23/20 | AJH | DOCUMENT REVIEW | 1.30 | 487.50 |
| 09/23/20 | PK | REVIEW DOCUMENTS. | 1.20 | 720.00 |
| 09/23/20 | PEP | DOCUMENT REVIEW | 7.60 | 2,356.00 |
| 09/23/20 | MJK | DOCUMENT REVIEW | 1.00 | 375.00 |
| 09/23/20 | LYM | ATTEND FIRST PART OF DAME SACKLER DEPOSITION | 4.20 | 2,184.00 |
| 09/23/20 | JRM | QC REVIEW. | 5.50 | 3,602.50 |
| 09/23/20 | JRM | ATTEND UCC STANDING CALL. | 0.50 | 327.50 |
| 09/23/20 | AR | REVIEW DOCUMENTS. | 6.80 | 5,372.00 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  873323
Client/Matter No. 60810-0001                                      October 8, 2020
                                                                          Page 31

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/23/20 | ACF | EMAILS WITH JASON MELZER REGARDING DOCUMENT REVIEW | 0.10 | 65.50 |
| 09/23/20 | JMW | REVIEW AND ANALYSIS OF MEMORANDUM REGARDING IAC'S | 0.40 | 248.00 |
| 09/23/20 | JMW | WORK ON DOCUMENT REVIEW | 3.80 | 2,356.00 |
| 09/23/20 | SLK | WORK ON DOCUMENT REVIEW | 3.20 | 2,320.00 |
| 09/23/20 | JL | DOCUMENT REVIEW. | 2.00 | 1,200.00 |
| 09/23/20 | CAR | CONDUCT DOCUMENT REVIEW | 4.10 | 2,562.50 |
| 09/23/20 | CJC | WORK ON DOCUMENT REVIEW | 1.80 | 1,125.00 |
| 09/23/20 | CYG | DOCUMENT REVIEW. | 6.30 | 3,244.50 |
| 09/23/20 | DDB | DOCUMENT REVIEW | 3.40 | 1,003.00 |
| 09/23/20 | DAO | MEMORANDUM RE: IVES DEPOSITION | 3.00 | 2,205.00 |
| 09/23/20 | DAO | REVIEW DOCUMENTS | 3.00 | 2,205.00 |
| 09/23/20 | SBE | DOCUMENT REVIEW (2LR) | 5.30 | 1,908.00 |
| 09/23/20 | DDB | DOCUMENT REVIEW | 2.40 | 708.00 |
| 09/23/20 | WJP | DOCUMENT REVIEW | 1.00 | 625.00 |
| 09/23/20 | WMB | REVIEW DOCUMENTS | 1.60 | 960.00 |
| 09/23/20 | JL | REVIEW E-MAIL FROM JASON MELZER RE: STATUS. | 0.10 | 60.00 |
| 09/23/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 5.20 | 2,106.00 |
| 09/23/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 2.20 | 1,089.00 |
| 09/23/20 | SLK | MULTIPLE CORRESPONDENCE WITH ANASTASIA RE: REDACTIONS | 0.30 | 217.50 |
| 09/23/20 | GG | DOCUMENT REVIEW. | 6.90 | 3,933.00 |
| 09/23/20 | AJS | DOCUMENT REVIEW. | 5.10 | 3,238.50 |
| 09/23/20 | SLK | REVIEW MEMOS ON ALTER EGO AND IACS | 0.60 | 435.00 |
| 09/23/20 | IRP | DOC REVIEW FOR SACKLER INVESTIGATION | 8.20 | 2,952.00 |
| 09/23/20 | RAP | DOCUMENT REVIEW | 2.30 | 1,357.00 |
| 09/23/20 | HGB | DOCUMENT REVIEW | 1.00 | 225.00 |
| 09/23/20 | MXB | DOCUMENT REVIEW | 2.00 | 700.00 |
| 09/23/20 | MXB | DOCUMENT REVIEW | 2.20 | 770.00 |
| 09/24/20 | ACF | EMAILS RE: REVIEW WITH SUSAN USATINE | 0.10 | 65.50 |
| 09/24/20 | CYG | DOCUMENT REVIEW. | 7.10 | 3,656.50 |
| 09/24/20 | JRM | WORK WITH C. GAGIC, C. RIZZO, S. USATINE, A. HOROWITZ, A. SKLAR, E. PARLAR, D. BARONE, C. CAREY, J. KIM, D. OTTAUNICK RE REVIEW ISSUES. | 2.30 | 1,506.50 |
| 09/24/20 | APB | PREPARE UPDATE TO BE SENT TO AKIN GUMP RE: REPORTING REDACTIONS | 0.40 | 112.00 |
| 09/24/20 | IRJ | UCC DOCUMENT REVIEW. | 1.90 | 560.50 |
| 09/24/20 | ACF | DOCUMENT REVIEW | 1.80 | 1,179.00 |
| 09/24/20 | ACF | RESEARCH REGARDING DOCUMENT REVIEW | 0.50 | 327.50 |
| 09/24/20 | PK | REVIEW DOCUMENTS | 1.00 | 600.00 |
| 09/24/20 | WJP | DOCUMENT REVIEW | 3.10 | 1,937.50 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number  873323 | |
| | Client/Matter No. 60810-0001 | | October 8, 2020 | |
| | | | Page 32 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/24/20 | PK | REVIEW DOCUMENTS | 0.50 | 300.00 |
| 09/24/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 3.10 | 1,953.00 |
| 09/24/20 | CJC | WORK ON DOCUMENT REVIEW | 2.50 | 1,562.50 |
| 09/24/20 | IRP | DOC REVIEW | 8.10 | 2,916.00 |
| 09/24/20 | DAO | REVIEW DOCUMENTS | 7.20 | 5,292.00 |
| 09/24/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.90 | 532.00 |
| 09/24/20 | TML | DOC REVIEW | 4.10 | 922.50 |
| 09/24/20 | PK | REVIEW DOCUMENTS. | 0.50 | 300.00 |
| 09/24/20 | PEP | DOCUMENT REVIEW | 5.80 | 1,798.00 |
| 09/24/20 | ASB | DOCUMENT REVIEW. | 3.60 | 1,296.00 |
| 09/24/20 | AJS | DOCUMENT REVIEW. | 5.30 | 3,365.50 |
| 09/24/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 09/24/20 | MXB | DOCUMENT REVIEW | 1.30 | 455.00 |
| 09/24/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 2.00 | 990.00 |
| 09/24/20 | DYR | DOCUMENT REVIEW.  REVIEWED IAC TAG PROTOCOL MEMO. | 4.60 | 2,760.00 |
| 09/24/20 | NYD | DOCUMENT REVIEW | 4.20 | 1,197.00 |
| 09/24/20 | ACF | REVIEW MEMOS REGARDING DOCUMENT REVIEW | 0.80 | 524.00 |
| 09/24/20 | WJP | DOCUMENT REVIEW | 2.30 | 1,437.50 |
| 09/24/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 09/24/20 | MJK | DOCUMENT REVIEW | 3.40 | 1,275.00 |
| 09/24/20 | AJH | DOCUMENT REVIEW | 3.70 | 1,387.50 |
| 09/24/20 | ASB | REVIEW UPDATED IAC PROTOCOLS. | 0.60 | 216.00 |
| 09/24/20 | APB | REVIEW DOCUMENT PRODUCTION TIMELINE | 0.20 | 56.00 |
| 09/24/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 09/24/20 | PK | REVIEW DOCUMENTS. | 1.00 | 600.00 |
| 09/24/20 | MEF | DOC REVIEW | 3.30 | 742.50 |
| 09/24/20 | JTS | DOCUMENT REVIEW | 4.10 | 1,291.50 |
| 09/24/20 | JTS | DOCUMENT REVIEW | 3.10 | 976.50 |
| 09/24/20 | JZD | DOCUMENT REVIEW | 5.10 | 1,147.50 |
| 09/24/20 | AJH | DOCUMENT REVIEW | 3.60 | 1,350.00 |
| 09/24/20 | DFB | DOCUMENT REVIEW. | 1.90 | 684.00 |
| 09/24/20 | PRH | REVIEW DOCUMENTS | 3.00 | 1,305.00 |
| 09/24/20 | ZFA | DOCUMENT REVIEW | 3.00 | 675.00 |
| 09/24/20 | JL | REVIEW E-MAIL FROM JASON MELZER.  REVIEW E-MAIL FROM ERIN PARLAR/AKIN GUMP RE: IAC DOCUMENT REVIEW. REVIEW REVISED MEMORANDUM RE: REVIEW GUIDANCE FOR IAC DOCUMENTS. | 0.50 | 300.00 |
| 09/24/20 | SLK | WORK ON DOCUMENT REVIEW | 4.30 | 3,117.50 |
| 09/24/20 | PJR | REVIEW MEMOS AND CORRESPONDENCE RE: DOCUMENT REVIEW | 0.40 | 256.00 |

