KING & SPALDING LLP
1185 Avenue of the Americas
New York, New York 10036-2601
Telephone: (212) 556-2100
Facsimile: (212) 556-2222
Scott Davidson

*Special Counsel to the Debtors and Debtors in Possessions*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*,[1] | **Case No. 19-23649 (RDD)** |
| **Debtors.** | **(Jointly Administered)** |

**SIXTEENTH MONTHLY FEE STATEMENT OF KING & SPALDING LLP
FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE
DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM
DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Name of Applicant | King & Spalding LLP |
|---|---|
| Applicant's Role in Case | Special Counsel to Purdue Pharma L.P., *et al.* |
| Date Order of Employment Signed | November 25, 2019 [Docket No. 543] |
| Period for Which Compensation and Reimbursement is Sought | December 1, 2020 through December 31, 2020 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Summary of Total Fees and Expenses Requested | |
|---|---|
| **Total Compensation Requested in this Statement** | $267,186.62<br>(80% of $333,983.27) |
| **Total Reimbursement Requested in this Statement** | $70.00 |
| **Total Compensation and Reimbursement Requested in this Statement** | $267,256.62 |
| **This is a(n):**   __X__  Monthly Application   ___  Interim Application   ___  Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Authorizing the Retention and Employment of King & Spalding LLP as Special Counsel for the Debtors* Nunc Pro Tunc *to the Petition Date*, dated November 25, 2019 [Docket No. 543] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), King & Spalding LLP ("**K&S**"), special counsel to the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Monthly Statement of Services Rendered and Expenses Incurred for the Period from December 1,*

*2020 Through December 31, 2020* (this "**Fee Statement**").[2]  By this Fee Statement, and after taking into account certain voluntary discounts and reductions,[3] K&S seeks (i) compensation in the amount of $267,186.62, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that K&S incurred in connection with such services during the Fee Period (*i.e.*, $333,983.27) and (ii) payment of $70.00 for the actual, necessary expenses that K&S incurred in connection with such services during the Fee Period.

### **Itemization of Services Rendered and Disbursements Incurred**

1.      Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by K&S partners, counsel, associates, discovery counsel, privilege review attorneys, and paraprofessionals during the Fee Period with respect to each of the project categories K&S established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, K&S incurred $333,983.27 in fees during the Fee Period.  Pursuant to this Fee Statement, K&S seeks reimbursement for 80% of such fees, totaling $267,186.62.

2.      Attached hereto as **Exhibit B** is a chart of K&S professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended

---

[2]    The period from December 1, 2020 through and including December 31, 2020 is referred to herein as the "**Fee Period**."

[3]    K&S agreed as a courtesy to the Debtors to bill at approximately 90% of its hourly rates in effect when the services are rendered.  Additionally, K&S agreed to offer additional discounts, including on a sliding scale on fees exceeding certain amounts.

hourly billing rate of attorneys for all services provided during the Fee Period is $230.18.[4]  The

blended hourly billing rate of all paraprofessionals is $291.41.[5]

3.      Attached hereto as **Exhibit C** is a chart of expenses that K&S incurred or disbursed

in the amount of $70.00 in connection with providing professional services to the Debtors during

the Fee Period.  These expense amounts are intended to cover K&S's direct operating costs, which

costs are not incorporated into K&S's hourly billing rates.  Only the clients for whom the services

are actually used are separately charged for such services.  The effect of including such expenses

as part of the hourly billing rates would unfairly impose additional cost upon clients who do not

require extensive photocopying, delivery and other services.

4.      Attached hereto as **Exhibit D** are the time records of K&S for the Fee Period

organized by project category with a daily time log describing the time spent by each attorney and

other professional during the Fee Period as well as an itemization of expenses.

### Notice

5.      K&S will provide notice of this Fee Statement in accordance with the Interim

Compensation Order.  K&S submits that no other or further notice be given.

*[Remainder of Page Intentionally Left Blank]*

---

[4]    The blended hourly rate of $230.18 for attorneys is derived by dividing the total fees for attorneys of $333,983.27 by the total hours of 1,430.6.

[5]    The blended hourly rate of $291.41 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $4,691.70 by the total hours of 16.1.

WHEREFORE, K&S, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $267,186.62, which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that K&S incurred in connection with such services during the Fee Period (*i.e.*, $333,983.27) and (ii) payment of $70.00 for the actual, necessary expenses that K&S incurred in connection with such services during the Fee Period.

Dated:    January 19, 2021
          New York, New York

**KING & SPALDING LLP**

*/s/ Scott Davidson*

Scott Davidson
1185 Avenue of the Americas
New York, New York  10036-2601
Telephone: (212) 556-2100
Facsimile:  (212) 556-2222

*Special Counsel to the Debtors and Debtors in Possession*

## Exhibit A

### Fees by Project Category[6]

---

[6] The total fees listed in Exhibit A do not reflect additional discounts, as applicable, agreed to with the Debtors.

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Analysis/Strategy | 29.3 | $33,711.70 |
| Document Production (Defense) | 1,383.3 | $310,996.00 |
| Retention and Fee Applications | 34.1 | $27,750.65 |
| **TOTALS** | **1,446.7** | **$372,458.35** |

## **Exhibit B**

**Professional & Paraprofessional Fees**[7]

---

[7]    The hourly billing rate and total compensation listed in Exhibit B for each timekeeper do not reflect additional discounts, as applicable, agreed to with the Debtors.

