**Objection Deadline: February 2, 2021 @ 12:00 p.m. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649  (RDD) |
| Debtors. | (Jointly Administered) |

**FIFTEENTH MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP,**
**FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS FOR**
**ALLOWANCE OF COMPENSATION FOR SERVICES**
**RENDERED AND FOR REIMBURSEMENT OF EXPENSES**
**FOR THE PERIOD OF NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| | | |
|---|---|---|
| **Name of Applicant:** | **ALIXPARTNERS, LLP** | |
| **Applicant's Role in Case:** | **Financial Advisor to the Chapter 11 Debtors** | |
| **Date Order of Employment Signed:** | **November 21, 2019 [Docket No. 528]**, *Nunc Pro Tunc* **to September 15, 2019** | |
| **Time period covered by this statement:** | **Beginning of Period** | **End of Period** |
| | **November 1, 2020** | **November 30, 2020** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested in this statement:** | **$534,328.40 (80% of $667,910.50)** | |
| **Total expenses requested in this statement:** | **$3.32** | |
| **Total fees and expenses requested in this statement:** | **$534,331.72** | |
| **This is a(n):   X   Monthly Application ___   Interim Application ___   Final Application** | | |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FOR THE PERIOD NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,195 | 13.4 | $      16,013.00 |
| Richard Collura | Managing Director | $1,090 | 16.8 | 18,312.00 |
| Jesse DelConte | Director | $950 | 136.4 | 129,580.00 |
| Kevin M McCafferty | Director | $950 | 169.7 | 161,215.00 |
| Mark F Rule | Director | $910 | 2.4 | 2,184.00 |
| Gabe J Koch | Director | $840 | 49.8 | 41,832.00 |
| HS Bhattal | Director | $840 | 34.2 | 28,728.00 |
| Sam J Canniff | Senior Vice President | $645 | 30.2 | 19,479.00 |
| Kristina Galbraith | Senior Vice President | $645 | 3.0 | 1,935.00 |
| Kaitlyn A Sundt | Senior Vice President | $510 | 1.5 | 765.00 |
| Andrew D DePalma | Vice President | $515 | 149.5 | 76,992.50 |
| Lan T Nguyen | Vice President | $515 | 122.2 | 62,933.00 |
| Sam K Lemack | Vice President | $515 | 134.1 | 69,061.50 |
| Nate A Simon | Vice President | $515 | 56.0 | 28,840.00 |
| Tammy Brewer | Vice President | $450 | 11.5 | 5,175.00 |
| Melanie McCabe | Vice President | $415 | 9.7 | 4,025.50 |
| Roy Ellis Ochoa | Consultant | $420 | 2.0 | 840.00 |
| **Total Professional Hours and Fees** | | | **942.4** | **$    667,910.50** |
| Less 50% Travel Fees | | | | - |
| **Subtotal** | | | | **$    667,910.50** |
| Less 20% Holdback | | | | (133,582.10) |
| **Invoice Total** | | | | **$    534,328.40** |
| | | | | |
| **Average Billing Rate** | | | | **$          708.73** |

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FOR THE PERIOD NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| CODE | MATTER CATEGORY | HOURS | FEES |
|------|-----------------|-------|------|
| 101 | Chapter 11 Process/Case Management | 65.4 | $ 51,127.00 |
| 103 | Cash Management | 217.3 | 117,910.50 |
| 104 | Communication with Interested Parties | 50.4 | 34,743.00 |
| 105 | U.S. Trustee / Court Reporting Requirements | 21.5 | 11,725.00 |
| 106 | Business Analysis & Operations | 385.6 | 322,740.00 |
| 107 | POR Development | 34.7 | 20,298.50 |
| 110 | Special Projects | 65.7 | 34,225.50 |
| 112 | Retention and Engagement Administration | 1.1 | 740.50 |
| 113 | Fee Statements and Fee Applications | 33.5 | 20,225.50 |
| 114 | Court Hearings | 13.6 | 12,227.00 |
| 115 | Forensic Analysis | 53.6 | 41,948.00 |
| | | **942.4** | **$ 667,910.50** |

| | | Average Billing Rate | $ 708.73 |
|--|--|----------------------|----------|

AlixPartners, LLP ("AlixPartners"), as financial advisor to the Debtors and its affiliated Debtors, (collectively, the "Debtors"), hereby submits this Fifteenth Monthly Fee Statement seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses for the period November 1, 2020 through November 30, 2020 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 528] and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to the September 16, 2019* [Docket No. 528].

Detailed time descriptions of the services performed by each professional, organized by discrete project and by day is attached hereto as **Exhibit A**.  Exhibit A (a) identifies the individuals that rendered services in each subject matter; (b) describes each activity or service that each individual performed; and (c) states the number of hours (in tenths of an hour) spent by each individual providing the services during the Compensation Period.

A detailed analysis of the out-of-pocket expenses showing the amount incurred by each professional in each expense category by day is attached hereto as **Exhibit B**.

*[Remainder of page intentionally left blank.]*

**WHEREFORE**, AlixPartners respectfully requests that it be granted an allowance of compensation for professional services rendered during the Compensation Period in the amount of $667,910.50, without prejudice to a final allowance of compensation, plus reimbursement of actual and necessary out-of-pocket expenses incurred in the amount of $3.32, and that the Court grant AlixPartners such other and further relief as is just and proper.  Pursuant to the Interim Compensation Order, AlixPartners seeks payment of professional fees in the amount of $534,328.40 (80% of $667,910.50) and expenses in the amount of $3.32, for a total amount of $534,331.72.

Dated:   January 19, 2020                    ALIXPARTNERS, LLP
                                             909 Third Avenue, 28th Floor
                                             New York, NY  10022


                                             */s/ Lisa Donahue*
                                             By:  Lisa Donahue
                                                   Managing Director

# Exhibit A

**AlixPartners, LLP**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2130703-2 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/02/20 | SKL | Finalize remaining updates to the September flash report and circulate to J. Lowne and R. Aleali (both Purdue) for final sign-off. | 1.50 |
| 11/02/20 | HSB | Review KEIP motion draft prepared by Davis Polk and prepared notes with updates for recent financial performance | 0.60 |
| 11/03/20 | HSB | Weekly professionals call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, L. Donahue, G. Koch and H. Bhattal (all AlixPartners) re: catch up and planning. | 0.50 |
| 11/03/20 | LJD | Weekly professionals call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, L. Donahue, G. Koch and H. Bhattal (all AlixPartners) re: catch up and planning. | 0.50 |
| 11/03/20 | GJK | Weekly professionals call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, L. Donahue, G. Koch and H. Bhattal (all AlixPartners) re: catch up and planning. | 0.50 |
| 11/03/20 | JD | Weekly professionals call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT), J. DelConte, L. Donahue, G. Koch and H. Bhattal (all AlixPartners) re: catch up and planning. | 0.50 |
| 11/03/20 | JD | Prepare agenda for weekly professionals call. | 0.30 |
| 11/05/20 | SKL | Review latest October flash report for financials relevant to the KEIP/KERP draft response and update list of key metrics and source info accordingly. | 1.90 |
| 11/05/20 | HSB | Review FTI correspondence and list of requested items | 0.20 |
| 11/05/20 | HSB | Review summary status of Purdue pipeline assets | 0.30 |
| 11/06/20 | ADD | Call with H. Bhattal, A. DePalma, L. Donahue, G. Koch, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: | 0.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2130703-2

Re:                     Chapter 11 Process/Case Management
Client/Matter #         012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|  |  | weekly update call. |  |
| 11/06/20 | HSB | Call with H. Bhattal, A. DePalma, L. Donahue, G. Koch, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly update call. | 0.40 |
| 11/06/20 | HSB | Prepare notes and agenda for update call with case related developments | 0.30 |
| 11/06/20 | KM | Call with H. Bhattal, A. DePalma, L. Donahue, G. Koch, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly update call. | 0.40 |
| 11/06/20 | LTN | Call with H. Bhattal, A. DePalma, L. Donahue, G. Koch, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly update call. | 0.40 |
| 11/06/20 | SKL | Finalize review of additional new vendors and invoices provided by C. MacDonald (Purdue) and update the accounts payable database accordingly. | 1.10 |
| 11/06/20 | LJD | Call with H. Bhattal, A. DePalma, L. Donahue, G. Koch, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly update call. | 0.40 |
| 11/06/20 | GJK | Call with H. Bhattal, A. DePalma, L. Donahue, G. Koch, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly update call. | 0.40 |
| 11/06/20 | NAS | Call with H. Bhattal, A. DePalma, L. Donahue, G. Koch, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly update call. | 0.40 |
| 11/09/20 | GJK | Call with G. Koch and J. DelConte (both AlixPartners) re: trust transfer process. | 0.30 |
| 11/09/20 | JD | Call with G. Koch and J. DelConte (both AlixPartners) re: trust transfer process. | 0.30 |
| 11/09/20 | JD | Correspondence with Davis Polk re: trust transfer call. | 0.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2130703-2

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/10/20 | JD | Call with M. Kesselman (Purdue), M. Huebner, C. Robertson, E. Vonnegut (all Davis Polk), T. Coleman, J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, H. Bhattal, J. DelConte (all AlixPartners) re: weekly catch up call. | 0.80 |
| 11/10/20 | NAS | Review Purdue media report. | 0.30 |
| 11/10/20 | LJD | Call with M. Kesselman (Purdue), M. Huebner, C. Robertson, E. Vonnegut (all Davis Polk), T. Coleman, J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, H. Bhattal, J. DelConte (all AlixPartners) re: weekly catch up call. | 0.80 |
| 11/10/20 | HSB | Call with M. Kesselman (Purdue), M. Huebner, C. Robertson, E. Vonnegut (all Davis Polk), T. Coleman, J. O'Connell, J. Turner, T. Melvin (all PJT), L. Donahue, H. Bhattal, J. DelConte (all AlixPartners) re: weekly catch up call. | 0.80 |
| 11/11/20 | HSB | Review debtor statement filed re: payment by the Sackler families to DOJ | 0.20 |
| 11/11/20 | ADD | Call with J. DelConte, G. Koch, A. DePalma (all AlixPartners), Z. Levine, A. Lele, E. Diggs (all Davis Polk) re: trust transfer process. | 0.50 |
| 11/11/20 | GJK | Call with G. Koch and J. DelConte (both AlixPartners) re: trust transfer process. | 0.20 |
| 11/11/20 | GJK | Call with J. DelConte, G. Koch, A. DePalma (all AlixPartners), Z. Levine, A. Lele, E. Diggs (all Davis Polk) re: trust transfer process. | 0.50 |
| 11/11/20 | JD | Create agenda for weekly call tomorrow with management. | 0.40 |
| 11/11/20 | JD | Call with G. Koch and J. DelConte (both AlixPartners) re: trust transfer process. | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2130703-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/11/20 | JD | Correspondence with Jefferies and A. DePalma (AlixPartners) re: IQVIA data. | 0.20 |
| 11/11/20 | JD | Call with J. DelConte, G. Koch, A. DePalma (all AlixPartners), Z. Levine, A. Lele, E. Diggs (all Davis Polk) re: trust transfer process. | 0.50 |
| 11/11/20 | JD | Call with R. Aleali (Purdue) re: trust transfer workstream. | 0.50 |
| 11/12/20 | JD | Call with C. Landau, M. Kesselman, R. Aleali, J. Lowne (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, H. Bhattal, J. DelConte (all AlixPartners) re: weekly update and planning meeting. | 0.70 |
| 11/12/20 | JD | Review 9019 objections filed on the docket. | 1.20 |
| 11/12/20 | JD | Call with J. DelConte and A. DePalma (both AlixPartners) re: open diligence and trust transfer workstreams. | 0.40 |
| 11/12/20 | LJD | Review agenda for Purdue weekly update call with management and advisors | 0.20 |
| 11/12/20 | LJD | Call with C. Landau, M. Kesselman, R. Aleali, J. Lowne (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, H. Bhattal, J. DelConte (all AlixPartners) re: weekly update and planning meeting. | 0.70 |
| 11/12/20 | SKL | Update conversation with H. Bhattal, S. Lemack (both AlixPartners) on various case related matters. | 0.70 |
| 11/12/20 | ADD | Call with J. DelConte and A. DePalma (both AlixPartners) re: open diligence and trust transfer workstreams. | 0.40 |
| 11/12/20 | HSB | Review objection of ad hoc group of non-consenting states to debtors' settlement with DOJ | 0.30 |
| 11/12/20 | HSB | Review objection of ad hoc Committee on Accountability to debtors' settlement with DOJ | 0.20 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2130703-2 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/12/20 | HSB | Review motion filed by third party (as amici curiae) in opposition to debtors' settlement with DOJ | 0.10 |
| 11/12/20 | HSB | Call with C. Landau, M. Kesselman, R. Aleali, J. Lowne (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, T. Coleman, J. Turner, T. Melvin (all PJT), L. Donahue, H. Bhattal, J. DelConte (all AlixPartners) re: weekly update and planning meeting. | 0.70 |
| 11/12/20 | HSB | Update conversation with H. Bhattal, S. Lemack (both AlixPartners) on various case related matters. | 0.70 |
| 11/13/20 | HSB | Prepare notes and agenda for update call with case related developments | 0.20 |
| 11/13/20 | HSB | Call with H. Bhattal, J. DelConte, L. Donahue, G. Koch, S. Lemack, L. Nguyen (all AlixPartners) re: weekly update | 0.70 |
| 11/13/20 | ADD | Review and reconcile assigned contract list to Rhodes Tech Executed Agreement List. | 1.20 |
| 11/13/20 | LTN | Call with H. Bhattal, J. DelConte, L. Donahue, G. Koch, S. Lemack, L. Nguyen (all AlixPartners) re: weekly update | 0.70 |
| 11/13/20 | SKL | Call with H. Bhattal, J. DelConte, L. Donahue, G. Koch, S. Lemack, L. Nguyen (all AlixPartners) re: weekly update | 0.70 |
| 11/13/20 | LJD | Call with H. Bhattal, J. DelConte, L. Donahue, G. Koch, S. Lemack, L. Nguyen (all AlixPartners) re: weekly update | 0.70 |
| 11/13/20 | LJD | Review fee application and comment | 1.50 |
| 11/13/20 | GJK | Call with H. Bhattal, J. DelConte, L. Donahue, G. Koch, S. Lemack, L. Nguyen (all AlixPartners) re: weekly update | 0.70 |
| 11/13/20 | JD | Review supplemental KEIP order draft. | 0.40 |
| 11/13/20 | JD | Review agenda for today's AlixPartners call. | 0.20 |
| 11/13/20 | JD | Call with H. Bhattal, J. DelConte, L. Donahue, G. Koch, S. Lemack, L. Nguyen (all AlixPartners) re: weekly update | 0.70 |
| 11/16/20 | JD | Review materials and correspondence from Purdue and | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2130703-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Davis Polk re: unclaimed property. | |
| 11/16/20 | JD | Review draft CDA mark-up for third party discussions. | 0.20 |
| 11/16/20 | JD | Review latest KEIP Reply brief to be filed prior to the hearing. | 0.50 |
| 11/16/20 | HSB | Review proposed order filed by Davis Polk re: 9019 settlement between the debtors & DOJ | 0.30 |
| 11/16/20 | HSB | Review Third Monitor Report | 0.40 |
| 11/16/20 | HSB | Review Davis Polk's stipulation of settlement re: production of privileged documents to UCC | 0.20 |
| 11/17/20 | HSB | Review supplemental reply filed by Davis Polk re: KERP | 0.20 |
| 11/17/20 | JD | Review insurance chart for trust transfer process. | 0.30 |
| 11/17/20 | NAS | Review motions and press related to DOJ settlement. | 1.30 |
| 11/17/20 | LJD | Review UCC presentation and comment | 1.50 |
| 11/18/20 | JD | Correspondence with G. Koch (AlixPartners) re: trust transfer process. | 0.20 |
| 11/18/20 | JD | Review and comment on agenda for call tomorrow morning. | 0.20 |
| 11/18/20 | JD | Correspondence with PJT, Davis Polk and Purdue re: third party discussions. | 0.40 |
| 11/18/20 | HSB | Review correspondence re: diligence request and coordination | 0.10 |
| 11/19/20 | LJD | Board debrief call with K. Buckfire (Board Member) | 0.50 |
| 11/20/20 | LJD | Call with H. Bhattal, J. DelConte, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly update call | 0.70 |
| 11/20/20 | LJD | Update call with K. Buckfire (Board Member) | 0.30 |
| 11/20/20 | SKL | Call with H. Bhattal, J. DelConte, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                   2130703-2

Re:                         Chapter 11 Process/Case Management
Client/Matter #             012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | AlixPartners) re: weekly update call | |
| 11/20/20 | NAS | Call with H. Bhattal, J. DelConte, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly update call | 0.70 |
| 11/20/20 | NAS | Correspondence with G. Koch (AlixPartners) and J. DelConte (AlixPartners) re: draft of transfer workplan. | 0.40 |
| 11/20/20 | NAS | Review motions related to production of privileged documents. | 1.00 |
| 11/20/20 | NAS | Revise transfer workplan following feedback from G. Koch (AlixPartners). | 2.10 |
| 11/20/20 | GJK | Call with H. Bhattal, J. DelConte, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly update call | 0.70 |
| 11/20/20 | JD | Call with H. Bhattal, J. DelConte, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly update call | 0.70 |
| 11/20/20 | JD | Review and provide comments on AlixPartners call agenda. | 0.20 |
| 11/20/20 | KM | Call with H. Bhattal, J. DelConte, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly update call | 0.70 |
| 11/20/20 | HSB | Call with H. Bhattal, J. DelConte, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly update call | 0.70 |
| 11/20/20 | HSB | Prepare notes and agenda for update call with case related developments | 0.20 |
| 11/20/20 | LTN | Call with H. Bhattal, J. DelConte, L. Donahue, G. Koch, S. Lemack, K. McCafferty, L. Nguyen, N. Simon (all AlixPartners) re: weekly update call | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2130703-2

Re:               Chapter 11 Process/Case Management
Client/Matter #       012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/23/20 | JD | Call with G. Koch, J. DelConte, N. Simon, S. Lemack (all AlixPartners), R. Aleali, K. McCarthy, B. Miller (all Purdue), C. Robertson, A. Lele and E. Diggs (all DPW) to review Purdue transfer workplan. | 0.50 |
| 11/23/20 | GJK | Call with G. Koch, J. DelConte, N. Simon, S. Lemack (all AlixPartners), R. Aleali, K. McCarthy, B. Miller (all Purdue), C. Robertson, A. Lele and E. Diggs (all DPW) to review Purdue transfer workplan. | 0.50 |
| 11/23/20 | GJK | Debrief with G. Koch, N. Simon, S. Lemack (all AlixPartners) following transfer workplan call with DPW and Purdue. | 0.30 |
| 11/23/20 | GJK | Coordinate and plan for transfer work plan. | 1.50 |
| 11/23/20 | NAS | Research 2018-2019 compensation question from C. Oluwole (DPW) and C. Dysard (Spears & Imes). | 1.40 |
| 11/23/20 | NAS | Draft transfer workplan notes from AlixPartners/DPW/Purdue to distribute to team. | 0.20 |
| 11/23/20 | NAS | Call with C. Oluwole (DPW) and C. Dysard (Spears & Imes) to discuss questions related to 2018-2019 compensation schedules. | 0.20 |
| 11/23/20 | NAS | Research SmartSheet functionality to use for Purdue transfer PMO workstream. | 0.80 |
| 11/23/20 | NAS | Call with G. Koch, J. DelConte, N. Simon, S. Lemack (all AlixPartners), R. Aleali, K. McCarthy, B. Miller (all Purdue), C. Robertson, A. Lele and E. Diggs (all DPW) to review Purdue transfer workplan. | 0.50 |
| 11/23/20 | NAS | Debrief with G. Koch, N. Simon, S. Lemack (all AlixPartners) following transfer workplan call with DPW and Purdue. | 0.30 |
| 11/23/20 | SKL | Call with G. Koch, J. DelConte, N. Simon, S. Lemack (all AlixPartners), R. Aleali, K. McCarthy, B. Miller (all | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2130703-2

