UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re:<br><br>PURDUE PHARMA L.P., *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 19-23649 (RDD)<br><br>(Jointly Administered) |

**FOURTEENTH MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR TO THE AD HOC COMMITTEE OF GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS FOR THE PERIOD FROM NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| | |
|---|---|
| Name of Applicant: | FTI Consulting, Inc. |
| Authorized to provide Professional Services to: | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant: | December 2, 2019 [ECF No. 553] |
| Period for which compensation and reimbursement is sought: | November 1, 2020 through November 30, 2020 |
| Monthly Fees Incurred: | $450,827.00 |

---

1. The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifesciences Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717), and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

1

Monthly Expenses Incurred:                 $0.00

Total Fees and Expenses Due:               $450,827.00

This is a:  X  monthly _____ interim _____ final application

**PRIOR APPLICATIONS:**

|  |  | Requested | | Approved | |
|---|---|---|---|---|---|
| **Docked No./Filed** | **Compensation Period** | **Fees** | **Expenses** | **Fees** | **Expenses** |
| Docket No. 635 Filed On 12/9/2019 | 9/19/2019 – 10/31/2019 | $778,791.50 | $680.61 | $771,291.50 | $680.61 |
| Docket No. 741 Filed On 1/13/2020 | 11/1/2019 – 11/30/2019 | $827,575.00 | $899.41 | $820,075.00 | $899.41 |
| Docket No. 852 Filed on 2/20/2020 | 12/1/2019 – 12/31/2019 | $802,036.50 | $2,284.19 | $794,536.50 | $2,284.19 |
| Docket No. 916 Filed on 3/12/2020 | 1/1/2020 – 1/31/2020 | $774,662.00 | $11,530.84 | $767,162.00 | $11,530.84 |
| Docket No. 1090 Filed on 4/27/2020 | 2/1/2020 – 2/29/2020 | $615,089.00 | $6,141.22 | $610,714.00 | $6,141.22 |
| Docket No. 1171 Filed on 5/19/2020 | 3/1/2020 – 3/31/2020 | $561,863.50 | $67.08 | $557,488.50 | $67.08 |
| Docket No. 1251 Filed on 6/10/2020 | 4/1/2020 – 4/30/2020 | $428,303.00 | $1,732.28 | $423,928.00 | $1,732.28 |
| Docket No. 1379 Filed on 7/13/2020 | 5/1/2020 – 5/31/2020 | $303,367.00 | $4,325.26 | $298,992.00 | $4,325.26 |
| Docket No. 1651 Filed on 9/2/2020 | 6/1/2020 – 6/30/2020 | $374,753.00 | $96.90 | $372,253.00 | $ 96.90 |
| Docket No. 1725 Filed on 9/25/2020 | 7/1/2020 – 7/31/2020 | $446,975.50 | $0.00 | $444,475.50 | $0.00 |
| Docket No. 1850 Filed on 10/26/2020 | 8/1/2020 – 8/31/2020 | $261,092.00 | $108.25 | $258,592.00 | $108.25 |
| Docket No. 1950 Filed on 10/26/2020 | 9/1/2020 – 9/30/2020 | $357,546.50 | $0.00 | $355,046.50 | $0.00 |
| Docket No. 2154 Filed on 12/18/2020 | 10/1/2020 – 10/31/2020 | $356,078.50 | $0.00 | $ - | $ - |

Note: The fee examiner's agreed upon reductions of $30,000, $17,500, and $10,000 were allocated evenly across fees from the first, second, and third interim period, respectively.

This statement (the "**Fee Statement**") of FTI Consulting, Inc. (together with its wholly owned subsidiaries and independent contractors, "**FTI**") as financial advisor to the Ad Hoc

2

Committee of Governmental and Other Contingent Litigation Claimants of Purdue Pharma L.P., et al. (the "**Committee**") is submitted in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] and the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [ECF No. 553] entered on November 21, 2019 and December 2, 2019, respectively, (the **"Orders"**). In support of this Fee Statement, FTI respectfully states as follows.

1. The fees and expenses for the period from November 1, 2020 through and including November 30, 2020 (the "**Fee Period**") amount to:

    | | |
    |---|---:|
    | Professional Fees | $450,827.00 |
    | Expenses | 0.00 |
    | **TOTAL** | **$450,827.00** |

2. In accordance with the Orders, FTI has separately recorded its fees in connection with or relating to the allocation of value among the Debtors' creditors (the "**Allocation Fees**") and has not, to the best of its knowledge, included Allocation Fees in this Fee Statement. If no timely and proper objection is made by a party-in-interest within fourteen (14) days after service of this Fee Statement, the Debtors are authorized to pay 80% of professional fees and 100% of out-of-pocket expenses. These amounts are presented below.

    | | |
    |---|---:|
    | Professional Fees at 80% | $360,661.60 |
    | Expenses at 100% | 0.00 |
    | **TOTAL** | **$360,661.60** |

3. The professionals providing services, hourly billing rates, the aggregate hours worked by each professional, and the aggregate hourly fees for each professional during the Fee Period are set forth on the schedule annexed hereto as **Exhibit "A."**

4.     A summary of aggregate hours worked and aggregate hourly fees for each task code during the Fee Period is set forth on the schedule annexed hereto as **Exhibit "B."**

5.     Detailed time entry by task code during the Fee Period is set forth on the schedule annexed hereto as **Exhibit "C."**

6.     FTI reserves the right to request, in subsequent fee statements and applications, reimbursement of any additional expenses incurred during the Fee Period, as such expenses may not have been captured to date in FTI's billing system.

## NOTICE AND OBJECTION PROCEDURES

7.     Objections to this Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than February 3, 2021 (the "**Objection Deadline**"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "**Objection**").

8.     If no objections to this Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

9.     If an objection to this Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

Dated: New York, New York
       January 20, 2021

FTI CONSULTING, INC.
Financial Advisors to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants of Purdue Pharma L.P.

By: */s/ Matthew Diaz*
Matthew Diaz, Senior Managing Director
Three Times Square, 10th Floor
New York, New York 10036
Telephone: (212) 499-3611
Email: matt.diaz@fticonsulting.com

**EXHIBIT A**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD NOVEMBER 1, 2020 TO NOVEMBER 30, 2020**

| Professional | Position | Specialty | Billing Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Diaz, Matthew | Senior Managing Director | Restructuring | $ 1,085 | 95.0 | $ 103,075.00 |
| Joffe, Steven | Senior Managing Director | Tax | 1,125 | 11.0 | 12,375.00 |
| Simms, Steven | Senior Managing Director | Restructuring | 1,295 | 7.1 | 9,194.50 |
| Bradley, Adam | Senior Managing Director | International Healthcare | 1,160 | 3.0 | 3,480.00 |
| Blonder, Brian | Managing Director | Intellectual Property | 750 | 93.0 | 69,750.00 |
| Suric, Emil | Senior Director | Healthcare | 820 | 9.2 | 7,544.00 |
| Bromberg, Brian | Director | Restructuring | 815 | 167.7 | 136,675.50 |
| Kim, Ye Darm | Senior Consultant | Restructuring | 560 | 170.6 | 95,536.00 |
| Kurtz, Emma | Consultant | Restructuring | 415 | 31.8 | 13,197.00 |
| **GRAND TOTAL** | | | | **588.4** | **$ 450,827.00** |

1. Reflects blended hourly rates. Billing rates of international professionals have been translated to USD using the relevant spot rate.

**EXHIBIT B**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD NOVEMBER 1, 2020 TO NOVEMBER 30, 2020**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 9.2 | $ 5,225.00 |
| 7 | Analysis of Domestic Business Plan | 103.7 | $ 80,144.50 |
| 8 | Valuation and Related Matters | 0.6 | $ 651.00 |
| 9 | Analysis of Employee Comp Programs | 5.5 | $ 4,005.50 |
| 10 | Analysis of Tax Issues | 23.8 | $ 23,740.00 |
| 11 | Prepare for and Attend Court Hearings | 0.5 | $ 542.50 |
| 13 | Analysis of Other Miscellaneous Motions | 1.5 | $ 1,627.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 123.0 | $ 97,546.50 |
| 18 | Review of Historical Transactions | 250.5 | $ 187,798.50 |
| 19 | Case Management | 13.4 | $ 8,210.00 |
| 21 | General Meetings with Counsel and/or Ad Hoc Committee | 3.9 | $ 3,601.50 |
| 22 | Meetings with Other Parties | 2.0 | $ 2,170.00 |
| 24 | Preparation of Fee Application | 6.6 | $ 4,063.50 |
| 28 | Review of IAC Business Plan | 44.2 | $ 31,501.00 |
| | **GRAND TOTAL[1]** | **588.4** | **$ 450,827.00** |

1. Billing rates of international professionals have been translated to USD using the relevant spot rate.

# EXHIBIT C
## PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649
## DETAIL OF TIME ENTRIES
## FOR THE PERIOD NOVEMBER 1, 2020 TO NOVEMBER 30, 2020