**COLE SCHOTZ P.C.**

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number | 873323 |
| | Client/Matter No. 60810-0001 | | | October 8, 2020 |
| | | | | Page 33 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/24/20 | MXB | DOCUMENT REVIEW | 2.10 | 735.00 |
| 09/24/20 | LYM | CONTINUATION OF THERESA SACKLER DEPOSITION | 5.00 | 2,600.00 |
| 09/24/20 | RAP | DOCUMENT REVIEW | 0.90 | 531.00 |
| 09/24/20 | AR | REVIEW DOCUMENTS FOR SACKLER INVESTIGATION. | 6.50 | 5,135.00 |
| 09/24/20 | RAP | DOCUMENT REVIEW | 1.70 | 1,003.00 |
| 09/24/20 | SMU | WORK ON SACKLER INVESTIGATION | 6.40 | 4,064.00 |
| 09/24/20 | SLK | CORRESPONDENCE FROM ANASTASIA RE: REDACTIONS | 0.20 | 145.00 |
| 09/24/20 | JRM | QC REVIEW. | 4.40 | 2,882.00 |
| 09/24/20 | SLK | CORRESPONDENCE FROM J. MELZER RE; AIC PROTOCOL | 0.20 | 145.00 |
| 09/24/20 | SBE | DOCUMENT REVIEW | 6.30 | 2,268.00 |
| 09/24/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 2.70 | 1,093.50 |
| 09/24/20 | CAR | CONDUCT DOCUMENT REVIEW | 3.30 | 2,062.50 |
| 09/24/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 5.20 | 3,120.00 |
| 09/24/20 | MXB | DOCUMENT REVIEW | 1.80 | 630.00 |
| 09/24/20 | JL | DRAFT E-MAIL TO JASON MELZER, SUSAN USATINE AND ANASTASIA BELLISARI RE: CODING/ISSUES. | 0.10 | 60.00 |
| 09/24/20 | AR | REVIEW AKIN CORRESPONDENCE AND MEMOS ON DOCUMENTS TAGS. | 0.30 | 237.00 |
| 09/24/20 | RAP | DOCUMENT REVIEW | 2.00 | 1,180.00 |
| 09/24/20 | JMW | WORK ON DOCUMENT REVIEW | 5.70 | 3,534.00 |
| 09/24/20 | DDB | DOCUMENT REVIEW | 4.50 | 1,327.50 |
| 09/24/20 | GG | DOCUMENT REVIEW. | 5.50 | 3,135.00 |
| 09/25/20 | SLK | CORRESPONDENCE FROM L. MANDUKE RE: IAC DOCUMENTS | 0.10 | 72.50 |
| 09/25/20 | LYM | SECOND LEVEL REVIEW OF DOCUMENTS TAGGED HOT | 1.10 | 572.00 |
| 09/25/20 | PEP | DOCUMENT REVIEW | 3.80 | 1,178.00 |
| 09/25/20 | NYD | DOCUMENT REVIEW | 4.10 | 1,168.50 |
| 09/25/20 | AR | REVIEW DOCUMENTS FOR SACKLER INVESTIGATION. | 6.00 | 4,740.00 |
| 09/25/20 | JL | CONTINUED WORK ON SACKLER INVESTIGATION DOCUMENT REVIEW | 0.30 | 180.00 |
| 09/25/20 | MXB | DOCUMENT REVIEW | 2.40 | 840.00 |
| 09/25/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 3.50 | 1,732.50 |
| 09/25/20 | GG | DOCUMENT REVIEW. | 6.90 | 3,933.00 |
| 09/25/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 3.90 | 1,579.50 |
| 09/25/20 | JWK | ANALYSIS OF DOCUMENT REVIEW STRATEGY. | 0.40 | 168.00 |
| 09/25/20 | CJC | WORK ON DOCUMENT REVIEW | 2.20 | 1,375.00 |
| 09/25/20 | DYR | DOCUMENT REVIEW. | 0.90 | 540.00 |
| 09/25/20 | MXB | DOCUMENT REVIEW | 2.20 | 770.00 |
| 09/25/20 | JL | DOCUMENT REVIEW. | 2.00 | 1,200.00 |
| 09/25/20 | JRM | QC REVIEW. | 5.90 | 3,864.50 |
| 09/25/20 | SLK | MULTIPLE CORRESPONDENCE RE: REDACTIONS | 0.20 | 145.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  873323
         Client/Matter No. 60810-0001                                          October 8, 2020
                                                                                       Page 34