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Jeffrey Bucholtz | Partner; joined K&S 2009; admitted to Washington, D.C. 1996 | $1,150.57 | 29.8 | $34,286.98 |
| Rose Jones | Partner; joined K&S 2003; admitted to Georgia 2002 | $425.00 | 53.0 | $22,525.00 |
| **Counsel** | | | | |
| Scott Davidson | Counsel; joined K&S 2009; admitted to New York 1996 | $1,242.60 | 11.4 | $14,165.74 |
| **Associate** | | | | |
| Leia Shermohammed | Associate; joined K&S 2017; admitted to Georgia 2015 | $685.23 | 14.9 | $10,209.93 |
| **Discovery Counsel** | | | | |
| Nicole Bass | Discovery counsel; joined K&S 2010; admitted to Georgia 2010 | $325.00 | 21.8 | $7,085.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Privilege Review Attorneys** | | | | |
| Ahsin Azim | Privilege review attorney; joined K&S 2019; admitted to Washington, D.C. 2020 | $215.00 | 22.0 | $4,730.00 |
| James Cone | Privilege review attorney; joined K&S 2016; admitted to Michigan 2002, Florida 2012, Ohio 2009, Georgia 2017 | $215.00 | 56.5 | $12,147.50 |
| Elizabeth Crockett | Privilege review attorney; joined K&S 1994; admitted to Virginia 1994, Washington, D.C. 1997 | $215.00 | 25.9 | $5,568.50 |
| Michael Douglas | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $215.00 | 142.0 | $30,530.00 |
| Frankie Evans | Privilege review attorney; joined K&S 2000; admitted to Georgia 1999 | $215.00 | 56.4 | $12,126.00 |
| Austin Gibson | Privilege review attorney; joined K&S 2017; admitted to Georgia 2016 | $215.00 | 58.1 | $12,491.50 |
| Gary Greco | Privilege review attorney; joined K&S 2000; admitted to Maryland 1995 | $215.00 | 48.9 | $10,513.50 |
| Chris Harris | Privilege review attorney; joined K&S 2007; admitted to Georgia 2006 joined K&S 2007; admitted to Georgia 2006 | $215.00 | 15.7 | $3,375.50 |
| Remy Jones | Privilege review attorney; joined K&S 2018; admitted to Georgia 2015 | $215.00 | 16.3 | $3,504.50 |
| Deborah Kremer | Privilege review attorney; joined K&S 2001; admitted to Georgia 1998 | $215.00 | 18.6 | $3,999.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Caroline Magee | Privilege review attorney; joined K&S 2017; admitted to Georgia 2007 | $215.00 | 32.4 | $6,966.00 |
| Lori Maryscuk | Privilege review attorney; joined K&S 2000; admitted to Georgia 1997 | $215.00 | 91.2 | $19,608.00 |
| Ed McCafferty | Privilege review attorney; joined K&S 2004; admitted to New York 1993, Pennsylvania 1994, Washington, D.C. 2009 | $215.00 | 48.7 | $10,470.50 |
| Scott McClure | Privilege review attorney; joined K&S 1998; admitted to New Mexico 1994, Washington, D.C. 1997 | $215.00 | 10.5 | $2,257.50 |
| Bob Neufeld | Privilege review attorney; joined K&S 2006; admitted to Georgia 1997, New Jersey 1999, New York 2001 | $215.00 | 30.5 | $6,557.50 |
| Shane Orange | Privilege review attorney; joined K&S 2014; admitted to Georgia 2013 | $215.00 | 86.0 | $18,490.00 |
| Julie Peng | Privilege review attorney; joined K&S 2018; admitted to California 2008, Washington, D.C. 2009 | $215.00 | 41.6 | $8,944.00 |
| Justin Saxon | Privilege review attorney; joined K&S 2006; admitted to Georgia 2005 | $215.00 | 54.0 | $11,610.00 |
| Joseph Sherman | Privilege review attorney; joined K&S 2018; admitted to Georgia 2017 | $215.00 | 56.3 | $12,104.50 |
| Nathaniel Sherman | Privilege review attorney; joined K&S 2015; admitted to Georgia 2014 | $215.00 | 49.8 | $10,707.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, years of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Eric Smedley | Privilege review attorney; joined K&S 2000; admitted to Georgia 1999 | $215.00 | 35.1 | $7,546.50 |
| Sarah Tona | Privilege review attorney; joined K&S 2017; admitted to Georgia 2018 | $215.00 | 15.4 | $3,311.00 |
| David Vandiver | Privilege review attorney; joined K&S 1999; admitted to Georgia 1990 | $215.00 | 144.5 | $31,067.50 |
| Hao Wang | Privilege review attorney; joined K&S 2016; admitted to Georgia 2017 | $215.00 | 63.2 | $13,588.00 |
| Katherine Webb | Privilege review attorney; joined K&S 2014; admitted to Georgia 2014 | $280.00 | 0.9 | $252.00 |
| Amanda Wheeler | Privilege review attorney; joined K&S 2008; admitted to Washington, D.C. 2002 | $215.00 | 14.6 | $3,139.00 |
| Treaves Williams | Privilege review attorney; joined K&S 2003; admitted to Georgia 1999 | $215.00 | 64.6 | $13,889.00 |
| **Paraprofessionals** | | | | |
| Natasha Gadsden | Paralegal; joined K&S 2006 | $383.53 | 7.3 | $2,799.70 |
| Dan Handley | Senior paralegal; joined K&S 2003 | $215.00 | 8.8 | $1,892.00 |