Re:                 Chapter 11 Process/Case Management
Client/Matter #     012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Purdue), C. Robertson, A. Lele and E. Diggs (all DPW) to review Purdue transfer workplan. | |
| 11/23/20 | SKL | Debrief with G. Koch, N. Simon, S. Lemack (all AlixPartners) following transfer workplan call with DPW and Purdue. | 0.30 |
| 11/24/20 | SKL | Review Smartsheets set-up for project Catalyst and begin preparing list of updates to incorporate the latest Purdue transfer workplan. | 1.80 |
| 11/24/20 | LJD | Call with L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners), M. Huebner, C. Robertson (both Davis Polk), J. O'Connell, T. Coleman, T. Melvin, J. Turner (all PJT) re: weekly check in and go-forward planning. | 0.60 |
| 11/24/20 | NAS | Review press related to Purdue guilty plea. | 0.60 |
| 11/24/20 | NAS | Review notes/action items related to transfer workplan. | 0.40 |
| 11/24/20 | JD | Call with L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners), M. Huebner, C. Robertson (both Davis Polk), J. O'Connell, T. Coleman, T. Melvin, J. Turner (all PJT) re: weekly check in and go-forward planning. | 0.60 |
| 11/24/20 | HSB | Call with L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners), M. Huebner, C. Robertson (both Davis Polk), J. O'Connell, T. Coleman, T. Melvin, J. Turner (all PJT) re: weekly check in and go-forward planning. | 0.60 |
| 11/24/20 | HSB | Review excel summary of sales data prepared by A. DePalma (AlixPartners) | 0.30 |
| 11/25/20 | HSB | Review excel summary of sales data | 0.10 |
| 11/25/20 | JD | Review staffing planning for potential tax modeling work stream. | 0.30 |
| 11/25/20 | JD | Review ordinary course professional summary prior to filing. | 0.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2130703-2 |
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/29/20 | NAS | Correspondence with G. Koch (AlixPartners) re: transfer workplan. | 0.10 |
| 11/30/20 | NAS | Review Smartsheet project management examples provided by B. Morey (AlixPartners). | 0.80 |
| 11/30/20 | NAS | Call with G. Koch, N. Simon, S. Lemack (all AlixPartners), and B. Morey (AlixPartners) to review project management Smartsheet tools. | 0.30 |
| 11/30/20 | GJK | Review of set up structure options for Transfer PMO. | 2.00 |
| 11/30/20 | GJK | Call with G. Koch, N. Simon, S. Lemack (all AlixPartners), and B. Morey (AlixPartners) to review project management Smartsheet tools. | 0.30 |
| 11/30/20 | GJK | Correspondence with S Lemack (AlixPartners) re: setting up PMO files for Transfer process. | 0.30 |
| 11/30/20 | SKL | Call with G. Koch, N. Simon, S. Lemack (all AlixPartners), and B. Morey (AlixPartners) to review project management Smartsheet tools. | 0.30 |
| 11/30/20 | JD | Correspondence with G. Koch (AlixPartners) and Davis Polk re: trust transfer work stream. | 0.30 |
| 11/30/20 | JD | Correspondence with PJT re: new dataroom exchange. | 0.30 |
| | | **Total** | **65.40** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice #        | 2130703-2                             |
|------------------|---------------------------------------|
| Re:              | Chapter 11 Process/Case Management     |
| Client/Matter #  | 012589.00101                          |

**Fee Recap:**

| Consultant          | Hours  | Rate     | Amount     |
|---------------------|--------|----------|------------|
| Andrew D DePalma    | 2.50   | 515.00   | 1,287.50   |
| Sam K Lemack        | 9.50   | 515.00   | 4,892.50   |
| Lan T Nguyen        | 1.80   | 515.00   | 927.00     |
| Nate A Simon        | 11.80  | 515.00   | 6,077.00   |
| Gabe J Koch         | 8.20   | 840.00   | 6,888.00   |
| HS Bhattal          | 9.30   | 840.00   | 7,812.00   |
| Kevin M McCafferty  | 1.10   | 950.00   | 1,045.00   |
| Jesse DelConte      | 12.80  | 950.00   | 12,160.00  |
| Lisa Donahue        | 8.40   | 1,195.00 | 10,038.00  |
| **Total Hours & Fees** | **65.40** |      | **51,127.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2130703-2 |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/02/20 | JD | Review and provide comments on the latest forecast to actual cash report. | 0.40 |
| 11/02/20 | SKL | Create accounts payable release file. | 0.70 |
| 11/02/20 | SKL | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review and discuss latest feedback re: weekly cash report and begin preparing filing-to-date cash actuals summary. | 1.00 |
| 11/02/20 | SKL | Review and finalize filing-to-date cash actuals summary and circulate internally. | 2.10 |
| 11/02/20 | SKL | Review the week ended 10/24 cash report and provide updated notes and feedback to update accordingly. | 2.30 |
| 11/02/20 | SKL | Review cash actuals feedback and comments prior to afternoon meeting with L. Nguyen (AlixPartners) and prepare notes and updates accordingly. | 0.60 |
| 11/02/20 | HSB | Review weekly cash report prepared by L. Nguyen (AlixPartners) for week ended 10/23/2020 along with underlying excel worksheet | 0.70 |
| 11/02/20 | HSB | Review recent cash activity details prepared by S. Lemack (AlixPartners) | 0.20 |
| 11/02/20 | LTN | Finalize updates to the weekly cash report deck for the week ended 10/23 and circulate for internal sign-off | 1.60 |
| 11/02/20 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 10/30 cash report | 1.60 |
| 11/02/20 | LTN | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review and discuss latest feedback re: weekly cash report and begin preparing filing-to-date cash actuals summary. | 1.00 |
| 11/02/20 | LTN | Prepare cash actual report for Purdue and Rhodes entities post-petition per J. DelConte (AlixPartners) request | 1.10 |
| 11/03/20 | LTN | Update the latest Paysource cash transaction report and categorized for the week ended 10/30 cash report | 2.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2130703-2 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/03/20 | LTN | Prepare the detailed and summary cash report for Purdue & Rhodes entities for the week ended 10/30 | 1.20 |
| 11/03/20 | LTN | Prepare IAC transaction summary and a list of open transactions | 1.70 |
| 11/03/20 | LTN | Reconcile the latest investment activity files and updated the investment section of the week ended 10/30 weekly cash report accordingly | 0.40 |
| 11/03/20 | LTN | Prepare the latest Purdue forecast to actual variance analysis for week ended 10/30 | 1.40 |
| 11/03/20 | HSB | Review Purdue management presentation with most Sept 2020 year to date financial information for Purdue | 0.70 |
| 11/03/20 | HSB | Review excel file with long term projections prepared by Purdue management with latest estimates as of Aug 2020 | 0.70 |
| 11/03/20 | SKL | Create accounts payable release file. | 0.70 |
| 11/03/20 | JD | Review cash actuals since filing for both Rhodes and Purdue. Review for recent and year-over-year trends. | 1.40 |
| 11/03/20 | JD | Call with J. Lowne (Purdue) re: business plan presentations. | 0.30 |
| 11/04/20 | SKL | Create accounts payable release file. | 0.80 |
| 11/04/20 | SKL | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review and discuss latest feedback re: week ended 10/30 cash report | 1.00 |
| 11/04/20 | SKL | Review latest feedback provided by E. Nowakowski and R. Brown (both Purdue) and put together updated payroll cash summary accordingly. | 1.60 |
| 11/04/20 | SKL | Review latest updates made to the Restructuring Professional fee tracker based on latest fee applications filed. | 1.80 |
| 11/04/20 | SKL | Review latest updates made to the Retain Professional fee | 2.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2130703-2

Re:                  Cash Management
Client/Matter #      012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | tracker based on latest fee applications filed. | |
| 11/04/20 | SKL | Update critical vendor form based on feedback provided by H. Benson (Purdue) and circulate to R. Haberlin (Purdue) for final sign-off. | 0.60 |
| 11/04/20 | HSB | Review UCC and NCSG statement in response to the Sackler motion for approval of payment to DOJ | 0.20 |
| 11/04/20 | HSB | Review excel file with OCP tracking | 0.30 |
| 11/04/20 | HSB | Attend Business Development Budget call with Purdue management team members | 0.10 |
| 11/04/20 | HSB | Review Business Development Budget presentation prepared by Purdue management | 0.20 |
| 11/04/20 | LTN | Review the latest fee applications filed by restructuring and retained professionals from the docket and update our tracker | 2.20 |
| 11/04/20 | LTN | Begin reconciliation of the latest professional and retained professional fee applications vs the 13-week cash forecast | 1.70 |
| 11/04/20 | LTN | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review and discuss latest feedback re: week ended 10/30 cash report | 1.00 |
| 11/04/20 | LTN | Correspondence to various Purdue teams re: additional details on cash transactions for the week ended 10.30 | 0.80 |
| 11/05/20 | LTN | Update the restructuring fee tracker to include the forecast of next year | 1.30 |
| 11/05/20 | SKL | Review latest feedback provided by J. Beck-Sechow (Purdue) re: payroll activity and update the forecast-to-actuals variance notes and cash report accordingly. | 1.20 |
| 11/05/20 | SKL | Prepare list of responses and feedback re: open cash items, and circulate internally. | 0.40 |
| 11/05/20 | SKL | Finalize remaining critical vendor updates and circulate | 0.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2130703-2 |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | update accordingly re: latest critical vendor inquiry. | |
| 11/05/20 | SKL | Review latest list of vendors and invoices provided by C. MacDonald (Purdue) and update the vendor master and AP process accordingly to include in upcoming release batch. | 1.10 |
| 11/05/20 | SKL | Finalize review of updates made to the Restructuring Professional fee tracker in preparations to update the Purdue 13-week cash forecast. | 1.50 |
| 11/05/20 | SKL | Finalize review of updates made to the Retained Professional fee tracker in preparations to update the Purdue 13-week cash forecast. | 1.00 |
| 11/05/20 | SKL | Create accounts payable release file. | 0.80 |
| 11/05/20 | JD | Review correspondence re: open cash forecast questions. | 0.20 |
| 11/06/20 | SKL | Create accounts payable release file. | 0.70 |
| 11/06/20 | LTN | Review feedbacks provided by R. Brown, C. Hobbick and T. Gabriele (all Purdue) and updated the cash report week ended 10/30 accordingly | 1.30 |
| 11/06/20 | LTN | Continue updating the latest Purdue & Rhodes forecast to actual variance analysis for week ended 10/30 | 1.40 |
| 11/06/20 | LTN | Prepare slides for the cash actual report for the week ended 10/30 | 0.90 |
| 11/09/20 | LTN | Finalize deck for the weekly cash report for week ended 10.30 and circulate for the internal review | 1.70 |
| 11/09/20 | LTN | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to discuss latest updates re: week ended 10/30 cash report. | 0.70 |
| 11/09/20 | LTN | Begin updating the latest 13-week cash forecast as of 11/06 and carry forward all cash summaries for Purdue | 2.00 |
| 11/09/20 | LTN | Download AR data from SAP and update the receipts section of Purdue and Rhodes 13-week cash forecast as of | 1.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2130703-2 |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | 11/06 | |
| 11/09/20 | LTN | Download AP data from SAP and update the expenses of Purdue and Rhodes 13-week cash forecast as of 11/06 | 1.70 |
| 11/09/20 | LTN | Prepare the customer receipts section of the Purdue 13 week cash forecast based on the latest sales forecast provided by J. Knight (Purdue) | 1.30 |
| 11/09/20 | HSB | Review weekly cash report prepared by L. Nguyen (AlixPartners) for week ended 10/30/2020 along with underlying excel worksheet | 0.80 |
| 11/09/20 | SKL | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to discuss latest updates re: week ended 10/30 cash report. | 0.70 |
| 11/09/20 | SKL | Create accounts payable release file. | 0.70 |
| 11/09/20 | SKL | Review latest quarterly UST fee calculation and circulate per UST request. | 0.40 |
| 11/09/20 | SKL | Review and reconcile latest list of open cash inquiries and prepare updated breakdown and request to R. Brown (Purdue). | 1.40 |
| 11/09/20 | SKL | Review and reconcile latest OCP cash transactions and provided updated list of open items to C. MacDonald (Purdue). | 0.60 |
| 11/09/20 | SKL | Review and finalize remaining updates to the week ended 10/30 cash report and circulate internally for final sign-off. | 2.30 |
| 11/09/20 | SKL | Review latest critical vendor updates and circulate follow-up request to R. Haberlin (Purdue) for final sign-off. | 0.50 |
| 11/09/20 | JD | Review draft cash report from last week. | 0.40 |
| 11/10/20 | SKL | Finalize updates to the week ended 10/30 cash report based on latest feedback received and re-circulated for final sign-off. | 1.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2130703-2 |
| --- | --- |
| | |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 11/10/20 | SKL | Review and reconcile latest MCO rebate tracker provided by D. Krishan (Purdue) and update the Purdue cash forecast accordingly. | 1.70 |
| 11/10/20 | SKL | Review the latest EastWest cash transaction report provided by T. Gabriele (Purdue) and update categorizations accordingly. | 2.20 |
| 11/10/20 | SKL | Review latest IAC cash activity and update the Purdue and Rhodes IAC cash summaries based on the latest feedback provided by R. Brown (Purdue). | 1.30 |
| 11/10/20 | SKL | Create accounts payable release file. | 0.70 |
| 11/10/20 | LTN | Prepare the operating expense section of Purdue 13-week cash forecast as of 11/06 | 1.90 |
| 11/10/20 | LTN | Finalize updates to the customer receipts section of the Purdue forecast as of 11/06 | 1.40 |
| 11/10/20 | LTN | Prepare the IAC receipts and IAC disbursements section of the Purdue forecast as of 11/06 | 1.90 |
| 11/10/20 | LTN | Finalize the latest restructuring fee applications and update the Purdue 13-week cash forecast as of 11/06 | 2.00 |
| 11/10/20 | LTN | Finalize the latest retained professional fee applications and update the Purdue 13-week cash forecast as of 11/06 | 1.70 |
| 11/11/20 | LTN | Begin updating the latest 13-week cash forecast as of 11/06 and carry forward all cash balances for Rhodes | 2.50 |
| 11/11/20 | LTN | Update the Operating section of the Rhodes 13-week cash forecast as of 11/06 | 1.80 |
| 11/11/20 | LTN | Update the customer receipts section of the Rhodes 13-week cash forecast as of 11/06 | 1.50 |
| 11/11/20 | LTN | Update the IAC receipts and IAC disbursements section of the Rhodes 13-week cash forecast | 2.00 |
| 11/11/20 | SKL | Create accounts payable release file. | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2130703-2

Re:                 Cash Management
Client/Matter #     012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/11/20 | SKL | Review and reconcile the latest Paysource cash transaction report and update the cash transactions accordingly. | 1.90 |
| 11/11/20 | SKL | Review latest customer rebate payments and update and footnote the latest weekly cash report accordingly. | 1.40 |
| 11/11/20 | SKL | Review the Operating Expense and Customer Receipt section of the latest Purdue 13-week cash forecast and provide updates and feedback accordingly. | 2.10 |
| 11/11/20 | JD | Review updated cash forecast to actual analysis. | 0.20 |
| 11/12/20 | SKL | Review and reconcile IAC summaries in the latest Purdue and Rhodes cash forecast and provided updates and feedback accordingly. | 1.00 |
| 11/12/20 | SKL | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review and discuss latest sales forecast provided by J. Knight (Purdue). | 0.50 |
| 11/12/20 | SKL | Create accounts payable release file. | 0.70 |
| 11/12/20 | SKL | Prepare for and participate in meeting with H. Benson and B. Sielert (Purdue) re: AP review process. | 0.90 |
| 11/12/20 | SKL | Finalize remaining updates to the week ended 11/06 cash report and circulate list of open items to R. Brown (Purdue) for additional info and feedback. | 2.00 |
| 11/12/20 | LTN | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review and discuss latest sales forecast provided by J. Knight (Purdue) | 0.50 |
| 11/12/20 | HSB | Review relevant sections of advisory firms' engagement letters and fee applications for purposes of determining certain estimates for 13-week cash forecasts | 0.80 |
| 11/12/20 | HSB | Review latest version of minimum cash calculation. | 0.20 |
| 11/12/20 | HSB | Review case professional fee forecast spreadsheet for | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2130703-2

Re:                   Cash Management
Client/Matter #        012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | purposes of determining certain estimates for 13-week cash forecasts | |
| 11/13/20 | LTN | Continue to update other sections of the Purdue 13-week cash forecast as of 11/06 and finalize the cash summaries | 2.40 |
| 11/13/20 | LTN | Continue to update other sections of the Rhodes 13 week cash forecast as of 11/06 and finalize the cash summaries | 1.50 |
| 11/13/20 | LTN | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review and discuss latest updates and feedback re: Purdue and Rhodes 13-week forecasts | 1.50 |
| 11/13/20 | SKL | Create accounts payable release file. | 0.70 |
| 11/13/20 | SKL | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review and discuss latest updates and feedback re: Purdue and Rhodes 13-week forecasts. | 1.50 |
| 11/13/20 | SKL | Review and reconcile latest fee applications filed on the docket and update and finalize the restructuring professional forecast accordingly. | 2.30 |
| 11/13/20 | SKL | Review and reconcile latest fee applications filed on the docket and update and finalize the retained professional forecast accordingly. | 2.10 |
| 11/13/20 | SKL | Finalize review of the Rhodes cash forecast and provide updated feedback and comments accordingly. | 1.40 |
| 11/16/20 | SKL | Create accounts payable release file. | 0.70 |
| 11/16/20 | SKL | Review the Operating Expense section of the Rhodes cash forecast and provide updated edits and comments. | 1.00 |
| 11/16/20 | SKL | Meeting with D. Krishan (Purdue) and S. Lemack, L. Nguyen (both AlixPartners) to review and discuss the latest MRO rebate tracker. | 0.40 |
| 11/16/20 | SKL | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review and discuss latest updates to the Purdue 13-week | 1.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2130703-2