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 11/2/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/3/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/4/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/5/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/6/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/9/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/10/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/11/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/12/2020 | Kurtz, Emma | 0.5 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/13/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/15/2020 | Diaz, Matthew | 0.5 | Review of the July operating results. |
| 1 | 11/16/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/17/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/18/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/18/2020 | Diaz, Matthew | 0.5 | Review the 3rd monitor report. |
| 1 | 11/18/2020 | Diaz, Matthew | 1.1 | Review the Debtors' presentation on the domestic September YTD results. |
| 1 | 11/19/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/20/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/23/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/24/2020 | Kurtz, Emma | 0.3 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/25/2020 | Kurtz, Emma | 0.3 | Correspond w/ Debtors' advisors re: clearance to share September YTD results with Committee. |
| 1 | 11/25/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| 1 | 11/30/2020 | Kurtz, Emma | 0.4 | Prepare daily summary of dataroom updates, key docket filings and media coverage for distribution to the team. |
| **1 Total** | | | **9.2** | |
| 7 | 11/2/2020 | Bromberg, Brian | 0.5 | Follow up on Rhodes Pipeline with Debtors. |
| 7 | 11/2/2020 | Kim, Ye Darm | 0.4 | Review PHI and Rhodes pipeline follow up requests. |
| 7 | 11/5/2020 | Kim, Ye Darm | 0.6 | Continue updating distributable value bridge to September business plan forecasts. |
| 7 | 11/5/2020 | Kim, Ye Darm | 1.9 | Prepare summary bridge of distributable value to September business plan forecasts. |
| 7 | 11/5/2020 | Kim, Ye Darm | 1.3 | Review historical OxyContin margins and prepare comparative analysis. |
| 7 | 11/6/2020 | Suric, Emil | 0.9 | Perform IMS data review for Rhodes pipeline forecasts. |
| 7 | 11/6/2020 | Kim, Ye Darm | 1.1 | Process revisions to the distributable value bridge to the September business plan forecasts. |
| 7 | 11/6/2020 | Kim, Ye Darm | 1.6 | Review segment level profitability forecasts re: cash flow analyses. |
| 7 | 11/6/2020 | Diaz, Matthew | 1.3 | Review the distributable value bridge to the Debtors' updated distributable value analysis. |
| 7 | 11/9/2020 | Suric, Emil | 2.8 | Perform Rhodes pipeline product due diligence analysis and sensitivity. |
| 7 | 11/9/2020 | Suric, Emil | 2.2 | Perform Rhodes pipeline product due diligence and sensitivity analysis. |
| 7 | 11/9/2020 | Bromberg, Brian | 0.8 | Review Rhodes pipeline product forecasts. |

EXHIBIT C
PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649
DETAIL OF TIME ENTRIES
FOR THE PERIOD NOVEMBER 1, 2020 TO NOVEMBER 30, 2020

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/9/2020 | Bromberg, Brian | 1.5 | Review the Debtors' latest business plan presentation. |
| 7 | 11/9/2020 | Bromberg, Brian | 1.9 | Review the domestic business plan sensitivity scenarios. |
| 7 | 11/10/2020 | Bromberg, Brian | 0.6 | Discuss bridge analysis with Debtors. |
| 7 | 11/10/2020 | Bromberg, Brian | 1.0 | Discuss domestic business plan sensitivity assumptions with team. |
| 7 | 11/10/2020 | Diaz, Matthew | 1.0 | Review of the domestic business plan analysis and related case next steps. |
| 7 | 11/10/2020 | Kim, Ye Darm | 1.2 | Review Rhodes pipeline forecast analysis. |
| 7 | 11/10/2020 | Kim, Ye Darm | 1.8 | Review September business plan refresh presentation by the Debtors. |
| 7 | 11/10/2020 | Kim, Ye Darm | 1.8 | Update internal Rhodes pipeline forecast analysis for latest Debtor assumptions. |
| 7 | 11/11/2020 | Kim, Ye Darm | 0.6 | Process updates to OxyContin margin forecast comparative analysis. |
| 7 | 11/11/2020 | Bromberg, Brian | 1.0 | Review cash flow bridge analysis to Debtors' latest plan. |
| 7 | 11/11/2020 | Diaz, Matthew | 0.5 | Review of potential due diligence to be considered to be provided to a potential buyer. |
| 7 | 11/11/2020 | Kim, Ye Darm | 0.4 | Review Rhodes pipeline forecasts relative to managements' updated assumptions. |
| 7 | 11/11/2020 | Kim, Ye Darm | 1.1 | Update OxyContin margin forecast comparative analysis. |
| 7 | 11/12/2020 | Bromberg, Brian | 0.8 | Discuss domestic business plan sensitivity assumptions with team. |
| 7 | 11/12/2020 | Kim, Ye Darm | 0.6 | Participate in call re: domestic business plan sensitivities. |
| 7 | 11/12/2020 | Kurtz, Emma | 1.9 | Prepare analysis of YTD September domestic results to include in evaluation of business plan projections. |
| 7 | 11/12/2020 | Bromberg, Brian | 1.8 | Review domestic business plan sensitivity analyses. |
| 7 | 11/12/2020 | Diaz, Matthew | 0.6 | Review of the OxyContin margin forecast analysis. |
| 7 | 11/12/2020 | Kim, Ye Darm | 0.7 | Review OxyContin margin forecasts from the business plan. |
| 7 | 11/12/2020 | Kim, Ye Darm | 0.9 | Review September YTD results against business plan. |
| 7 | 11/12/2020 | Suric, Emil | 0.5 | Update Rhodes pipeline product sensitivities based on new data from client. |
| 7 | 11/13/2020 | Kim, Ye Darm | 3.1 | Prepare draft presentation re: domestic business plan sensitivities. |
| 7 | 11/13/2020 | Bromberg, Brian | 2.8 | Review domestic business plan sensitivities analysis slides. |
| 7 | 11/13/2020 | Bromberg, Brian | 1.2 | Review net distributable value bridge analysis to Debtors' latest business plan. |
| 7 | 11/13/2020 | Kim, Ye Darm | 0.6 | Review updated internal Rhodes pipeline forecasts analysis. |
| 7 | 11/13/2020 | Kim, Ye Darm | 0.4 | Update distributable value bridge to September forecasts for new cash savings. |
| 7 | 11/14/2020 | Kim, Ye Darm | 1.5 | Process revisions to presentation re: September business plan sensitivities. |
| 7 | 11/15/2020 | Bromberg, Brian | 1.4 | Prepare responses to questions on domestic business plan analysis. |
| 7 | 11/15/2020 | Diaz, Matthew | 0.5 | Review the Project Catalyst transaction and related impact on the business plan. |
| 7 | 11/16/2020 | Bromberg, Brian | 0.5 | Discuss cash flows analysis with PJT. |
| 7 | 11/16/2020 | Diaz, Matthew | 1.0 | Participate in a call with the Debtors to discuss revisions to the business plan. |
| 7 | 11/16/2020 | Kim, Ye Darm | 1.0 | Participate in call re: Purdue business plan projections. |
| 7 | 11/16/2020 | Bromberg, Brian | 1.5 | Prepare for Purdue internal team discussion. |
| 7 | 11/16/2020 | Kim, Ye Darm | 2.1 | Process revisions re: September business plan sensitivity analysis. |
| 7 | 11/16/2020 | Bromberg, Brian | 1.0 | Review domestic business plan sensitivity deck. |
| 7 | 11/16/2020 | Diaz, Matthew | 0.9 | Review the domestic business plan sensitivity analysis. |
| 7 | 11/17/2020 | Bromberg, Brian | 0.6 | Discuss domestic business plan sensitivities with Houlihan team. |
| 7 | 11/17/2020 | Kim, Ye Darm | 1.8 | Process revisions to presentation re: September business plan sensitivities. |
| 7 | 11/17/2020 | Kim, Ye Darm | 1.5 | Process revisions to the September business plan sensitivity considerations presentation. |
| 7 | 11/17/2020 | Diaz, Matthew | 0.6 | Review certain business plan materials being provided to a 3rd party. |
| 7 | 11/17/2020 | Bromberg, Brian | 0.7 | Review diligence materials to be provided to potential buyer. |
| 7 | 11/17/2020 | Bromberg, Brian | 1.8 | Review domestic business plan sensitivity analysis slides. |
| 7 | 11/17/2020 | Bromberg, Brian | 1.0 | Review domestic due diligence status with internal team. |
| 7 | 11/17/2020 | Suric, Emil | 0.6 | Update Rhodes pipeline product sensitivities for new data production. |
| 7 | 11/18/2020 | Bromberg, Brian | 1.2 | Review Rhodes pipeline and create request for Debtors. |
| 7 | 11/19/2020 | Bromberg, Brian | 0.7 | Continue review of the Rhodes pipeline and create request for Debtors. |
| 7 | 11/19/2020 | Bromberg, Brian | 1.8 | Discuss domestic cash flows analysis with internal team. |
| 7 | 11/19/2020 | Kim, Ye Darm | 0.8 | Review Rhodes pipeline product supporting files. |
| 7 | 11/20/2020 | Diaz, Matthew | 0.7 | Participate in a call with the Debtors to discuss the PHI. |
| 7 | 11/20/2020 | Bromberg, Brian | 1.2 | Participate in call with Debtors re: PHI. |
| 7 | 11/20/2020 | Bromberg, Brian | 0.7 | Participate in call with potential buyer. |
| 7 | 11/23/2020 | Bromberg, Brian | 1.2 | Create and review distributable value scenario cash flow assumptions. |
| 7 | 11/23/2020 | Bromberg, Brian | 1.0 | Discuss distributable value scenario with Houlihan. |
| 7 | 11/23/2020 | Bromberg, Brian | 0.8 | Discuss HL presentation re: distributable value cases with Houlihan. |
| 7 | 11/23/2020 | Bromberg, Brian | 1.2 | Participate in call with team re: distributable value scenario distributable value. |
| 7 | 11/23/2020 | Bromberg, Brian | 2.3 | Review and discuss core only business plan scenario. |

# EXHIBIT C
## PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649
## DETAIL OF TIME ENTRIES
## FOR THE PERIOD NOVEMBER 1, 2020 TO NOVEMBER 30, 2020