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/25/20 | JL | CONFERENCE WITH JASON MELZER RE: CODING. | 0.20 | 120.00 |
| 09/25/20 | CAR | CONDUCT DOCUMENT REVIEW | 3.80 | 2,375.00 |
| 09/25/20 | AJS | DOCUMENT REVIEW | 2.80 | 1,778.00 |
| 09/25/20 | DAO | REVIEW DOCUMENTS | 5.20 | 3,822.00 |
| 09/25/20 | SLK | WORK ON DOCUMENT REVIEW | 4.50 | 3,262.50 |
| 09/25/20 | IRP | DOCUMENT REVIEW | 0.30 | 108.00 |
| 09/25/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 09/25/20 | JBR | REVIEW/EVALUATE DOCUMENT REVIEW INFORMATION UPDATES. | 0.30 | 156.00 |
| 09/25/20 | MEF | DOC REVIEW | 3.90 | 877.50 |
| 09/25/20 | ACF | EMAIL WITH SUSAN USATINE REGARDING DOCUMENT REVIEW | 0.10 | 65.50 |
| 09/25/20 | PK | REVIEW DOCUMENTS. | 0.70 | 420.00 |
| 09/25/20 | RAP | DOCUMENT REVIEW | 0.50 | 295.00 |
| 09/25/20 | ACF | REVIEW MEMORANDA REGARDING DOCUMENT REVIEW | 0.50 | 327.50 |
| 09/25/20 | RAP | DOCUMENT REVIEW | 0.70 | 413.00 |
| 09/25/20 | DFB | DOCUMENT REVIEW. | 0.50 | 180.00 |
| 09/25/20 | PRH | REVIEW DOCUMENTS | 4.00 | 1,740.00 |
| 09/25/20 | CYG | DOCUMENT REVIEW. | 7.30 | 3,759.50 |
| 09/25/20 | AJH | DOCUMENT REVIEW | 1.30 | 487.50 |
| 09/25/20 | LWM | DOCUMENT REVIEW | 2.00 | 450.00 |
| 09/25/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.70 | 476.00 |
| 09/25/20 | JMW | WORK ON DOCUMENT REVIEW | 4.30 | 2,666.00 |
| 09/25/20 | APB | PREPARE UPDATE TO BE SENT TO AKIN GUMP RE: REPORTING REDACTIONS | 0.60 | 168.00 |
| 09/25/20 | MEF | DOC REVIEW | 3.00 | 675.00 |
| 09/25/20 | ASB | DOCUMENT REVIEW. | 4.90 | 1,764.00 |
| 09/25/20 | PK | REVIEW DOCUMENTS. | 1.50 | 900.00 |
| 09/25/20 | ACF | PREPARE SUMMARY OF DOCUMENT REVIEW ISSUE | 0.90 | 589.50 |
| 09/25/20 | PK | REVIEW DOCUMENTS. | 1.80 | 1,080.00 |
| 09/25/20 | SBE | DOCUMENT REVIEW | 6.30 | 2,268.00 |
| 09/25/20 | MYL | DOCUMENT REVIEW | 4.50 | 1,012.50 |
| 09/25/20 | AJH | DOCUMENT REVIEW | 1.40 | 525.00 |
| 09/25/20 | AJH | DOCUMENT REVIEW | 0.50 | 187.50 |
| 09/25/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 6.10 | 3,660.00 |
| 09/25/20 | ACF | DOCUMENT REVIEW | 1.50 | 982.50 |
| 09/25/20 | IRJ | UCC DOCUMENT REVIEW. | 1.00 | 295.00 |
| 09/25/20 | JTS | DOCUMENT REVIEW | 6.30 | 1,984.50 |
| 09/25/20 | JZD | DOCUMENT REVIEW | 0.30 | 67.50 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  873323
         Client/Matter No. 60810-0001                                              October 8, 2020
                                                                                          Page 35