**Exhibit C**

**Summary of Actual and Necessary Expenses**

| Expense Category | Total Expenses |
|---|---|
| Telephone/Conference Calls – Interim Fee Hearing | $70.00 |
| **TOTAL** | **$70.00** |

**Exhibit D**

**Detailed Time Records and Expenses**

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10405334 |
| Invoice Date | 01/13/21 |
| Client No. | 08714 |
| Matter No. | 158001 |

RE: DOJ Opioid Marketing Investigations
Client Matter Reference: 20190002327

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 12/31/20:

| | | |
|---|---|---|
| Fees | $ | 33,711.70 |
| Less Courtesy Discount (12%) | | -4,045.40 |
| **Total this Invoice** | **$** | **29,666.30** |

*Payment is Due Upon Receipt*

08714     Purdue Pharma LP                                          Invoice No. 10405334
158001    DOJ Opioid Marketing Investigations                                    Page 2
01/13/21

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/01/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, S. Birnbaum, J. Bragg, team regarding DOJ and bankruptcy issues (0.8); confer with R. Aleali, J. Bragg, M. Florence, B. Ridgway regarding DOJ issues (0.8) | 1.6 |
| 12/02/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway, R. Aleali, DOJ regarding DOJ and bankruptcy issues | 1.5 |
| 12/03/20 | J Bucholtz | L120 | A107 | Confer with P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway, DOJ regarding DOJ issues | 1.3 |
| 12/04/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, team regarding DOJ issues | 1.4 |
| 12/06/20 | J Bucholtz | L120 | A107 | Confer with J. Adams regarding DOJ issues | 0.2 |
| 12/07/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, J. Adams, P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway, DOJ regarding DOJ issues | 2.9 |
| 12/08/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, S. Birnbaum, P. Fitzgerald, team regarding DOJ and bankruptcy issues (0.9); confer with P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway, DOJ, team regarding DOJ issues (2.5) | 3.4 |
| 12/09/20 | J Bucholtz | L120 | A107 | Confer with P. Fitzgerald, M. Florence, team regarding DOJ and bankruptcy issues | 1.1 |
| 12/10/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, S. Birnbaum, P. Fitzgerald, M. Florence, Board regarding DOJ and bankruptcy issues | 1.8 |
| 12/11/20 | J Bucholtz | L120 | A107 | Confer with J. Bragg, M. Florence, K. Benedict, team regarding DOJ and bankruptcy issues | 0.6 |
| 12/14/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway, DOJ regarding DOJ issues | 1.8 |
| 12/15/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, S. Birnbaum, M. Huebner, P. Fitzgerald, team regarding DOJ and bankruptcy | 2.8 |

08714      Purdue Pharma LP                                    Invoice No. 10405334
158001     DOJ Opioid Marketing Investigations                              Page 3
01/13/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | issues (0.8); confer with P. Fitzgerald, J. Bragg, M. Florence, B. Ridgway regarding DOJ issues (1.2); attend bankruptcy court hearing (0.8) | |
| 12/16/20 | J Bucholtz | L120 | A107 | Confer with P. Fitzgerald, J.Bragg, M. Florence, B. Ridgway, DOJ, team regarding DOJ issues | 1.2 |
| 12/17/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, C. Duggan, M. Clarens, P. Fitzgerald, J. Bragg, M. Florence, team regarding DOJ issues (0.7); review materials regarding DOJ issues (0.5) | 1.2 |
| 12/18/20 | J Bucholtz | L120 | A107 | Review materials regarding DOJ issues, emails with M. Florence, team regarding same | 0.4 |
| 12/20/20 | J Bucholtz | L120 | A104 | Review materials regarding DOJ issues | 0.3 |
| 12/21/20 | J Bucholtz | L120 | A106 | Confer with P. Fitzgerald, M. Florence, C. Robertson, team regarding DOJ and bankruptcy issues (0.8); edit materials regarding DOJ issues (0.9); confer with M. Kesselman, R. Silbert, B. Kaminetzky, K. Benedict, team regarding bankruptcy and DOJ issues (0.7) | 2.4 |
| 12/22/20 | J Bucholtz | L120 | A106 | Confer with M. Kesselman, M. Huebner, S. Birnbaum, P. Fitzgerald, M. Florence, C. Robertson, team regarding DOJ and bankruptcy issues | 1.6 |
| 12/23/20 | J Bucholtz | L120 | A104 | Review materials regarding DOJ and bankruptcy issues | 0.2 |
| 12/24/20 | J Bucholtz | L120 | A107 | Confer with P. Fitzgerald, M. Florence, team regarding DOJ issues | 0.2 |
| 12/28/20 | J Bucholtz | L120 | A107 | Confer with R. Silbert, H. Coleman, team regarding litigation and investigation issues | 0.6 |
| 12/30/20 | J Bucholtz | L120 | A107 | Confer with R. Silbert regarding DOJ issues | 0.8 |
| | | | | | 29.3 |

08714    Purdue Pharma LP                                      Invoice No. 10405334
158001    DOJ Opioid Marketing Investigations                              Page 4
01/13/21

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Jeffrey Bucholtz | Partner | 29.3 | 1150.57 | 33,711.70 |
| Total | | 29.3 | | $33,711.70 |

08714     Purdue Pharma LP                                          Invoice No. 10405334
158001    DOJ Opioid Marketing Investigations                                    Page 5
01/13/21