Re:                  Cash Management
Client/Matter #      012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | cash forecast. | |
| 11/16/20 | SKL | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to continue to finalize updates to the Operating Expense piece of the Purdue cash forecast. | 0.80 |
| 11/16/20 | SKL | Review and reconcile latest MRO rebate tracker provided by D. Krishan (Purdue) and prepare updates to the Purdue cash forecast accordingly. | 1.90 |
| 11/16/20 | SKL | Review and reconcile latest contract cure inquiry provided by H. Benson (Purdue) and circulate update accordingly. | 0.50 |
| 11/16/20 | LTN | Review the latest rebates tracker provided by D. Krishnan (Purdue) and updated the 13-week cash forecast | 1.60 |
| 11/16/20 | LTN | Meeting with D. Krishan (Purdue) and S. Lemack, L. Nguyen (both AlixPartners) to review and discuss the latest MRO rebate tracker. | 0.40 |
| 11/16/20 | LTN | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review and discuss latest updates to the Purdue 13-week cash forecast. | 1.40 |
| 11/16/20 | LTN | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to continue to finalize updates to the Operating Expense piece of the Purdue cash forecast. | 0.80 |
| 11/16/20 | LTN | Finalize the latest 13 week cash forecast beginning 11/06 for Purdue based on feedback and prepared the deck | 2.30 |
| 11/16/20 | LTN | Finalize the latest 13 week cash forecast beginning 11/06 for Rhodes based on feedback and prepared the deck | 2.00 |
| 11/16/20 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 11/13 cash report | 1.50 |
| 11/17/20 | LTN | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review latest updates to the Rhodes cash forecast and make updates accordingly | 0.70 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2130703-2

Re:                         Cash Management
Client/Matter #      012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/17/20 | LTN | Prepare the latest Purdue forecast to actual variance analysis for week ended 11/06 and finalized the weekly cash report deck | 1.80 |
| 11/17/20 | LTN | Prepare the latest Rhodes forecast to actual variance analysis for week ended 11/06 and finalized the weekly cash report deck | 0.90 |
| 11/17/20 | LTN | Prepare the latest 13 week cash forecast vs actual summaries, finalized the deck and circulate for internal sign-off | 1.50 |
| 11/17/20 | HSB | Review 13-week cash forecast prepared by L. Nguyen (AlixPartners) | 0.80 |
| 11/17/20 | SKL | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review latest updates to the Rhodes cash forecast and make updates accordingly. | 0.70 |
| 11/17/20 | SKL | Review latest updated provided by B. Shank (Purdue) re: Customer Deposits and update the Purdue cash forecast accordingly. | 1.20 |
| 11/17/20 | SKL | Review and reconcile the latest Purdue and Rhodes cash forecasts and prepare list of updates and edits. | 1.30 |
| 11/17/20 | SKL | Review and reconcile bank account balance info and finalize updated file for the October Monthly Operating Report. | 1.40 |
| 11/17/20 | SKL | Review and reconcile latest cash activity and finalize monthly disbursements and receipts report for the October Monthly Operating Report. | 1.90 |
| 11/17/20 | SKL | Create accounts payable release file. | 0.80 |
| 11/17/20 | JD | Review latest 13 week cash flow forecast prepared by L. Nguyen and S. Lemack (both AlixPartners). | 0.50 |
| 11/18/20 | JD | Review updated 13 week cash flow forecast. Correspondence with H. Bhattal, S. Lemack and L. | 0.80 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2130703-2 |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Nguyen (all AlixPartners) re: same. | |
| 11/18/20 | SKL | Create accounts payable release file. | 0.70 |
| 11/18/20 | SKL | Review latest feedback and comments re: forecast-to-actuals variances and circulate updated accordingly. | 0.70 |
| 11/18/20 | SKL | Review and reconcile latest feedback re: third quarter professional interim fee statements and circulate update accordingly. | 0.90 |
| 11/18/20 | SKL | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to finalize updates to the Purdue and Rhodes cash forecasts before circulating. | 0.90 |
| 11/18/20 | SKL | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review feedback and comments provided re: Purdue and Rhodes cash forecast and begin updating accordingly. | 0.70 |
| 11/18/20 | SKL | Finalize review of Rhodes cash forecast and circulate update accordingly re: Rhodes customer rebates. | 1.90 |
| 11/18/20 | SKL | Prepare update to the latest critical vendor inquiry and circulate updated status to the Rhodes team accordingly. | 0.60 |
| 11/18/20 | HSB | Cash forecast discussion with H. Bhattal and L. Nguyen (both AlixPartners) | 1.20 |
| 11/18/20 | HSB | Review year to date actual results versus cash forecasts | 0.30 |
| 11/18/20 | LTN | Reconcile the latest IAC transactions and prepared the updated IAC Summaries for week ended 11/13 cash report | 1.50 |
| 11/18/20 | LTN | Review the docket to calculate the latest KEIP and KERP and updated the payroll and benefits section of the cash forecast | 0.80 |
| 11/18/20 | LTN | Cash forecast discussion with H. Bhattal and L. Nguyen (both AlixPartners) | 1.20 |
| 11/18/20 | LTN | Prepare the Purdue and Rhodes cash summaries for the | 1.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2130703-2 |
|---|---|
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | week ended 11/13 cash actual report | |
| 11/18/20 | LTN | Update the 3rd interim fee applications from the docket to the restructuring fee tracker | 1.50 |
| 11/18/20 | LTN | Update the 3rd interim fee applications from the docket to the retained professional fee tracker | 0.90 |
| 11/18/20 | LTN | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to finalize updates to the Purdue and Rhodes cash forecasts before circulating | 0.90 |
| 11/18/20 | LTN | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review feedback and comments provided re: Purdue and Rhodes cash forecast and begin updating accordingly. | 0.70 |
| 11/18/20 | LTN | Update the latest Paysource cash transaction report and categorized for the week ended 11/13 cash report | 1.80 |
| 11/19/20 | LTN | Correspondence with J. Lowne (Purdue) reg KEIP payments and updated the forecast based on his feedback | 0.30 |
| 11/19/20 | LTN | Finalize the 13 week cash forecast beginning 11/06 and the deck based on internal feedback and circulate for sign-off | 2.10 |
| 11/19/20 | LTN | Review the latest feedback by provided by Purdue re: rebates, IAC transactions and updated the week ended 11/13 cash report | 1.40 |
| 11/19/20 | HSB | Review latest changes to 13-week cash forecast prepared by L. Nguyen (AlixPartners) | 0.10 |
| 11/19/20 | SKL | Create accounts payable release file. | 0.60 |
| 11/19/20 | SKL | Review latest feedback and comments re: minimum cash analysis and prepare updated analysis accordingly. | 1.80 |
| 11/19/20 | JD | Review revised and final 13 week cash flow forecast. | 0.20 |
| 11/20/20 | SKL | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to | 0.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2130703-2 |
|---|---|

| Re: | Cash Management |
|---|---|
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | review final updates to the Purdue cash forecast and finalize updates accordingly. | |
| 11/20/20 | SKL | Finalize remaining updates to the Purdue cash forecast and forecast-to-actuals and circulate update accordingly for final review and feedback. | 2.40 |
| 11/20/20 | SKL | Finalize remaining updates to the Rhodes cash forecast and forecast-to-actuals and circulate update accordingly for final review and feedback. | 1.90 |
| 11/20/20 | LTN | Prepare the latest Rhodes forecast to actual variance analysis for week ended 11/13 and finalized the weekly cash report deck | 1.60 |
| 11/20/20 | LTN | Prepare the latest Purdue forecast to actual variance analysis for week ended 11/13 and finalized the weekly cash report deck | 2.30 |
| 11/20/20 | LTN | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review final updates to the Purdue cash forecast and finalize updates accordingly. | 0.40 |
| 11/20/20 | LTN | Finalize the deck for the weekly cash report for week ended 11/06 and circulate for the internal sign-off | 1.20 |
| 11/23/20 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 11/20 cash report | 1.50 |
| 11/23/20 | LTN | Update the latest Paysource cash transaction report and categorized for the week ended 11/20 cash report | 1.90 |
| 11/23/20 | LTN | Finalize the weekly cash report for week ended 11/13 and the deck based on internal feedback and circulate for CFO review | 2.00 |
| 11/23/20 | LTN | Prepare the Purdue and Rhodes cash summaries for the week ended 11/20 cash actual report | 1.10 |
| 11/23/20 | LTN | Reconcile the latest Purdue investment activities and updated the weekly cash report for week ended 11/20 | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice #        | 2130703-2       |
|------------------|-----------------|
| Re:              | Cash Management |
| Client/Matter #  | 012589.00103    |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/23/20 | LTN | Prepare a list of transaction inquiries to various Purdue teams and updated their feedback to the week ended 11/20 cash report | 1.10 |
| 11/23/20 | HSB | Discussion with H. Bhattal, S. Lemack (both AlixPartners) re: Purdue cash requirement. | 0.10 |
| 11/23/20 | HSB | Review weekly cash report prepared by L. Nguyen (AlixPartners) for week ended 11/06/2020 | 0.40 |
| 11/23/20 | HSB | Review weekly cash report prepared by L. Nguyen (AlixPartners) for week ended 11/13/2020 | 0.40 |
| 11/23/20 | SKL | Discussion with H. Bhattal, S. Lemack (both AlixPartners) re: Purdue cash requirement. | 0.10 |
| 11/23/20 | SKL | Create accounts payable release file. | 0.90 |
| 11/23/20 | SKL | Prepare updated critical vendor breakdown and follow-up on outstanding request accordingly. | 0.20 |
| 11/23/20 | JD | Review and provide comments on latest cash forecast to actual reports. | 0.40 |
| 11/24/20 | JD | Review and provide comments on the latest cash forecast to actual report. | 0.40 |
| 11/24/20 | JD | Review initial draft Rhodes product analysis and comments from PJT. | 0.50 |
| 11/24/20 | SKL | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review latest OCP date provided by C. MacDonald (Purdue) and prepare updated report accordingly | 1.20 |
| 11/24/20 | SKL | Prepare updated breakdown of AHC payment detail post-filling per DPW request. | 1.10 |
| 11/24/20 | SKL | Create accounts payable release file. | 0.70 |
| 11/24/20 | HSB | Review Weekly Sales Report | 0.20 |
| 11/24/20 | HSB | Review cash requirements analysis | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2130703-2

Re:                 Cash Management
Client/Matter #     012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/24/20 | LTN | Meeting with S. Lemack, L. Nguyen (both AlixPartners) to review latest OCP date provided by C. MacDonald (Purdue) and prepare updated report accordingly | 1.20 |
| 11/24/20 | LTN | Prepare the latest Purdue forecast to actual variance analysis for week ended 11/20 and updated the weekly cash report deck | 2.20 |
| 11/24/20 | LTN | Reconcile the latest IAC transactions and prepared the updated IAC Summaries for week ended 11/20 cash report | 1.30 |
| 11/24/20 | LTN | Prepare the latest Rhodes forecast to actual variance analysis for week ended 11/20 and updated the weekly cash report deck | 1.80 |
| 11/24/20 | LTN | Finalize the deck for the 11/13 weekly cash report and circulate for the internal sign-off | 1.50 |
| 11/25/20 | HSB | Catch up with J. DelConte, S. Lemack and H. Bhattal (all AlixPartners) to review and discuss updates to the Min. Cash Analysis. | 0.40 |
| 11/25/20 | HSB | Review October OCP report. | 0.30 |
| 11/25/20 | HSB | Review weekly cash report prepared by L. Nguyen (AlixPartners) for week ended 11/20/2020 | 0.70 |
| 11/25/20 | SKL | Review and reconcile latest weekly sales by product report provided by P. Phouthasone (Purdue) and prepare updated Rhodes weekly sales report accordingly. | 1.00 |
| 11/25/20 | SKL | Review and reconcile latest weekly sales by product report provided by E. Nowakowski (Purdue) and prepare updated Purdue weekly sales report accordingly. | 0.70 |
| 11/25/20 | SKL | Prepare updated minimum cash analysis and circulate to J. Lowne (Purdue) and the PJT team prior to today's meeting. | 1.10 |
| 11/25/20 | SKL | Prepare updated scenarios for the Min. Cash Analysis | 1.90 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2130703-2 |
| --- | --- |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | based on the feedback provided and circulate updated file to J. DelConte (AlixPartners) and H. Bhattal (AlixPartners) accordingly. | |
| 11/25/20 | SKL | Catch up with J. DelConte, S. Lemack and H. Bhattal (all AlixPartners) to review and discuss updates to the Min. Cash Analysis. | 0.40 |
| 11/25/20 | JD | Catch up with J. DelConte, S. Lemack and H. Bhattal (all AlixPartners) to review and discuss updates to the Min. Cash Analysis. | 0.40 |
| 11/30/20 | SKL | Create accounts payable release file. | 0.80 |
| 11/30/20 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 11/27 cash report | 1.90 |
| | | **Total** | **217.30** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2130703-2

Re:                  Cash Management
Client/Matter #      012589.00103

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Sam K Lemack | 93.20 | 515.00 | 47,998.00 |
| Lan T Nguyen | 107.70 | 515.00 | 55,465.50 |
| HS Bhattal | 10.30 | 840.00 | 8,652.00 |
| Jesse DelConte | 6.10 | 950.00 | 5,795.00 |
| **Total Hours & Fees** | **217.30** | | **117,910.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2130703-2

Re:                     Communication with Interested Parties
Client/Matter #         012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/02/20 | ADD | Compile information requested by Davis Polk as part of the transfer diligence process. | 3.10 |
| 11/02/20 | JD | Call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin, G. Sim (all PJT) and M. Kesselman (Purdue) re: MSGE pre-call. | 0.60 |
| 11/02/20 | JD | Call with K. McClay (Caplan), M. Kesselman (Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. O'Connell, J. Turner, T. Melvin (all PJT) re: PBC overview and discussion. | 1.20 |
| 11/03/20 | JD | Review IMS data pulled together in response to diligence questions from FTI on Rhodes pipeline. | 0.60 |
| 11/05/20 | JD | Correspondence with Davis Polk and Purdue management re: KEIP/KERP proposal. | 0.20 |
| 11/05/20 | ADD | Prepare and upload documents provided by Davis Polk's eDiscovery team for creditor committee review. | 2.50 |
| 11/06/20 | ADD | Review and follow up with outstanding diligence requests. | 1.30 |
| 11/06/20 | JD | Correspondence with FTI re: HRT diligence questions. | 0.30 |
| 11/06/20 | JD | Provide professional fee estimates to R. Brown (Purdue) for updated month end accruals. | 0.40 |
| 11/09/20 | JD | Review GTN by product files requested by FTI prior to requesting additional diligence info from management. | 0.50 |
| 11/09/20 | JD | Review inbound proposal from third party and correspondence with Davis Polk and PJT re: same. | 0.50 |
| 11/09/20 | JD | Correspondence with Davis Polk and AlixPartners team re: compensation summaries pulled together during SOFA/SOAL and investigation work. | 0.30 |
| 11/09/20 | ADD | Research AHC diligence request for gross profit of products data. | 1.40 |
| 11/10/20 | JD | Call with B. Bromberg, M. Diaz (both FTI), H. Schenk, G. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2130703-2

Re:                  Communication with Interested Parties
Client/Matter #      012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | Coutts (both Houlihan), T. Melvin, J. Turner, G. Sim (all PJT) re: business plan forecast adjustments. |  |
| 11/10/20 | JD | Review information provided by Rhodes for open FTI diligence questions. | 0.40 |
| 11/11/20 | JD | Correspondence with S. Lemack (AlixPartners) re: liquidation analysis. | 0.20 |
| 11/11/20 | ADD | Review outstanding Davis Polk diligence and follow up with client contacts. | 1.20 |
| 11/12/20 | ADD | Prepare and upload documents provided by Davis Polk's eDiscovery team to the data room for the creditor committee's review. | 1.50 |
| 11/12/20 | ADD | Review outstanding Davis Polk diligence request and compile responsive materials. | 2.00 |
| 11/12/20 | JD | Meeting with K. Eckstein, R. Ringer (both Kramer Levin), S. Gilbert (Gilbert), M. Diaz, B. Bromberg (both FTI), S. Burian, G. Coutts, H. Schenk (all Houlihan), M. Kesselman, R. Aleali (both Purdue), M. Huebner, E. Vonnegut, C. Robertson, W. Curran (all Davis Polk), S. Birnbaum (Dechert), J. O'Connell, J. Turner, T. Melvin (all PJT) re: governance and corporate structure brainstorming. | 2.40 |
| 11/13/20 | JD | Meeting with A. Preis, S. Brauner, M. Hurley (all Akin Gump), M. Atkinson (Province), L. Szlezinger (Jefferies), M. Huebner, E. Vonnegut, B. Kaminetzky, C. Duggan (all Davis Polk), S. Birnbaum (Dechert), M. Kesselman, R. Aleali (both Purdue), J. O'Connell, J. Turner (both PJT) re: UCC views on Sackler causes of action. | 1.60 |
| 11/16/20 | JD | Call with G. Coutts, S. Burian (both Houlihan), M. Diaz, B. Bromberg (both FTI), J. Turner, T. Melvin, R. Schnitzler (all PJT) re: go-forward business plan. | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2130703-2 |
|-----------|-----------|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|------|------------|------------------------|-------|
| 11/16/20 | JD | Review correspondence from DPW and Purdue re: DOJ settlement and other third party discussions. | 0.20 |
| 11/16/20 | JD | Review third party correspondence and materials provided. | 0.60 |
| 11/16/20 | JD | Correspondence with Davis Polk and PJT re: third party communications. | 0.30 |
| 11/18/20 | JD | Review updated third party diligence requests. | 0.30 |
| 11/19/20 | JD | Call with M. Atkinson (Province) re: third party discussions. | 0.20 |
| 11/19/20 | JD | Correspondence with A. DePalma (AlixPartners) and Purdue management re: FTI diligence requests. | 0.30 |
| 11/19/20 | JD | Correspondence with Davis Polk, Purdue management and PJT re: third party discussions. | 0.50 |
| 11/19/20 | JD | Call with M. Huebner (Davis Polk) re: discussions with Province. | 0.10 |
| 11/19/20 | JD | Call with E. Vonnegut (Davis Polk) re: third party discussions. | 0.10 |
| 11/20/20 | JD | Conversation with J. Turner, R. Schnitzler, T. Melvin (all PJT), G. Coutts (Houlihan), M. Diaz (FTI), M. Atkinson (Province), L. Szlezinger (Jefferies) and third party re: open questions. | 0.80 |
| 11/23/20 | JD | Call with D. Fogel, R. Haberlin, V. Mancinelli (all Purdue), T. Melvin (PJT) re: Rhodes data requests. | 0.40 |
| 11/23/20 | JD | Review incoming diligence requests re: OTC in conjunction with information collected to date. | 0.40 |
| 11/23/20 | JD | Correspondence with Davis Polk, PJT and Purdue management re: third party discussions. | 0.50 |
| 11/23/20 | JD | Call with T. Melvin (PJT) re: Rhodes data requests. | 0.20 |
| 11/23/20 | ADD | Review diligence requests, prepare responses and compile | 1.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2130703-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | responsive materials. | |
| 11/24/20 | ADD | Request internal legal approval to share agreements with Noramco. | 0.50 |
| 11/24/20 | ADD | Compile and prepare files to send to Davis Polk's eDiscovery team for processing and designation. | 0.70 |
| 11/24/20 | ADD | Prepare Rhodes financial data summary schedule in response to creditor diligence request. | 1.50 |
| 11/24/20 | ADD | Review and update Purdue data room to save space for additional files. | 0.80 |
| 11/24/20 | ADD | Review RT contract list to identifying inactive and agreements expiring before year end. | 2.00 |
| 11/24/20 | JD | Call with M. Diaz, B. Bromberg (both FTI), G. Coutts, H. Schenk (both Houlihan), J. Turner, R. Schnitzler, T. Melvin, G. Sim (all PJT) re: business plan sensitivity. | 0.80 |
| 11/24/20 | JD | Correspondence with PJT and S. Lemack and H. Bhattal (AlixPartners) re: diligence materials for third party requests. | 0.40 |
| 11/25/20 | JD | Call with J. Turner, R. Schnitzler, T. Melvin (all PJT), M. Kesselman, R. Silbert (both Purdue), S. Birnbaum (Dechert), W. Colom, F. Blaudeau (both NAACP), M. Huebner, C. Robertson, J. McClammy, E. Vonnegut (all Davis Polk) re: side by side presentation. | 1.40 |
| 11/25/20 | JD | Correspondence with management re: Rhodes product diligence request. | 0.20 |
| 11/25/20 | JD | Correspondence with V. Mancinelli (Purdue) re: updated Rhodes product analysis. | 0.30 |
| 11/25/20 | ADD | Review RT contract list to identifying inactive and agreements expiring before year end. | 1.40 |
| 11/25/20 | ADD | Compile and prepare 2020 Rhodes Tech Spend data for | 0.80 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2130703-2 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | vendor relationship analysis. | |
| 11/25/20 | ADD | Add new Committee members provided by Davis Polk's diligence team to the virtual data room. | 0.30 |
| 11/25/20 | ADD | Prepare materials provided by Davis Polk's eDiscovery team for upload to the data room for Creditor Committee review. | 0.90 |
| 11/25/20 | ADD | Upload materials provided by Davis Polk's eDiscovery team to the data room for Creditor Committee review. | 2.10 |
| 11/30/20 | ADD | Work with PJT and Intralinks representative to open data room for new diligence work stream. | 0.80 |
| 11/30/20 | ADD | Compile and format documents in response to diligence requests in preparation for processing and upload to the data room. | 1.50 |
| 11/30/20 | ADD | Prepare materials provided by Davis Polk's eDiscovery team for upload to the dataroom for creditor committee review. | 2.60 |
| 11/30/20 | JD | Correspondence with PJT and Purdue management re: NAACP open diligence questions. | 0.30 |
| 11/30/20 | JD | Review list of open diligence items from FTI and status of requests internally. | 0.70 |
| 11/30/20 | JD | Review various IPD reports for Rhodes products requested by FTI. | 0.50 |
| 11/30/20 | JD | Correspondence with Purdue management, PJT and Davis Polk re: third party correspondence. | 0.20 |
| | | **Total** | **50.40** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2130703-2