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/23/2020 | Bromberg, Brian | 1.7 | Review and edit distributable value scenario cash flow assumptions. |
| 7 | 11/23/2020 | Bromberg, Brian | 0.5 | Review and finalize cash flow bridge analysis. |
| 7 | 11/24/2020 | Diaz, Matthew | 2.6 | Detail review of the updated business plan slides for the AHC. |
| 7 | 11/24/2020 | Bromberg, Brian | 0.6 | Discuss distributable value numbers and related assumptions with Houlihan. |
| 7 | 11/24/2020 | Bromberg, Brian | 0.8 | Discuss distributable value numbers and related assumptions with the Debtors. |
| 7 | 11/24/2020 | Bromberg, Brian | 0.7 | Discuss distributable value scenario presentation with team. |
| 7 | 11/24/2020 | Suric, Emil | 0.5 | Participate in discussions on due diligence findings for OxyContin. |
| 7 | 11/24/2020 | Bromberg, Brian | 1.6 | Review forecasts and assumptions for distributable value numbers versus public benefit cash flows. |
| 7 | 11/24/2020 | Bromberg, Brian | 0.5 | Review latest business plan sensitivities presentation. |
| 7 | 11/24/2020 | Bromberg, Brian | 0.7 | Review new distributable value scenario presentation slides. |
| 7 | 11/24/2020 | Diaz, Matthew | 0.6 | Review of the updated OxyContin sensitivity analysis. |
| 7 | 11/24/2020 | Bromberg, Brian | 1.0 | Review operating cash flow assumptions. |
| 7 | 11/24/2020 | Bromberg, Brian | 0.8 | Review OxyContin forecast assumptions for scenario analysis. |
| 7 | 11/25/2020 | Bromberg, Brian | 0.6 | Review Houlihan presentation re: strategic alternatives. |
| 7 | 11/25/2020 | Diaz, Matthew | 1.1 | Review of the business plan materials provided to potential buyer. |
| 7 | 11/25/2020 | Suric, Emil | 1.1 | Review OxyContin sensitivities performed, methodology relied on and produce support for generic conversation rate assumptions used. |
| 7 | 11/25/2020 | Bromberg, Brian | 0.7 | Review PEO information in slides for clearance. |
| 7 | 11/29/2020 | Diaz, Matthew | 1.9 | Review the updated presentation on the business plan and the distributable value analysis. |
| 7 | 11/30/2020 | Bromberg, Brian | 1.7 | Create diligence request list for Debtors. |
| 7 | 11/30/2020 | Bromberg, Brian | 0.5 | Participate in discussion re: OxyContin forecast with internal team. |
| 7 | 11/30/2020 | Bromberg, Brian | 1.3 | Participate in meeting with Debtors re: PHI status. |
| 7 | 11/30/2020 | Diaz, Matthew | 1.3 | Participate on call with Debtors re: the PHI program. |
| 7 | 11/30/2020 | Suric, Emil | 0.6 | Perform research on ANDA timelines. |
| 7 | 11/30/2020 | Kim, Ye Darm | 1.0 | Review dataroom documents to identify decline curve forecasts. |
| **7 Total** | | | **103.7** | |
| 8 | 11/6/2020 | Diaz, Matthew | 0.6 | Review of the Houlihan analysis re: potential buyer bid. |
| **8 Total** | | | **0.6** | |
| 9 | 11/2/2020 | Kim, Ye Darm | 1.1 | Analyze proposed UCC compensation adjustment analysis figures to prior compensation. |
| 9 | 11/2/2020 | Bromberg, Brian | 1.3 | Continue to review KEIP proposals analysis by UCC. |
| 9 | 11/2/2020 | Kim, Ye Darm | 0.8 | Prepare responses re: questions on UCC's proposed CEO compensation. |
| 9 | 11/2/2020 | Bromberg, Brian | 0.7 | Review KEIP proposals by UCC. |
| 9 | 11/2/2020 | Kim, Ye Darm | 0.5 | Review UCC proposed CEO Compensation reductions. |
| 9 | 11/3/2020 | Bromberg, Brian | 0.6 | Review KEIP proposals and correspond with Counsel. |
| 9 | 11/3/2020 | Diaz, Matthew | 0.5 | Review proposed Landau compensation adjustments by the UCC. |
| **9 Total** | | | **5.5** | |
| 10 | 11/5/2020 | Bromberg, Brian | 0.5 | Participate in call with Debtor Advisors re: IAC tax considerations. |
| 10 | 11/5/2020 | Joffe, Steven | 1.0 | Participate in call with KPMG and Counsel regarding IAC tax considerations. |
| 10 | 11/5/2020 | Bromberg, Brian | 1.0 | Participate in IAC tax call with KPMG and Counsel. |
| 10 | 11/9/2020 | Bromberg, Brian | 0.8 | Coordinate tax discussions with Debtors. |
| 10 | 11/12/2020 | Bromberg, Brian | 0.9 | Participate in call AHC tax counsel re: IAC tax considerations. |
| 10 | 11/12/2020 | Joffe, Steven | 2.8 | Participate in call with AHC and Debtors re: tax structuring considerations. |
| 10 | 11/12/2020 | Joffe, Steven | 0.7 | Participate in meeting with AHC re: tax considerations. |
| 10 | 11/12/2020 | Diaz, Matthew | 0.8 | Participate in tax call with the AHC tax advisors to discuss go forward and IAC tax issues. |
| 10 | 11/13/2020 | Diaz, Matthew | 0.5 | Participate in a tax call with the Debtors to discuss go forward tax implications. |
| 10 | 11/13/2020 | Kim, Ye Darm | 1.0 | Participate in call re: domestic business tax considerations. |
| 10 | 11/13/2020 | Bromberg, Brian | 0.8 | Participate in call re: domestic tax considerations call. |
| 10 | 11/13/2020 | Bromberg, Brian | 1.1 | Participate in call with Counsel re: IAC tax considerations call. |
| 10 | 11/13/2020 | Joffe, Steven | 1.5 | Participate in call with counsel re: tax structuring considerations. |
| 10 | 11/13/2020 | Bromberg, Brian | 0.5 | Review prior presentations to prepare for tax calls. |
| 10 | 11/19/2020 | Joffe, Steven | 0.9 | Participate in discussion with KPMG regarding IAC tax considerations. |
| 10 | 11/19/2020 | Bromberg, Brian | 1.0 | Participate in tax call with KPMG re: IAC tax considerations. |
| 10 | 11/23/2020 | Joffe, Steven | 0.2 | Review latest term sheets for tax implications. |
| 10 | 11/29/2020 | Diaz, Matthew | 1.8 | Review KPMG's updated tax analysis. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2020 TO NOVEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 11/30/2020 | Bromberg, Brian | 0.8 | Participate in meeting re: KPMG tax analysis. |
| 10 | 11/30/2020 | Joffe, Steven | 0.9 | Participate in meeting re: KPMG tax analysis. |
| 10 | 11/30/2020 | Diaz, Matthew | 1.3 | Review KPMG's updated tax analysis. |
| 10 | 11/30/2020 | Joffe, Steven | 3.0 | Review KPMG's updated tax analysis. |
| **10 Total** | | | **23.8** | |
| 11 | 11/18/2020 | Diaz, Matthew | 0.5 | Review detailed correspondence on the DOJ court hearing. |
| **11 Total** | | | **0.5** | |
| 13 | 11/12/2020 | Diaz, Matthew | 0.6 | Review objections/statements re: the DOJ settlement. |
| 13 | 11/12/2020 | Diaz, Matthew | 0.6 | Review the UCC statement on the DOJ motion. |
| 13 | 11/13/2020 | Diaz, Matthew | 0.3 | Review the DOJ letter in response to various objections. |
| **13 Total** | | | **1.5** | |
| 16 | 11/1/2020 | Diaz, Matthew | 0.6 | Review the updated trust structuring presentation. |
| 16 | 11/2/2020 | Simms, Steven | 0.4 | Participate on DOJ call re: plan structure issues. |
| 16 | 11/2/2020 | Diaz, Matthew | 1.9 | Review the updated cash distribution analysis. |
| 16 | 11/3/2020 | Kim, Ye Darm | 0.6 | Continue processing revisions to the updated distributable value analysis. |
| 16 | 11/3/2020 | Simms, Steven | 1.6 | Participate in call with DOJ on settlement structure. |
| 16 | 11/3/2020 | Bromberg, Brian | 1.1 | Participate in call with DOJ re: emergence structure. |
| 16 | 11/3/2020 | Bromberg, Brian | 1.5 | Perform detailed QC re: cash flow analysis on distribution structure. |
| 16 | 11/3/2020 | Kim, Ye Darm | 2.3 | Prepare updated illustrative distributable value analysis based on latest figures. |
| 16 | 11/3/2020 | Kim, Ye Darm | 0.8 | Process revisions to the updated distributable value analysis. |
| 16 | 11/3/2020 | Bromberg, Brian | 2.5 | Review cash flow analysis on distributable value. |
| 16 | 11/3/2020 | Kim, Ye Darm | 0.8 | Review draft of HL structure and economic considerations presentation. |
| 16 | 11/3/2020 | Diaz, Matthew | 1.1 | Review the updated distributable value allocation model. |
| 16 | 11/4/2020 | Bromberg, Brian | 1.4 | Devise bridge on updated structuring numbers. |
| 16 | 11/4/2020 | Diaz, Matthew | 1.0 | Participate in a call with counsel to discuss the post emergence structure. |
| 16 | 11/4/2020 | Simms, Steven | 0.7 | Participate in AHC presentation re: deal structure. |
| 16 | 11/4/2020 | Kim, Ye Darm | 1.1 | Participate in call re: structuring and economic considerations presentation. |
| 16 | 11/4/2020 | Bromberg, Brian | 0.9 | Participate in discussion re: structuring financial information with internal team. |
| 16 | 11/4/2020 | Bromberg, Brian | 1.0 | Participate in structuring considerations call with AHC. |