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/25/20 | ZFA | DOCUMENT REVIEW | 2.60 | 585.00 |
| 09/25/20 | ACF | DOCUMENT REVIEW | 2.50 | 1,637.50 |
| 09/25/20 | DDB | DOCUMENT REVIEW | 3.40 | 1,003.00 |
| 09/25/20 | RAP | DOCUMENT REVIEW | 2.40 | 1,416.00 |
| 09/25/20 | WJP | DOCUMENT REVIEW | 0.70 | 437.50 |
| 09/25/20 | WJP | DOCUMENT REVIEW | 2.10 | 1,312.50 |
| 09/25/20 | JMW | REVIEW AND ANALYSIS OF UPDATED MATERIAL REGARDING IAC REVIEW AND THERESA SACKLER DEPOSITION | 0.40 | 248.00 |
| 09/25/20 | PK | REVIEW DOCUMENTS | 1.00 | 600.00 |
| 09/25/20 | BPP | UCC DOCUMENT REVIEW | 1.40 | 630.00 |
| 09/25/20 | JZD | DOCUMENT REVIEW | 2.80 | 630.00 |
| 09/25/20 | ACF | DOCUMENT REVIEW | 3.30 | 2,161.50 |
| 09/25/20 | PJR | REVIEW EMAILS FROM L. MANDUKE AND J. MELZER RE: DOCUMENT REVIEW ISSUES | 0.20 | 128.00 |
| 09/25/20 | SMU | WORK ON SACKLER INVESTIGATION | 6.10 | 3,873.50 |
| 09/25/20 | TML | DOC REVIEW | 4.00 | 900.00 |
| 09/26/20 | SLK | WORK ON DOCUMENT REVIEW | 2.50 | 1,812.50 |
| 09/26/20 | AR | REVIEW DOCUMENTS. | 1.50 | 1,185.00 |
| 09/26/20 | ACF | DOCUMENT REVIEW | 5.00 | 3,275.00 |
| 09/26/20 | DAO | REVIEW DOCUMENTS | 3.10 | 2,278.50 |
| 09/26/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 1.10 | 572.00 |
| 09/26/20 | DYR | DOCUMENT REVIEW. | 1.10 | 660.00 |
| 09/26/20 | NYD | DOCUMENT REVIEW | 1.10 | 313.50 |
| 09/26/20 | SBE | DOCUMENT REVIEW | 0.80 | 288.00 |
| 09/26/20 | CYG | DOCUMENT REVIEW. | 2.30 | 1,184.50 |
| 09/27/20 | DAO | REVIEW DOCUMENTS | 2.00 | 1,470.00 |
| 09/27/20 | JWK | DOCUMENT REVIEW | 0.80 | 336.00 |
| 09/27/20 | GG | DOCUMENT REVIEW. | 4.10 | 2,337.00 |
| 09/27/20 | NYD | DOCUMENT REVIEW | 1.10 | 313.50 |
| 09/27/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 0.40 | 208.00 |
| 09/27/20 | LWM | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 09/27/20 | RAP | DOCUMENT REVIEW | 0.40 | 236.00 |
| 09/27/20 | HGB | DOCUMENT REVIEW | 2.50 | 562.50 |
| 09/27/20 | PK | REVIEW DOCUMENTS. | 1.00 | 600.00 |
| 09/27/20 | MYL | DOCUMENT REVIEW | 5.50 | 1,237.50 |
| 09/28/20 | CAR | CONDUCT DOCUMENT REVIEW | 1.40 | 875.00 |
| 09/28/20 | NYD | DOCUMENT REVIEW | 1.80 | 513.00 |
| 09/28/20 | SLK | WORK ON DOCUMENT REVIEW | 4.80 | 3,480.00 |
| 09/28/20 | WMB | REVIEW DOCUMENTS | 1.10 | 660.00 |
| 09/28/20 | AJS | DOCUMENT REVIEW. | 3.10 | 1,968.50 |

COLE SCHOTZ P.C.

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS              Invoice Number  873323
         Client/Matter No. 60810-0001                                   October 8, 2020
                                                                              Page 36

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/28/20 | ZFA | DOCUMENT REVIEW | 3.50 | 787.50 |
| 09/28/20 | GG | DOCUMENT REVIEW. | 5.50 | 3,135.00 |
| 09/28/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 1.60 | 832.00 |
| 09/28/20 | HGB | DOCUMENT REVIEW | 1.50 | 337.50 |
| 09/28/20 | SMU | WORK ON SACKLER INVESTIGATION | 0.80 | 508.00 |
| 09/28/20 | CYG | DOCUMENT REVIEW. | 9.40 | 4,841.00 |
| 09/28/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 5.50 | 2,227.50 |
| 09/28/20 | RAP | DOCUMENT REVIEW | 1.80 | 1,062.00 |
| 09/28/20 | RAP | DOCUMENT REVIEW | 0.70 | 413.00 |
| 09/28/20 | JWK | DOCUMENT REVIEW. | 4.70 | 1,974.00 |
| 09/28/20 | MEF | DOC REVIEW | 2.90 | 652.50 |
| 09/28/20 | JL | REVIEW E-MAIL FROM SUSAN USATINE RE: STATUS. | 0.10 | 60.00 |
| 09/28/20 | PEP | DOCUMENT REVIEW | 4.30 | 1,333.00 |
| 09/28/20 | PK | REVIEW DOCUMENTS. | 1.10 | 660.00 |
| 09/28/20 | DAO | REVIEW DOCUMENTS | 7.60 | 5,586.00 |
| 09/28/20 | PK | REVIEW DOCUMENTS. | 0.60 | 360.00 |
| 09/28/20 | PK | REVIEW DOCUMENTS. | 0.70 | 420.00 |
| 09/28/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 1.50 | 742.50 |
| 09/28/20 | MXB | DOCUMENT REVIEW | 2.10 | 735.00 |
| 09/28/20 | JRA | EMAIL WITH S. USATINE RE SACKLER INVESTIGATION | 0.10 | 64.50 |
| 09/28/20 | PK | REVIEW DOCUMENTS | 1.00 | 600.00 |
| 09/29/20 | HGB | DOCUMENT REVIEW | 3.50 | 787.50 |
| 09/29/20 | ACF | ANALYSIS OF DOCUMENT ISSUES | 0.70 | 458.50 |
| 09/29/20 | LYM | QC REVIEW OF DOCUMENTS TAGGED HOT | 3.10 | 1,612.00 |
| 09/29/20 | SLK | CORRESPONDENCE WITH ANASTASIA, S. USATINE, L. MANDUKE RE: TAGGING, BATCHES, REDACTIONS | 0.20 | 145.00 |
| 09/29/20 | BPP | UCC DOCUMENT REVIEW. | 5.50 | 2,475.00 |
| 09/29/20 | JTS | DOCUMENT REVIEW | 3.00 | 945.00 |
| 09/29/20 | JZD | DOCUMENT REVIEW | 3.90 | 877.50 |
| 09/29/20 | EJR | DOCUMENT REVIEW. | 1.60 | 640.00 |
| 09/29/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 09/29/20 | ACF | DOCUMENT REVIEW | 1.50 | 982.50 |
| 09/29/20 | MYL | DOCUMENT REVIEW | 1.60 | 360.00 |
| 09/29/20 | CYG | DOCUMENT REVIEW. | 6.60 | 3,399.00 |
| 09/29/20 | ACF | DOCUMENT REVIEW | 3.50 | 2,292.50 |
| 09/29/20 | APB | PREPARE UPDATE TO BE SENT TO AKIN GUMP RE: REPORTING REDACTIONS | 0.60 | 168.00 |
| 09/29/20 | ACF | REVIEW GUIDANCE REGARDING DOCUMENT REVIEW | 0.30 | 196.50 |
| 09/29/20 | WJP | DOCUMENT REVIEW | 1.20 | 750.00 |
| 09/29/20 | JTS | DOCUMENT REVIEW | 4.10 | 1,291.50 |