**Task Summary - Fees**

| Task | | Hours | Value |
|------|--|-------|-------|
| L120 | Analysis/Strategy | 29.3 | 29,666.30 |
| | Total Fees | 29.3 | 29,666.30 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma LP
Sent Electronically

| | |
|---|---|
| Invoice No. | 10405093 |
| Invoice Date | 01/13/21 |
| Client No. | 08714 |
| Matter No. | 240001 |

RE: Retention And Fee Application
Client Matter Reference: 20190002705

For questions, contact:
Jeffrey Bucholtz (202) 626-2907

For Professional Services Rendered through 12/31/20:

| | | |
|---|---|---:|
| Fees | $ | 27,750.65 |
| Less Courtesy Discount (12%) | | -3,330.08 |
| Fees | $ | 24,420.57 |
| Expenses | | 70.00 |
| **Total this Invoice** | **$** | **24,490.57** |

*Payment is Due Upon Receipt*

08714      Purdue Pharma LP                                          Invoice No. 10405093
240001     Retention And Fee Application                                        Page 2
01/13/21

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/03/20 | S Davidson | L120 | A104 | Address certain issues with November Monthly Fee Statement | 0.8 |
| 12/06/20 | S Davidson | L120 | A104 | E-mails with Fee Examiner regarding question on monthly fee statement (0.1); preliminary review of same (0.2) | 0.3 |
| 12/07/20 | J Bucholtz | L120 | A107 | Confer with S. Davidson, R. Jones regarding fee examiner letter | 0.3 |
| 12/07/20 | S Davidson | L120 | A104 | Review October monthly fee statement and invoices to address Fee Examiner's questions (0.8); prepare response to Fee Examiner regarding same (0.5); review Fee Examiner's report and spreadsheet regarding Third Interim Fee Application (0.6); e-mails with J. Bucholtz and R. Jones regarding same (0.4); prepare response to Fee Examiner's report, including the review of certain materials (1.2); e-mail draft of response to J. Bucholtz and R. Jones (0.2); review J. Bucholtz' comments on response and revise (0.3); e-mails with R. Jones regarding information for response (0.3) | 4.3 |
| 12/07/20 | L Shermohammed | L210 | A103 | Draft monthly fee statement | 0.6 |
| 12/08/20 | J Bucholtz | L120 | A107 | Confer with S. Davidson regarding fee application | 0.2 |
| 12/08/20 | S Davidson | L120 | A103 | E-mails with R. Jones and N. Bass regarding response to Fee Examiner (0.3); revise response to Fee Examiner (0.4); e-mails with J. Bucholtz and R. Jones regarding response (0.2); finalize response and circulate to Fee Examiner (0.5) | 1.4 |
| 12/08/20 | L Shermohammed | L210 | A103 | Prepare for December 15, 2020 hearing | 2.4 |
| 12/09/20 | S Davidson | L120 | A103 | E-mails with Debtors' counsel regarding upcoming fee hearing (0.2); e-mails with L. Shermohammed regarding same (0.3) | 0.3 |
| 12/09/20 | L Shermohammed | L210 | A103 | Continue drafting monthly fee statement | 3.4 |
| 12/10/20 | N Gadsden | L210 | A103 | Prepare exhibits for monthly fee statement | 6.8 |
| 12/10/20 | L Shermohammed | L210 | A103 | Continue drafting monthly fee | 2.6 |

08714      Purdue Pharma LP                                             Invoice No. 10405093
240001     Retention And Fee Application                                              Page 3
01/13/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | statement | |
| 12/11/20 | S Davidson | L120 | A103 | Review information regarding Fee Examiner's report (0.4); e-mails with Fee Examiner regarding status (0.1); review Fee Examiner's response (0.2); e-mails with J. Bucholtz and R. Jones regarding Fee Examiner's revised recommendation (0.3); e-mails with Fee Examiner regarding same (0.2) | 1.2 |
| 12/11/20 | N Gadsden | L210 | A103 | Prepare exhibits for fee statement | 0.2 |
| 12/14/20 | S Davidson | L120 | A104 | E-mails with J. Bucholtz and L. Shermohammed regarding monthly fee statement (0.4) review draft of November monthly fee statement and make certain revisions (0.6); coordinate filing and service on monthly fee statement (0.3) | 1.3 |
| 12/14/20 | N Gadsden | L210 | A103 | Compare final invoices with prepared exhibits and edit for filing | 0.3 |
| 12/14/20 | L Shermohammed | L450 | A101 | Prepare for December 15, 2020 hearing | 1.4 |
| 12/14/20 | L Shermohammed | L210 | A103 | Continue drafting and revise and finalize monthly fee application | 2.6 |
| 12/15/20 | S Davidson | L120 | A104 | Review draft of fee order (0.3); e-mails with M. Pera regarding same (0.1); e-mails with J. Bucholtz and L. Shermohammed regarding fee hearing (0.3); obtain LEDES data and e-mail to Fee Examiner regarding LEDES data for November (0.2) | 0.9 |
| 12/15/20 | L Shermohammed | L450 | A109 | Appear at December 15, 2020 hearing | 1.9 |
| 12/16/20 | S Davidson | L120 | A104 | Review as entered fee order (0.3); e-mails with J. Bucholtz, R. Jones and L. Shermohammed regarding same (0.3) | 0.6 |
| 12/28/20 | S Davidson | L120 | A104 | E-mails with C. McDonald regarding fee matters (0.2); e-mails with R. Jones regarding same (0.1) | 0.3 |