Re:                    Communication with Interested Parties
Client/Matter #        012589.00104

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 30.20 | 515.00 | 15,553.00 |
| Jesse DelConte | 20.20 | 950.00 | 19,190.00 |
| **Total Hours & Fees** | **50.40** | | **34,743.00** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2130703-2 |
| | |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/09/20 | JD | Review breakdown of UST fees for the previous quarter and correspondence with US Trustee's office re: same. | 0.20 |
| 11/10/20 | SKL | Update the Purdue OCP payment tracker based on the latest OCP court filings provided by C. MacDonald (Purdue). | 0.50 |
| 11/11/20 | NAS | Review indemnification inputs for October 2020 insider payments MOR section. | 0.40 |
| 11/11/20 | JD | Review monthly Nalmefene court report prior to posting for advisors. | 0.30 |
| 11/11/20 | JD | Review correspondence from Davis Polk re: KEIP response to UST objections for upcoming hearing. | 0.30 |
| 11/12/20 | LTN | Prepare the cash activity section of the October monthly operating report | 2.10 |
| 11/12/20 | LTN | Prepare the professional fee payments section of the October monthly operating report | 1.70 |
| 11/12/20 | LTN | Prepare the bank account balances section of the October monthly operating report | 1.80 |
| 11/17/20 | LTN | Call with L. Nguyen, N. Simon (both AlixPartners) to review draft of insider payments section of October 2020 MOR. | 0.50 |
| 11/17/20 | LTN | Submit data requests to various Purdue teams for the insider payment sections of October MOR | 0.70 |
| 11/17/20 | LTN | Prepare the Insider payments section of October monthly operating report | 2.00 |
| 11/17/20 | NAS | Call with L. Nguyen, N. Simon (both AlixPartners) to review draft of insider payments section of October 2020 MOR. | 0.50 |
| 11/17/20 | NAS | Review all inputs and latest draft of insider payments section of October 2020 MOR. | 1.70 |

2101 Cedar Springs Road
Suite 1100
Dallas, TX 75201

**T** 214.647.7500
**F** 214.647.7501
**alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2130703-2

Re:                   U. S. Trustee / Court Reporting Requirements
Client/Matter #       012589.00105

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 11/19/20 | JD | Review and provide comments on the draft MOR. | 0.30 |
| 11/19/20 | LTN | Prepare October 2020 MOR and circulate for the internal sign-off | 2.20 |
| 11/19/20 | LTN | Call with A. DePalma and L. Nguyen (both AlixPartners) Re: MOR finalization | 0.50 |
| 11/19/20 | ADD | Review complete MOR draft in preparation for CFO review and signature | 1.90 |
| 11/19/20 | ADD | Draft correspondence with outstanding items from 11/18 call with D. Sanil and A. Hart (both Purdue). | 0.50 |
| 11/19/20 | ADD | Review MRO follow up questions from CFO and research potentials responses. | 1.30 |
| 11/19/20 | ADD | Call with A. DePalma and L. Nguyen (both AlixPartners) Re: MOR finalization | 0.50 |
| 11/20/20 | LTN | Correspondence with J. Lowne (Purdue) reg IAC transactions and finalize MOR for review and signature | 1.20 |
| 11/20/20 | JD | Correspondence with L. Nguyen (AlixPartners) and Purdue management re: insider payment schedule of the MOR. | 0.40 |
| | | **Total** | **21.50** |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                    **F** 214.647.7501
Dallas, TX 75201             **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2130703-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 4.20 | 515.00 | 2,163.00 |
| Sam K Lemack | 0.50 | 515.00 | 257.50 |
| Lan T Nguyen | 12.70 | 515.00 | 6,540.50 |
| Nate A Simon | 2.60 | 515.00 | 1,339.00 |
| Jesse DelConte | 1.50 | 950.00 | 1,425.00 |
| **Total Hours & Fees** | **21.50** | | **11,725.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2130703-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/01/20 | JD | Finalize initial draft of LTRP and AIP forecast for discussion with management tomorrow. | 1.80 |
| 11/02/20 | JD | Call with J. Lowne and C. DeStefano (both Purdue) re: incentive compensation accounting. | 0.40 |
| 11/02/20 | GJK | Review alternatives analysis for Mundipharma, including potential bridges to next version of business plan. | 1.50 |
| 11/02/20 | GJK | Call with L. McCracken (Mundipharma), G. Koch, N. Simon (both AlixPartners), and other Mundipharma diligence advisors to discuss request list following meeting with M. Princen (Mundipharma). | 0.40 |
| 11/02/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to discuss Mundipharma diligence priorities for day. | 0.30 |
| 11/02/20 | NAS | Brainstorm potential additions to Mundipharma diligence report appendix. | 0.80 |
| 11/02/20 | NAS | Prepare for call with L. McCracken (Mundipharma). | 0.30 |
| 11/02/20 | NAS | Call with L. McCracken (Mundipharma), G. Koch, N. Simon (both AlixPartners), and other Mundipharma diligence advisors to discuss request list following meeting with M. Princen (Mundipharma). | 0.40 |
| 11/02/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to discuss Mundipharma diligence priorities for day. | 0.30 |
| 11/02/20 | NAS | Draft Latin America slides for Mundipharma diligence report appendix. | 1.80 |
| 11/02/20 | NAS | Draft Southeast Asia slides for Mundipharma diligence report appendix. | 1.40 |
| 11/02/20 | NAS | Revise China slides in Mundipharma diligence report appendix. | 1.10 |
| 11/02/20 | JD | Call with J. Lowne (Purdue) re: Incentive comp. | 0.30 |
| 11/02/20 | JD | Call with J. Lowne, C. Landau, M. Kesselman, K. Gadski, | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2130703-2

Re:                Business Analysis & Operations
Client/Matter #    012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | D. Rosen (all Purdue), T. Melvin, G. Sim (all PJT) re: branded sales 2021 budget. | |
| 11/02/20 | GJK | Coordinate and plan for updated diligence, including revised analysis for Appendix and prep for tax call. | 2.00 |
| 11/02/20 | JD | Review and provide comments on latest draft PBC deck. | 0.40 |
| 11/02/20 | JD | Update KEIP analysis of CEO and CFO compensation per previous KEIP deals. Correspondence with Davis Polk and Willis Towers Watson re: same. | 0.70 |
| 11/02/20 | JD | Correspondence with PJT, FTI and Purdue management re: open FTI diligence questions on HRT reports. | 0.60 |
| 11/02/20 | KM | Update Catalyst program dashboards re: project Catalyst. | 2.10 |
| 11/02/20 | KM | Analysis and planning re: tech transfer process for key APIs. | 1.30 |
| 11/02/20 | KM | Meeting with V. Mancinelli, R. Shamblen, T. Delehant, D. Ebere, J. Waltz, B. Mayer, K. Kolar, E. Michalson, D. McGuire, J. Fox, W. Addicks, D. Eades, J. Giordano (all Purdue), K. McCafferty and A. DePalma (both AlixPartners) re: Catalyst transition - Noramco qualifications and Tech transfers. | 1.20 |
| 11/02/20 | KM | Analysis re: API pricing impact on tech transfers costs. | 0.80 |
| 11/02/20 | KM | Call with J. Doyle and J. Giordano (both Purdue) re: API pricing for tech transfers. | 0.50 |
| 11/02/20 | KM | Meeting with S. Yates, S. Ashmann, J. Northington, D. Eades, B. Purdon, J. Giordano (all Purdue), K. McCafferty and A. DePalma (both AlixPartners) re: Catalyst transition - Quality. | 1.00 |
| 11/02/20 | ADD | Meeting with V. Mancinelli, R. Shamblen, T. Delehant, D. Ebere, J. Waltz, B. Mayer, K. Kolar, E. Michalson, D. McGuire, J. Fox, W. Addicks, D. Eades, J. Giordano (all Purdue), K. McCafferty and A. DePalma (both | 1.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2130703-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | AlixPartners) re: Catalyst transition - Noramco qualifications and Tech transfers. | |
| 11/02/20 | ADD | Meeting with S. Yates, S. Ashmann, J. Northington, D. Eades, B. Purdon, J. Giordano (all Purdue), K. McCafferty and A. DePalma (both AlixPartners) re: Catalyst transition - Quality. | 1.00 |
| 11/02/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst transition planning and status discussion. | 0.70 |
| 11/02/20 | KM | Analysis re: quality activities timeline and impact of tech transfers. | 0.50 |
| 11/02/20 | KM | Call with D. Lundie, D. Fogel, J. Doyle, J. Lowne, D. McGuire, J. Giordano (all Purdue) re: API pricing per MSA for tech transfers. | 0.50 |
| 11/02/20 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst transition planning and status discussion. | 0.70 |
| 11/02/20 | JD | Review final KERP file from D. Warren (Purdue) prior to her submitting it to payroll for processing. | 1.50 |
| 11/02/20 | JD | Review updated bonus accounting and long-term focus incentive comp files from J. Lowne (Purdue). | 0.60 |
| 11/02/20 | JD | Review and provide comments on the full September flash report and the version to be provided to creditors. | 0.90 |
| 11/03/20 | KM | Update project planning and management tracker re: project Catalyst transition. | 1.10 |
| 11/03/20 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners), J. Doyle, J. Giordano, D. Fogel, R. Shamblen, W. DiNicola (all Purdue), B. Grubb (Noramco) re: 2021 Rhodes Tech Budget Review | 2.00 |
| 11/03/20 | KM | Call with A. DePalma and K. McCafferty (both | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2130703-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | AlixPartners), J. Giordano, B. Evans, D. Ebere, D. Fogel, J. Doyle, J. Peroni, J. Waltz, J. Fox, K. Kolar, R. Shamblen, V. Mancinelli, W. Addicks, D. McGuire (all Purdue) B. Grubb (Noramco) re: Product Transition and Forecasting Plan. | |
| 11/03/20 | KM | Virtual working session A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst contract review. | 2.40 |
| 11/03/20 | KM | Meeting with A. Soma, A. Nadeau, J. Giordano (all Purdue), K. McCafferty and A DePalma (both AlixPartners) re: Noramco visit - RT operations transfer plan. | 1.50 |
| 11/03/20 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners), C. Yuh, M. Gibson, K. Ickes (both Skadden), D. Fogel, J. Doyle, J. Giordano, R. Shamblen, D. Lundie, S. McGuire, R. Aleali, J. Lowne, K. McCarthy (all Purdue) re: Project Catalyst - Revised Closing Checklist. | 0.80 |
| 11/03/20 | KM | Meeting with J. Doyle, A. Soma, A. Nadeau, P. Brinkerhoff, J. Giordano (all Purdue), A. DePalma and K. McCafferty (both AlixPartners) re: Noramco site visit - contracts. | 1.10 |
| 11/03/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners), J. Doyle, J. Giordano, D. Fogel, R. Shamblen, W. DiNicola (all Purdue), B. Grubb (Noramco) re: 2021 Rhodes Tech Budget Review | 2.00 |
| 11/03/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners), J. Giordano, B. Evans, D. Ebere, D. Fogel, J. Doyle, J. Peroni, J. Waltz, J. Fox, K. Kolar, R. Shamblen, V. Mancinelli, W. Addicks, D. McGuire (all Purdue) B. Grubb (Noramco) re: Product Transition and Forecasting Plan. | 1.00 |
| 11/03/20 | ADD | Call with A. DePalma and K. McCafferty (both | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2130703-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | AlixPartners), C. Yuh, M. Gibson, K. Ickes (both Skadden), D. Fogel, J. Doyle, J. Giordano, R. Shamblen, D. Lundie, S. McGuire, R. Aleali, J. Lowne, K. McCarthy (all Purdue) re: Project Catalyst - Revised Closing Checklist. | |
| 11/03/20 | ADD | Meeting with A. Soma, A. Nadeau, J. Giordano (all Purdue), K. McCafferty and A DePalma (both AlixPartners) re: Noramco visit - RT operations transfer plan. | 1.50 |
| 11/03/20 | ADD | Virtual working session A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst contract review. | 2.40 |
| 11/03/20 | ADD | Meeting with J. Doyle, A. Soma, A. Nadeau, P. Brinkerhoff, J. Giordano (all Purdue), A. DePalma and K. McCafferty (both AlixPartners) re: Noramco site visit - contracts. | 1.10 |
| 11/03/20 | JD | Review branded sales forecast presentation and data from yesterday's meeting in more detail. | 0.50 |
| 11/03/20 | JD | Participate in call with J. Lowne, C. Landau, M. Kesselman, R. Brown, M. Feltz (all Purdue), J. Turner, T. Melvin (both PJT) re: legal counsel 2021 budget. | 0.70 |
| 11/03/20 | JD | Review presentation for legal fee and general counsel 2021 budget amounts. | 0.70 |
| 11/03/20 | NAS | Review new diligence files provided by L. McCracken (Mundipharma). | 1.30 |
| 11/03/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to review updates to Appendix of draft Mundipharma diligence report. | 0.70 |
| 11/03/20 | NAS | Revise 2020 Performance section of draft Mundipharma diligence report to reflect updated figures through September. | 2.20 |
| 11/03/20 | NAS | Add comparison of September and June management | 1.00 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2130703-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | forecasts to Appendix of Mundipharma diligence report. | |
| 11/03/20 | NAS | Add background on announced Rafa transaction to Appendix of Mundipharma diligence report. | 1.30 |
| 11/03/20 | GJK | Review Mundipharma updated financials package. | 2.00 |
| 11/03/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to review updates to Appendix of draft Mundipharma diligence report. | 0.70 |
| 11/03/20 | GJK | Plan and coordinate Mundipharma diligence (ongoing). | 2.00 |
| 11/04/20 | GJK | Prepare for Mundipharma diligence calls and negotiation matrix planning. | 2.00 |
| 11/04/20 | GJK | Review Appendix versions, updates and source data. | 1.50 |
| 11/04/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to review revised Appendix to Mundipharma diligence report. | 0.60 |
| 11/04/20 | NAS | Add overview of items below EBITDA to draft Appendix of Mundipharma diligence report. | 1.40 |
| 11/04/20 | NAS | Add overview of Malta Perimeter to draft Appendix of Mundipharma diligence report. | 0.70 |
| 11/04/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to review revised Appendix to Mundipharma diligence report. | 0.60 |
| 11/04/20 | NAS | Correspondence with J. Turner (PJT) re: Rafa transaction announced. | 0.30 |
| 11/04/20 | JD | Call with J. Lowne, M. Kesselman, C. Landau, T. Garvey, J. Tran (all Purdue), J. Turner, T. Melvin, G. Sim (all PJT) re: Avrio 2021 budget. | 0.80 |
| 11/04/20 | JD | Review Avrio business plan slides and compare against previous business plan. | 1.00 |
| 11/04/20 | JD | Call with J. Lowne (Purdue) re: 2021 budgeting. | 0.20 |
| 11/04/20 | JD | Correspondence with Davis Polk and Purdue management | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2130703-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | re: updates to the legal fee/general counsel budget. | |
| 11/04/20 | JD | Call with R. Aleali (Purdue) re: trust transfer process. | 0.50 |
| 11/04/20 | JD | Call with M. Huebner (Davis Polk) re: KEIP analysis. | 0.20 |
| 11/04/20 | JD | Update KEIP analysis per comments from M. Huebner (Davis Polk). | 1.50 |
| 11/04/20 | JD | Review and comment on draft responses from HRT on FTI diligence questions. | 0.30 |
| 11/04/20 | JD | Review updated KEIP/KERP guidance from management per discussions with Davis Polk. | 0.30 |
| 11/04/20 | JD | Review branded gross to net sales forecast details from E. Nowakowski (Purdue). | 0.30 |
| 11/04/20 | JD | Review latest transfer diligence checklist. | 0.40 |
| 11/04/20 | ADD | Meeting with A. Soma, A. Nadeau, R. Shamblen, J. Giordano (all Purdue), K. McCafferty and A. DePalma (both AlixPartners) re: Catalyst transition - RT operations. | 0.90 |
| 11/04/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners),P. Brinckerhoff, E. Ruta, J. Doyle, J. Lima, A. Hart, D. Sanil (all Purdue) re: non-IT Contracts Discussion. | 0.60 |
| 11/04/20 | ADD | Meeting with P. Brinkerhoff, E. Ruta (both Purdue), K. McCafferty and A. DePalma (both AlixPartners) re: RT IT Contracts Spreadsheet Review. | 0.90 |
| 11/04/20 | ADD | Meeting with A. Nadeau, J. Waltz, J. Gibbs, B. Evans, J. Fox, J. Giordano (all Purdue), K. McCafferty and A. DePalma (both AlixPartners) re: Catalyst transition - Supply Chain. | 1.30 |
| 11/04/20 | KM | Outstanding contract review analysis re: project Catalyst. | 0.80 |
| 11/04/20 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners),P. Brinckerhoff, E. Ruta, J. Doyle, J. Lima, A. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2130703-2 |
| | |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Hart, D. Sanil (all Purdue) re: non-IT Contracts Discussion. | |
| 11/04/20 | KM | Create flash report requests and materials re: project Catalyst. | 1.20 |
| 11/04/20 | KM | Virtual working session A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst contracts. | 1.80 |
| 11/04/20 | KM | Meeting with A. Soma, A. Nadeau, R. Shamblen, J. Giordano (all Purdue), K. McCafferty and A. DePalma (both AlixPartners) re: Catalyst transition - RT operations. | 0.90 |
| 11/04/20 | KM | Analysis re: required contract activities prior to close. | 1.10 |
| 11/04/20 | KM | Meeting with P. Brinkerhoff, E. Ruta (both Purdue), K. McCafferty and A. DePalma (both AlixPartners) re: RT IT Contracts Spreadsheet Review. | 0.90 |
| 11/04/20 | KM | Meeting with A. Nadeau, J. Waltz, J. Gibbs, B. Evans, J. Fox, J. Giordano (all Purdue), K. McCafferty and A. DePalma (both AlixPartners) re: Catalyst transition - Supply Chain. | 1.30 |
| 11/04/20 | KM | Analysis re: API market pricing. | 0.60 |
| 11/05/20 | KM | Schedule next steps in project planning and management re: project Catalyst transition. | 1.10 |
| 11/05/20 | KM | Meeting with J. Doyle, E. Ruta, K. McCarthy (all Purdue), M. Gibson, A. Gallogly (both Skadden), K. McCafferty, A. DePalma (both AlixPartners) re: Catalyst Continuing Contracts Review. | 0.70 |
| 11/05/20 | KM | Update and refine workstream activities re: project Catalyst RT operations. | 0.30 |
| 11/05/20 | KM | Call with D. Fogel, W. DiNicola (both Purdue) re: 2021 budget. | 0.50 |
| 11/05/20 | KM | Call with D. Fogel (Purdue) re: Catalyst MSA pricing | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2130703-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | discussion. | |
| 11/05/20 | KM | Update and refine workstream activities re: project Catalyst quality and tech transfers. | 2.20 |
| 11/05/20 | KM | Call A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst transition planning and status discussion. | 0.70 |
| 11/05/20 | KM | Call with B. Purdon (Purdue) re: change control activities for Catalyst product transfers. | 0.50 |
| 11/05/20 | KM | Update and refine workstream activities re: project Catalyst finance and IT. | 1.70 |
| 11/05/20 | KM | Update and refine workstream activities re: project Catalyst Purdue transfers. | 0.80 |
| 11/05/20 | KM | Call with J. Giordano (Purdue) re: Catalyst Steering Committee meeting materials. | 0.70 |
| 11/05/20 | KM | Create and refine program dashboard re: project Catalyst. | 1.30 |
| 11/05/20 | ADD | Call A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst transition planning and status discussion | 0.70 |
| 11/05/20 | ADD | Meeting with J. Doyle, E. Ruta, K. McCarthy (all Purdue), M. Gibson, A. Gallogly (both Skadden), K. McCafferty, A. DePalma (both AlixPartners) re: Catalyst Continuing Contracts Review. | 0.70 |
| 11/05/20 | JD | Weekly management update call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. DelConte, G. Koch, L. Donahue (all AlixPartners), J. O'Connell, T. Coleman, T. Melvin (all PJT). | 0.90 |
| 11/05/20 | JD | Correspondence with Davis Polk and FTI re: tax planning call. | 0.30 |
| 11/05/20 | JD | Correspondence with Davis Polk, Purdue management | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                2130703-2