| 16 | 11/4/2020 | Kim, Ye Darm | 1.4 | Prepare draft presentation slides re: updated net distributable value from structuring presentation. |
| 16 | 11/4/2020 | Kim, Ye Darm | 2.3 | Prepare scenario analyses re: updated net distributable value from structuring presentation. |
| 16 | 11/4/2020 | Kim, Ye Darm | 1.3 | Process revisions to the scenario analyses re: updated net distributable value from structuring presentation. |
| 16 | 11/4/2020 | Bromberg, Brian | 0.8 | Review assumptions behind structuring presentation figures. |
| 16 | 11/4/2020 | Bromberg, Brian | 0.7 | Review presentation slides on net distributable value scenarios. |
| 16 | 11/5/2020 | Kim, Ye Darm | 0.7 | Continue processing revisions to the net distributable value scenarios analysis and presentation. |
| 16 | 11/5/2020 | Bromberg, Brian | 1.2 | Continue revise assumptions re: distributable value bridging analysis. |
| 16 | 11/5/2020 | Kim, Ye Darm | 0.4 | Correspond with HL re: distributable value assumptions. |
| 16 | 11/5/2020 | Diaz, Matthew | 1.0 | Participate in a call with Counsel to discuss the updated term sheet. |
| 16 | 11/5/2020 | Kim, Ye Darm | 1.1 | Prepare revisions to the distributable value scenario analysis and presentation. |
| 16 | 11/5/2020 | Bromberg, Brian | 1.2 | Process revisions to slides re: net distributable value. |
| 16 | 11/5/2020 | Kim, Ye Darm | 0.9 | Process revisions to the distributable value scenario analysis and presentation. |
| 16 | 11/5/2020 | Diaz, Matthew | 0.6 | Review the updated settlement term sheet. |
| 16 | 11/5/2020 | Bromberg, Brian | 2.3 | Update distributable value bridge analysis. |
| 16 | 11/5/2020 | Kim, Ye Darm | 0.4 | Update term sheet figures in the distributable value scenarios. |
| 16 | 11/6/2020 | Kim, Ye Darm | 0.9 | Continue processing revisions of distributable value bridge to September business plan forecasts. |
| 16 | 11/6/2020 | Kim, Ye Darm | 0.4 | Correspond with HL re: distributable value assumptions. |
| 16 | 11/6/2020 | Bromberg, Brian | 1.8 | Finalize distributable value bridge and send to Debtors. |
| 16 | 11/6/2020 | Diaz, Matthew | 0.6 | Participate in a call with Houlihan to discuss potential strategic alternatives for the US business. |
| 16 | 11/6/2020 | Diaz, Matthew | 1.0 | Participate in a call with the AHC, NCSG and UCC professionals to discuss possible strategic alternatives. |
| 16 | 11/6/2020 | Bromberg, Brian | 0.8 | Participate in call with Houlihan re: potential strategic alternatives. |
| 16 | 11/6/2020 | Bromberg, Brian | 1.0 | Participate in call with UCC re: potential strategic alternatives. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2020 TO NOVEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/6/2020 | Bromberg, Brian | 0.6 | Review the latest distributable value bridge analysis. |
| 16 | 11/7/2020 | Bromberg, Brian | 0.8 | Participate in call with UCC re: strategic alternatives. |
| 16 | 11/9/2020 | Kim, Ye Darm | 0.6 | Participate in call re: bid proposal. |
| 16 | 11/9/2020 | Bromberg, Brian | 0.3 | Participate in call re: potential strategic alternatives. |
| 16 | 11/9/2020 | Kim, Ye Darm | 0.6 | Review the bid proposal. |
| 16 | 11/10/2020 | Kim, Ye Darm | 0.3 | Correspond with HL re: mediation presentation. |
| 16 | 11/10/2020 | Kim, Ye Darm | 0.5 | Participate in call re: Bates White analysis. |
| 16 | 11/10/2020 | Kim, Ye Darm | 0.6 | Participate in call re: PBC Case cash flow assumptions. |
| 16 | 11/10/2020 | Kim, Ye Darm | 0.8 | Process updates to prior draft of mediation report. |
| 16 | 11/10/2020 | Bromberg, Brian | 1.9 | Review and process updates to mediation presentation. |
| 16 | 11/10/2020 | Simms, Steven | 0.6 | Review latest presentation materials re: Sackler settlement. |
| 16 | 11/10/2020 | Diaz, Matthew | 0.8 | Review the updated PBC cash flows and reconciliation analysis. |
| 16 | 11/11/2020 | Diaz, Matthew | 0.7 | Participate in a call with the AHC professionals to discuss strategic alternatives. |
| 16 | 11/11/2020 | Diaz, Matthew | 1.1 | Participate in a call with the MSGE group to discuss the mediation 2 presentation materials. |
| 16 | 11/11/2020 | Bromberg, Brian | 1.2 | Participate in call with MSGE re: mediation progress. |
| 16 | 11/11/2020 | Bromberg, Brian | 0.5 | Participate in call with team re: potential strategic alternatives. |
| 16 | 11/11/2020 | Kim, Ye Darm | 1.0 | Participate in call with the MSGE re: mediation progress. |
| 16 | 11/11/2020 | Bromberg, Brian | 0.8 | Participate in call with UCC re: potential strategic alternatives. |
| 16 | 11/11/2020 | Diaz, Matthew | 0.5 | Preparation for the call with the MSGE group re: mediation phase 2. |
| 16 | 11/11/2020 | Kim, Ye Darm | 1.3 | Process updates to net distributable value analysis per discussions with the Debtors. |
| 16 | 11/11/2020 | Bromberg, Brian | 1.2 | Review and process updates to the mediation presentation. |
| 16 | 11/11/2020 | Kim, Ye Darm | 0.4 | Review HL updates to draft of mediation presentation. |
| 16 | 11/11/2020 | Kim, Ye Darm | 0.5 | Review latest HL Governance presentation slides re: strategic considerations. |
| 16 | 11/11/2020 | Kim, Ye Darm | 0.4 | Review latest NDV scenario presentation by HL. |
| 16 | 11/11/2020 | Kim, Ye Darm | 0.6 | Review UCC statement re: DOJ settlement. |
| 16 | 11/12/2020 | Kim, Ye Darm | 1.1 | Correspond with HL re: distributable value assumptions and prepare responses to questions. |
| 16 | 11/12/2020 | Diaz, Matthew | 0.3 | Follow up call with the AHC professionals to discuss next steps and reactions to the call with the Debtors on the post emergence. |
| 16 | 11/12/2020 | Diaz, Matthew | 2.4 | Participate in a call with the Debtors and the AHC professionals to discuss the post emergence structure. |
| 16 | 11/12/2020 | Simms, Steven | 0.6 | Participate in call re: presentation re: emergence structure issues. |
| 16 | 11/12/2020 | Bromberg, Brian | 2.2 | Participate in call with Debtors re: post emergence structure. |
| 16 | 11/12/2020 | Kim, Ye Darm | 2.5 | Participate in call with the AHC re: structuring considerations. |
| 16 | 11/12/2020 | Bromberg, Brian | 0.4 | Participate in discussion re: sale process with Houlihan. |
| 16 | 11/12/2020 | Bromberg, Brian | 0.6 | Participate in post-call re: HL discussion debrief. |
| 16 | 11/12/2020 | Kim, Ye Darm | 0.9 | Review HL's support files re: no settlement scenarios. |
| 16 | 11/12/2020 | Simms, Steven | 1.4 | Review UCC presentation on settlement items. |
| 16 | 11/13/2020 | Kim, Ye Darm | 1.1 | Update distributions calculations re: net distributable value analysis with no settlement. |
| 16 | 11/15/2020 | Diaz, Matthew | 0.9 | Review the latest Purdue proposed term sheet. |
| 16 | 11/16/2020 | Simms, Steven | 0.8 | Review latest analyses re: Sackler settlement. |
| 16 | 11/17/2020 | Kim, Ye Darm | 0.8 | Participate in call with HL re: cash flow forecasts for distributable value. |
| 16 | 11/18/2020 | Bromberg, Brian | 1.1 | Participate in Committee call re: governance structure. |
| 16 | 11/19/2020 | Kim, Ye Darm | 1.2 | Process updates to September business plan cash flow bridge. |
| 16 | 11/19/2020 | Kim, Ye Darm | 0.6 | Review updated HL distributable value cash flow assumptions. |
| 16 | 11/20/2020 | Diaz, Matthew | 0.5 | Participate in a call with a 3rd party to discuss various strategic alternatives. |
| 16 | 11/20/2020 | Diaz, Matthew | 1.5 | Participate in a call with the AHC and the NCSG to discuss the go forward post emergence structure. |
| 16 | 11/20/2020 | Kim, Ye Darm | 0.6 | Participate in call with Debtors re: potential sale of assets. |
| 16 | 11/20/2020 | Bromberg, Brian | 2.2 | Participate in call with NCSG re: governance structure. |
| 16 | 11/20/2020 | Diaz, Matthew | 0.6 | Review the Purdue alternative plan structures legal analysis. |
| 16 | 11/20/2020 | Diaz, Matthew | 0.7 | Review the updated cash flow analysis and related due diligence. |
| 16 | 11/22/2020 | Diaz, Matthew | 1.5 | Participate in a call with the case key stakeholder financial advisers re: buyer due diligence. |
| 16 | 11/23/2020 | Diaz, Matthew | 1.0 | Participate in a call with Houlihan to discuss various distributable proceeds modeling scenarios. |
| 16 | 11/23/2020 | Kim, Ye Darm | 1.0 | Participate in call re: new optimized case cash flows. |