**COLE SCHOTZ P.C.**

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  873323
          Client/Matter No. 60810-0001                                              October 8, 2020
                                                                                    Page 37

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/29/20 | JRM | QC REVIEW. | 3.70 | 2,423.50 |
| 09/29/20 | JL | DOCUMENT REVIEW. | 3.00 | 1,800.00 |
| 09/29/20 | RAP | DOCUMENT REVIEW | 2.20 | 1,298.00 |
| 09/29/20 | DYR | DOCUMENT REVIEW. | 4.10 | 2,460.00 |
| 09/29/20 | MJK | DOCUMENT REVIEW | 2.80 | 1,050.00 |
| 09/29/20 | NES | REVIEWING ELECTRONIC DOCUMENTS. | 4.50 | 2,835.00 |
| 09/29/20 | SBE | DOCUMENT REVIEW | 5.70 | 2,052.00 |
| 09/29/20 | AJH | DOCUMENT REVIEW | 3.20 | 1,200.00 |
| 09/29/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 4.90 | 2,940.00 |
| 09/29/20 | ZFA | DOCUMENT REVIEW | 2.60 | 585.00 |
| 09/29/20 | APB | UPDATE REVIEWER INFORMATION AND SAVED SEARCHES RE: TRUST POINT REVIEWERS | 0.50 | 140.00 |
| 09/29/20 | CJC | WORK ON DOCUMENT REVIEW | 1.60 | 1,000.00 |
| 09/29/20 | IRJ | UCC DOCUMENT REVIEW | 1.20 | 354.00 |
| 09/29/20 | AJH | DOCUMENT REVIEW | 1.10 | 412.50 |
| 09/29/20 | MEF | DOC REVIEW | 3.20 | 720.00 |
| 09/29/20 | MEF | DOC REVIEW | 1.40 | 315.00 |
| 09/29/20 | DDB | DOCUMENT REVIEW | 4.50 | 1,327.50 |
| 09/29/20 | PEP | DOCUMENT REVIEW | 5.80 | 1,798.00 |
| 09/29/20 | PK | REVIEW DOCUMENTS. | 1.90 | 1,140.00 |
| 09/29/20 | RAP | DOCUMENT REVIEW | 1.10 | 649.00 |
| 09/29/20 | PK | REVIEW DOCUMENTS. | 0.70 | 420.00 |
| 09/29/20 | JMW | WORK ON DOCUMENT REVIEW | 4.40 | 2,728.00 |
| 09/29/20 | DAO | REVIEW DOCUMENTS | 5.60 | 4,116.00 |
| 09/29/20 | LWM | DOCUMENT REVIEW | 1.00 | 225.00 |
| 09/29/20 | AJS | DOCUMENT REVIEW. | 6.30 | 4,000.50 |
| 09/29/20 | JWK | DOCUMENT REVIEW. | 6.90 | 2,898.00 |
| 09/29/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.80 | 504.00 |
| 09/29/20 | PK | REVIEW DOCUMENTS. | 1.00 | 600.00 |
| 09/29/20 | WJP | DOCUMENT REVIEW | 1.50 | 937.50 |
| 09/29/20 | MEF | DOC REVIEW | 0.90 | 202.50 |
| 09/29/20 | SMU | WORK ON SACKLER INVESTIGATION | 5.50 | 3,492.50 |
| 09/29/20 | GG | DOCUMENT REVIEW. | 7.00 | 3,990.00 |
| 09/29/20 | APB | PREPARE RELATIVITY SEARCHES RE: AKIN GUMP TEAM AND BATCH REVIEWS | 0.60 | 168.00 |
| 09/29/20 | PRH | REVIEW DOCUMENTS | 2.00 | 870.00 |
| 09/29/20 | NYD | DOCUMENT REVIEW | 4.20 | 1,197.00 |
| 09/29/20 | CAR | CONDUCT DOCUMENT REVIEW | 0.50 | 312.50 |
| 09/29/20 | AR | REVIEW DOCUMENTS. | 6.40 | 5,056.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  873323 |
| | Client/Matter No. 60810-0001 | October 8, 2020 |
| | | Page 38 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 09/29/20 | SLK | WORK ON DOCUMENT REVIEW | 4.70 | 3,407.50 |
| 09/29/20 | AJH | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 1.20 | 450.00 |
| 09/29/20 | ASB | DOCUMENT REVIEW. | 7.10 | 2,556.00 |
| 09/29/20 | DFB | DOCUMENT REVIEW. | 0.70 | 252.00 |
| 09/29/20 | JBR | DOCUMENT REVIEW. | 1.30 | 676.00 |
| 09/29/20 | JL | REVIEW E-MAIL FROM SUSAN USATINE RE: STATUS. | 0.10 | 60.00 |
| 09/29/20 | MXB | DOCUMENT REVIEW | 3.50 | 1,225.00 |
| 09/29/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 0.70 | 283.50 |
| 09/30/20 | APB | PREPARE UPDATE TO BE SENT TO AKIN GUMP RE: REPORTING REDACTIONS | 0.40 | 112.00 |
| 09/30/20 | LYM | QC OF HOT DOCUMENTS | 1.10 | 572.00 |