34.1

08714      Purdue Pharma LP                                    Invoice No. 10405093
240001     Retention And Fee Application                                   Page 4
01/13/21

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Jeffrey Bucholtz | Partner | 0.5 | 1150.55 | 575.28 |
| Scott Davidson | Counsel | 11.4 | 1242.60 | 14,165.74 |
| Leia Shermohammed | Associate | 14.9 | 685.23 | 10,209.93 |
| Natasha Gadsden | Paralegal | 7.3 | 383.53 | 2,799.70 |
| Total | | 34.1 | | $27,750.65 |

**Expenses Incurred**

| | | |
|---|---|---|
| 12/15/20 | Telephone/Conference Calls - Vendor: Shermohammed, Leia; Invoice #: 4387740012171427; Date: 12/17/2020; Hearing | 70.00 |
| | Total Expenses | 70.00 |

08714    Purdue Pharma LP                                        Invoice No. 10405093
240001    Retention And Fee Application                                    Page 5
01/13/21

**Task Summary - Fees**

| Task | | Hours | Value |
|------|---|---|---|
| L120 | Analysis/Strategy | 11.9 | 12,972.09 |
| L210 | Pleadings | 18.9 | 9,458.57 |
| L450 | Trial and Hearing Attendance | 3.3 | 1,989.91 |
| | Total Fees | 34.1 | 24,420.57 |

**Task Summary - Disbursements**

| Task | | Value |
|------|---|---|
| EXP | EXPENSES | 70.00 |
| | Total Expenses | 70.00 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)
Sent Electronically

| | |
|---|---|
| Invoice No. | 10404893 |
| Invoice Date | 01/19/21 |
| Client No. | 44444 |
| Matter No. | 190017 |

RE: In Re Kelly
Client Matter Reference: 20200003004

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered through 12/31/20:

| | | |
|---|---|---|
| Fees | $ | 2,512.00 |
| Less Tiered Discount | | -251.20 |
| **Total this Invoice** | **$** | **2,260.80** |

*Payment is Due Upon Receipt*

| 44444 | Purdue Pharma, LP (Document Matters) | Invoice No. 10404893 |
|---|---|---|
| 190017 | In Re Kelly | Page 2 |
| 01/19/21 | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| 11/23/20 | N Bass | L320 | A110 | Manage privilege review | 1.3 |
| 11/25/20 | N Bass | L320 | A110 | Manage privilege review | 0.8 |
| 11/30/20 | N Bass | L320 | A110 | Manage privilege review | 1.4 |
| 12/01/20 | R Jones | L320 | A110 | Prepare documents for production | 0.9 |
| 12/01/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the Kelly Investigation | 0.4 |
| 12/02/20 | N Bass | L320 | A110 | Manage privilege review | 0.4 |
| 12/04/20 | N Bass | L320 | A110 | Manage privilege review | 0.7 |
| 12/04/20 | R Jones | L320 | A110 | Prepare documents for production | 0.9 |
| 12/04/20 | K Webb | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the Kelly Investigation | 0.5 |
| | | | | | 7.3 |

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Rose Jones | Partner | 1.8 | 425.00 | 765.00 |
| Nicole Bass | Discovery Counsel | 4.6 | 325.00 | 1,495.00 |
| Katherine Webb | Privilege Review Attorney | 0.9 | 280.00 | 252.00 |
| Total | | 7.3 | | $2,512.00 |

44444     Purdue Pharma, LP (Document Matters)                                    Invoice No. 10404893
190017    In Re Kelly                                                                              Page 3
01/19/21

**Task Summary - Fees**

| Task | | Hours | Value |
|------|---|-------|-------|
| L320 | Document Production (Defense) | 7.3 | 2,512.00 |
| | Total Fees | 7.3 | 2,512.00 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

Purdue Pharma, LP (Document Matters)
Sent Electronically

| | |
|---|---|
| Invoice No. | 10404976 |
| Invoice Date | 01/19/21 |
| Client No. | 44444 |
| Matter No. | 190016 |

RE: UCC Document Review
Client Matter Reference: 20200002840

For questions, contact:
Rose Jones +1 404 215 5828

For Professional Services Rendered through 12/31/20:

| | | |
|---|---|---:|
| Fees | $ | 308,484.00 |
| Less Tiered Discount | | -30,848.40 |
| **Total this Invoice** | **$** | **277,635.60** |

*Payment is Due Upon Receipt*

| 44444 | Purdue Pharma, LP (Document Matters) | | | | Invoice No. 10404976 |
| 190016 | UCC Document Review | | | | Page 2 |
| 01/19/21 | | | | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 11/24/20 | N Bass | L320 | A110 | Manage privilege review | 1.1 |
| 12/01/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 4.5 |
| 12/01/20 | R Jones | L320 | A110 | Prepare documents for production | 2.1 |
| 12/01/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 7.1 |
| 12/02/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 4.5 |
| 12/02/20 | R Jones | L320 | A110 | Prepare documents for production | 2.6 |
| 12/02/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 8.1 |
| 12/03/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 9.5 |
| 12/03/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.2 |
| 12/03/20 | R Jones | L320 | A110 | Prepare documents for production | 3.9 |
| 12/03/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.8 |
| 12/03/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 12/03/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 12/03/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 8.2 |
| 12/03/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.8 |
| 12/03/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 12/03/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents | 4.6 |