Re:                      Business Analysis & Operations
Client/Matter #          012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | and Cigna re: payment timing. | |
| 11/05/20 | JD | Review latest liabilities subject to compromise analysis. | 0.30 |
| 11/05/20 | JD | Review business development presentation from yesterday's meeting. | 0.40 |
| 11/05/20 | NAS | Prepare for Mundipharma tax call with KPMG and other diligence advisors. | 0.60 |
| 11/05/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners), KPMG, and other Mundipharma diligence advisors to discuss latest views on tax treatment. | 1.00 |
| 11/05/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners), KPMG, and other Mundipharma diligence advisors to discuss latest views on tax treatment. | 1.00 |
| 11/05/20 | GJK | Plan and coordinate Mundipharma diligence including tax and fraudulent conveyance issues. | 2.00 |
| 11/05/20 | GJK | Weekly management update call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. DelConte, G. Koch, L. Donahue (all AlixPartners), J. O'Connell, T. Coleman, T. Melvin (all PJT). | 0.90 |
| 11/05/20 | NAS | Document takeaways following tax update call with KPMG and other Mundipharma diligence advisors. | 0.20 |
| 11/05/20 | LJD | Weekly management update call with M. Kesselman, J. Lowne, R. Aleali (all Purdue), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. DelConte, G. Koch, L. Donahue (all AlixPartners), J. O'Connell, T. Coleman, T. Melvin (all PJT). | 0.90 |
| 11/06/20 | NAS | Brainstorm potential assumption changed related to go-forward Mundipharma forecast. | 2.00 |
| 11/06/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to discuss open variables related to Mundipharma. | 1.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2130703-2

Re:                 Business Analysis & Operations
Client/Matter #     012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/06/20 | NAS | Document notes and follow up items re: open variables related to Mundipharma following conversation with G. Koch (AlixPartners). | 0.30 |
| 11/06/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to discuss open variables related to Mundipharma. | 1.30 |
| 11/06/20 | JD | Participate in meeting with J. Lowne, C. Landau, M. Kesselman, R. Fanelli, J. Ducharme (all Purdue), J. Turner, T. Melvin (both PJT) re: R&D 2021 forecast. | 1.00 |
| 11/06/20 | JD | Finalize updated 2020 and 2021 legal fee forecast for updated bankruptcy costs. | 0.80 |
| 11/06/20 | ADD | Meeting with V. Mancinelli, S. Engel (Purdue), J. Lowne, H. Ghanami, P. Brinkerhoff (all Purdue), K. McCafferty and A. DePalma (both AlixPartners) re: Catalyst IT transition. | 1.00 |
| 11/06/20 | ADD | Virtual working session A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst contract (IT and non-IT) review. | 2.30 |
| 11/06/20 | KM | Update project Catalyst transition tracker. | 1.10 |
| 11/06/20 | KM | Meeting with V. Mancinelli, S. Engel (Purdue), J. Lowne, H. Ghanami, P. Brinkerhoff (all Purdue), K. McCafferty and A. DePalma (both AlixPartners) re: Catalyst IT transition. | 1.00 |
| 11/06/20 | KM | Update workstream dashboards re: project Catalyst. | 1.70 |
| 11/06/20 | KM | Prepare Steering Committee meeting materials and updates re: project Catalyst. | 0.70 |
| 11/06/20 | KM | Virtual working session A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst contract (IT and non-IT) review. | 2.30 |
| 11/07/20 | JD | Correspondence with Davis Polk re: KEIP analysis. | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2130703-2

Re:                   Business Analysis & Operations
Client/Matter #       012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/09/20 | JD | Meeting with C. Landau, M. Kesselman, J. Lowne, D. Lundie, D. Fogel (all Purdue), J. Turner, T. Melvin, G. Sim (all PJT) re: 2021 RALP budget | 1.00 |
| 11/09/20 | JD | Meeting with C. Landau, J. Lowne, M. Kesselman, S. Robertson, B. Weingarten (all Purdue), J. Turner, T. Melvin (all PJT) re: Corporate communications 2021 budget meeting. | 0.50 |
| 11/09/20 | JD | HR 2021 budget meeting with C. Landau, J. Lowne, M. Kesselman, K. Laurel, R. Brown (all Purdue), J. Turner, T. Melvin, G. Sim (all PJT). | 0.50 |
| 11/09/20 | JD | Meeting with C. Landau, J. Lowne, M. Kesselman, M. Ronning, K. Gadski, D. Rosen (all Purdue), J. Turner, R. Schnitzler, T. Melvin (all PJT) re: Commercial and Adhansia 2021 Budget | 0.80 |
| 11/09/20 | JD | Review and provide comments on draft sale considerations deck from PJT. | 0.40 |
| 11/09/20 | JD | Review details re: buyout offer. | 0.50 |
| 11/09/20 | JD | Review CF questions excel file from PJT prior to sharing with creditor advisors. | 0.30 |
| 11/09/20 | JD | Review presentation from J. Lowne (Purdue) re: PHI updated business plan. | 0.80 |
| 11/09/20 | JD | Review and comment on draft opioid board slides from J. Lowne (Purdue). | 1.00 |
| 11/09/20 | JD | Call with J. Lowne (Purdue) re: 2021 budget. | 0.20 |
| 11/09/20 | JD | Meeting with C. Landau, J. Lowne, M. Kesselman (all Purdue), T. Melvin, G. Sim (both PJT) re: 'CFO and IT functions 2021 Budget | 0.20 |
| 11/09/20 | JD | Medical Affairs 2021 budget call with J. Lowne, C. Landau, M. Kesselman, J. Ducharme, R. Fanelli, M. Kwarcinski (all Purdue), T. Melvin, J. Turner (both PJT). | 0.60 |

2101 Cedar Springs Road          **T** 214.647.7500
Suite 1100                       **F** 214.647.7501
Dallas, TX 75201                 **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2130703-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/09/20 | GJK | Plan and coordinate Mundipharma diligence follow up items including tax meeting, appendix to report, and negotiations. | 1.20 |
| 11/09/20 | NAS | Respond to compensation data question from C. Oluwale (DPW). | 0.70 |
| 11/09/20 | NAS | Follow up with other Mundipharma diligence advisors re: tax call on 11/6. | 0.50 |
| 11/09/20 | NAS | Correspondence with J. Turner, J. Arsic, and I. Mian (all PJT) re: revised appendix to draft Mundipharma diligence report. | 0.30 |
| 11/09/20 | KM | Update analyses and presentation re: Catalyst Executive meeting deck. | 1.90 |
| 11/09/20 | KM | Update analyses and workplan re: Catalyst tech transfers. | 1.70 |
| 11/09/20 | KM | Meeting with V. Mancinelli, R. Shamblen, T. Delehant, D. Ebere, J. Waltz, B. Mayer, K. Kolar, E. Michalson, D. McGuire, J. Fox, W. Addicks, D. Eades, J. Giordano (all Purdue), and K. McCafferty, A. DePalma (both AlixPartners) re: Catalyst transition - Noramco qualifications and Tech transfers. | 0.80 |
| 11/09/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst contract status discussion. | 0.70 |
| 11/09/20 | KM | Catalyst transition program update re: workstream tracking. | 1.20 |
| 11/09/20 | KM | Prepare RT Operations workplan for sharing re: project Catalyst. | 0.80 |
| 11/09/20 | KM | Analysis re: external API pricing impact to MSA. | 0.30 |
| 11/09/20 | KM | Call J. Doyle, D. Fogel, and D. Lundie, K. McCarthy, J. Lowne, J. Giordano (all Purdue), K. McCafferty, A. DePalma (both AlixPartners) re: Project Catalyst: | 1.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2130703-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Steering Committee Meeting. | |
| 11/09/20 | ADD | Meeting with V. Mancinelli, R. Shamblen, T. Delehant, D. Ebere, J. Waltz, B. Mayer, K. Kolar, E. Michalson, D. McGuire, J. Fox, W. Addicks, D. Eades, J. Giordano (all Purdue), and K. McCafferty, A. DePalma (both AlixPartners) re: Catalyst transition - Noramco qualifications and Tech transfers. | 0.80 |
| 11/09/20 | ADD | Call J. Doyle, D. Fogel, and D. Lundie, K. McCarthy, J. Lowne, J. Giordano (all Purdue), K. McCafferty, A. DePalma (both AlixPartners) re: Project Catalyst: Steering Committee Meeting. | 1.50 |
| 11/09/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst contract status discussion. | 0.70 |
| 11/10/20 | ADD | Meeting with J. Giordano, B. Evans, A. Nadeau, J. Waltz, J. Fox, S. Engel, J. Narlis (all Purdue), and A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst Transition Team Meeting: Supply Chain. | 0.70 |
| 11/10/20 | ADD | Meeting with A. Soma, A. Nadeau, R. Shamblen, J. Giordano (all Purdue) and A. DePalma and K. McCafferty (both AlixPartners) re: Catalyst transition - RT Operations. | 1.00 |
| 11/10/20 | ADD | Meeting with S. Yates, S. Ashmann J. Northington, D. Eades, B. Purdon, J. Giordano (all Purdue) and A. DePalma and K. McCafferty (both AlixPartners) re: Catalyst transition - Quality. | 0.70 |
| 11/10/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst contract list status discussion. | 0.50 |
| 11/10/20 | KM | Analysis and project updates re: project Catalyst tech transfers. | 1.10 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2130703-2