EXHIBIT C
PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649
DETAIL OF TIME ENTRIES
FOR THE PERIOD NOVEMBER 1, 2020 TO NOVEMBER 30, 2020

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/23/2020 | Kim, Ye Darm | 1.0 | Participate in discussion with HL re: optimized CF scenario. |
| 16 | 11/23/2020 | Kim, Ye Darm | 0.6 | Participate in internal call re: updates to optimized cash flow assumptions. |
| 16 | 11/23/2020 | Kim, Ye Darm | 1.1 | Prepare analysis of optimized cash flows for distribution to Debtors and internal team. |
| 16 | 11/23/2020 | Kim, Ye Darm | 2.3 | Prepare cash flow bridge and assumptions for optimized cash flow case. |
| 16 | 11/23/2020 | Kim, Ye Darm | 1.8 | Process revisions to optimized case cash flow forecast assumptions. |
| 16 | 11/23/2020 | Kim, Ye Darm | 0.9 | Review diligence pack re: potential buyer bid. |
| 16 | 11/23/2020 | Kim, Ye Darm | 0.9 | Review HLs presentation re: cash flow cases for distributable value. |
| 16 | 11/23/2020 | Kim, Ye Darm | 1.1 | Review plan draft term sheet. |
| 16 | 11/23/2020 | Bromberg, Brian | 2.7 | Review plan term sheet and provide commentary. |
| 16 | 11/23/2020 | Diaz, Matthew | 1.4 | Review the proposed Purdue plan term sheet. |
| 16 | 11/23/2020 | Diaz, Matthew | 1.5 | Review various post emergence modeling sensitivities cases. |
| 16 | 11/23/2020 | Kim, Ye Darm | 0.4 | Update cash flow bridge analysis for latest assumptions. |
| 16 | 11/24/2020 | Diaz, Matthew | 0.9 | Participate in a call with Houlihan to discuss the updated distributable value presentation. |
| 16 | 11/24/2020 | Diaz, Matthew | 0.8 | Participate in a call with the Debtors to discuss the updated distributable value scenario. |
| 16 | 11/24/2020 | Kim, Ye Darm | 0.5 | Participate in call with Debtors re: optimized cash flow scenario assumptions. |
| 16 | 11/24/2020 | Simms, Steven | 0.6 | Participate in correspondence re: Sackler settlement issues. |
| 16 | 11/24/2020 | Kim, Ye Darm | 1.9 | Prepare summary slides for inclusion into HL's strategic options presentation. |
| 16 | 11/24/2020 | Kim, Ye Darm | 1.1 | Process additional revisions to summary slides for HL's strategic options presentation. |
| 16 | 11/24/2020 | Kim, Ye Darm | 0.9 | Process revisions to summary slides for HL's strategic options presentation. |
| 16 | 11/24/2020 | Bromberg, Brian | 0.5 | Review latest analysis re: Sackler professional fees estimates. |
| 16 | 11/24/2020 | Kim, Ye Darm | 0.9 | Update optimized cash flow case assumptions for asset sale proceeds. |
| 16 | 11/25/2020 | Kim, Ye Darm | 1.0 | Participate in call with AHC and NCSG re: settlement negotiations. |
| 16 | 11/25/2020 | Bromberg, Brian | 0.7 | Participate in call with NCSG re: settlement negotiations. |
| 16 | 11/25/2020 | Kim, Ye Darm | 0.6 | Review NCSG presentation to the Sacklers. |
| 16 | 11/25/2020 | Diaz, Matthew | 1.2 | Review the distributable value calculations in the AHC presentation. |
| 16 | 11/30/2020 | Diaz, Matthew | 1.2 | Participate in a call with the mediators and the Sacklers re the term sheet and related next steps. |
| 16 | 11/30/2020 | Kim, Ye Darm | 1.1 | Participate in discussion with Sackler counsel and AHC re: settlement negotiations. |
| 16 | 11/30/2020 | Bromberg, Brian | 1.0 | Participate in meeting with NCSG re: Sackler negotiations. |
| 16 | 11/30/2020 | Kim, Ye Darm | 1.2 | Participate in post call re: Sackler negotiations status. |
| **16 Total** | | | **123.0** | |
| 18 | 11/2/2020 | Blonder, Brian | 2.1 | Begin review of current Purdue license and other IP related agreements from data room. |
| 18 | 11/2/2020 | Bromberg, Brian | 0.6 | Discuss royalty analysis follow ups with internal team. |
| 18 | 11/2/2020 | Diaz, Matthew | 1.0 | Participate in a call with Province and Ocean Tomo to discuss the comps that they used for their non cash analysis. |
| 18 | 11/2/2020 | Bromberg, Brian | 1.1 | Participate in call with Ocean Tomo re: royalty analysis. |
| 18 | 11/2/2020 | Blonder, Brian | 1.0 | Participate in call with Ocean Tomo to discuss their royalty analysis presentation document. |
| 18 | 11/2/2020 | Bromberg, Brian | 1.1 | Participate in call with team on outstanding diligence items and workstreams for transfers analyses review. |
| 18 | 11/2/2020 | Blonder, Brian | 0.8 | Participate in discussion with IP team to discuss royalty rate analysis. |
| 18 | 11/2/2020 | Blonder, Brian | 0.9 | Prepare document request list re: Ocean Tomo royalty analysis. |
| 18 | 11/2/2020 | Bromberg, Brian | 2.3 | Prepare for internal call on outstanding diligence items re: royalty analysis. |
| 18 | 11/2/2020 | Kim, Ye Darm | 2.2 | Prepare skeleton presentation re: UCC transfer analysis review. |
| 18 | 11/2/2020 | Kim, Ye Darm | 0.5 | Review draft document request list re: cash/non-cash transfers analysis diligence. |
| 18 | 11/2/2020 | Bromberg, Brian | 1.2 | Review UCC transfer analysis and prepare diligence requests. |
| 18 | 11/3/2020 | Blonder, Brian | 1.8 | Continue review of full set of Purdue license and other IP related agreements. |
| 18 | 11/3/2020 | Diaz, Matthew | 0.3 | Participate in a call on the Ocean Tomo analysis with Province. |
| 18 | 11/3/2020 | Diaz, Matthew | 0.3 | Participate in a call with Counsel on the Ocean Tomo analysis and the Sackler transfers. |
| 18 | 11/3/2020 | Bromberg, Brian | 1.4 | Prepare refine diligence requests for Ocean Tomo re: royalty analysis. |
| 18 | 11/3/2020 | Blonder, Brian | 0.8 | Review Bates White "Non-Cash Transfer" Presentation. |
| 18 | 11/3/2020 | Diaz, Matthew | 0.6 | Review items owed from Ocean Tomo and related correspondence to the UCC. |
| 18 | 11/3/2020 | Diaz, Matthew | 0.7 | Review the Ocean Tomo analysis and related follow up questions coming out of the call with them. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2020 TO NOVEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/4/2020 | Blonder, Brian | 2.6 | Continue review of full set of Purdue License and other agreements and create excel summary of information from agreements reviewed for royalty analysis. |
| 18 | 11/4/2020 | Blonder, Brian | 0.9 | Review analysis of OxyContin Sales by Country, Formulation and Year for royalty analysis. |
| 18 | 11/4/2020 | Blonder, Brian | 1.2 | Review Bates White preliminary transfer analysis 5/19 presentation document. |
| 18 | 11/4/2020 | Kim, Ye Darm | 1.7 | Review Bates White transfers analysis presentation and supporting forecast files. |
| 18 | 11/4/2020 | Bromberg, Brian | 2.9 | Review newly received diligence materials from Bates White. |
| 18 | 11/5/2020 | Blonder, Brian | 2.1 | Conduct preliminary review of database information for royalty agreements comparable to OxyContin. |
| 18 | 11/5/2020 | Blonder, Brian | 0.6 | Research OxyContin comparables for pharmaceutical industry royalty analysis. |
| 18 | 11/6/2020 | Blonder, Brian | 2.6 | Conduct preliminary review public information available for Ocean Tomo agreements with sales royalties. |
| 18 | 11/6/2020 | Blonder, Brian | 1.9 | Perform database search for Ocean Tomo referenced agreements focused contracts with royalties based on sales. |
| 18 | 11/6/2020 | Blonder, Brian | 2.8 | Perform preliminary inventory and rate and date review of database information for royalty analysis. |
| 18 | 11/6/2020 | Bromberg, Brian | 0.8 | Review prior mediation presentations for transfers related damages estimates. |
| 18 | 11/9/2020 | Bromberg, Brian | 1.5 | Participate in call with Bates White re: royalty analysis. |
| 18 | 11/9/2020 | Blonder, Brian | 1.2 | Participate in call with Bates White team to discuss their royalty analysis. |
| 18 | 11/9/2020 | Bromberg, Brian | 2.0 | Perform review Bates White diligence materials and analysis. |
| 18 | 11/10/2020 | Blonder, Brian | 2.3 | Create excel file summary of dates and royalty rates for agreements in database for OxyContin royalty comps. |
| 18 | 11/10/2020 | Blonder, Brian | 0.9 | Participate in call with IP team to discuss royalty analysis and follow-ups from the Bates White call. |
| 18 | 11/10/2020 | Bromberg, Brian | 1.1 | Participate in discussion re: transfers analysis with internal team. |
| 18 | 11/10/2020 | Bromberg, Brian | 2.1 | Prepare for transfers diligence workplan call with team. |
| 18 | 11/10/2020 | Diaz, Matthew | 1.1 | Review the Bates White report on the non-cash transfers. |
| 18 | 11/10/2020 | Kim, Ye Darm | 0.7 | Review transfer diligence request documents by the UCC. |
| 18 | 11/11/2020 | Blonder, Brian | 5.2 | Begin review of detailed summary of terms of selected key agreements from search of OxyContin comparables. |
| 18 | 11/11/2020 | Blonder, Brian | 1.1 | Review document containing information on OxyContin margins and profits. |
| 18 | 11/11/2020 | Diaz, Matthew | 0.9 | Review of the royalty rates benchmarks as compared to the Debtors' analysis. |
| 18 | 11/12/2020 | Blonder, Brian | 4.7 | Continue review of detailed summary of terms of selected key agreements from search of OxyContin comparables. |
| 18 | 11/12/2020 | Diaz, Matthew | 1.9 | Participate in a call with the states and the UCC to hear the UCC's presentation on potential causes of action. |
| 18 | 11/12/2020 | Bromberg, Brian | 1.7 | Participate in call with UCC re: causes of action. |
| 18 | 11/12/2020 | Kim, Ye Darm | 1.4 | Prepare revisions to UCC transfer analysis review presentation. |
| 18 | 11/12/2020 | Bromberg, Brian | 1.3 | Review outstanding diligence questions for Bates White. |
| 18 | 11/13/2020 | Bromberg, Brian | 1.3 | Participate in Bates White call re: transfer analysis. |
| 18 | 11/13/2020 | Kim, Ye Darm | 1.1 | Participate in call with Bates White re: transfer analysis. |
| 18 | 11/13/2020 | Bromberg, Brian | 0.5 | Participate in call with Counsel re: status of transfers diligence. |
| 18 | 11/13/2020 | Blonder, Brian | 1.3 | Participate in follow up call with Bates White to continue royalty analysis discussion. |
| 18 | 11/13/2020 | Diaz, Matthew | 0.9 | Participate in the non cash transfers call with Bates White. |
| 18 | 11/13/2020 | Bromberg, Brian | 0.8 | Prepare Bates White diligence request list. |
| 18 | 11/13/2020 | Bromberg, Brian | 0.7 | Review analyses and prior presentations to prepare for Bates White call re: transfer analyses. |
| 18 | 11/13/2020 | Blonder, Brian | 0.3 | Review analysis in preparation for call with Bates White. |
| 18 | 11/13/2020 | Blonder, Brian | 0.8 | Update excel analysis summarizing agreements from OxyContin comparable search. |
| 18 | 11/14/2020 | Kim, Ye Darm | 1.6 | Review draft question list re: Asset tracing and prepare initial responses. |
| 18 | 11/15/2020 | Diaz, Matthew | 0.4 | Participate in a call with Counsel re: the open items list re ability to collect potential litigation awards. |
| 18 | 11/15/2020 | Kim, Ye Darm | 0.7 | Participate in call re: asset tracing question initial responses. |
| 18 | 11/15/2020 | Kim, Ye Darm | 0.6 | Prepare updated asset tracing questions list for Counsel. |
| 18 | 11/15/2020 | Diaz, Matthew | 0.7 | Review ability to collect open items list and reconcile to related source documents. |
| 18 | 11/15/2020 | Bromberg, Brian | 1.1 | Review Sackler asset tracing diligence questions. |
| 18 | 11/15/2020 | Diaz, Matthew | 1.5 | Review the UCC presentation on the potential causes of action. |
| 18 | 11/15/2020 | Diaz, Matthew | 1.1 | Review the updated royalty rate analysis. |