| 09/30/20 | JMW | WORK ON DOCUMENT REVIEW | 3.20 | 1,984.00 |
| 09/30/20 | AJH | DOCUMENT REVIEW | 2.10 | 787.50 |
| 09/30/20 | EJR | DOCUMENT REVIEW. | 4.90 | 1,960.00 |
| 09/30/20 | IRJ | UCC DOCUMENT REVIEW. | 1.10 | 324.50 |
| 09/30/20 | MYL | DOCUMENT REVIEW | 2.50 | 562.50 |
| 09/30/20 | DDB | DOCUMENT REVIEW | 0.60 | 177.00 |
| 09/30/20 | ASB | DOCUMENT REVIEW. | 3.40 | 1,224.00 |
| 09/30/20 | MEF | DOC REVIEW | 0.80 | 180.00 |
| 09/30/20 | MEF | DOC REVIEW | 2.30 | 517.50 |
| 09/30/20 | PRH | REVIEW DOCUMENTS | 2.00 | 870.00 |
| 09/30/20 | NES | REVIEWING | 3.80 | 2,394.00 |
| 09/30/20 | AJH | DOCUMENT REVIEW | 1.10 | 412.50 |
| 09/30/20 | JZD | DOCUMENT REVIEW | 2.60 | 585.00 |
| 09/30/20 | JTS | DOCUMENT REVIEW. | 2.60 | 819.00 |
| 09/30/20 | DDB | DOCUMENT REVIEW | 4.50 | 1,327.50 |
| 09/30/20 | ZFA | DOCUMENT REVIEW | 1.50 | 337.50 |
| 09/30/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 5.90 | 3,540.00 |
| 09/30/20 | BPP | UCC DOCUMENT REVIEW. | 1.30 | 585.00 |
| 09/30/20 | PK | REVIEW DOCUMENTS | 1.60 | 960.00 |
| 09/30/20 | ASB | DOCUMENT REVIEW. | 0.80 | 288.00 |
| 09/30/20 | SMU | WORK ON SACKLER INVESTIGATION | 5.10 | 3,238.50 |
| 09/30/20 | WJP | DOCUMENT REVIEW | 2.50 | 1,562.50 |
| 09/30/20 | PEP | DOCUMENT REVIEW | 6.90 | 2,139.00 |
| 09/30/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 2.00 | 560.00 |
| 09/30/20 | PK | REVIEW DOCUMENTS. | 2.40 | 1,440.00 |
| 09/30/20 | MEF | DOC REVIEW | 2.90 | 652.50 |
| 09/30/20 | MJK | DOCUMENTS REVIEW | 1.20 | 450.00 |
| 09/30/20 | JL | DOCUMENT REVIEW. | 3.50 | 2,100.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 873323 |
| --- | --- | --- |
| | Client/Matter No. 60810-0001 | October 8, 2020 |
| | | Page 39 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| --- | --- | --- | --- | --- |
| 09/30/20 | DMP | DOCUMENT REVIEW | 2.00 | 970.00 |
| 09/30/20 | SLK | VARIOUS CORRESPONDENCE RE: REDACTIONS | 0.10 | 72.50 |
| 09/30/20 | AJS | DOCUMENT REVIEW. | 4.60 | 2,921.00 |
| 09/30/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 09/30/20 | AR | REVIEW DOCUMENTS. | 6.50 | 5,135.00 |
| 09/30/20 | DAO | REVIEW DOCUMENTS | 6.00 | 4,410.00 |
| 09/30/20 | JRM | QC REVIEW. | 3.10 | 2,030.50 |
| 09/30/20 | LYM | QC HOT DOCUMENTS | 2.30 | 1,196.00 |
| 09/30/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 09/30/20 | SLK | WORK ON DOCUMENT REVIEW | 2.70 | 1,957.50 |
| 09/30/20 | NYD | DOCUMENT REVIEW | 4.50 | 1,282.50 |
| 09/30/20 | CYG | DOCUMENT REVIEW. | 6.90 | 3,553.50 |
| 09/30/20 | CJC | WORK ON DOCUMENT REVIEW | 1.50 | 937.50 |
| 09/30/20 | RAP | DOCUMENT REVIEW | 2.30 | 1,357.00 |
| 09/30/20 | JL | DRAFT E-MAIL TO JASON MELZER, SUSAN USATINE AND ANASTASIA BELLISARI RE: CODING. | 0.10 | 60.00 |
| 09/30/20 | RAP | DOCUMENT REVIEW | 1.70 | 1,003.00 |
| 09/30/20 | CAR | CONDUCT DOCUMENT REVIEW | 2.70 | 1,687.50 |
| 09/30/20 | CAR | CONDUCT DOCUMENT REVIEW | 1.80 | 1,125.00 |
| 09/30/20 | JWK | DOCUMENT REVIEW. | 1.00 | 420.00 |
| 09/30/20 | ACF | ANALYZE DOCUMENTS FROM DOCUMENT REVIEW | 0.50 | 327.50 |
| 09/30/20 | JWK | DOCUMENT REVIEW. | 0.40 | 168.00 |
| 09/30/20 | DFB | DOCUMENT REVIEW. | 0.50 | 180.00 |
| 09/30/20 | GG | DOCUMENT REVIEW. | 5.20 | 2,964.00 |
| 09/30/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 5.60 | 2,268.00 |
| 09/30/20 | TML | DOC REVIEW | 3.20 | 720.00 |
| 09/30/20 | JBR | DOCUMENT REVIEW. | 0.60 | 312.00 |