44444       Purdue Pharma, LP (Document Matters)                                        Invoice No. 10404976
190016      UCC Document Review                                                                        Page 3
01/19/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 12/03/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 12/04/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 12/04/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.5 |
| 12/04/20 | R Jones | L320 | A110 | Prepare documents for production | 2.4 |
| 12/04/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.9 |
| 12/04/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 12/04/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 12/04/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.8 |
| 12/04/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 8.4 |
| 12/04/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.9 |
| 12/04/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.9 |
| 12/04/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.6 |
| 12/04/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.9 |
| 12/04/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 12/05/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 4.1 |
| 12/05/20 | D Vandiver | L320 | A104 | Quality control for privilege in | 1.9 |

44444       Purdue Pharma, LP (Document Matters)                        Invoice No. 10404976
190016      UCC Document Review                                                      Page 4
01/19/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | connection with custodial documents relating to the UCC matter | |
| 12/05/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.9 |
| 12/06/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 1.2 |
| 12/06/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 2.3 |
| 12/07/20 | N Bass | L320 | A101 | Manage privilege review | 0.9 |
| 12/07/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 9.3 |
| 12/07/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.3 |
| 12/07/20 | R Jones | L320 | A110 | Prepare documents for production | 3.2 |
| 12/07/20 | D Kremer | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.9 |
| 12/07/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 12/07/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.7 |
| 12/07/20 | S McClure | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 12/07/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 9.4 |
| 12/07/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.4 |
| 12/07/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 0.2 |
| 12/07/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 12/07/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents | 0.7 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10404976
190016      UCC Document Review                                                                    Page 5
01/19/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 12/07/20 | A Wheeler | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.4 |
| 12/07/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 12/08/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 7.2 |
| 12/08/20 | R Jones | L320 | A110 | Prepare documents for production | 2.6 |
| 12/08/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 8.1 |
| 12/09/20 | N Bass | L320 | A101 | Manage privilege review | 1.1 |
| 12/09/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 12/09/20 | R Jones | L320 | A110 | Prepare documents for production | 1.2 |
| 12/09/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 7.3 |
| 12/10/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 12/10/20 | R Jones | L320 | A110 | Prepare documents for production | 1.4 |
| 12/10/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 7.2 |
| 12/11/20 | N Bass | L320 | A101 | Manage privilege review | 0.4 |
| 12/11/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 12/11/20 | D Handley | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 0.4 |
| 12/11/20 | R Jones | L320 | A110 | Prepare documents for production | 1.8 |
| 12/11/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 7.6 |
| 12/13/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 12/13/20 | R Jones | L320 | A110 | Prepare documents for production | 1.6 |

44444       Purdue Pharma, LP (Document Matters)                                    Invoice No. 10404976
190016      UCC Document Review                                                                    Page 6
01/19/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/14/20 | N Bass | L320 | A110 | Manage privilege review | 3.8 |
| 12/14/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 12/14/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 12/14/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 10.6 |
| 12/14/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 12/14/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 12/14/20 | R Jones | L320 | A110 | Prepare documents for production | 4.1 |
| 12/14/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.8 |
| 12/14/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.3 |
| 12/14/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 12/14/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 12/14/20 | S Orange | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 8.2 |
| 12/14/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.9 |
| 12/14/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.4 |
| 12/14/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.2 |
| 12/14/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 12/14/20 | S Tona | L320 | A104 | Manage QC for privilege in connection | 0.6 |

44444      Purdue Pharma, LP (Document Matters)                                    Invoice No. 10404976
190016     UCC Document Review                                                                  Page 7
01/19/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | with custodial documents relating to the UCC Investigation | |
| 12/14/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 12/14/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 12/15/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 12/15/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 12/15/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 11.4 |
| 12/15/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.9 |
| 12/15/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.3 |
| 12/15/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.2 |
| 12/15/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |
| 12/15/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 12/15/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 12/15/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.3 |
| 12/15/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 12/15/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 12/15/20 | H Wang | L320 | A104 | Quality control for privilege in | 8.6 |

44444      Purdue Pharma, LP (Document Matters)                          Invoice No. 10404976
190016     UCC Document Review                                                          Page 8
01/19/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | connection with custodial documents relating to the UCC matter | |
| 12/16/20 | N Bass | L320 | A101 | Manage privilege review | 3.9 |
| 12/16/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.3 |
| 12/16/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 12/16/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 10.8 |
| 12/16/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.8 |
| 12/16/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 12/16/20 | D Handley | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 1.2 |
| 12/16/20 | R Jones | L320 | A110 | Prepare documents for production | 1.1 |
| 12/16/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 12/16/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 12/16/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.3 |
| 12/16/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.4 |
| 12/16/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 12/16/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 12/16/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 12/16/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents | 8.2 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10404976
190016       UCC Document Review                                                Page 9
01/19/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 12/16/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 12/16/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 12/17/20 | N Bass | L320 | A101 | Manage privilege review | 3.3 |
| 12/17/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 12/17/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 12/17/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 11.2 |
| 12/17/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.3 |
| 12/17/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.8 |
| 12/17/20 | D Handley | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 0.8 |
| 12/17/20 | R Jones | L320 | A110 | Prepare documents for production | 2.9 |
| 12/17/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.8 |
| 12/17/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.9 |
| 12/17/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 12/17/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.3 |
| 12/17/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 12/17/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |

44444    Purdue Pharma, LP (Document Matters)                  Invoice No. 10404976
190016    UCC Document Review                                  Page 10
01/19/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/17/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.2 |
| 12/17/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 12/17/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 12/17/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 12/18/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.9 |
| 12/18/20 | N Bass | L320 | A110 | Manage privilege review | 2.7 |
| 12/18/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.8 |
| 12/18/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 12/18/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 10.9 |
| 12/18/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 12/18/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.7 |
| 12/18/20 | D Handley | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 1.2 |
| 12/18/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.5 |
| 12/18/20 | R Jones | L320 | A110 | Prepare documents for production | 1.3 |
| 12/18/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 12/18/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 12/18/20 | E McCafferty | L320 | A104 | Quality control for privilege in | 4.8 |

44444        Purdue Pharma, LP (Document Matters)                              Invoice No. 10404976
190016       UCC Document Review                                                              Page 11
01/19/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
|  |  |  |  | connection with custodial documents relating to the UCC matter |  |
| 12/18/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.8 |
| 12/18/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to UCC matter | 4.6 |
| 12/18/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.4 |
| 12/18/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 12/18/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.7 |
| 12/18/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.4 |
| 12/18/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 2.3 |
| 12/18/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 12/18/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 12/19/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 12/19/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 9.2 |
| 12/19/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.9 |
| 12/19/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.8 |
| 12/19/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 12/19/20 | R Jones | L320 | A110 | Prepare documents for production | 1.2 |

44444        Purdue Pharma, LP (Document Matters)                    Invoice No. 10404976
190016       UCC Document Review                                                  Page 12
01/19/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/19/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 12/19/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 12/19/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 12/19/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.7 |
| 12/19/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to UCC matter | 2.1 |
| 12/19/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 12/19/20 | J Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.3 |
| 12/19/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 12/19/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.2 |
| 12/19/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 12/19/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.8 |
| 12/20/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 12/20/20 | M Douglas | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 12/20/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 12/20/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10404976
190016     UCC Document Review                                             Page 13
01/19/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/20/20 | R Jones | L320 | A110 | Prepare documents for production | 1.4 |
| 12/20/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 12/20/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.7 |
| 12/20/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.3 |
| 12/20/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.3 |
| 12/20/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to UCC matter | 3.9 |
| 12/20/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.1 |
| 12/20/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 12/20/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.4 |
| 12/20/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 12/20/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 12/21/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.9 |
| 12/21/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.2 |
| 12/21/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 12/21/20 | D Handley | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 1.6 |
| 12/21/20 | R Jones | L320 | A110 | Prepare documents for production | 6.8 |
| 12/21/20 | C Magee | L320 | A104 | Quality control for privilege in | 2.9 |

44444      Purdue Pharma, LP (Document Matters)                         Invoice No. 10404976
190016     UCC Document Review                                                      Page 14
01/19/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|---|---|---|---|---|---|
| | | | | connection with custodial documents relating to the UCC matter | |
| 12/21/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.6 |
| 12/21/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.4 |
| 12/21/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.4 |
| 12/21/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.6 |
| 12/21/20 | J Saxon | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 12/21/20 | N Sherman | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 12/21/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 7.1 |
| 12/21/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 12/21/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.4 |
| 12/21/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.4 |
| 12/22/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 12/22/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.9 |
| 12/22/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.7 |
| 12/22/20 | D Handley | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 0.7 |
| 12/22/20 | R Jones | L320 | A110 | Prepare documents for production | 3.2 |

44444      Purdue Pharma, LP (Document Matters)                            Invoice No. 10404976
190016     UCC Document Review                                                         Page 15
01/19/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/22/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 12/22/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 12/22/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.7 |
| 12/22/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.8 |
| 12/22/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 12/22/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 0.6 |
| 12/22/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.9 |
| 12/22/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 12/23/20 | A Azim | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 7.1 |
| 12/23/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.2 |
| 12/23/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.1 |
| 12/23/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 12/23/20 | G Greco | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.6 |
| 12/23/20 | D Handley | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 0.6 |
| 12/23/20 | R Jones | L320 | A110 | Prepare documents for production | 2.3 |
| 12/23/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents | 0.7 |

44444        Purdue Pharma, LP (Document Matters)                                Invoice No. 10404976
190016       UCC Document Review                                                              Page 16
01/19/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 12/23/20 | L Maryscuk | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.8 |
| 12/23/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.6 |
| 12/23/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.4 |
| 12/23/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 12/23/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 1.1 |
| 12/23/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.7 |
| 12/23/20 | H Wang | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 12/24/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.9 |
| 12/24/20 | F Evans | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.3 |
| 12/24/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.9 |
| 12/24/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.5 |
| 12/25/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.5 |
| 12/25/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.5 |
| 12/25/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.4 |
| 12/26/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents | 3.2 |

44444    Purdue Pharma, LP (Document Matters)           Invoice No. 10404976
190016    UCC Document Review                                     Page 17
01/19/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | relating to the UCC matter | |
| 12/26/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 12/26/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.5 |
| 12/26/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.3 |
| 12/26/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 12/26/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.2 |
| 12/27/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.8 |
| 12/27/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 12/27/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.2 |
| 12/27/20 | J Peng | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 12/27/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.2 |
| 12/27/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.1 |
| 12/28/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 5.1 |
| 12/28/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.1 |
| 12/28/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 9.1 |
| 12/28/20 | D Handley | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the | 1.1 |