Re:                   Business Analysis & Operations
Client/Matter #       012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/10/20 | KM | Meeting with J. Giordano, B. Evans, A. Nadeau, J. Waltz, J. Fox, S. Engel, J. Narlis (all Purdue), and A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst Transition Team Meeting: Supply Chain. | 0.70 |
| 11/10/20 | KM | Analysis re: Catalyst impact of tech transfer timing. | 0.80 |
| 11/10/20 | KM | Meeting with D. Fogel. J. Giordano (both Purdue) re: Noramco/Purdue Executive Meeting agenda. | 0.70 |
| 11/10/20 | KM | Prepare presentation re: catalyst impact of financial changes. | 0.80 |
| 11/10/20 | KM | Meeting with A. Soma, A. Nadeau, R. Shamblen, J. Giordano (all Purdue) and A. DePalma and K. McCafferty (both AlixPartners) re: Catalyst transition - RT Operations. | 1.00 |
| 11/10/20 | KM | Analysis re: financial impact of volume changes to 2021 Catalyst projections. | 1.20 |
| 11/10/20 | KM | Call with D. Fogel (Purdue) re: Purdue/Noramco considerations analysis. | 0.80 |
| 11/10/20 | KM | Meeting with S. Yates, S. Ashmann J. Northington, D. Eades, B. Purdon, J. Giordano (all Purdue) and A. DePalma and K. McCafferty (both AlixPartners) re: Catalyst transition - Quality. | 0.70 |
| 11/10/20 | JD | Correspondence with Davis Polk and AlixPartners team re: open KERP and KEIP questions. | 0.60 |
| 11/10/20 | JD | Correspondence with K. McCafferty (AlixPartners) re: cure costs. | 0.20 |
| 11/10/20 | JD | Review comments on draft updated business plan board slides from T. Melvin (PJT). | 0.60 |
| 11/10/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst contract list status discussion. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2130703-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/10/20 | KM | Continue analysis re: financial impact of volume changes to 2021 Catalyst projections. | 1.70 |
| 11/10/20 | KM | Call with D. Fogel (Purdue) re: Purdue/Noramco considerations financial analysis. | 0.60 |
| 11/11/20 | KM | Update workplan re: project Catalyst transition. | 0.60 |
| 11/11/20 | KM | Meeting with D. Lundie, J. Lowne, J. Giordano (all Purdue) re: Purdue/Noramco meeting prep and analysis. | 0.80 |
| 11/11/20 | KM | Analysis re: assigned and excluded contracts for review with Noramco. | 1.00 |
| 11/11/20 | KM | Meeting with J. Giordano, A. Soma, E. Ruta, J. Lima, A. Nadeau, J. Doyle (all Purdue) and A. DePalma and K. McCafferty (both AlixPartners) S. Warner, B. Grubb (Noramco) re: Contract working session. | 0.90 |
| 11/11/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst contract list status discussion and report generation. | 2.30 |
| 11/11/20 | KM | Call with D. Lundie (Purdue) re: Catalyst executive session with Noramco. | 0.30 |
| 11/11/20 | KM | Analysis re: YE inventory. | 1.20 |
| 11/11/20 | KM | Analysis re: Catalyst contracts for IT support. | 1.50 |
| 11/11/20 | JD | Review markup of Avrio business plan slides. | 0.50 |
| 11/11/20 | JD | Review trust transfer checklist prior to call with Davis Polk. | 0.70 |
| 11/11/20 | JD | Correspondence with Rhodes management re: contract assumption and rejection with regards to Rhodes Tech. | 0.40 |
| 11/11/20 | JD | Update latest professional fee tracker and send around to Davis Polk, Dechert and management. | 0.80 |
| 11/11/20 | JD | Update professional fee tracker and forecast for recently filed UCC fee apps. | 0.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2130703-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/11/20 | NAS | Review latest draft of Mundipharma diligence report. | 0.30 |
| 11/11/20 | GJK | Review diligence checklist | 0.50 |
| 11/11/20 | GJK | Review latest status of case as relates to settlement negotiations, transfer matters and potential Mundipharma negotiations. | 1.00 |
| 11/11/20 | GJK | Prepare for trust transfer process call | 0.30 |
| 11/11/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst contract list status discussion and report generation. | 2.30 |
| 11/11/20 | ADD | Meeting with J. Giordano, A. Soma, E. Ruta, J. Lima, A. Nadeau, J. Doyle (all Purdue) and A. DePalma and K. McCafferty (both AlixPartners) S. Warner, B. Grubb (Noramco) re: Contract working session. | 0.90 |
| 11/12/20 | ADD | Call M. Gibson, A. Gallogly (Skadden), J. Doyle, E. Ruta, K. McCarthy (all Purdue), K. McCafferty, A. DePalma (both AlixPartners) re: Catalyst contracts Schedule Meeting. | 0.80 |
| 11/12/20 | KM | Update tracker for project planning and management re: project Catalyst transition. | 1.60 |
| 11/12/20 | KM | Meeting with D. Fogel, W. DiNicola, B. Evans (all Purdue) re: financial impact of 2021 projections on Catalyst. | 1.10 |
| 11/12/20 | KM | Call M. Gibson, A. Gallogly (Skadden), J. Doyle, E. Ruta, K. McCarthy (all Purdue), K. McCafferty, A. DePalma (both AlixPartners) re: Catalyst contracts Schedule Meeting. | 0.80 |
| 11/12/20 | KM | Analysis re: 2021 forecast and inventory impact. | 2.70 |
| 11/12/20 | KM | Meeting with D. Fogel, W. DiNicola, B. Evans (all Purdue) re: 2021 demand and inventory projections for Catalyst. | 0.70 |
| 11/12/20 | KM | Analysis re: Noramco/PPLP executive meeting 2021 | 1.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2130703-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | volume impact. | |
| 11/12/20 | KM | Call with D. Fogel (Purdue) re: Catalyst financials. | 0.40 |
| 11/12/20 | KM | Update Noramco/PPLP Exec meeting analysis re: 2021 forecast and inventory projections. | 0.60 |
| 11/12/20 | JD | Call with J. Turner, R. Schnitzler, T. Melvin (all PJT), E. Ruiz, D. Saussy, D. Rosen, L. Scheinbach (all Purdue) re: potential BD deal. | 0.40 |
| 11/12/20 | JD | Correspondence with Davis Polk, PJT and Purdue management re: third party discussions. | 0.50 |
| 11/12/20 | JD | Prepare summary of professional fees by month for Dechert. | 0.40 |
| 11/12/20 | JD | Review previous analyses re: min cash and other FTI and Houlihan diligence questions. | 0.70 |
| 11/12/20 | JD | Review deck from call with the AHC. | 0.70 |
| 11/13/20 | JD | Call with M. Diaz, B. Bromberg, S. Joffe (all FTI), H. Stoopack (Kramer Levin), B. Kelly (Brown Rudnick), T. Matlock, L. Altus, W. Curran (all Davis Polk), J. Turner, T. Melvin (both PJT), H. Bhattal and J. DelConte (both AlixPartners) re: post-emergence taxes. | 0.50 |
| 11/13/20 | JD | Call with C. Robertson (Davis Polk) re: tax planning. | 0.10 |
| 11/13/20 | JD | Correspondence with PJT re: Project Catalyst savings. | 0.30 |
| 11/13/20 | JD | Review UCC presentation re: Sackler causes of action. | 1.00 |
| 11/13/20 | JD | Review transfer presentation from Davis Polk to be given to the company to present to the executive committee. | 0.30 |
| 11/13/20 | JD | Review latest corporate scorecard in relation to the KEIP. | 0.30 |
| 11/13/20 | JD | Call with G. Koch, A. DePalma, J. DelConte (all AlixPartners), C. Robertson, A. Lele, E. Diggs (all Davis Polk) re: trust transfer process. | 0.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2130703-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/13/20 | JD | Review draft initial questions for third party. | 0.20 |
| 11/13/20 | KM | Call with J. Giordano (Purdue) re: Catalyst PMO discussion. | 0.60 |
| 11/13/20 | KM | Update Noramco/PPLP Exec meeting analysis re: buprenorphine forecast and inventory. | 0.90 |
| 11/13/20 | KM | Update Noramco/PPLP Exec meeting analysis re: methylphenidate forecast and inventory. | 1.00 |
| 11/13/20 | KM | Analysis and organization re: legal approval to review contracts with Noramco. | 0.40 |
| 11/13/20 | GJK | Prepare for call with DPW and AlixPartners to align on Transfer Matters work plan. | 0.50 |
| 11/13/20 | GJK | Call with G. Koch, A. DePalma, J. DelConte (all AlixPartners), C. Robertson, A. Lele, E. Diggs (all Davis Polk) re: trust transfer process. | 0.50 |
| 11/13/20 | GJK | Call with G. Koch KPMG, and other Mundipharma diligence advisors to discuss latest views on tax treatment. | 1.00 |
| 11/13/20 | GJK | Prepare and follow up for Mundipharma tax discussion. | 1.00 |
| 11/13/20 | GJK | Correspondence with A DePalma (AlixPartners) re PMO trackers. | 0.50 |
| 11/13/20 | ADD | Call with G. Koch, A. DePalma, J. DelConte (all AlixPartners), C. Robertson, A. Lele, E. Diggs (all Davis Polk) re: trust transfer process. | 0.50 |
| 11/13/20 | HSB | Call with M. Diaz, B. Bromberg, S. Joffe (all FTI), H. Stoopack (Kramer Levin), B. Kelly (Brown Rudnick), T. Matlock, L. Altus, W. Curran (all Davis Polk), J. Turner, T. Melvin (both PJT), H. Bhattal and J. DelConte (both AlixPartners) re: post-emergence taxes. | 0.50 |
| 11/15/20 | JD | Review and provide comments on draft diligence pack put | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2130703-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | together by PJT. | |
| 11/16/20 | JD | Review materials re: vendor contract assumption calculations. | 0.40 |
| 11/16/20 | JD | Call with J. Lowne (Purdue) and J. Turner (PJT) re: follow up to AHC call. | 0.50 |
| 11/16/20 | JD | Review and provide comments on latest draft diligence packet. | 0.70 |
| 11/16/20 | JD | Review draft audited financial statements for 2016-2018 for Mundipharma. | 0.70 |
| 11/16/20 | JD | Correspondence with Purdue, Davis Polk and PJT re: third party discussions. | 0.40 |
| 11/16/20 | JD | Review comments from Purdue on draft diligence pack. | 0.30 |
| 11/16/20 | JD | Review revised third party diligence pack. | 0.50 |
| 11/16/20 | JD | Review draft correspondence from PJT prior to sending to the third party. | 0.30 |
| 11/16/20 | KM | Schedule project planning and management ongoing tasks re: project Catalyst transition. | 1.50 |
| 11/16/20 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst contract status discussion. | 0.80 |
| 11/16/20 | KM | Tracking and reporting re: Catalyst contracts. | 1.80 |
| 11/16/20 | KM | Meeting with J. Giordano, B. Evans, A. Nadeau, J. Waltz, J. Fox, S. Engel, J. Narlis (all Purdue), and A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst Transition / Team Meeting: Supply Chain. | 0.80 |
| 11/16/20 | KM | Analysis and reporting re: Rhodes Technologies contracts. | 2.60 |
| 11/16/20 | KM | Update workplan and RAID logs re: supply chain transition. | 0.60 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2130703-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/16/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst contract status discussion. | 0.80 |
| 11/17/20 | ADD | Call A. Nadeau, J. Lima, E. Ruta (both Purdue), K. McCafferty, A. DePalma (both AlixPartners) re: IT vendor outreach. | 0.60 |
| 11/17/20 | ADD | Meeting with S. Yates, S. Ashmann J. Northington, D. Eades, B. Purdon, J. Giordano (all Purdue) and A. DePalma and K. McCafferty (both AlixPartners) re: Catalyst transition - Quality. | 0.50 |
| 11/17/20 | ADD | Call M. Gibson, A. Gallogly (both Skadden), J. Doyle, E. Ruta, K. McCarthy (all Purdue), K. McCafferty, A. DePalma (both AlixPartners) re: IT vendor outreach. | 0.90 |
| 11/17/20 | ADD | Meeting with D. Lundie, D. Fogel, J. Doyle, J. Giordano, J. Lowne, R. Aleali, K. McCarthy (all Purdue) and A. DePalma and K. McCafferty (both AlixPartners), M. Gibson, A. Gollogly (both Skadden) re: Amendments to Catalyst Documents. | 1.40 |
| 11/17/20 | ADD | Review DPW diligence request list and follow up with outstanding items. | 1.60 |
| 11/17/20 | ADD | Meeting with A. Soma, A. Nadeau, R. Shamblen, J. Giordano (all Purdue) and A. DePalma and K. McCafferty (both AlixPartners) re: Catalyst transition - RT Operations. | 0.50 |
| 11/17/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst contract list status discussion. | 0.90 |
| 11/17/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst contract list status discussion. | 0.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2130703-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/17/20 | KM | Meeting with A. Soma, A. Nadeau, R. Shamblen, J. Giordano (all Purdue) and A. DePalma and K. McCafferty (both AlixPartners) re: Catalyst transition - RT Operations. | 0.50 |
| 11/17/20 | KM | Update workplan and RAID logs re: RT operations transition. | 0.50 |
| 11/17/20 | KM | Meeting with V. Mancinelli, R. Shamblen, T. Delehant, D. Ebere, J. Waltz, B. Mayer, K. Kolar, E. Michalson, D. McGuire, J. Fox, W. Addicks, D. Eades, J. Giordano (all Purdue), and K. McCafferty, A. DePalma (both AlixPartners) re: Catalyst transition - Noramco qualifications and Tech transfers. | 0.80 |
| 11/17/20 | KM | Call A. Nadeau, J. Lima, E. Ruta (both Purdue), K. McCafferty, A. DePalma (both AlixPartners) re: IT vendor outreach. | 0.60 |
| 11/17/20 | KM | Update executed contracts analysis re: project Catalyst. | 1.70 |
| 11/17/20 | KM | Meeting with S. Yates, S. Ashmann J. Northington, D. Eades, B. Purdon, J. Giordano (all Purdue) and A. DePalma and K. McCafferty (both AlixPartners) re: Catalyst transition - Quality. | 0.50 |
| 11/17/20 | KM | Call M. Gibson, A. Gallogly (both Skadden), J. Doyle, E. Ruta, K. McCarthy (all Purdue), K. McCafferty, A. DePalma (both AlixPartners) re: IT vendor outreach. | 0.90 |
| 11/17/20 | KM | Call with D. Fogel (Purdue) re: inventory financial impact. | 1.80 |
| 11/17/20 | KM | Update workplan and RAID logs re: quality transition. | 0.70 |
| 11/17/20 | KM | Call with J. Giordano (Purdue) re: Catalyst transition update. | 0.70 |
| 11/17/20 | KM | Meeting with D. Lundie, D. Fogel, J. Doyle, J. Giordano, J. Lowne, R. Aleali, K. McCarthy (all Purdue) and A. DePalma and K. McCafferty (both AlixPartners), M. | 1.40 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice #        | 2130703-2                        |
|------------------|----------------------------------|
| Re:              | Business Analysis & Operations   |
| Client/Matter #  | 012589.00106                     |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Gibson, A. Gollogly (both Skadden) re: Amendments to Catalyst Documents. | |
| 11/17/20 | JD | Correspondence with PJT, Davis Polk and Purdue re: third party discussions. | 0.40 |
| 11/17/20 | JD | Provide updated KEIP/KERP master file to reflect final KEIP agreement and updates from management. | 0.40 |
| 11/17/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to provide background on transfer process workstream. | 0.70 |
| 11/17/20 | GJK | Review Project Catalyst PMO system for use in Transfer PMO. | 2.00 |
| 11/17/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to provide background on transfer process workstream. | 0.70 |
| 11/17/20 | NAS | Review PMO files related to Project Catalyst workstream. | 1.80 |
| 11/18/20 | NAS | Review overview files related to transfer workstream. | 1.40 |
| 11/18/20 | NAS | Review Mundipharma audited financial statements 2016-2018. | 0.70 |
| 11/18/20 | NAS | Call with G. Koch (AlixPartners), N. Simon (AlixPartners), and S. Lemack (AlixPartners) to provide overview of Purdue transfer workstream. | 0.40 |
| 11/18/20 | NAS | Call with N. Simon, S. Lemack and A. DePalma (all AlixPartners) to provide overview of Project Catalyst PMO tracking files. | 0.30 |
| 11/18/20 | NAS | Create initial draft of Purdue transfer workstream workplan. | 2.80 |
| 11/18/20 | NAS | Call with G. Koch, K. McCafferty, N. Simon, S. Lemack and A. DePalma (all AlixPartners) to provide overview of Project Catalyst workplan. | 0.40 |
| 11/18/20 | NAS | Review comments to initial draft of transfer workplan. | 0.20 |
| 11/18/20 | GJK | Review SmartSheet set up for Transfer PMO. | 1.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2130703-2

Re:                   Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/18/20 | GJK | Call with G. Koch (AlixPartners), N. Simon (AlixPartners), and S. Lemack (AlixPartners) to provide overview of Purdue transfer workstream. | 0.40 |
| 11/18/20 | GJK | Call with G. Koch, K. McCafferty, N. Simon, S. Lemack and A. DePalma (all AlixPartners) to provide overview of Project Catalyst workplan. | 0.40 |
| 11/18/20 | SKL | Review and make updates to initial draft of Transfer Workplan prior to upcoming Transfer Workplan update call. | 1.20 |
| 11/18/20 | SKL | Call with G. Koch (AlixPartners), N. Simon (AlixPartners), and S. Lemack (AlixPartners) to provide overview of Purdue transfer workstream. | 0.40 |
| 11/18/20 | SKL | Call with N. Simon, S. Lemack and A. DePalma (all AlixPartners) to provide overview of Project Catalyst PMO tracking files. | 0.30 |
| 11/18/20 | SKL | Call with G. Koch, K. McCafferty, N. Simon, S. Lemack and A. DePalma (all AlixPartners) to provide overview of Project Catalyst workplan. | 0.40 |
| 11/18/20 | JD | Correspondence with internal AlixPartners team and FTI re: go forward tax modeling. | 0.70 |
| 11/18/20 | JD | Correspondence with PJT re: third party discussion. | 0.40 |
| 11/18/20 | JD | Review final October financials. | 0.20 |
| 11/18/20 | JD | Review comments from PJT on proposed Board slides. | 0.50 |
| 11/18/20 | JD | Review Benefit focus caused issues with Cigna. | 0.30 |
| 11/18/20 | KM | Analysis and presentation re: contracts status update for Noramco review. | 2.20 |
| 11/18/20 | KM | Call with P. Brinkerhoff (Purdue) re: PPLP contracts and status update. | 0.90 |
| 11/18/20 | KM | Meeting with J. Giordano, A. Soma, E. Ruta, J. Lima, A. | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2130703-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Nadeau, J. Doyle (all Purdue) and A. DePalma and K. McCafferty (both AlixPartners) M. Gibson, A. Gallogly (both Skadden), S. Warner, B. Grubb (both Noramco) re: Contract working session. | |
| 11/18/20 | KM | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst IT agreements classification and review. | 1.90 |
| 11/18/20 | KM | Analysis re: tech transfer planning. | 1.40 |
| 11/18/20 | KM | Call P. Brinkerhoff (Purdue), K. McCafferty, A. DePalma (both AlixPartners) re: RT/Noramco IT Contracts. | 0.90 |
| 11/18/20 | KM | Call with D. Fogel (Purdue) re: project Catalyst. | 0.10 |
| 11/18/20 | KM | Call with G. Koch, K. McCafferty, N. Simon, S. Lemack and A. DePalma (all AlixPartners) to provide overview of Project Catalyst workplan. | 0.40 |
| 11/18/20 | KM | Update workplan re: project Catalyst. | 1.70 |
| 11/18/20 | KM | Update and refine workstream activities re: project Catalyst quality and contracts. | 1.30 |
| 11/18/20 | ADD | Review DPW diligence request list and follow up with outstanding items. | 1.30 |
| 11/18/20 | ADD | Meeting with J. Giordano, A. Soma, E. Ruta, J. Lima, A. Nadeau, J. Doyle (all Purdue) and A. DePalma and K. McCafferty (both AlixPartners) M. Gibson, A. Gallogly (both Skadden), S. Warner, B. Grubb (both Noramco) re: Contract working session. | 0.70 |
| 11/18/20 | ADD | Call P. Brinkerhoff (Purdue), K. McCafferty, A. DePalma (both AlixPartners) re: RT/Noramco IT Contracts. | 0.90 |
| 11/18/20 | ADD | Call with N. Simon, S. Lemack and A. DePalma (all AlixPartners) to provide overview of Project Catalyst PMO tracking files. | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2130703-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/18/20 | ADD | Call with G. Koch, K. McCafferty, N. Simon, S. Lemack and A. DePalma (all AlixPartners) to provide overview of Project Catalyst workplan. | 0.40 |
| 11/19/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst IT contract status discussion. | 0.40 |
| 11/19/20 | KM | Update project planning and management tracker re: project Catalyst transition. | 1.10 |
| 11/19/20 | KM | Call M. Gibson, A. Gallogly (both Skadden), J. Doyle, E. Ruta, K. McCarthy (both Purdue), K. McCafferty, A. DePalma (both AlixPartners) re: Catalyst contracts Schedule Meeting. | 0.80 |
| 11/19/20 | KM | Analysis and tracking updates re: IT contracts for Catalyst. | 1.20 |
| 11/19/20 | KM | Call with K. McCafferty and J. DelConte (both AlixPartners) re: catch up on Project Catalyst and Rhodes business planning. | 0.60 |
| 11/19/20 | KM | Identify and update contracts re: Rhodes lab services and maintenance. | 1.10 |
| 11/19/20 | KM | Call A. Nadeau, J. Lima, E. Ruta (all Purdue), K. McCafferty, A. DePalma (both AlixPartners) re: Catalyst contracts Schedule Meeting. | 1.00 |
| 11/19/20 | KM | Call S. Yates (Purdue), K. McCafferty, A. DePalma (both AlixPartners) re: Rhodes Suppliers Meeting. | 0.70 |
| 11/19/20 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst IT contract status discussion. | 0.40 |
| 11/19/20 | KM | Analysis and reporting re: open RT contracts and IT license agreements. | 1.40 |
| 11/19/20 | KM | Analysis and reporting re: IT agreements. | 1.60 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2130703-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/19/20 | JD | Participate in PPI board meeting pre-lunch break. | 2.50 |
| 11/19/20 | JD | Participate in post-lunch PPI board meeting. | 1.60 |
| 11/19/20 | JD | Review trust transfer considerations on payroll and benefits from Purdue payroll team. | 0.30 |
| 11/19/20 | JD | Correspondence with C. DeStefano (Purdue) re: retention payment calculations. | 0.30 |
| 11/19/20 | JD | Correspondence with Purdue payroll re: bonus forecasting. | 0.40 |
| 11/19/20 | JD | Call with J. Turner (PJT) re: third party discussions. | 0.20 |
| 11/19/20 | JD | Call with K. McCafferty and J. DelConte (both AlixPartners) re: catch up on Project Catalyst and Rhodes business planning. | 0.60 |
| 11/19/20 | JD | Internal AlixPartners discussions re: tax modeling workstream. | 0.20 |
| 11/19/20 | JD | Correspondence with A. DePalma (both AlixPartners) re: trust transfer work stream. | 0.20 |
| 11/19/20 | SKL | Review and reconcile latest Purdue transfer workstream tracker and prepare list of updates accordingly re: IP contracts. | 0.90 |
| 11/19/20 | LJD | Participate in post-lunch PPI board meeting. | 1.60 |
| 11/19/20 | LJD | Participate in PPI board meeting pre-lunch break. | 2.50 |
| 11/19/20 | GJK | Prepare for tax advisors meeting. | 0.50 |
| 11/19/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners), KPMG, and other Mundipharma advisors re: latest takeaways from tax workstream. | 0.90 |
| 11/19/20 | GJK | Review draft of transfer work plan. | 1.50 |
| 11/19/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) re: comments to initial draft of transfer workplan. | 0.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2130703-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/19/20 | NAS | Compare Mundipharma audited financials to figures provided by company. | 0.50 |
| 11/19/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) re: comments to initial draft of transfer workplan. | 0.50 |
| 11/19/20 | NAS | Revise initial draft of transfer workplan following comments from G. Koch (AlixPartners). | 3.20 |
| 11/19/20 | NAS | Prepare for tax call with Mundipharma advisor group. | 0.20 |
| 11/19/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners), KPMG, and other Mundipharma advisors re: latest takeaways from tax workstream. | 0.90 |
| 11/20/20 | NAS | Call with G. Koch, N. Simon and S. Lemack (all AlixPartners) to review latest draft of transfer workplan. | 0.70 |
| 11/20/20 | GJK | Review and edits to draft Transfer strawman workplan. | 1.50 |
| 11/20/20 | GJK | Plan and coordinate for Transfer PMO. | 2.00 |
| 11/20/20 | GJK | Call with G. Koch, N. Simon and S. Lemack (all AlixPartners) to review latest draft of transfer workplan. | 0.70 |
| 11/20/20 | SKL | Call with G. Koch, N. Simon and S. Lemack (all AlixPartners) to review latest draft of transfer workplan. | 0.70 |
| 11/20/20 | JD | Review materials in preparation of third party call. | 0.50 |
| 11/20/20 | JD | Call with R. Aleali, K. McCarthy (both Purdue), J. Turner, T. Melvin (both PJT), A. Lele, E. Diggs (both Davis Polk), J. DelConte and A. DePalma (both AlixPartners) re: open diligence questions. | 0.60 |
| 11/20/20 | JD | Review third party communications re: process. | 0.40 |
| 11/20/20 | JD | Review and provide comments on operating expense and Adhansia business plan slides from J. Lowne (Purdue). | 1.50 |
| 11/20/20 | JD | Review and provide comments on initial draft minimum cash analysis. | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2130703-2