# EXHIBIT C
## PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649
## DETAIL OF TIME ENTRIES
## FOR THE PERIOD NOVEMBER 1, 2020 TO NOVEMBER 30, 2020

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/16/2020 | Blonder, Brian | 4.1 | Begin search to locate agreements listed by Ocean Tomo as comparable agreements and review information and agreements found. |
| 18 | 11/16/2020 | Bromberg, Brian | 0.8 | Finalize Bates White diligence questions list. |
| 18 | 11/16/2020 | Diaz, Matthew | 1.1 | Participate in a call with Counsel to discuss potential litigation against the Sacklers. |
| 18 | 11/16/2020 | Kim, Ye Darm | 1.0 | Participate in call re: asset tracing questions with Counsel. |
| 18 | 11/16/2020 | Bromberg, Brian | 0.9 | Participate in call re: Sackler asset tracing questions. |
| 18 | 11/16/2020 | Kim, Ye Darm | 3.2 | Prepare analysis of Sackler balance sheets by jurisdiction. |
| 18 | 11/16/2020 | Kim, Ye Darm | 0.5 | Process updates to Sackler balance sheet by jurisdiction analysis. |
| 18 | 11/16/2020 | Bromberg, Brian | 0.9 | Review FTI analysis of royalty agreements re: transfers analyses. |
| 18 | 11/16/2020 | Diaz, Matthew | 0.5 | Review info request list to the UCC re: questions on their causes of action report. |
| 18 | 11/16/2020 | Bromberg, Brian | 1.4 | Review status of Sackler assets based on materials provided. |
| 18 | 11/17/2020 | Blonder, Brian | 5.9 | Continue search to locate agreements listed by Ocean Tomo as comparable agreements and review information and agreements found. |
| 18 | 11/17/2020 | Bromberg, Brian | 1.1 | Continue to review files on situs of Sackler assets and trusts. |
| 18 | 11/17/2020 | Blonder, Brian | 2.1 | Create spreadsheet summarizing results of search for information on agreements relied on by Ocean Tomo. |
| 18 | 11/17/2020 | Kim, Ye Darm | 0.3 | Identify variances between trust net asset figures reported. |
| 18 | 11/17/2020 | Kim, Ye Darm | 1.0 | Participate in call re: B-side equity roll analysis. |
| 18 | 11/17/2020 | Kim, Ye Darm | 0.6 | Participate in call re: updated balance sheet summary analysis. |
| 18 | 11/17/2020 | Kim, Ye Darm | 1.0 | Participate in call w/ UCC re: avoidance actions. |
| 18 | 11/17/2020 | Bromberg, Brian | 0.7 | Participate in call with Huron re: Side B transfers. |
| 18 | 11/17/2020 | Kim, Ye Darm | 1.6 | Prepare abridged equity roll analysis. |
| 18 | 11/17/2020 | Kim, Ye Darm | 2.1 | Prepare abridged tracing analysis for Theresa Sackler related trust assets. |
| 18 | 11/17/2020 | Kim, Ye Darm | 0.7 | Prepare response re: trust asset variances between reports. |
| 18 | 11/17/2020 | Kim, Ye Darm | 1.7 | Prepare summary analysis of Sackler family trust balance sheets. |
| 18 | 11/17/2020 | Kim, Ye Darm | 0.4 | Process updates to balance sheet summary analysis. |
| 18 | 11/17/2020 | Bromberg, Brian | 0.7 | Review files on Sackler assets for call with Huron. |
| 18 | 11/17/2020 | Bromberg, Brian | 1.0 | Review files on situs of Sackler assets and trusts. |
| 18 | 11/17/2020 | Diaz, Matthew | 1.5 | Review the trust transfer analysis as requested by Counsel. |
| 18 | 11/17/2020 | Kim, Ye Darm | 1.8 | Review UCC Presentation re: avoidance actions. |
| 18 | 11/18/2020 | Kim, Ye Darm | 0.6 | Identify variances between internal and UCC net asset analyses. |
| 18 | 11/18/2020 | Kim, Ye Darm | 0.5 | Participate in call re: updates to equity roll analysis. |
| 18 | 11/18/2020 | Kim, Ye Darm | 2.9 | Prepare revisions to equity roll analysis per internal comments. |
| 18 | 11/18/2020 | Kim, Ye Darm | 0.4 | Process revisions to B-side equity roll analysis. |
| 18 | 11/18/2020 | Kim, Ye Darm | 0.9 | Process revisions to Sackler trust balance sheet analysis. |
| 18 | 11/18/2020 | Kim, Ye Darm | 1.3 | Process revisions to Theresa Sackler related trust asset abridged tracing analysis. |
| 18 | 11/18/2020 | Bromberg, Brian | 1.8 | Review analyses on situs of Sackler assets. |
| 18 | 11/18/2020 | Diaz, Matthew | 0.6 | Review diligence correspondence relating to the A and B side transfers. |
| 18 | 11/18/2020 | Diaz, Matthew | 0.6 | Review the Sackler trust asset analysis. |
| 18 | 11/18/2020 | Blonder, Brian | 7.2 | Search for information on agreements relied on Ocean Tomo in its loss of exclusivity analysis and creation of summary of information found. |
| 18 | 11/19/2020 | Blonder, Brian | 1.5 | Created file summarizing key highlights from review of Ocean Tomo agreements and related information. |
| 18 | 11/19/2020 | Kim, Ye Darm | 0.4 | Participate in discussion re: OxyContin royalty damages sensitivity model. |
| 18 | 11/19/2020 | Kurtz, Emma | 1.6 | Prepare analysis re: historical OxyContin royalties based on Bates White proposed royalty rates ranges. |
| 18 | 11/19/2020 | Kim, Ye Darm | 2.9 | Prepare model for OxyContin sensitivity calculations. |
| 18 | 11/19/2020 | Blonder, Brian | 0.5 | Process revisions to spreadsheets reviewing agreements relied upon by Ocean Tomo. |
| 18 | 11/19/2020 | Kim, Ye Darm | 1.1 | Process revisions to Theresa Sackler related trust asset abridged tracing analysis. |
| 18 | 11/19/2020 | Kurtz, Emma | 0.4 | Review Bates White report re: analysis of OxyContin royalty damages calculation. |
| 18 | 11/19/2020 | Kim, Ye Darm | 1.8 | Review historical royalty growth rates in UCC analysis against IAC supporting data. |
| 18 | 11/19/2020 | Bromberg, Brian | 1.2 | Review latest Bates White diligence materials and related analysis. |
| 18 | 11/19/2020 | Bromberg, Brian | 2.2 | Review royalties calculation on historical sales. |
| 18 | 11/19/2020 | Diaz, Matthew | 0.6 | Review the updated A side transfers analysis. |
| 18 | 11/19/2020 | Diaz, Matthew | 0.9 | Review the updated royalty damages analysis. |
| 18 | 11/20/2020 | Blonder, Brian | 4.0 | Begin review of agreements relied upon by Bates White to assess royalty rates. |
| 18 | 11/20/2020 | Bromberg, Brian | 0.5 | Discuss the asset transfers analyses with internal team. |
| 18 | 11/20/2020 | Bromberg, Brian | 0.8 | Participate in call with UCC re: collectability of assets. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2020 TO NOVEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/20/2020 | Kim, Ye Darm | 0.9 | Participate in call with UCC re: transfer considerations. |
| 18 | 11/20/2020 | Kim, Ye Darm | 1.9 | Process updates to equity roll bridge analysis. |
| 18 | 11/20/2020 | Kim, Ye Darm | 1.8 | Process updates to Purdue trust balance sheet analysis and tie variance to UCC reports. |
| 18 | 11/20/2020 | Bromberg, Brian | 1.3 | Review asset situs files from UCC. |
| 18 | 11/20/2020 | Kim, Ye Darm | 1.3 | Review the UCC trust balance sheet asset analysis. |
| 18 | 11/20/2020 | Diaz, Matthew | 0.4 | Review the updated A-side transfers analysis. |
| 18 | 11/20/2020 | Diaz, Matthew | 0.8 | Review the updated B-side transfers analysis. |
| 18 | 11/20/2020 | Diaz, Matthew | 0.7 | Review the updated OxyContin royalty analysis. |
| 18 | 11/20/2020 | Kim, Ye Darm | 0.6 | Review UCC trust balance sheet asset diligence question list. |
| 18 | 11/22/2020 | Blonder, Brian | 3.5 | Continue review of agreements relied upon by Bates White. |
| 18 | 11/22/2020 | Bromberg, Brian | 0.8 | Prepare summary of call with Counsel re: collectability. |
| 18 | 11/22/2020 | Diaz, Matthew | 0.7 | Review collectability issues and discuss related next steps. |
| 18 | 11/23/2020 | Blonder, Brian | 2.3 | Add Bates White agreements description worksheet to file describing all agreements reviewed. |
| 18 | 11/23/2020 | Blonder, Brian | 3.7 | Begin review of additional OT comp agreements provided by Ocean Tomo. |
| 18 | 11/23/2020 | Blonder, Brian | 3.3 | Finish review of Bates White agreements received. |
| 18 | 11/23/2020 | Diaz, Matthew | 0.9 | Participate in a call with Counsel to discuss collectability considerations in connection with certain causes of action. |
| 18 | 11/23/2020 | Bromberg, Brian | 0.7 | Participate in call on collectability of Sackler assets. |
| 18 | 11/23/2020 | Kim, Ye Darm | 0.6 | Participate in call re: collectability considerations. |
| 18 | 11/23/2020 | Bromberg, Brian | 0.8 | Review collectability diligence files provided. |
| 18 | 11/23/2020 | Kim, Ye Darm | 1.1 | Review documents received re: Ocean Tomo's comparable agreements. |
| 18 | 11/23/2020 | Bromberg, Brian | 0.7 | Review Ocean Tomo comparable agreements. |
| 18 | 11/23/2020 | Kurtz, Emma | 0.2 | Review recently received diligence documents re: backup files to UCC transfers analysis to share with team. |