| **FEE APPLICATION MATTERS/OBJECTIONS** | | | **7.40** | **2,826.00** |
| --- | --- | --- | --- | --- |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| --- | --- | --- | --- | --- |
| 09/09/20 | JRA | REVISE AUGUST FEE APP | 1.40 | 903.00 |
| 09/10/20 | JRA | EMAIL WITH J. COLEMAN RE FEE APPS | 0.10 | 64.50 |
| 09/22/20 | LSM | REVIEW EXHIBITS FOR SIXTH MONTHLY FEE APPLICATION | 0.40 | 126.00 |
| 09/24/20 | LSM | DRAFT SIXTH MONTHLY FEE APPLICATION FOR COLE SCHOTZ FOR AUGUST, 2020 | 2.60 | 819.00 |
| 09/25/20 | LSM | COMPLETE DRAFT OF SIXTH MONTHLY FEE APPLICATION AND FORWARD SAME TO J. ALBERTO | 2.90 | 913.50 |

| **GENERAL CORPORATE ADVICE** | | | **0.20** | **60.00** |
| --- | --- | --- | --- | --- |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
| --- | --- | --- | --- | --- |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS           Invoice Number  873323
         Client/Matter No. 60810-0001                                  October 8, 2020
                                                             Page 40

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/01/20 | KM | RESEARCH REGISTERED AGENT INFORMATION IN WITH NY DEPT. OF STATE | 0.20 | 60.00 |

**LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)**        **3.10**     **1,998.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/02/20 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE EXTENSION OF MEDIATION | 0.20 | 129.00 |
| 09/08/20 | JRA | REVIEW A. PREIS SACKLER INVESTIGATION UPDATE | 0.20 | 129.00 |
| 09/15/20 | JRA | EMAILS WITH A. PREIS RE SACKLER INVESTIGATION | 0.10 | 64.50 |
| 09/18/20 | PJR | REVIEW EMAIL FROM A. PREIS AND RELATED MEDIATION REPORT | 0.20 | 128.00 |
| 09/18/20 | JRA | REVIEW MOTION TO EXTEND PI AND MEMO/DECLARATION IN SUPPORT OF SAME | 1.30 | 838.50 |
| 09/19/20 | JRA | REVIEW MEDIATION STATEMENT AND EMAILS WITH A. PREIS RE SAME | 0.20 | 129.00 |
| 09/24/20 | JRA | ANALYZE COMMITTEE UPDATE MATERIALS RE SACKLER INVESTIGATION PROGRESS | 0.80 | 516.00 |
| 09/27/20 | JRA | EMAIL WITH A. PREIS RE MEDIATION ORDER | 0.10 | 64.50 |

**PREPARATION FOR AND ATTENDANCE AT HEARINGS**        **4.00**     **2,580.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/30/20 | JRA | REVIEW AGENDA FOR TODAY'S HEARING | 0.10 | 64.50 |
| 09/30/20 | JRA | ATTEND TODAY'S HEARING | 3.90 | 2,515.50 |

**PREPARE FOR AND CONDUCT INTERVIEW AND DEPOSITIONS**        **1.50**     **967.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/02/20 | JRA | EMAILS WITH A. PREIS AND J. MELZER RE M. SACKLER DEPOSITION | 0.20 | 129.00 |
| 09/02/20 | JRA | FURTHER EMAILS WITH A. PREIS AND M. ATKINSON RE SACKLER DEPOSITION | 0.40 | 258.00 |
| 09/17/20 | JRA | EMAILS WITH A. PREIS, J. SALWEN AND J. MELZER RE SACKLER DEP | 0.20 | 129.00 |
| 09/18/20 | JRA | CORRESPOND WITH UCC MEMBERS, A. PREIS AND M. ATKINSON RE SACKLER DEPOSITION | 0.60 | 387.00 |
| 09/23/20 | JRA | EMAILS WITH S. USATINE RE SACKLER DEPOSITION | 0.10 | 64.50 |

**RULE 2004 MOTIONS AND SUBPOENAS**        **6.10**     **1,921.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 09/01/20 | JTS | WORK ON 2004 SUBPOENAS AND DOCUMENT REQUESTS TO AON AND MARSH. | 1.30 | 409.50 |
| 09/01/20 | FP | EMAILS WITH J. SAUER RE: SERVICE OF SUBPOENAS (2) IN NEW YORK (.10); REVIEW ADDRESSES AND CALL TO SERVICE COMPANY TO CONFIRM ABLE TO SERVE (.10) | 0.20 | 63.00 |

**COLE SCHOTZ P.C.**

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  873323 |
|---|---|---|
| | Client/Matter No. 60810-0001 | October 8, 2020 |
| | | Page 41 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 09/02/20 | JTS | E-MAIL WITH D.WINDSCHEFFEL RE: DRAFTING AND SERVICE OF SUBPOENAS AND DOCUMENT REQUESTS TO AON AND MARSH. | 0.40 | 126.00 |
| 09/02/20 | JTS | WORK ON AON AND MARSH SUBPOENAS AND DOCUMENT REQUESTS. | 0.70 | 220.50 |
| 09/02/20 | JTS | COORDINATE PERSONAL SERVICE ON AON AND MARSH OF SUBPOENAS AND DOCUMENT REQUESTS AND E-MAIL SAME TO ALL COUNSEL OF RECORD. | 0.80 | 252.00 |
| 09/02/20 | FP | PREPARE AND COORDINATE SERVICE OF SUBPOENAS WITH COVER LETTER, AND ORDER AND FORWARD TO DGR SERVICE (.20); REVIEW CONFIRMATION EMAILS FROM DGR ADVISING OF SERVICE OF BOTH SUBPOENAS | 0.40 | 126.00 |
| 09/02/20 | FP | EMAILS WITH J. SAUER RE: SERVICE OF SUBPOENAS AND CALLS WITH DGR SERVICE RE: QUESTIONS AND DELIVERY POSSIBILITIES FOR SAME DAY SERVICE | 0.30 | 94.50 |
| 09/10/20 | JTS | TELEPHONE CONFERENCE WITH J.MELZER, AKIN, AND MARSH LEGAL TEAM RE: DOCUMENT PRODUCTION AND 2004 SUBPOENA. | 0.60 | 189.00 |
| 09/14/20 | JTS | TELEPHONE CONFERENCE WITH J.MELZER, AKIN, AND MARSH USA INC. RE: 2004 DOCUMENT PRODUCTION. | 0.40 | 126.00 |
| 09/15/20 | JTS | E-MAIL J.MELZER AND S.USATINE RE: 2004 PRODUCTION FROM AON OUTSTANDING ISSUES. | 0.20 | 63.00 |
| 09/21/20 | JTS | LOCATE CONTACT INFORMATION FOR AON GENERAL COUNSEL. | 0.30 | 94.50 |
| 09/22/20 | JTS | TELEPHONE CONFERENCE WITH J.MELZER, D.WINDSCHEFFEL, AND J.LANDIS RE: 2004 SUBPOENA AND AON DOCUMENT PRODUCTION. | 0.50 | 157.50 |