44444    Purdue Pharma, LP (Document Matters)    Invoice No. 10404976
190016    UCC Document Review    Page 18
01/19/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| | | | | UCC investigation | |
| 12/28/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 12/28/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.2 |
| 12/28/20 | R Jones | L320 | A110 | Prepare documents for production | 2.6 |
| 12/28/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.7 |
| 12/28/20 | E McCafferty | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 12/28/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.4 |
| 12/28/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 12/28/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 10.1 |
| 12/28/20 | T Williams | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.8 |
| 12/29/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 3.3 |
| 12/29/20 | E Crockett | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.1 |
| 12/29/20 | A Gibson | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.9 |
| 12/29/20 | D Handley | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 0.6 |
| 12/29/20 | C Harris | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.6 |
| 12/29/20 | R Jones | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 8.1 |
| 12/29/20 | R Jones | L320 | A110 | Prepare documents for production | 0.9 |

44444        Purdue Pharma, LP (Document Matters)                                    Invoice No. 10404976
190016       UCC Document Review                                                            Page 19
01/19/21

| Date | Timekeeper | Task | Activity | Description | Hours |
|------|-----------|------|----------|-------------|-------|
| 12/29/20 | C Magee | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.5 |
| 12/29/20 | B Neufeld | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 0.7 |
| 12/29/20 | E Smedley | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 4.9 |
| 12/29/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 2.3 |
| 12/29/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 6.6 |
| 12/30/20 | J Cone | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 2.4 |
| 12/30/20 | D Handley | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC investigation | 0.6 |
| 12/30/20 | R Jones | L320 | A110 | Prepare documents for production | 0.6 |
| 12/30/20 | S Tona | L320 | A104 | Manage QC for privilege in connection with custodial documents relating to the UCC Investigation | 1.2 |
| 12/30/20 | D Vandiver | L320 | A104 | Quality control for privilege in connection with custodial documents relating to the UCC matter | 1.3 |

1376.0

44444      Purdue Pharma, LP (Document Matters)                    Invoice No. 10404976
190016     UCC Document Review                                              Page 20
01/19/21

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| Rose Jones | Partner | 51.2 | 425.00 | 21,760.00 |
| James Cone | Privilege Review Attorney | 56.5 | 215.00 | 12,147.50 |
| Bob Neufeld | Privilege Review Attorney | 30.5 | 215.00 | 6,557.50 |
| Ahsin Azim | Privilege Review Attorney | 22.0 | 215.00 | 4,730.00 |
| Elizabeth Crockett | Privilege Review Attorney | 25.9 | 215.00 | 5,568.50 |
| Julie Peng | Privilege Review Attorney | 41.6 | 215.00 | 8,944.00 |
| Nicole Bass | Discovery Counsel | 17.2 | 325.00 | 5,590.00 |
| Michael Douglas | Privilege Review Attorney | 142.0 | 215.00 | 30,530.00 |
| Frankie Evans | Privilege Review Attorney | 56.4 | 215.00 | 12,126.00 |
| Gary Greco | Privilege Review Attorney | 48.9 | 215.00 | 10,513.50 |
| Remy Jones | Privilege Review Attorney | 16.3 | 215.00 | 3,504.50 |
| Deborah Kremer | Privilege Review Attorney | 18.6 | 215.00 | 3,999.00 |
| Caroline Magee | Privilege Review Attorney | 32.4 | 215.00 | 6,966.00 |
| Lori Maryscuk | Privilege Review Attorney | 91.2 | 215.00 | 19,608.00 |
| Ed McCafferty | Privilege Review Attorney | 48.7 | 215.00 | 10,470.50 |
| Scott McClure | Privilege Review Attorney | 10.5 | 215.00 | 2,257.50 |
| Shane Orange | Privilege Review Attorney | 86.0 | 215.00 | 18,490.00 |
| Eric Smedley | Privilege Review Attorney | 35.1 | 215.00 | 7,546.50 |
| Sarah Tona | Privilege Review Attorney | 15.4 | 215.00 | 3,311.00 |
| David Vandiver | Privilege Review Attorney | 144.5 | 215.00 | 31,067.50 |
| Amanda Wheeler | Privilege Review Attorney | 14.6 | 215.00 | 3,139.00 |
| Treaves Williams | Privilege Review Attorney | 64.6 | 215.00 | 13,889.00 |
| Austin Gibson | Privilege Review Attorney | 58.1 | 215.00 | 12,491.50 |
| Chris Harris | Privilege Review Attorney | 15.7 | 215.00 | 3,375.50 |
| Justin Saxon | Privilege Review Attorney | 54.0 | 215.00 | 11,610.00 |
| Nathaniel Sherman | Privilege Review Attorney | 49.8 | 215.00 | 10,707.00 |
| Joseph Sherman | Privilege Review Attorney | 56.3 | 215.00 | 12,104.50 |
| Hao Wang | Privilege Review Attorney | 63.2 | 215.00 | 13,588.00 |
| Dan Handley | Paralegal | 8.8 | 215.00 | 1,892.00 |
| Total | | 1376.0 | | $308,484.00 |

44444     Purdue Pharma, LP (Document Matters)                          Invoice No. 10404976
190016    UCC Document Review                                           Page 21
01/19/21

**Task Summary - Fees**

| Task | | Hours | Value |
|---|---|---|---|
| L320 | Document Production (Defense) | 1376.0 | 308,484.00 |
| | Total Fees | 1376.0 | 308,484.00 |