Re:                   Business Analysis & Operations
Client/Matter #       012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/20/20 | JD | Review research and development and medical affairs forecast sensitivities from J. Lowne (Purdue). | 0.60 |
| 11/20/20 | JD | Correspondence with Houlihan and FTI re: follow up to discussions earlier this week on business planning. | 0.40 |
| 11/20/20 | JD | Review initial workplan created by N. Simon (AlixPartners) re: trust transfer process. | 1.00 |
| 11/20/20 | JD | Review initial draft diligence slides on the Wilson manufacturing facility. | 0.30 |
| 11/20/20 | KM | Review and distribution re: IT agreements tracking and reporting. | 1.20 |
| 11/20/20 | KM | Meeting with A. Nadeau, S. Yates, J. Ganley, E. Ruta, J. Lima, J. Giordano, K. McCarthy, P. Brinkerhoff (all Purdue) re: vendor outreach for IT agreements. | 0.70 |
| 11/20/20 | KM | Meeting with H. Ghnaimeh, J. Giordano, P. Brinkerhoff, A. Raina, S. Engel (all Purdue) re: IT weekly progress review. | 0.80 |
| 11/20/20 | KM | Analysis re: outstanding contracts for Catalyst. | 0.70 |
| 11/20/20 | KM | Analysis and reporting re: open RT contracts and IT license agreements. | 2.50 |
| 11/20/20 | KM | Call with J. Giordano (Purdue) re: Catalyst PMO updates. | 0.20 |
| 11/20/20 | KM | Review re: Catalyst workstream plans for implementation. | 1.40 |
| 11/20/20 | HSB | Call with R. Aleali, K. McCarthy (both Purdue), J. Turner, T. Melvin (both PJT), A. Lele, E. Diggs (both Davis Polk), J. DelConte and A. DePalma (both AlixPartners) re: open diligence questions. | 0.60 |
| 11/22/20 | JD | Review and provide comments on for profit pipeline and Avrio business plan slides. | 1.30 |
| 11/22/20 | NAS | Respond to question from C. Oluwale (DPW) re: 2018-2019 compensation schedules. | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2130703-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/23/20 | NAS | Compare Mundipharma audited financials to figures provided by company. | 0.90 |
| 11/23/20 | NAS | Call with G. Koch, N. Simon (both AlixPartners) to discuss Mundipharma tax workstream and priorities for day. | 0.40 |
| 11/23/20 | NAS | Review notes and schedule follow-up Mundipharma tax meeting with KPMG and Mundipharma diligence advisor group. | 0.30 |
| 11/23/20 | GJK | Call with G. Koch, N. Simon (both AlixPartners) to discuss Mundipharma tax workstream and priorities for day. | 0.40 |
| 11/23/20 | SKL | Catch up call with J. Turner, T. Melvin, R. Schnitzler (all PJT), J. DelConte, S. Lemack, H. Bhattal (all AlixPartners), J. Lowne (Purdue) re: open diligence requests. | 0.80 |
| 11/23/20 | JD | Catch up call with J. Turner, T. Melvin, R. Schnitzler (all PJT), J. DelConte, S. Lemack, H. Bhattal (all AlixPartners), J. Lowne (Purdue) re: open diligence requests. | 0.80 |
| 11/23/20 | JD | Call with J. Lowne (Purdue) re: business plan. | 0.30 |
| 11/23/20 | JD | Review schedule by product for Rhodes volume, sales and COGS projections. | 0.30 |
| 11/23/20 | JD | Develop new minimum cash analyses following conversation with J. Lowne (Purdue). | 0.40 |
| 11/23/20 | JD | Review and comment on the latest version of the minimum cash analysis. | 0.80 |
| 11/23/20 | JD | Correspondence with Purdue management and Davis Polk re: Purdue and Mallinckrodt ordinary course supply agreement. | 0.30 |
| 11/23/20 | JD | Review and comment on proposed email from PJT to third party. | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2130703-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/23/20 | JD | Review updated North Carolina facility summary deck. | 0.20 |
| 11/23/20 | JD | Review correspondence re: Landau compensation calculations. | 0.20 |
| 11/23/20 | JD | Review comments from PJT on various business plan Board slide sections. | 0.30 |
| 11/23/20 | JD | Correspondence with management re: proposed diligence response for third party diligence requests. | 0.30 |
| 11/23/20 | JD | Review request for information from the FTC re: Project Catalyst. Correspondence with Purdue management and K. McCafferty (AlixPartners) re: same. | 0.50 |
| 11/23/20 | JD | Review potential materials that would be responsive to FTC request. | 0.70 |
| 11/23/20 | KM | Update project planning and management tasks re: project Catalyst transition. | 1.70 |
| 11/23/20 | KM | Call with D. Fogel (Purdue) re: Catalyst savings. | 0.40 |
| 11/23/20 | KM | Meeting with D. Lundie, D. Fogel, R. Shamblen, J. Doyle, J. Lowne, R. Aleali, K. McCarthy, J. Giordano (all Purdue), M. Gibson. A. Gallogly (both Skadden) re: Catalyst weekly update. | 1.00 |
| 11/23/20 | KM | Update tech transfers milestones, analyses and workplan re: project Catalyst. | 1.40 |
| 11/23/20 | KM | Update project management dashboard re: project Catalyst. | 0.60 |
| 11/23/20 | KM | Meeting with V. Mancinelli, J. Doyle, D. McGuire, J. Giordano (all Purdue) re: MSA schedule D. | 0.20 |
| 11/23/20 | KM | Update supply chain milestones and workplan re: project Catalyst. | 0.80 |
| 11/23/20 | KM | Meeting with J. Giordano, B. Evans, A. Nadeau, J. Waltz, J. Fox, S. Engel, J. Narlis (all Purdue) re: Project Catalyst | 0.70 |

# **AlixPartners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2130703-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Transition / Team Meeting: Supply Chain. | |
| 11/23/20 | KM | Develop contracts list re: Noramco-specific list for Catalyst. | 2.30 |
| 11/23/20 | KM | Meeting with V. Mancinelli, R. Shamblen, T. Delehant, D. Ebere, J. Waltz, B. Mayer, K. Kolar, E. Michalson, D. McGuire, J. Fox, W. Addicks, D. Eades, J. Giordano (all Purdue) re: Catalyst transition - Noramco qualifications and Tech transfers. | 1.00 |
| 11/23/20 | HSB | Catch up call with J. Turner, T. Melvin, R. Schnitzler (all PJT), J. DelConte, S. Lemack, H. Bhattal (all AlixPartners), J. Lowne (Purdue) re: open diligence requests. | 0.80 |
| 11/24/20 | ADD | Meeting with S. Yates, S. Ashmann J. Northington, D. Eades, B. Purdon, J. Giordano (all Purdue) and A. DePalma and K. McCafferty (both AlixPartners) re: Catalyst transition - Quality. | 0.60 |
| 11/24/20 | ADD | Meeting with A. Soma, A. Nadeau, R. Shamblen, J. Giordano (all Purdue) and A. DePalma and K. McCafferty (both AlixPartners) re: Catalyst transition - RT Operations. | 0.80 |
| 11/24/20 | KM | Locate and circulate documents re: FTC Nov. 20 request. | 1.10 |
| 11/24/20 | KM | Meeting with A. Soma, A. Nadeau, R. Shamblen, J. Giordano (all Purdue) and A. DePalma and K. McCafferty (both AlixPartners) re: Catalyst transition - RT Operations. | 0.80 |
| 11/24/20 | KM | Call with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst Rhodes Tech contract status discussion. | 0.20 |
| 11/24/20 | KM | Analysis re: project Catalyst risks and issues impact. | 2.20 |
| 11/24/20 | KM | Update risks and issues analyses, logs and reports re: | 2.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice #         | 2130703-2                      |
|-------------------|--------------------------------|
| Re:               | Business Analysis & Operations |
| Client/Matter #   | 012589.00106                   |

| Date     | Consultant | Description of Services                                                                                                                                                             | Hours |
|----------|------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|
|          |            | project Catalyst.                                                                                                                                                                  |       |
| 11/24/20 | KM         | Project planning and reporting re: project Catalyst transition.                                                                                                                    | 1.40  |
| 11/24/20 | KM         | Meeting with S. Yates, S. Ashmann J. Northington, D. Eades, B. Purdon, J. Giordano (all Purdue) and A. DePalma and K. McCafferty (both AlixPartners) re: Catalyst transition - Quality. | 0.60  |
| 11/24/20 | KM         | Analysis and document preparation re: project Catalyst executed agreements for review.                                                                                            | 1.60  |
| 11/24/20 | JD         | Review and provide comments on the updated minimum cash analysis.                                                                                                                  | 1.00  |
| 11/24/20 | JD         | Prepare summary of Ad Hoc Committee professional fees to date per request from Davis Polk.                                                                                         | 0.70  |
| 11/24/20 | JD         | Correspondence with A. DePalma (AlixPartners) re: Rhodes product analysis.                                                                                                        | 0.30  |
| 11/24/20 | JD         | Review opioid cash flow forecast analysis from the AHC.                                                                                                                            | 0.40  |
| 11/24/20 | JD         | Review the latest HRT presentation to be shared with the creditors.                                                                                                               | 0.40  |
| 11/24/20 | JD         | Review materials pulled together in order to be responsive to the FTC.                                                                                                            | 0.80  |
| 11/24/20 | JD         | Review latest weekly sales report to be posted for creditor advisors.                                                                                                             | 0.30  |
| 11/24/20 | JD         | Correspondence with Davis Polk, PJT and Purdue management re: third party discussions.                                                                                            | 0.50  |
| 11/24/20 | GJK        | Call with L. Donahue, J. DelConte, G. Koch, H. Bhattal (all AlixPartners), M. Huebner, C. Robertson (both Davis Polk), J. O'Connell, T. Coleman, T. Melvin, J. Turner (all PJT) re: weekly check in and go-forward planning. | 0.60  |
| 11/25/20 | JD         | Meeting with D. Lundie, R. Shamblen, D. Fogel, J. Doyle,                                                                                                                           | 0.50  |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2130703-2

Re:                 Business Analysis & Operations
Client/Matter #     012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | J. Lowne (all Purdue), M. Gibson, A. Gallogly (both Skadden), R. Schnitzler (PJT), J. DelConte, K. McCafferty (both AlixPartners) re: FTC Nov 20 documents collection. | |
| 11/25/20 | JD | Correspondence with FTI re: tax modeling forecast. | 0.30 |
| 11/25/20 | JD | Collect information and review previous analysis re: expense rationalization slide for the business plan Board deck. | 1.00 |
| 11/25/20 | KM | Review milestone tracking re: Catalyst transition agreements. | 1.20 |
| 11/25/20 | KM | Analysis re: agreements for review with Noramco. | 1.90 |
| 11/25/20 | KM | Meeting with J. Giordano, A. Soma, E. Ruta, J. Lima, A. Nadeau, J. Doyle (Purdue) and A. DePalma and K. McCafferty (both AlixPartners) M. Gibson, A. Gallogly (Skadden), S. Warner, B. Grubb (Noramco) re: Contract working session. | 0.50 |
| 11/25/20 | KM | Call M. Gibson, A. Gallogly (both Skadden), J. Doyle, E. Ruta, K. McCarthy (all Purdue), K. McCafferty, A. DePalma (both AlixPartners) re: Catalyst contracts Schedule Meeting. | 0.60 |
| 11/25/20 | KM | Meeting with D. Lundie, R. Shamblen, D. Fogel, J. Doyle, J. Lowne (all Purdue), M. Gibson, A. Gallogly (both Skadden), R. Schnitzler (PJT), J. DelConte, K. McCafferty (both AlixPartners) re: FTC Nov 20 documents collection. | 0.50 |
| 11/25/20 | KM | Update and post executed contracts re: project Catalyst. | 1.30 |
| 11/25/20 | ADD | Meeting with J. Giordano, A. Soma, E. Ruta, J. Lima, A. Nadeau, J. Doyle (Purdue) and A. DePalma and K. McCafferty (both AlixPartners) M. Gibson, A. Gollogly (Skadden), S. Warner, B. Grubb (Noramco) re: Contract working session. | 0.50 |
| 11/25/20 | ADD | Call M. Gibson, A. Gallogly (both Skadden), J. Doyle, E. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2130703-2 |
| --- | --- |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | Ruta, K. McCarthy (all Purdue), K. McCafferty, A. DePalma (both AlixPartners) re: Catalyst contracts Schedule Meeting. | |
| 11/27/20 | JD | Correspondence with Purdue management re: Rhodes product diligence follow up. | 0.30 |
| 11/30/20 | JD | Call with J. Lowne (Purdue) re: retention plan. | 0.30 |
| 11/30/20 | JD | Call with D. Fogel, R. Haberlin (both Purdue), T. Melvin (PJT) re: Product volume diligence request. | 0.30 |
| 11/30/20 | JD | Review latest weekly IMS data to be provided to creditors. | 0.30 |
| 11/30/20 | JD | Review and provide comments on updated PJT board slides. | 0.50 |
| 11/30/20 | JD | Update latest professional fee tracker per request from Davis Polk. | 0.60 |
| 11/30/20 | JD | Correspondence with Purdue management re: open Rhodes product volume questions. | 0.20 |
| 11/30/20 | JD | Correspondence with Purdue management and S. Lemack (AlixPartners) re: minimum cash analysis. | 0.40 |
| 11/30/20 | JD | Finalize final expense rationalization analysis and slides for business plan board presentation. | 1.50 |
| 11/30/20 | JD | Correspondence with Purdue management and PJT re: latest business plan analysis and sensitivities. | 0.50 |
| 11/30/20 | JD | Review latest Mundipharma tax analyses from KPMG. | 0.90 |
| 11/30/20 | JD | Review latest PHI deck and potential edits from PJT. | 0.40 |
| 11/30/20 | KM | Analyze progress to date and open tasks re: project Catalyst transition. | 1.20 |
| 11/30/20 | KM | Data management re: Catalyst savings and project plan. | 0.90 |
| 11/30/20 | KM | Call with J. Giordano (Purdue) re: Catalyst program | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2130703-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
|  |  | update. |  |
| 11/30/20 | KM | Analysis re: quality agreements. | 1.40 |
| 11/30/20 | KM | Meeting with S. Yates, S. Ashmann J. Northington, D. Eades, B. Purdon, J. Giordano (all Purdue) and A. DePalma and K. McCafferty (both AlixPartners) re: Catalyst transition - Quality. | 0.70 |
| 11/30/20 | KM | Update supply chain workplan and dashboard re: project Catalyst. | 1.50 |
| 11/30/20 | KM | Update reports re: Catalyst SteerCo meeting. | 1.90 |
| 11/30/20 | GJK | Review KPMG IAC tax analysis files. | 2.00 |
| 11/30/20 | GJK | Coordinate and follow up on Transfer PMO with Purdue, DPW and Alix. | 1.30 |
| 11/30/20 | NAS | Review most recent Mundipharma tax analysis provided by KPMG. | 1.60 |
| 11/30/20 | SKL | Call with A. DePalma, S. Lemack (both AlixPartners) re: Smartsheets. | 0.20 |
| 11/30/20 | ADD | Call with A. DePalma, S. Lemack (both AlixPartners) re: Smartsheets. | 0.20 |
| 11/30/20 | ADD | Meeting with S. Yates, S. Ashmann J. Northington, D. Eades, B. Purdon, J. Giordano (all Purdue) and A. DePalma and K. McCafferty (both AlixPartners) re: Catalyst transition - Quality. | 0.70 |
| 11/30/20 | ADD | Correspondence with K. McCafferty (both AlixPartners) re: Project Catalyst Rhodes Tech contract status update. | 0.30 |
| 11/30/20 | ADD | Review and determine appropriateness of vendor invoice at the request of Purdue. | 0.80 |
|  |  | **Total** | **385.60** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | | |
|---|---|---|---|
| Invoice # | 2130703-2 | | |
| Re: | Business Analysis & Operations | | |
| Client/Matter # | 012589.00106 | | |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Andrew D DePalma | 46.20 | 515.00 | 23,793.00 |
| Sam K Lemack | 4.90 | 515.00 | 2,523.50 |
| Nate A Simon | 40.90 | 515.00 | 21,063.50 |
| Gabe J Koch | 41.60 | 840.00 | 34,944.00 |
| HS Bhattal | 1.90 | 840.00 | 1,596.00 |
| Kevin M McCafferty | 168.60 | 950.00 | 160,170.00 |
| Jesse DelConte | 76.50 | 950.00 | 72,675.00 |
| Lisa Donahue | 5.00 | 1,195.00 | 5,975.00 |
| **Total Hours & Fees** | **385.60** | | **322,740.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2130703-2

Re:                     POR Development
Client/Matter #         012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/03/20 | SKL | Continue to review and make updates to latest liquidation analysis working file. | 1.80 |
| 11/03/20 | SKL | Finalize updates to the debtor-by-debtor breakdown of asset values in the latest liquidation analysis. | 2.10 |
| 11/04/20 | HSB | Review DOJ settlement agreement details with regards to claims | 0.50 |
| 11/05/20 | HSB | Review description of Purdue's customer programs for purposes of evaluating assumptions & estimates for liquidations analyses | 1.20 |
| 11/06/20 | HSB | Working session with H. Bhattal, S. Lemack (both AlixPartners) to discuss latest edits and next steps to the liquidation analysis working file | 0.70 |
| 11/06/20 | HSB | Review details related to the liquidation analysis. | 0.30 |
| 11/06/20 | SKL | Working session with H. Bhattal, S. Lemack (both AlixPartners) to discuss latest edits and next steps to the liquidation analysis working file | 0.70 |
| 11/09/20 | SKL | Continue to update the liquidation analysis with the latest updates provided and begin preparing updated language for the draft. | 1.60 |
| 11/09/20 | HSB | Review inbound third party email on Project Plex | 0.20 |
| 11/11/20 | HSB | Review relevant sections of Coventry facility asset purchase agreement with regards to liquidation analysis | 0.60 |
| 11/12/20 | ADD | Call with A. DePalma, S. Lemack (both AlixPartners) re: Data requirements for liquidation analysis update. | 0.70 |
| 11/12/20 | ADD | Download updated balance sheet data from Purdue SAP accounting system for liquidation analysis refresh. | 0.80 |
| 11/12/20 | SKL | Call with A. DePalma, S. Lemack (both AlixPartners) re: Data requirements for liquidation analysis update. | 0.70 |
| 11/12/20 | SKL | Continue to update the draft liquidation analysis and | 1.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2130703-2