| 18 | 11/23/2020 | Diaz, Matthew | 0.3 | Review related documents in preparation for the call with Counsel re: collectability scenarios. |
| 18 | 11/23/2020 | Diaz, Matthew | 1.1 | Review the updated collectability analysis and related next steps. |
| 18 | 11/24/2020 | Blonder, Brian | 2.1 | Begin review of additional OT LOE agreements received from Ocean Tomo. |
| 18 | 11/24/2020 | Blonder, Brian | 4.4 | Finish review of additional OT comp agreements received from Ocean Tomo. |
| 18 | 11/24/2020 | Diaz, Matthew | 0.5 | Participate in a call with Huron to discuss the A-side requests. |
| 18 | 11/24/2020 | Bromberg, Brian | 1.0 | Participate in discussion re: latest work on Sackler assets with Huron. |
| 18 | 11/24/2020 | Kim, Ye Darm | 1.8 | Prepare asset tracing exercise for the MDAS Investment Trust. |
| 18 | 11/24/2020 | Kim, Ye Darm | 3.1 | Prepare draft presentation re: collectability considerations. |
| 18 | 11/24/2020 | Bromberg, Brian | 3.3 | Review the B-side asset transfer tracing analysis. |
| 18 | 11/24/2020 | Diaz, Matthew | 0.7 | Review the updated A-side transfer analysis. |
| 18 | 11/24/2020 | Kim, Ye Darm | 1.1 | Update Collectability presentation for executive summary and B-side analysis. |
| 18 | 11/24/2020 | Blonder, Brian | 1.5 | Update worksheet of OT comps to include descriptions of new OT comp agreements reviewed. |
| 18 | 11/25/2020 | Blonder, Brian | 2.2 | Add comments to set of agreements reviewed based on considerations for assessing comparables. |
| 18 | 11/25/2020 | Bromberg, Brian | 0.8 | Continue review and process revisions re: collectability considerations slides. |
| 18 | 11/25/2020 | Blonder, Brian | 0.7 | Create word file with summary of key considerations for assessing comparability of agreements |
| 18 | 11/25/2020 | Bromberg, Brian | 0.5 | Discuss latest royalties diligence status. |
| 18 | 11/25/2020 | Bromberg, Brian | 1.1 | Discuss workplan re: transfers analysis diligence. |
| 18 | 11/25/2020 | Blonder, Brian | 2.2 | Finish review of additional OT LOE agreements received from Ocean Tomo. |
| 18 | 11/25/2020 | Kim, Ye Darm | 0.5 | Participate in discussion re: royalties analysis. |
| 18 | 11/25/2020 | Kim, Ye Darm | 0.6 | Prepare sensitivity tables for damages calculations. |
| 18 | 11/25/2020 | Kim, Ye Darm | 1.1 | Prepare updated draft transfers analysis diligence presentation. |
| 18 | 11/25/2020 | Kim, Ye Darm | 0.8 | Process revisions to collectability presentation per internal comments. |
| 18 | 11/25/2020 | Kim, Ye Darm | 0.9 | Process revisions to presentation re: collectability considerations. |
| 18 | 11/25/2020 | Kim, Ye Darm | 1.3 | Process updates to OxyContin royalties sensitivity model. |
| 18 | 11/25/2020 | Bromberg, Brian | 0.9 | Review and process revisions re: collectability considerations slides. |
| 18 | 11/25/2020 | Kim, Ye Darm | 1.2 | Review Bates White calculation of royalty product contributions against historical figures. |
| 18 | 11/25/2020 | Kim, Ye Darm | 1.3 | Review dataroom for information on historical OxyContin patents. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2020 TO NOVEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 11/25/2020 | Kurtz, Emma | 0.3 | Review historical royalty payments from the IACs and comparison to Debtors and UCC analysis. |
| 18 | 11/25/2020 | Kim, Ye Darm | 0.6 | Review IP team draft review of comparable royalty agreements. |
| 18 | 11/25/2020 | Bromberg, Brian | 2.8 | Review royalties damages calculation on historical sales. |
| 18 | 11/25/2020 | Diaz, Matthew | 1.1 | Review the collectability presentation for AHC counsel. |
| 18 | 11/25/2020 | Kim, Ye Darm | 1.1 | Review updated version of the Bates White Report. |
| 18 | 11/25/2020 | Blonder, Brian | 0.9 | Update OT LOE worksheet to add descriptions of additional agreements reviewed. |
| 18 | 11/29/2020 | Diaz, Matthew | 1.3 | Review and finalize the updated collectability presentation. |
| 18 | 11/29/2020 | Bromberg, Brian | 0.5 | Review royalties calculation on historical sales. |
| 18 | 11/30/2020 | Blonder, Brian | 1.0 | Participate in call re: royalty analysis workproduct and status. |
| 18 | 11/30/2020 | Kim, Ye Darm | 1.0 | Participate in discussion re: transfers diligence progress. |
| 18 | 11/30/2020 | Bromberg, Brian | 1.0 | Participate in meeting re: royalty comps. |
| 18 | 11/30/2020 | Bromberg, Brian | 1.3 | Participate in meeting with Sackler counsel re: asset information. |
| 18 | 11/30/2020 | Diaz, Matthew | 1.4 | Perform detailed review of the Bates White analysis of the non cash transfers. |
| 18 | 11/30/2020 | Kurtz, Emma | 1.4 | Prepare analysis of illustrative value of OxyContin rights transferred in 2017. |
| 18 | 11/30/2020 | Kurtz, Emma | 0.6 | Prepare revisions to analysis of illustrative value of OxyContin rights transferred in 2017. |
| 18 | 11/30/2020 | Kim, Ye Darm | 0.4 | Review draft list of Bates White transfers diligence questions. |
| 18 | 11/30/2020 | Bromberg, Brian | 2.7 | Review royalties calculation on historical sales. |
| 18 | 11/30/2020 | Diaz, Matthew | 0.5 | Review the non cash transfer diligence question list to Bates White. |
| 18 | 11/30/2020 | Diaz, Matthew | 1.5 | Review updated royalty rates and findings re: the Debtors' and UCC's analysis. |
| **18 Total** | | | **250.5** | |
| 19 | 11/2/2020 | Kurtz, Emma | 0.8 | Participate in call to discuss outstanding workstreams and upcoming deliverables. |
| 19 | 11/2/2020 | Kim, Ye Darm | 0.8 | Participate in discussion re: ongoing diligence workstreams. |
| 19 | 11/2/2020 | Kim, Ye Darm | 0.6 | Participate in follow-up discussion re: ongoing diligence workstreams. |
| 19 | 11/5/2020 | Kurtz, Emma | 0.3 | Review recently uploaded diligence documents to update dataroom index and distribute to team. |
| 19 | 11/6/2020 | Kurtz, Emma | 0.4 | Prepare revisions to dataroom index to include recently uploaded diligence documents. |
| 19 | 11/10/2020 | Kim, Ye Darm | 1.0 | Participate in call re: ongoing diligence workstreams. |
| 19 | 11/10/2020 | Kurtz, Emma | 1.0 | Participate in call to discuss project work plan and upcoming deliverables. |
| 19 | 11/13/2020 | Kurtz, Emma | 0.4 | Prepare updates to dataroom index to reflect recently received diligence documents to share with team. |
| 19 | 11/16/2020 | Bromberg, Brian | 1.3 | Discuss latest diligence workstreams with internal team. |
| 19 | 11/16/2020 | Kim, Ye Darm | 1.2 | Participate in call re: outstanding workstreams. |
| 19 | 11/16/2020 | Kurtz, Emma | 1.3 | Participate in call to review workplan and identify upcoming deliverables. |
| 19 | 11/16/2020 | Diaz, Matthew | 0.9 | Review case open items and plan related next steps for workstreams. |
| 19 | 11/17/2020 | Simms, Steven | 0.4 | Participate in correspondence re: follow-ups from hearing. |
| 19 | 11/25/2020 | Kim, Ye Darm | 0.8 | Participate in discussion re: ongoing diligence workstreams. |
| 19 | 11/25/2020 | Kurtz, Emma | 0.7 | Participate on call to discuss outstanding case items and upcoming deliverables, including transfers analysis and asset reports. |
| 19 | 11/25/2020 | Diaz, Matthew | 0.8 | Review case open items and plan related next steps for workstreams. |
| 19 | 11/30/2020 | Kurtz, Emma | 0.7 | Prepare updates to dataroom index to incorporate recently received diligence documents to share with team. |
| **19 Total** | | | **13.4** | |
| 21 | 11/13/2020 | Diaz, Matthew | 0.5 | Participate in a call with AHC counsel to discuss open due diligence and related next steps. |
| 21 | 11/18/2020 | Diaz, Matthew | 1.5 | Participate in a committee call to discuss the go forward plan structure. |
| 21 | 11/18/2020 | Kim, Ye Darm | 1.2 | Participate in AHC call re: governance considerations. |
| 21 | 11/30/2020 | Diaz, Matthew | 0.7 | Participate in a call with the AHC and the NCSG to discuss our call with the mediators. |
| **21 Total** | | | **3.9** | |
| 22 | 11/3/2020 | Diaz, Matthew | 2.0 | Participate in a presentation with the AHC and the DOJ to discuss post emergence structure. |
| **22 Total** | | | **2.0** | |
| 24 | 11/3/2020 | Kim, Ye Darm | 1.1 | Finalize draft of third interim fee application. |
| 24 | 11/3/2020 | Kim, Ye Darm | 0.6 | Prepare fee and expense detail for fee examiner. |
| 24 | 11/6/2020 | Diaz, Matthew | 0.7 | Review of the allocation fee statement. |
| 24 | 11/13/2020 | Kim, Ye Darm | 0.3 | Finalize the September Fee Application. |