TOTAL HOURS  3,735.50

PROFESSIONAL SERVICES:                                                             $1,801,421.00

**TIMEKEEPER SUMMARY**

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Adam Horowitz | Associate | 83.60 | 375.00 | 31,350.00 |
| Adam J. Sklar | Member | 83.80 | 635.00 | 53,213.00 |
| Alan Rubin | Member | 127.80 | 790.00 | 100,962.00 |
| Alberto, Justin | Member | 21.10 | 645.00 | 13,609.50 |
| Alsharif, Zachary | Law Clerk | 46.10 | 225.00 | 10,372.50 |
| Anastasia Bellisari | Paralegal | 50.60 | 280.00 | 14,168.00 |
| Arianna Christopher | Member | 97.90 | 655.00 | 64,124.50 |
| Arnold M. Zipper | Member | 104.10 | 600.00 | 62,460.00 |
| Bradley P. Pollina | Associate | 52.10 | 450.00 | 23,445.00 |
| Brescia, Haley | Law Clerk | 42.00 | 225.00 | 9,450.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  873323
         Client/Matter No. 60810-0001                                          October 8, 2020
                                                                                    Page 42

| **NAME** | **TIMEKEEPER TITLE** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|---|
| Brotman, Aaron | Associate | 87.80 | 360.00 | 31,608.00 |
| Carl Rizzo | Member | 64.30 | 625.00 | 40,187.50 |
| Christopher Gagic | Member | 161.00 | 515.00 | 82,915.00 |
| Christopher J. Caslin | Member | 29.80 | 625.00 | 18,625.00 |
| Danielle M. Pasquariello | Member | 2.50 | 485.00 | 1,212.50 |
| David A. Rubenstein | Member | 61.90 | 600.00 | 37,140.00 |
| David B. Borsack | Associate | 88.70 | 295.00 | 26,166.50 |
| Donald A. Ottaunick | Member | 172.20 | 735.00 | 126,567.00 |
| Dougherty, Jack | Law Clerk | 81.90 | 225.00 | 18,427.50 |
| Drew F. Barone | Associate | 36.40 | 360.00 | 13,104.00 |
| Eric J. Reisman | Associate | 44.30 | 400.00 | 17,720.00 |
| Fitzpatrick, Michael | Law Clerk | 151.40 | 225.00 | 34,065.00 |
| Frances Pisano | Paralegal | 1.00 | 315.00 | 315.00 |
| Geoffrey N. Weinstein | Special Counsel | 55.20 | 495.00 | 27,324.00 |
| Gerard Giordano | Special Counsel | 135.50 | 570.00 | 77,235.00 |
| Hom, Perri | Associate | 79.80 | 405.00 | 32,319.00 |
| Ian R. Phillips | Associate | 89.70 | 360.00 | 32,292.00 |
| Isabelle R. Jacobs | Associate | 52.40 | 295.00 | 15,458.00 |
| Jan A. Lewis | Member | 39.30 | 600.00 | 23,580.00 |
| Jason R. Melzer | Member | 114.50 | 655.00 | 74,997.50 |
| Jed M. Weiss | Member | 83.70 | 620.00 | 51,894.00 |
| Jill B. Richardson | Member | 13.60 | 520.00 | 7,072.00 |
| Kim McEllen | Paralegal | 0.20 | 300.00 | 60.00 |
| Kim, Jullee | Associate | 61.90 | 420.00 | 25,998.00 |
| Lauren M. Manduke | Member | 67.90 | 520.00 | 35,308.00 |
| Love, Matthew | Law Clerk | 43.60 | 225.00 | 9,810.00 |
| Luciano, Toni | Law Clerk | 37.70 | 225.00 | 8,482.50 |
| Marian Bekheet | Associate | 73.90 | 350.00 | 25,865.00 |
| Mary R. Browning | Member | 11.30 | 600.00 | 6,780.00 |
| McNamara, Lauren | Law Clerk | 26.50 | 225.00 | 5,962.50 |
| Michael J. Kearney | Associate | 41.80 | 375.00 | 15,675.00 |
| Morton, Larry | Paralegal | 5.90 | 315.00 | 1,858.50 |
| Nicole Dlugosz | Associate | 120.00 | 285.00 | 34,200.00 |
| Nolan E. Shanahan | Member | 53.00 | 630.00 | 33,390.00 |
| Patrick E. Parrish | Associate | 101.70 | 310.00 | 31,527.00 |
| Patrick J. Reilley | Member | 8.20 | 640.00 | 5,248.00 |
| Paul W. Kim | Member | 88.90 | 600.00 | 53,340.00 |
| Phillip R. Hirschfeld | Associate | 42.50 | 435.00 | 18,487.50 |
| Robyn A. Pellegrino | Member | 83.90 | 590.00 | 49,501.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  873323
          Client/Matter No. 60810-0001                                                              October 8, 2020
                                                                                                               Page 43

| NAME | TIMEKEEPER TITLE | HOURS | RATE | AMOUNT |
|------|------------------|-------|------|--------|
| Samantha B. Epstein | Associate | 98.60 | 360.00 | 35,496.00 |
| Sauer, Jeffrey | Associate | 118.10 | 315.00 | 37,201.50 |
| Steven Klepper | Member | 91.90 | 725.00 | 66,627.50 |
| Susan Usatine | Member | 119.90 | 635.00 | 76,136.50 |
| W. John Park | Member | 73.10 | 625.00 | 45,687.50 |
| Wendy M. Berger | Member | 9.00 | 600.00 | 5,400.00 |
| | | **Total**  **3,735.50** | | **$1,801,421.00** |

**<u>EXHIBIT D</u>**

**EXPENSE SUMMARY**
**<u>SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020</u>**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Conference Call | | $70.00 |
| Online Research | | $67.50 |
| **TOTAL** | | **$137.50** |

**<u>EXHIBIT E</u>**

**<u>Expense Detail</u>**

2

**COLE SCHOTZ P.C.**

Re:         OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  873323
            Client/Matter No. 60810-0001                                                October 8, 2020
                                                                                                    Page 44

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|----------|--------|
| 08/28/20 | CONFERENCE CALL | 1.00 | 70.00 |
| 09/01/20 | ONLINE RESEARCH | 1.00 | 67.50 |
| | | **Total** | **$137.50** |

TOTAL SERVICES AND COSTS:                                    $      1,801,558.50