Re:                    POR Development
Client/Matter #        012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | refreshing account balances based on the finalized October financials. | |
| 11/12/20 | JD | Correspondence with Purdue management re: liquidation analysis. | 0.30 |
| 11/13/20 | HSB | Review UCC Presentation deck with updates on settlement framework, discovery, estate causes of action and Sacklers' issues. | 1.10 |
| 11/19/20 | SKL | Continue to review latest feedback provided re: liquidation analysis, and update the analysis accordingly based on the updated 10/31/20 financials. | 1.90 |
| 11/20/20 | SKL | Continue to finalize updates to the latest liquidation analysis and circulate updates to R. Haberlin, D. Fogel and J. Carlisle (all Purdue). | 2.10 |
| 11/23/20 | SKL | Review latest recovery rates and updated assumptions provided by D. Fogel (Purdue) and team and prepare updates to the liquidation analysis accordingly. | 2.40 |
| 11/23/20 | JD | Review updated liquidation analysis sections from Purdue management. | 0.50 |
| 11/24/20 | SKL | Continue to finalize updates to the liquidation analysis with the updated 10/31 financials. | 2.30 |
| 11/24/20 | SKL | Discussion with H. Bhattal, S. Lemack (both AlixPartners) re: updates and next steps on liquidation analysis. | 0.40 |
| 11/24/20 | HSB | Discussion with H. Bhattal, S. Lemack (both AlixPartners) re: updates and next steps on liquidation analysis. | 0.40 |
| 11/24/20 | HSB | Review liquidation analysis updates provided by Purdue team | 0.30 |
| 11/30/20 | HSB | Review updated liquidation analysis and provided comments for updates | 0.70 |
| 11/30/20 | HSB | Review Coventry APA terms for updates to liquidation | 0.40 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2130703-2 |
| --- | --- |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | analysis and provided comments. | |
| 11/30/20 | SKL | Continue to refresh the latest liquidation analysis with the 10/31 financials provided by B. Sielert (Purdue). | 2.30 |
| 11/30/20 | SKL | Update the liquidation analysis with the latest LSTC info. | 0.80 |
| 11/30/20 | SKL | Finalize review of updated recovery rates and assumptions provided by D. Fogel (Purdue) and prepare updates to the liquidation analysis accordingly. | 1.90 |
| 11/30/20 | SKL | Prepare reconciliation of updated recovery rates provided by D. Fogel (Purdue) and update the open items tracker accordingly. | 0.60 |
| 11/30/20 | SKL | Finalize remaining updates to the liquidation analysis based on the feedback provided and circulate updated analysis to D. Fogel, W. DiNicola, R. Haberlin and J. Carlisle (all Purdue). | 2.50 |
| | | **Total** | **34.70** |

2101 Cedar Springs Road   **T** 214.647.7500
Suite 1100                **F** 214.647.7501
Dallas, TX 75201          **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2130703-2 |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 1.50 | 515.00 | 772.50 |
| Sam K Lemack | 26.00 | 515.00 | 13,390.00 |
| HS Bhattal | 6.40 | 840.00 | 5,376.00 |
| Jesse DelConte | 0.80 | 950.00 | 760.00 |
| **Total Hours & Fees** | **34.70** | | **20,298.50** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2130703-2

Re:                      Special Projects
Client/Matter #     012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/02/20 | ADD | Review and update master Rhodes Tech contract list and identify assigned and excluded contracts. | 2.80 |
| 11/04/20 | ADD | Identify Rhodes Tech IT agreements and update Rhodes Tech IT contract list. | 1.40 |
| 11/04/20 | ADD | Virtual working session A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst contracts. | 1.80 |
| 11/04/20 | ADD | Calculate liabilities subject to compromise calculation for October month end. | 2.20 |
| 11/05/20 | ADD | Compile and upload Rhodes Tech agreements to the Project Catalyst data room for legal and Noramco review. | 2.60 |
| 11/05/20 | ADD | Review and classify Rhodes Tech contracts in preparation for Project Catalyst closing. | 2.90 |
| 11/06/20 | ADD | Review and classify Rhodes Tech contracts in preparation for Noramco review and Project Catalyst deal closing. | 2.20 |
| 11/06/20 | ADD | Compile and upload Rhodes Tech agreements to the Project Catalyst data room for legal and Noramco review. | 2.30 |
| 11/06/20 | KG | Stage and load two productions to Relativity. Stage and process documents for loading. Export and import data into Relativity. Perform quality control review of loaded data. Update/overlay data and index for search/retrieval. | 2.30 |
| 11/09/20 | ADD | Analyze Rhodes Tech IT relationships to understand ability to assign licenses. | 2.50 |
| 11/09/20 | ADD | Reconcile updated excluded contracts list with RT Master contracts list. | 1.40 |
| 11/10/20 | ADD | Download and organize Rhodes Tech vendor spend data from SAP accounting system. | 0.80 |
| 11/10/20 | ADD | Compile and upload Rhodes Tech agreements to the data room for Noramco's review. | 2.40 |
| 11/10/20 | ADD | Reconcile updated excluded contracts list with RT Master | 2.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2130703-2 |
|---|---|
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | contracts list. | |
| 11/10/20 | KG | Stage and load two productions to Relativity and update/overlay data and index for search/retrieval. | 0.70 |
| 11/11/20 | ADD | Review excluded contract list and compare to master contract list to identify potential updates. | 2.40 |
| 11/11/20 | ADD | Compile outstanding agreements and request approval from external counsel to share. | 1.70 |
| 11/12/20 | ADD | Review and redact Rhodes Tech contracts in preparation for upload to the dataroom for Noramco's review. | 2.10 |
| 11/13/20 | ADD | Review excluded contract list and compare to master contract list to identify potential updates. | 2.70 |
| 11/13/20 | ADD | Compile outstanding contracts and request approval from internal and external legal counsel to share. | 2.20 |
| 11/16/20 | ADD | Meeting with J. Giordano, B. Evans, A. Nadeau, J. Waltz, J. Fox, S. Engel, J. Narlis (all Purdue), and A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst Transition / Team Meeting: Supply Chain. | 0.80 |
| 11/16/20 | ADD | Review feedback from Rhodes Tech relationships managers on IT/Software contracts and update IT contract tracker. | 2.60 |
| 11/16/20 | ADD | Review Rhodes Tech Executed Contracts List and identify inconsistent entries and items for deletion. | 2.50 |
| 11/16/20 | ADD | Compile and upload Rhodes Tech agreements to the data room for legal review. | 1.50 |
| 11/17/20 | ADD | Review Post-Petition schedule and compare to Rhodes tech executed contract list to identify missing agreements. | 2.60 |
| 11/17/20 | ADD | Meeting with V. Mancinelli, R. Shamblen, T. Delehant, D. Ebere, J. Waltz, B. Mayer, K. Kolar, E. Michalson, D. McGuire, J. Fox, W. Addicks, D. Eades, J. Giordano (all | 0.80 |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100                           **F** 214.647.7501
Dallas, TX 75201                   **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2130703-2 |
|---|---|
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Purdue), and K. McCafferty, A. DePalma (both AlixPartners) re: Catalyst transition - Noramco qualifications and Tech transfers. | |
| 11/18/20 | ADD | Virtual working session with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst IT agreements classification and review. | 1.90 |
| 11/18/20 | ADD | Call with S. Daniel, A. Hart (both Purdue) re: Rhodes Agreement Review. | 0.40 |
| 11/18/20 | ADD | Compile items submitted in response to creditor diligence request for upload to the date room and submit documents for Company approval. | 1.50 |
| 11/19/20 | ADD | Review Rhodes Tech contracts list and identify follow up items for the Rhodes Tech internal counsel. | 2.00 |
| 11/19/20 | ADD | Call M. Gibson, A. Gallogly (both Skadden), J. Doyle, E. Ruta, K. McCarthy (both Purdue), K. McCafferty, A. DePalma (both AlixPartners) re: Catalyst contracts Schedule Meeting. | 0.80 |
| 11/19/20 | ADD | Call A. Nadeau, J. Lima, E. Ruta (all Purdue), K. McCafferty, A. DePalma (both AlixPartners) re: Catalyst contracts Schedule Meeting. | 1.00 |
| 11/19/20 | ADD | Call S. Yates (Purdue), K. McCafferty, A. DePalma (both AlixPartners) re: Rhodes Suppliers Meeting. | 0.70 |
| 11/24/20 | ADD | Update RT master contract tracker with data provided by Noramco contract review team | 1.60 |
| 11/24/20 | ADD | Call with A. DePalma and K. McCafferty (both AlixPartners) re: Project Catalyst Rhodes Tech contract status discussion. | 0.20 |
| 11/24/20 | ADD | Upload documents to the data room for Noramco's review. | 0.30 |
| 11/25/20 | ADD | Review contract list and other materials in preparation for | 0.50 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2130703-2

Re:                    Special Projects
Client/Matter #        012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | contract meetings with Noramco and external counsel. | |
| 11/25/20 | ADD | Upload materials to the Project Catalyst data room for review by external counsel. | 0.70 |
| 11/30/20 | ADD | Review Rhodes tech contract list and update IT agreement designations. | 1.80 |
| | | **Total** | **65.70** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2130703-2 |
|---|---|
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 62.70 | 515.00 | 32,290.50 |
| Kristina Galbraith | 3.00 | 645.00 | 1,935.00 |
| **Total Hours & Fees** | **65.70** | | **34,225.50** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2130703-2 |
| Re: | Retention and Engagement Administration |
| Client/Matter # | 012589.00112 |

| Date | Consultant | Description of Services | | Hours |
|------|-----------|------------------------|---|-------|
| 11/25/20 | NAS | Review Mallinckrodt disclosures for Purdue parties. | | 0.70 |
| 11/25/20 | JD | Review Purdue disclosures for Mallinckrodt. | | 0.40 |
| | | | **Total** | **1.10** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2130703-2 |
| Re: | Retention and Engagement Administration |
| Client/Matter # | 012589.00112 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Nate A Simon | 0.70 | 515.00 | 360.50 |
| Jesse DelConte | 0.40 | 950.00 | 380.00 |
| **Total Hours & Fees** | **1.10** | | **740.50** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2130703-2 |
|---|---|
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012589.00113 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 11/03/20 | TB | Update the thirteenth monthly fee statement for September 2020. | 0.40 |
| 11/04/20 | TB | Prepare Third Interim Fee Application. | 2.50 |
| 11/04/20 | TB | Update fee and expense status chart for Third Interim. | 0.80 |
| 11/04/20 | TB | Prepare Third Interim Fee Application and Exhibits. | 2.30 |
| 11/04/20 | MSM | Prepare professional fees for October 2020 fee application. | 2.00 |
| 11/05/20 | TB | Prepare Third Interim Fee Application and Exhibits. | 0.70 |
| 11/05/20 | KAS | Review draft third interim fee application. | 1.30 |
| 11/06/20 | MSM | Prepare professional fees for October 2020 fee application. | 3.80 |
| 11/07/20 | MSM | Prepare professional fees for October 2020 fee application. | 3.90 |
| 11/11/20 | TB | Update third interim fee application and exhibits. | 1.60 |
| 11/11/20 | JD | Review and provide comments on third interim AlixPartners fee application. | 2.50 |
| 11/12/20 | JD | Review and provide final comments on 3rd interim fee application for AlixPartners. | 1.40 |
| 11/12/20 | TB | Update third interim fee application and exhibits. | 1.10 |
| 11/13/20 | JD | Begin initial review of AlixPartners October fee application. | 2.30 |
| 11/14/20 | TB | Email to M. Pera, D. Consla, C. Robertson (all David Polk) attaching the third interim for filing with the court. | 0.20 |
| 11/14/20 | TB | Update fee and expense chart. | 0.30 |
| 11/14/20 | TB | Update third interim fee cover and fee application. | 0.30 |
| 11/16/20 | JD | Begin review of October fee application to be filed with the court. | 1.40 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2130703-2 |
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012589.00113 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/18/20 | JD | Continue review of October fee application. | 2.50 |
| 11/19/20 | JD | Finalize final October fee application review. | 0.50 |
| 11/23/20 | JD | Review and comment on latest draft fee application. | 0.20 |
| 11/23/20 | TB | Prepare fourteenth monthly fee statement and exhibits for October 2020. | 1.10 |
| 11/24/20 | TB | Update fourteenth monthly fee statement and exhibits. | 0.20 |
| 11/24/20 | KAS | Review draft fourteenth fee application. | 0.20 |
| | | **Total** | **33.50** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2130703-2 |
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012589.00113 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Melanie McCabe | 9.70 | 415.00 | 4,025.50 |
| Tammy Brewer | 11.50 | 450.00 | 5,175.00 |
| Kaitlyn A Sundt | 1.50 | 510.00 | 765.00 |
| Jesse DelConte | 10.80 | 950.00 | 10,260.00 |
| **Total Hours & Fees** | **33.50** | | **20,225.50** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2130703-2

Re:                    Court Hearings
Client/Matter #        012589.00114

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/17/20 | JD | Participate in court hearing on KEIP/KERP, Sackler DOJ settlement and 9019 DOJ settlement. | 7.30 |
| 11/17/20 | HSB | Call into November omnibus hearing re: KEIP, Sacklers' payment to DOJ and Debtors' settlement with DOJ | 6.30 |
| | | **Total** | **13.60** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice #         | 2130703-2      |
|-------------------|----------------|
| Re:               | Court Hearings |
| Client/Matter #   | 012589.00114   |

**Fee Recap:**

| Consultant           | Hours | Rate   | Amount    |
|----------------------|-------|--------|-----------|
| HS Bhattal           | 6.30  | 840.00 | 5,292.00  |
| Jesse DelConte       | 7.30  | 950.00 | 6,935.00  |
| **Total Hours & Fees** | **13.60** |    | **12,227.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2130703-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/02/20 | MFR | Review of request from Province re: Targin and royalties paid in 2010. | 1.30 |
| 11/02/20 | REO | Prepare summary of documented support re: foreign royalty income | 0.80 |
| 11/02/20 | REO | Review Box engagement folders re: support for transaction with IACs | 1.20 |
| 11/02/20 | RC | Review and respond to questions from Province re: royalties. | 0.30 |
| 11/03/20 | RC | Review information related to S. Baker's (Norton Rose) upcoming deposition and respond to DPW. | 0.50 |
| 11/03/20 | RC | Review information gathered in response to requests made by the UCC re: royalty information. | 0.70 |
| 11/03/20 | MFR | Review of request from Province re: Targin and royalties paid in 2010. | 1.10 |
| 11/06/20 | RC | Review additional support documentation gathered in response to requests from the UCC | 1.10 |
| 11/06/20 | RC | Review information gathered in response to diligence requests | 1.00 |
| 11/09/20 | RC | Review support documentation gathered in response to the UCC's distribution related requests. | 1.40 |
| 11/09/20 | RC | Additional review support documentation and provide comments to team in response to the UCC's distribution related requests. | 1.60 |
| 11/09/20 | RC | Review compensation information in response to requests from Davis Polk. | 0.20 |
| 11/09/20 | RC | Review tax distribution support documentation. | 0.70 |
| 11/09/20 | RC | Review Coventry distribution support and provide comments to team. | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2130703-2 |
| --- | --- |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 11/09/20 | RC | Review and analysis of transactions related to the 2017 reorganization | 0.80 |
| 11/10/20 | RC | Review tax support documentation in response to information requests. | 1.20 |
| 11/13/20 | RC | Review and respond to requests from DPW re: cash transfer of value report. | 0.20 |
| 11/16/20 | RC | Review information related to the cash distributions and respond to requests from Davis Polk. | 1.30 |
| 11/16/20 | SJC | Review and analysis of TXP tax estimation spreadsheets. | 3.10 |
| 11/17/20 | SJC | Review TXP tax estimation schedules to tax distributions. | 3.00 |
| 11/17/20 | RC | Review documentation gathered in response to requests made by the UCC's advisors. | 0.40 |
| 11/18/20 | RC | Call with R. Collura, A. DePalma and S. Canniff (all AlixPartners) to discuss DPW distribution request. | 1.00 |
| 11/18/20 | RC | Review distribution related information in response to requests from counsel. | 0.60 |
| 11/18/20 | SJC | Call with R. Collura, A. DePalma and S. Canniff (all AlixPartners) to discuss DPW distribution request. | 1.00 |
| 11/18/20 | SJC | Call with A. DePalma and S. Canniff (both AlixPartners) to discuss DPW distribution request requirements and next steps. | 0.30 |
| 11/18/20 | ADD | Call with R. Collura, A. DePalma and S. Canniff (all AlixPartners) to discuss DPW distribution request. | 1.00 |
| 11/18/20 | ADD | Call with A. DePalma and S. Canniff (both AlixPartners) to discuss DPW distribution request requirements and next steps. | 0.30 |
| 11/19/20 | ADD | Call with A. DePalma and S. Canniff (both AlixPartners) to discuss DPW distribution request analysis. | 0.30 |
| 11/19/20 | SJC | Call with A. DePalma and S. Canniff (both AlixPartners) to | 0.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2130703-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | discuss DPW distribution request analysis. |  |
| 11/19/20 | SJC | Create distribution summary for DPW (US partner cash distributions, Ex-US cash distributions, Purdue investment in associated companies, and Purdue tax distributions) for years 2017-2015. | 3.00 |
| 11/19/20 | SJC | Create distribution summary for DPW (US partner cash distributions, Ex-US cash distributions, Purdue investment in associated companies, and Purdue tax distributions) for years 2015-2012. | 3.00 |
| 11/19/20 | RC | Analysis of tax and non-tax distribution transactions | 1.20 |
| 11/20/20 | SJC | Create distribution summary for DPW (US partner cash distributions, Ex-US cash distributions, Purdue investment in associated companies, and Purdue tax distributions) for years 2012-2010. | 3.00 |
| 11/23/20 | SJC | Create distribution summary for DPW (US partner cash distributions, Ex-US cash distributions, Purdue investment in associated companies, and Purdue tax distributions) for years 2008 and 2009. | 1.60 |
| 11/23/20 | SJC | Review distribution summary for DWP, including US partner cash distributions, Ex-US cash distributions, Purdue investment in associated companies and Purdue tax distributions, for years 2008-2017 and compare totals to MDL and Report 1a. | 2.10 |
| 11/23/20 | SJC | Create distribution summary for DPW (Rhodes US partner cash distributions, Purdue cash distributions for Rhodes, and Rhodes tax distributions) for years 2008-2017. | 3.00 |
| 11/23/20 | RC | Review information related to executive compensation in response to requests from Davis Polk | 0.20 |
| 11/23/20 | RC | Review US distribution information | 0.30 |
| 11/24/20 | SJC | Working session with A. DePalma and S. Canniff (both | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2130703-2 |
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | AlixPartners) re: DPW distribution request and summary. | |
| 11/24/20 | SJC | Review elimination and adjusting entries included in distribution summary for DPW. | 1.70 |
| 11/24/20 | SJC | Review distribution summary for DPW, including Rhodes US partner cash distributions, Purdue cash distributions for Rhodes and Rhodes tax distributions, for years 2008-2017 and compare totals to MDL and Report 1a. | 2.00 |
| 11/24/20 | SJC | Create summary analysis for Purdue and Rhodes distribution schedules for DPW. | 2.50 |
| 11/24/20 | ADD | Working session with A. DePalma and S. Canniff (both AlixPartners) re: DPW distribution request and summary. | 0.60 |
| 11/25/20 | RC | Review distribution analysis and related schedules | 1.10 |
| | | **Total** | **53.60** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2130703-2 |
|---|---|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Roy Ellis Ochoa | 2.00 | 420.00 | 840.00 |
| Andrew D DePalma | 2.20 | 515.00 | 1,133.00 |
| Sam J Canniff | 30.20 | 645.00 | 19,479.00 |
| Mark F Rule | 2.40 | 910.00 | 2,184.00 |
| Richard Collura | 16.80 | 1,090.00 | 18,312.00 |
| **Total Hours & Fees** | **53.60** | | **41,948.00** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Exhibit B**

**AlixPartners, LLP**

**Summary and Detailed Description of AlixPartners' Expenses**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2130703-2

Re:                    Expense

Client/Matter #        012589.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 10/17/20 | Conference Calls - - VENDOR: Vodafone US Inc | 3.32 |
| | **Total Disbursements** | **3.32** |

2101 Cedar Springs Road      **T** 214.647.7500
Suite 1100                   **F** 214.647.7501
Dallas, TX 75201             **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2130703-2 |
| Re: | Expense |
| Client/Matter # | 012589.00150 |

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Other | 3.32 |
| **Total Disbursements** | **3.32** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                          **F** 214.647.7501
Dallas, TX 75201              **alixpartners.com**