EXHIBIT C
PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649
DETAIL OF TIME ENTRIES
FOR THE PERIOD NOVEMBER 1, 2020 TO NOVEMBER 30, 2020

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 11/16/2020 | Kim, Ye Darm | 0.3 | Finalize third interim bill. |
| 24 | 11/18/2020 | Kim, Ye Darm | 0.8 | Prepare fee app support for fee examiner. |
| 24 | 11/30/2020 | Kim, Ye Darm | 2.8 | Prepare the October fee app. |
| 24 Total | | | 6.6 | |
| 28 | 11/2/2020 | Diaz, Matthew | 0.6 | Participate in a call with the IACs to discuss open due diligence. |
| 28 | 11/2/2020 | Bromberg, Brian | 0.6 | Participate in call with IAC management re: YTD performance. |
| 28 | 11/2/2020 | Kurtz, Emma | 1.9 | Prepare summary analysis of product-level P&L information to evaluate business plan projections by entity. |
| 28 | 11/2/2020 | Kurtz, Emma | 1.2 | Prepare summary analysis of revised product-level P&L to evaluate EBITDA contribution by product by entity. |
| 28 | 11/3/2020 | Kurtz, Emma | 1.3 | Continue to prepare detailed analysis of country and product-level diligence responses received from the Company in preparation for review of revised business plan projections. |
| 28 | 11/3/2020 | Kurtz, Emma | 2.6 | Prepare detailed analysis of country and product-level diligence responses received from the Company in preparation for review of revised business plan projections. |
| 28 | 11/3/2020 | Kurtz, Emma | 0.6 | Review diligence responses from the Company and the September IAC sales updates re: evaluation of progress against business plan projections. |
| 28 | 11/3/2020 | Kim, Ye Darm | 1.1 | Review YTD financial presentations re: IACs. |
| 28 | 11/4/2020 | Kurtz, Emma | 1.4 | Incorporate relevant product sales information exhibits provided by the Company into the consolidated diligence responses to prepare for business plan projections review. |
| 28 | 11/4/2020 | Kurtz, Emma | 1.6 | Prepare revisions to summary analysis of product-level P&L information and related diligence responses re: analysis of revised business plan projections. |
| 28 | 11/4/2020 | Bromberg, Brian | 1.1 | Review IAC OxyContin sales forecast information. |
| 28 | 11/4/2020 | Bradley, Adam | 3.0 | Review IAC YTD performance per management's presentation. |
| 28 | 11/4/2020 | Kim, Ye Darm | 1.2 | Review summary of country-level business plan diligence responses. |
| 28 | 11/5/2020 | Diaz, Matthew | 0.5 | Participate in a call with Alix to discuss the IAC tax analysis. |
| 28 | 11/5/2020 | Diaz, Matthew | 1.0 | Participate in a call with the UCC, Debtor and AHC advisors to discuss the IAC tax situation. |
| 28 | 11/5/2020 | Kim, Ye Darm | 1.0 | Participate in call re: IAC tax considerations. |
| 28 | 11/6/2020 | Bromberg, Brian | 0.6 | Participate in IAC deposition call. |
| 28 | 11/6/2020 | Bromberg, Brian | 0.4 | Review IAC information to prepare for IAC deposition call. |
| 28 | 11/9/2020 | Bromberg, Brian | 1.1 | Review IAC summary financial files. |
| 28 | 11/10/2020 | Bromberg, Brian | 1.9 | Continue review of IAC summary financial files. |
| 28 | 11/10/2020 | Kurtz, Emma | 0.9 | Prepare revisions to country level diligence responses analysis to incorporate internal comments. |
| 28 | 11/10/2020 | Kim, Ye Darm | 1.1 | Review IAC product P&L information for historical margin information. |
| 28 | 11/11/2020 | Bromberg, Brian | 1.1 | Continue review of IAC summary financial files. |
| 28 | 11/11/2020 | Bromberg, Brian | 0.9 | Participate in discussion re: historical IAC product margins with team. |
| 28 | 11/11/2020 | Bromberg, Brian | 1.8 | Perform review of historical IAC product margins. |
| 28 | 11/11/2020 | Kurtz, Emma | 0.8 | Prepare revisions to summary analysis of revised product P&L to reflect internal comments. |
| 28 | 11/11/2020 | Kim, Ye Darm | 1.0 | Review updated analysis re: IAC product P&L and diligence responses. |
| 28 | 11/12/2020 | Kim, Ye Darm | 1.0 | Participate in prep call re: IAC tax considerations. |
| 28 | 11/13/2020 | Diaz, Matthew | 1.1 | Participate in a tax call with the key case advisors to discuss the tax implications of an IAC sale including various sensitivities. |
| 28 | 11/13/2020 | Kim, Ye Darm | 1.0 | Participate in call re: IAC business tax considerations. |
| 28 | 11/13/2020 | Diaz, Matthew | 0.8 | Review of the Purdue YTD performance reports. |
| 28 | 11/16/2020 | Kim, Ye Darm | 1.1 | Review IAC audited historical financial statements. |
| 28 | 11/16/2020 | Diaz, Matthew | 1.6 | Review the IAC audited financial statements. |
| 28 | 11/16/2020 | Bromberg, Brian | 1.7 | Review the IAC audited financial statements. |
| 28 | 11/19/2020 | Diaz, Matthew | 0.8 | Participate in a call with the tax professionals re: IAC tax considerations and scenarios. |
| 28 | 11/20/2020 | Diaz, Matthew | 0.9 | Continue review of the IAC audited financial statements. |
| 28 | 11/20/2020 | Bromberg, Brian | 0.4 | Discuss IAC financials with team and prepare list of diligence questions. |
| 28 | 11/20/2020 | Kurtz, Emma | 0.4 | Review audited historical financials for 2016 through 2018 to compare to the latest Malta model historical financial results. |
| 28 | 11/20/2020 | Kim, Ye Darm | 1.1 | Review historical financial statements for 2016-2018 and tie with existing financial information. |

**EXHIBIT C**
**PURDUE PHARMA L.P., ET AL. - CASE NO. 19-23649**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD NOVEMBER 1, 2020 TO NOVEMBER 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 Total | | | 44.2 | |
| GRAND TOTAL | | | 588.4 | |