**DAVIS POLK & WARDWELL LLP**
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.** [1] | **(Jointly Administered)** |

**FIFTEENTH MONTHLY FEE STATEMENT OF DAVIS POLK &
WARDWELL LLP FOR COMPENSATION FOR SERVICES
AND REIMBURSEMENT OF EXPENSES INCURRED AS COUNSEL TO THE
DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM
NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| Name of Applicant | Davis Polk & Wardwell LLP |
|---|---|
| **Applicant's Role in Case** | Counsel to Purdue Pharma L.P., *et al.*, |
| **Date Order of Employment Signed** | November 25, 2019 [Docket No. 542] |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Period for which compensation and reimbursement is sought | November 1, 2020 through November 30, 2020 |
|---|---|
| **Summary of Total Fees and Expenses Requested** | |
| Total compensation requested in this statement | **$6,184,922.80**[2]<br>**(80% of $7,731,153.50)** |
| Total reimbursement requested in this statement | **$55,618.56** |
| Total compensation and reimbursement requested in this statement | **$6,240,541.36** |
| This is a(n):    X  Monthly Application    ___ Interim Application    ___ Final Application | |

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"), the *Order Approving Application of Debtors for Authority to Employ and Retain Davis Polk & Wardwell LLP as Attorneys for the Debtors Nunc Pro Tunc to the Petition Date*, dated November 25, 2019 [Docket No. 542] (the "**Retention Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "**Interim Compensation Order**"), Davis Polk & Wardwell LLP ("**Davis Polk**"), counsel for the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"), submits this *Fifteenth Monthly Statement of Services Rendered and Expenses Incurred for the Period from November 1, 2020 Through November 30, 2020* (this "**Fee**

---

[2] This amount reflects a reduction in fees in the amount of $100,215.57 on account of voluntary write-offs.

Statement").[3] By this Fee Statement, Davis Polk seeks (i) compensation in the amount of $6,184,922.80 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk is requesting in connection with such services during the Fee Period (i.e., $7,731,153.50) and (ii) payment of $55,618.56 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.     Attached hereto as **Exhibit A** is a chart of the number of hours expended and fees incurred (on an aggregate basis) by Davis Polk partners, associates, law clerks and paraprofessionals during the Fee Period with respect to each of the project categories Davis Polk established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Davis Polk incurred $7,731,153.50 in fees during the Fee Period. Pursuant to this Fee Statement, Davis Polk seeks reimbursement for 80% of such fees, totaling $6,184,922.80.

2.     Attached hereto as **Exhibit B** is a chart of Davis Polk professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Debtors in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Fee Period is $792.88.[4]  The blended hourly billing rate of all paraprofessionals is $435.54.[5]

---

[3] The period from November 1, 2020, through and including November 30, 2020, is referred to herein as the "**Fee Period**."

[4] The blended hourly billing rate of $792.88 for attorneys is derived by dividing the total fees for attorneys of $7,457,069.50 by the total hours of 9,405.0.

[5] The blended hourly billing rate of $435.54 for paraprofessionals is similarly derived by dividing the total fees for paraprofessionals of $274,084.00 by the total hours of 629.3.

3.      Attached hereto as **<u>Exhibit C</u>** is a chart of expenses that Davis Polk incurred or disbursed in the amount of $55,618.56 in connection with providing professional services to the Debtors during the Fee Period.  These expense amounts are intended to cover Davis Polk's direct operating costs, which costs are not incorporated into Davis Polk's hourly billing rates. Only the clients for whom the services are actually used are separately charged for such services. The effect of including such expenses as part of the hourly billing rates would unfairly impose additional cost upon clients who do not require extensive photocopying, delivery and other services.

4.      Attached hereto as **<u>Exhibit D</u>** are the time records of Davis Polk for the Fee Period organized by project category with a daily time log describing the time spent by each attorney and other professional during Fee Period as well as an itemization of expenses.

<u>**Notice**</u>

5.      The Debtors will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  The Debtors submit that no other or further notice be given.

*[Remainder of Page Left Blank Intentionally]*

WHEREFORE, Davis Polk, in connection with services rendered on behalf of the Debtors, respectfully requests (i) compensation in the amount of $6,184,922.80 which is equal to 80% of the total amount of reasonable compensation for actual, necessary legal services that Davis Polk incurred in connection with such services during the Fee Period (i.e., $7,731,153.50) and (ii) payment of $55,618.56 for the actual, necessary expenses that Davis Polk incurred in connection with such services during the Fee Period.

Dated:    January 20, 2021
          New York, New York

DAVIS POLK & WARDWELL LLP

By:    */s/ Marshall S. Huebner*

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile:  (212) 701-5800
Marshall S. Huebner
Benjamin S. Kaminetzky
Timothy Graulich
Eli J. Vonnegut
Christopher S. Robertson

*Counsel to the Debtors and Debtors in Possession*

## <u>Exhibit A</u>

**Fees By Project Category**

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Asset Acquisitions/Dispositions | 7.7 | $9,277.00 |
| Automatic Stay/Preliminary Injunction/Litigation/DOJ | 1,379.4 | $1,535,997.00 |
| Bar Date/Estimation/Claims Allowance Issues | 205.6 | $239,710.50 |
| Corporate Governance, Board Matters and Communications | 43.6 | $58,430.00 |
| Creditor/UCC/AHC Issues | 3,070.7 | $1,722,038.00 |
| Cross-Border/International Issues | 19.0 | $13,092.50 |
| Equityholder/IAC Issues | 14.6 | $16,610.50 |
| Customer/Vendor/Lease/Contract Issues | 132.4 | $135,305.00 |
| Employee/Pension Issues | 135.8 | $165,303.50 |
| General Case Administration | 363.0 | $372,446.00 |
| Non-DPW Retention and Fee Issues | 9.9 | $10,957.50 |
| Support Agreement/Plan/Disclosure Statement | 466.2 | $479,394.50 |
| DPW Retention/Preparation of Fee Statements/Applications Budget | 311.7 | $187,568.00 |
| IP, Regulatory and Tax | 159.3 | $197,622.50 |
| Special Committee/Investigations Issues | 1,021.2 | $993,603.00 |
| Rule 2004 Discovery | 2,694.2 | $1,593,798.00 |
| **Total** | **10,034.3** | **$7,731,153.50[6]** |

---

[6] This amount reflects a reduction in fees in the amount of $100,215.57 on account of voluntary write-offs.

Exhibit  A - 2

## **Exhibit B**

**Professional and Paraprofessional Fees**

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Bauer, David R. | Partner; joined partnership in 2018; admitted New York 2008 | $1,530 | 9.3 | $14,229.00 |
| Bivens, Frances E. | Partner; joined partnership in 2001; admitted New York 1993 | $1,685 | 3.5 | $5,897.50 |
| Curran, William A. | Partner; joined partnership in 2017; admitted New York 2010 | $1,655 | 11.1 | $18,370.50 |
| Duggan, Charles S. | Partner; joined partnership in 2002; admitted New York 1997 | $1,685 | 97.6 | $164,456.00 |
| Huebner, Marshall S. | Partner; joined partnership in 2002; admitted New York 1994 | $1,685 | 236.6 | $398,671.00 |
| Kaminetzky, Benjamin S. | Partner; joined partnership in 2003; admitted New York 1995 | $1,685 | 125.6 | $211,636.00 |
| Klein, Darren S. | Partner; joined partnership in 2016; admitted New York 2008 | $1,655 | 29.9 | $49,484.50 |
| McClammy, James I. | Partner; joined partnership in 2015; admitted New York 1999 | $1,655 | 89.9 | $148,784.50 |
| Taylor, William L. | Partner; joined partnership in 1995; admitted New York 1991 | $1,685 | 5.7 | $9,604.50 |
| Vonnegut, Eli J. | Partner; joined partnership in 2015; admitted New York 2009 | $1,655 | 105.4 | $174,437.00 |
| **Partner Total:** | | | **714.6** | **$1,195,570.50** |
| **Special Counsel or Counsel** | | | | |
| Altus, Leslie J. | Counsel; joined Davis Polk 1985; admitted New York 1984 | $1,295 | 21.5 | $27,842.50 |
| Brecher, Stephen I. | Counsel; joined Davis Polk 2018; admitted New York 2000 | $1,295 | 22.8 | $29,526.00 |
| Chen, Bonnie | Counsel; joined Davis Polk 2015; admitted New York 2012 | $1,295 | 33.7 | $43,641.50 |
| Clarens, Margarita | Counsel; joined Davis Polk 2008; admitted New York 2009 | $1,295 | 170.6 | $220,927.00 |

Exhibit  B - 2

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Forester, Daniel F. | Counsel; joined Davis Polk 2017; admitted New York 2012 | $1,295 | 3.2 | $4,144.00 |
| Lele, Ajay B. | Counsel; joined Davis Polk 2000; admitted New York 2001 | $1,295 | 53.6 | $69,412.00 |
| Millerman, James M. | Counsel; joined Davis Polk 2009; admitted New York 2000 | $1,295 | 7.7 | $9,971.50 |
| Robertson, Christopher | Counsel; joined Davis Polk 2011; admitted New York 2013 | $1,295 | 205.3 | $265,863.50 |
| Tobak, Marc J. | Counsel; joined Davis Polk 2009; admitted New York 2009 | $1,295 | 81.3 | $105,283.50 |
| **Counsel Total:** | | | **599.7** | **$776,611.50** |
| **Associates, Law Clerks and Legal Assistants** | | | | |
| Benedict, Kathryn S. | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,095 | 279.2 | $305,724.00 |
| Berger, Rae | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 133.6 | $92,184.00 |
| Bias, Brandon C. | Associate; joined Davis Polk 2018; admitted New York 2020 | $785 | 35.5 | $27,867.50 |
| Brock, Matthew R. | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,095 | 124.4 | $136,218.00 |
| Cardillo, Garrett | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,065 | 85.5 | $91,057.50 |
| Chen, Yifu | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 3.2 | $3,168.00 |
| Chu, Dennis | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 24.0 | $16,560.00 |
| Consla, Dylan A. | Associate; joined Davis Polk 2015; admitted New York 2015 | $1,095 | 132.7 | $145,306.50 |
| Diggs, Elizabeth R. | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 108.2 | $107,118.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Eng, Brendan | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 12.0 | $8,280.00 |
| Ford, Stephen | Associate; joined Davis Polk 2020; admitted New York 2019 | $785 | 23.4 | $18,369.00 |
| Frankel, Jay | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 14.8 | $15,762.00 |
| Gong, Bree | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 4.0 | $2,760.00 |
| Guo, Angela W. | Associate; joined Davis Polk 2019; admitted New York 2021 | $785 | 77.0 | $60,445.00 |
| Hendin, Alexander J. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 11.3 | $12,034.50 |
| Herts, Dylan | Associate; joined Davis Polk 2020; admitted New York 2020 | $690 | 31.6 | $21,804.00 |
| Jacobson, Alexa | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 4.7 | $3,243.00 |
| Jayaraman, Shiva | Associate; joined Davis Polk 2020; admitted New York 2018 | $990 | 18.9 | $18,711.00 |
| Kasprisin, Justin Alexander | Associate; joined Davis Polk 2017; admitted New York 2012 | $990 | 1.1 | $1,089.00 |
| Kaufman, Zachary A. | Associate; joined Davis Polk 2018; admitted New York 2017 | $1,065 | 132.3 | $140,899.50 |
| Killmond, Marie | Associate; joined Davis Polk 2019; admitted New York 2018 | $990 | 21.8 | $21,582.00 |
| Kim, Eric M. | Associate; joined Davis Polk 2017; admitted New York 2017 | $1,065 | 71.7 | $76,360.50 |
| Knudson, Jacquelyn Swanner | Associate; joined Davis Polk 2017; admitted New York 2015 | $1,080 | 251.8 | $271,944.00 |
| Levavi, Dov | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 4.7 | $3,243.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Levine, Zachary | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 197.2 | $195,228.00 |
| Linder, Max J. | Associate; joined Davis Polk 2020; admitted New York 2019 | $785 | 13.2 | $10,362.00 |
| Matlock, Tracy L. | Associate; joined Davis Polk 2011; admitted New York 2013 | $1,095 | 22.5 | $24,637.50 |
| Mazer, Deborah S. | Associate; joined Davis Polk 2018; admitted New York 2018 | $990 | 77.5 | $76,725.00 |
| McCarthy, Gerard | Associate; joined Davis Polk 2012; admitted New York 2015 | $1,095 | 173.0 | $189,435.00 |
| Mendelson, Alex S. | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 132.4 | $91,356.00 |
| Meyer, Corey M. | Associate; joined Davis Polk 2019; admitted New York 2019 | $690 | 132.7 | $91,563.00 |
| Oluwole, Chautney M. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,080 | 159.9 | $172,692.00 |
| Paydar, Samira | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 41.2 | $40,788.00 |
| Pera, Michael | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 10.5 | $11,182.50 |
| Popkin, David | Associate; joined Davis Polk 2018; admitted New York 2019 | $785 | 98.2 | $77,087.00 |
| Pucci, Michael V. | Associate; joined Davis Polk 2017; admitted New York 2018 | $990 | 7.5 | $7,425.00 |
| Romero-Wagner, Alex B. | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 54.1 | $37,329.00 |
| Rubin, Dylan S. | Associate; joined Davis Polk 2016; admitted New York 2017 | $1,065 | 13.1 | $13,951.50 |
| Sandhu, Sharanjit Kaur | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 13.1 | $9,039.00 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Sieben, Brian G. | Associate; joined Davis Polk 2015; admitted New York 2016 | $1,080 | 11.4 | $12,312.00 |
| Townes, Esther C. | Associate; joined Davis Polk 2018; admitted New York 2018 | $990 | 65.9 | $65,241.00 |
| Vitiello, Sofia A. | Associate; joined Davis Polk 2018; admitted New York 2016 | $1,080 | 65.5 | $70,740.00 |
| Wasim, Roshaan | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 105.8 | $73,002.00 |
| Whisenant, Anna Lee | Associate; joined Davis Polk 2019; admitted New York 2020 | $690 | 129.7 | $89,493.00 |
| Williams, Nikolaus | Associate; joined Davis Polk 2014; admitted New York 2015 | $1,095 | 2.1 | $2,299.50 |
| Carvajal, Shanaye | Law Clerk; joined Davis Polk 2019 | $785 | 109.9 | $86,271.50 |
| Combs, Chris | Law Clerk; joined Davis Polk 2019 | $690 | 3.4 | $2,346.00 |
| Dekhtyar, Mariya | Law Clerk; joined Davis Polk 2020 | $560 | 100.9 | $56,504.00 |
| Duan, Xiaoyu | Law Clerk; joined Davis Polk 2020 | $560 | 71.1 | $39,816.00 |
| Howard, Chad | Law Clerk; joined Davis Polk 2020 | $560 | 21.8 | $12,208.00 |
| Khan, Zulkar | Law Clerk; joined Davis Polk 2020 | $690 | 58.1 | $40,089.00 |
| Simonelli, Jessica | Law Clerk; joined Davis Polk 2020 | $560 | 25.8 | $14,448.00 |
| Sun, Terrance X. | Law Clerk; joined Davis Polk 2020 | $560 | 15.1 | $8,456.00 |
| Turay, Edna | Law Clerk; joined Davis Polk 2019 | $690 | 13.6 | $9,384.00 |
| Yang, Yifei | Law Clerk; joined Davis Polk 2020 | $560 | 87.5 | $49,000.00 |
| Yang, Yueyu | Law Clerk; joined Davis Polk 2020 | $560 | 3.0 | $1,680.00 |
| Ash, Jeffrey | Discovery Attorney; joined Davis Polk 2020 | $495 | 176.5 | $87,367.50 |
| Chu, Alvin | Discovery Attorney; joined Davis Polk 2020 | $495 | 200.5 | $99,247.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Datta, Davee | Discovery Attorney; joined Davis Polk 2020 | $495 | 211.1 | $104,494.50 |
| Echegaray, Pablo | Discovery Attorney; joined Davis Polk 2019 | $495 | 213.1 | $105,484.50 |
| Echeverria, Eileen | Discovery Attorney; joined Davis Polk 2000 | $495 | 166.5 | $82,417.50 |
| Elaiwat, Hebah | Discovery Attorney; joined Davis Polk 2020 | $495 | 155.7 | $77,071.50 |
| Fodera, Anthony | Discovery Attorney; joined Davis Polk 2020 | $495 | 149.8 | $74,151.00 |
| Ford, Megan E. | Discovery Attorney; joined Davis Polk 2014 | $495 | 85.3 | $42,223.50 |
| Ghile, Daniela | Discovery Attorney; joined Davis Polk 2020 | $495 | 310.3 | $153,598.50 |
| Golodner, Scott | Discovery Attorney; joined Davis Polk 2020 | $495 | 190.9 | $94,495.50 |
| Gravesande, Euphemia | Discovery Attorney; joined Davis Polk 2014 | $495 | 48.6 | $24,057.00 |
| Jarrett, Janice | Discovery Attorney; joined Davis Polk 2020 | $495 | 264.4 | $130,878.00 |
| Jouvin, Zoe | Discovery Attorney; joined Davis Polk 2020 | $495 | 186.1 | $92,119.50 |
| Karagiannakis, Steve A. | Discovery Attorney; joined Davis Polk 2014 | $495 | 95.9 | $47,470.50 |
| Maria, Edwin | Discovery Attorney; joined Davis Polk 2020 | $495 | 273.1 | $135,184.50 |
| Mendes, Nelson | Discovery Attorney; joined Davis Polk 2019 | $495 | 206.3 | $102,118.50 |
| Nayeem, Jenn N. | Discovery Attorney; joined Davis Polk 2014 | $495 | 172.0 | $85,140.00 |
| Parris, Jeffrey | Discovery Attorney; joined Davis Polk 2014 | $495 | 192.8 | $95,436.00 |
| Pergament, Joshua | Discovery Attorney; joined Davis Polk 2020 | $495 | 181.1 | $89,644.50 |
| Sanfilippo, Anthony Joseph | Discovery Attorney; joined Davis Polk 2004 | $495 | 299.5 | $148,252.50 |
| Sawczuk, Lara | Discovery Attorney; joined Davis Polk 2020 | $495 | 189.9 | $94,000.50 |
| Shiwnandan, Lakshmi | Discovery Attorney; joined Davis Polk 2020 | $495 | 259.9 | $128,650.50 |
| Tasch, Tracilyn | Discovery Attorney; joined Davis Polk 2019 | $495 | 217.3 | $107,563.50 |
| Altman, Olivia | Legal Assistant; joined Davis Polk 2019 | $325 | 15.7 | $5,102.50 |

| Name of Professional Individual | Position, Year Assumed Position, Prior Relevant Experience, Year of Obtaining Relevant License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Callan, Olivia | Legal Assistant; joined Davis Polk 2020 | $325 | 4.7 | $1,527.50 |
| Elder, Abigail | Legal Assistant; joined Davis Polk 2020 | $325 | 4.6 | $1,495.00 |
| Giddens, Magali | Legal Assistant; joined Davis Polk 2019 | $450 | 111.0 | $49,950.00 |
| Hirakawa, Lisa | Legal Assistant; joined Davis Polk 2014 | $450 | 6.4 | $2,880.00 |
| Hussey, Samantha | Legal Assistant 2019; joined Davis Polk 2020 | $450 | 12.2 | $5,490.00 |
| Walker, Amy | Legal Assistant; joined Davis Polk 2020 | $325 | 2.1 | $682.50 |
| Young, Ryan | Legal Assistant; joined Davis Polk 2019 | $450 | 34.3 | $15,435.00 |
| Hinton, Carla Nadine | Ediscovery Project Manager; joined Davis Polk 2000 | $505 | 140.1 | $70,750.50 |
| Chau, Kin Man | Ediscovery Management Analyst; joined Davis Polk 2015 | $405 | 89.0 | $36,045.00 |
| Chen, Johnny W. | Ediscovery Management Analyst; joined Davis Polk 2008 | $405 | 164.6 | $66,663.00 |
| Waingarten, Daniel | Analyst; joined Davis Polk 2017 | $405 | 44.6 | $18,063.00 |
| **Associates, Law Clerks and Legal Assistants Total:** | | | **8,720.0** | **$5,758,971.50** |
| **GRAND TOTAL** | | | **10,034.3** | **$7,731,153.50**[7] |

---

[7] This amount reflects a reduction in fees in the amount of $100,215.57 on account of voluntary write-offs.

## **Exhibit C**

**Expense Summary**

Exhibit  C - 1

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Computer Research | Courtlink, US Jurisprudence, US Treatises, US Motions, Lexis Advance and Westlaw | $16,710.80 |
| Court and Related Fees | Depo Holdings, LLC, Court Solutions, and Pacer transactions | $34,761.86 |
| Duplication | N/A | $1,614.30 |
| Outside Documents & Research | Restructuring Concepts and Courtlink | $1,064.63 |
| Postage, Courier & Freight | N/A | $1,466.97 |
| **TOTAL** | | $55,618.56 |

Exhibit  C - 2

**Exhibit D**

**Detailed Time Records**

Invoice No.7027852
Invoice Date: January 14, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| **PURD100 Asset Dispositions** | | | |
| Levine, Zachary | 11/11/20 | 0.5 | Call with AlixPartners, Davis Polk team, and Purdue regarding asset transfer issues. |
| Levine, Zachary | 11/12/20 | 0.7 | Call with Davis Polk mergers & acquisitions team regarding asset sale issues (0.3); review deck regarding asset transfer (0.4). |
| Robertson, Christopher | 11/13/20 | 0.6 | Emails with R. Aleali, K. McCarthy and J. Doyle regarding Catalyst sale order and contract procedures. |
| Robertson, Christopher | 11/14/20 | 0.4 | Follow-up emails with R. Aleali, K. McCarthy and J. Doyle regarding Catalyst sale order and contract procedures. |
| Robertson, Christopher | 11/15/20 | 0.3 | Discuss Catalyst issues with R. Aleali. |
| Robertson, Christopher | 11/16/20 | 0.5 | Emails with K. McCarthy regarding Catalyst sale order. |
| Levine, Zachary | 11/17/20 | 2.1 | Research regarding contract assignment issues. |
| Robertson, Christopher | 11/17/20 | 0.9 | Review inquiry from A. Gallogly regarding contract transfer process and email with E. Vonnegut regarding same. |
| Robertson, Christopher | 11/18/20 | 0.1 | Emails with M. Gibson regarding Catalyst sale order. |
| Robertson, Christopher | 11/19/20 | 0.4 | Emails with A. Gallogly and K. McCarthy regarding sale order. |
| Huebner, Marshall S. | 11/23/20 | 0.8 | Correspondence with E. Vonnegut and M. Kesselman regarding asset issues. |
| Robertson, Christopher | 11/25/20 | 0.2 | Emails with M. Gibson regarding sale order. |
| Robertson, Christopher | 11/30/20 | 0.2 | Emails with A. Gallogly and Z. Levine regarding executory contract notices. |
| **Total PURD100 Asset Dispositions** | | **7.7** | |
| **PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | | |
| Benedict, Kathryn S. | 11/01/20 | 3.0 | Correspondence with J. Knudson regarding queries related to Avrio complaint (0.3); correspondence with H. Baer and others regarding same (0.2); correspondence with M. Tobak regarding Avrio class action stay issue (0.3); draft letter to counsel in Avrio class action regarding stay violation (0.9); telephone conference with M. Huebner regarding omnibus hearing transcript analysis (0.1); correspondence with J. Knudson and others regarding same (0.2); correspondence with B. Kaminetzky, M. Tobak, and others regarding Department of Justice settlement queries (0.2); correspondence with M. Tobak, G. McCarthy, J. Knudson, D. Rubin, and others regarding same (0.3); telephone conference with M. Tobak regarding same (0.2); telephone conference with J. Knudson regarding same (0.3). |
| Huebner, Marshall S. | 11/01/20 | 3.5 | Conference call with Purdue, Skadden Arps and Dechert regarding Creditors Committee privilege issues and potential settlement (1.2); calls and emails with group regarding same and developing counter (1.6); emails and calls with Davis Polk team members regarding materials for hearing and transcript retrieval (0.7). |
| Kaminetzky, Benjamin S. | 11/01/20 | 6.7 | Analysis and correspondence regarding fraudulent transfer theory (0.3); analyze, draft, and revise privilege proposal (3.7); review privilege documents (0.4); conference call with M. |

Invoice No.7027852
Invoice Date: January 14, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Knudson, Jacquelyn Swanner | 11/01/20 | 3.6 | Kesselman, R. Silbert, C. Ricarte, H. Coleman, S. Birnbaum, M. Florence, M. Huebner, C. Duggan, M. Clarens regarding privilege proposal (1.1); calls with M. Clarens, M. Huebner, and M. Kesselman regarding same (0.8); call with A. Preis and M. Hurley regarding same (0.2); email regarding Creditors Committee presentation, proposal, and research issues (0.2). Email correspondence with K. Benedict regarding hearing transcript quotes (0.3); email correspondence with E. Townes and A. Mendelson regarding same (0.4); email correspondence with M. Huebner, M. Tobak, C. Robertson, K. Benedict, E. Townes, and A. Mendelson regarding same (0.1); email correspondence with B. Kaminetzky, M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, D. Rubin, E. Townes, and S. Carvajal regarding research request (1.5); research regarding same (0.8); telephone conference with K. Benedict regarding same (0.3); email correspondence with K. Benedict and S. Carvajal regarding same (0.2). |
| McCarthy, Gerard | 11/01/20 | 1.6 | Call with Purdue group regarding Creditors Committee privilege settlement proposal (1.1); follow up call with G. Cardillo regarding same (0.1); review emails on analysis of Rule 9019 arguments (0.3); email with M. Tobak regarding same (0.1). |
| Mendelson, Alex S. | 11/01/20 | 1.3 | Correspond with J. Knudson regarding transcript review (0.1); review recent omnibus hearing transcript (1.2). |
| Robertson, Christopher | 11/01/20 | 0.2 | Emails with Z. Levine regarding PBC and Department of Justice resolution presentation. |
| Rubin, Dylan S. | 11/01/20 | 1.1 | Emails with M. Tobak, K. Benedict and other Davis Polk team members regarding Rule 9019 research (0.2); initial research regarding Rule 9019 arguments (0.9). |
| Tobak, Marc J. | 11/01/20 | 2.0 | Correspondence with B. Kaminetzky regarding Department of Justice Rule 9019 objection issues (0.7); correspondence with team regarding same (0.3); correspondence with M. Clarens, D. Rubin, J. Knudson regarding same (0.6); correspondence with Purdue regarding Tarantino action (0.4). |
| Benedict, Kathryn S. | 11/02/20 | 6.1 | Correspondence with M. Tobak and G. McCarthy regarding litigation planning (0.2); correspondence with G. McCarthy regarding same (0.1); telephone conference with G. McCarthy regarding same (0.4); correspondence with M. Clarens, N. Williams, and others regarding same (0.2); correspondence with M. Tobak, G. McCarthy, J. Knudson, C. Oluwole, D. Rubin, and others regarding same (0.2); correspondence with M. Huebner, C. Oluwole, and others regarding same (0.4); prepare for call regarding Rule 9019 research (0.1); telephone conference with M. Tobak, J. Knudson, D. Rubin, E. Townes, and S. Carvajal regarding same (0.5); correspondence with C. Ricarte, C. George, and M. Tobak regarding Avrio class action issues (0.4); correspondence with M. Tobak regarding same (0.4); telephone conference with M. Tobak regarding same (0.2); review draft letter to class action counsel regarding same (0.9); correspondence with R. Aleali and others regarding privilege issues (0.1); correspondence with B. Kaminetzky and others regarding same (0.1); correspondence with B. Kaminetzky and others regarding deposition letters (0.2); telephone conference with J. Knudson regarding transcript analysis (0.2); review same when circulated to M. Huebner, M. Tobak, and others (0.3); |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with D. Mazer, E. Townes, and others regarding hearing arguments preparation (0.3); correspondence with E. Townes, D. Mazer, and S. Carvajal regarding same (0.2); review materials related to same (0.3); correspondence with M. Huebner, M. Tobak, and others regarding common interest privilege (0.3); call with M. Huebner regarding same (0.1). |
| Cardillo, Garrett | 11/02/20 | 0.8 | Analyze Creditors Committee's letters to court regarding S. Baker deposition (0.5); call with G. McCarthy regarding same (0.3). |
| Carvajal, Shanaye | 11/02/20 | 3.6 | Call with E. Townes regarding research related to Department of Justice Rule 9019 settlement (0.2); teleconference with M. Tobak and team regarding same (0.5); review Department of Justice settlement documents (0.6); research issue related to Department of Justice Rule 9019 settlement (2.3). |
| Clarens, Margarita | 11/02/20 | 1.7 | Call with the Creditors Committee regarding potential settlement of privilege motions (1.4); call with B. Kaminetzky regarding same (0.3). |
| Huebner, Marshall S. | 11/02/20 | 4.9 | Review litigation deck and discussion with J. McClammy regarding same (0.8); multiple emails and calls with Davis Polk team and other parties regarding Department of Justice issues including November 17 hearing and materials for both motions (1.8); multiple emails regarding potential privilege settlement (0.4); partial attendance at call with Creditors Committee and States (0.4); review new Creditors Committee proposal and discussions with B. Kaminetzky, C. Duggan and M. Kesselman regarding same (1.5). |
| Kaminetzky, Benjamin S. | 11/02/20 | 5.4 | Analysis and correspondence regarding use of funds issues (0.5); review order and correspondence regarding deposition (0.2); conference call with A. Preis, M. Hurley, A. Troop, G. Feiner, M. Huebner, C. Duggan, and M. Clarens regarding privilege dispute and settlement discussions (1.5); prepare for same (0.3); correspondence with M. Kesselman, M. Clarens and M. Huebner regarding update, follow-up strategy, and counter proposal (1.2); review and analyze counter proposal and consideration of response (1.5); review and revise call memorandum (0.2). |
| Knudson, Jacquelyn Swanner | 11/02/20 | 12.4 | Telephone conference with M. Tobak, K. Benedict, D. Rubin, E. Townes, and S. Carvajal regarding Rule 9019 research (0.5); email correspondence with M. Tobak, K. Benedict, D. Rubin, E. Townes, and S. Carvajal regarding same (0.7); research on avoidance actions (8.3); review quotes compendium for Rule 9019 (1.8); telephone conference with K. Benedict regarding same (0.2); email correspondence with M. Huebner, B. Kaminetzky, M. Tobak, C. Robertson, K. Benedict, E. Townes, and A. Mendelson regarding same (0.7); email correspondence with E. Townes and A. Mendelson regarding same (0.2). |
| McCarthy, Gerard | 11/02/20 | 1.0 | Analyze Creditors Committee letter regarding S. Baker deposition (0.4); correspondence with B. Kaminetzky regarding same (0.3); call with G. Cardillo regarding same (0.3). |
| Mendelson, Alex S. | 11/02/20 | 3.1 | Review recent omnibus hearing transcript. |
| Rubin, Dylan S. | 11/02/20 | 2.3 | Call with M. Tobak and others regarding Rule 9019 research (0.5); research and analysis regarding Rule 9019 issues (1.6); email M. Tobak regarding Rule 9019 issues (0.2). |

Invoice No.7027852
Invoice Date: January 14, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Tobak, Marc J. | 11/02/20 | 1.0 | Call with K. Benedict, J. Knudson, D. Rubin, and S. Carvajal regarding Department of Justice Rule 9019 research (0.5); review new Avrio lawsuit (0.2); call with plaintiffs' counsel (0.2); call with K. Benedict regarding same (0.1). |
| Townes, Esther C. | 11/02/20 | 10.1 | Conference with M. Tobak, K. Benedict, J. Knudson, D. Rubin, and S. Carvajal regarding Department of Justice Rule 9019 settlement (0.5); conference with S. Carvajal regarding same (0.2); review case law to analyze same (9.2); review correspondence with Creditors Committee and Sackler Family Side B regarding privilege logs (0.1); correspondence with K. Benedict and D. Mazer regarding November omnibus hearing (0.1). |
| Benedict, Kathryn S. | 11/03/20 | 10.4 | Analyze Rule 9019 work product (2.3); correspondence with C. Robertson and others regarding Rule 9019 issues (0.3); correspondence with J. Knudson regarding same (0.1); consider Rule 9019 issues (0.5); call with J. Knudson regarding same (0.3); prepare for call regarding same (0.2); telephone conference with M. Tobak and J. Knudson regarding same (0.7); telephone conference with J. Knudson regarding same (0.1); review Rule 9019 objection analyses (1.1); conference with M. Tobak, C. Robertson, and J. Knudson regarding Rule 9019 planning (1.0); review and revise Avrio class action letter (0.4); correspondence with M. Tobak regarding same (0.6); correspondence with C. Ricarte, C. George, and others regarding same (0.2); review Ad Hoc Committee on accountability opposition to Sackler Family settlement motion (0.2); analyze contribution analysis (0.6); telephone conference with G. McCarthy regarding litigation planning (0.5); prepare for conference regarding same (0.2); conference with M. Tobak and G. McCarthy regarding same (1.1). |
| Carvajal, Shanaye | 11/03/20 | 1.8 | Research issue related to 9019 motion. |
| Huebner, Marshall S. | 11/03/20 | 2.9 | Conference call with Department of Justice regarding upcoming hearing (0.6); review new pleadings regarding Department of Justice settlement with shareholders (0.3); extensive discussions and emails with Purdue and Davis Polk regarding potential settlement of privilege motion (1.3); emails regarding same including with States and Creditors Committee (0.2); morning call with Department of Justice counsel to prepare for S.D.N.Y. call (0.5). |
| Kaminetzky, Benjamin S. | 11/03/20 | 5.6 | Review, draft, analyze and revise several drafts of privilege settlement proposal and correspondence regarding same (2.7); review transcript compendium (0.1); review discovery correspondence (0.2); review pleadings regarding motion to confirm (0.1); conference call with M. Kesselman, M. Huebner, C. Duggan, and M. Clarens regarding privilege settlement strategy and next steps (0.7); calls with M. Huebner, M. Clarens, C. Duggan regarding settlement proposal (0.6); call with A Preis regarding proposal (0.1); analysis regarding privilege dispute hearing (0.2); attend weekly principals conference call (0.9). |
| Knudson, Jacquelyn Swanner | 11/03/20 | 8.3 | Email correspondence with M. Tobak, K. Benedict, D. Rubin, E. Townes, and S. Carvajal regarding Rule 9019 research (0.5); research regarding avoidance actions (2.6); email correspondence with K. Benedict regarding same (0.1); email correspondence with Davis Polk regarding Rule 9019 |

Invoice No.7027852
Invoice Date: January 14, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | materials for M. Huebner (0.6); telephone conference with K. Benedict regarding Rule 9019 reply (0.4); telephone conference with M. Tobak and K. Benedict regarding same (0.7); telephone conference with M. Tobak, C. Robertson, and K. Benedict regarding same (1.0); draft list of potential attacks on Department of Justice Rule 9019 settlement motion (1.8); email correspondence with K. Benedict regarding same (0.4); email correspondence with M. Tobak, C. Robertson, and K. Benedict regarding same (0.2). |
| McCarthy, Gerard | 11/03/20 | 1.2 | Review Creditors Committee privilege settlement correspondence (0.4); calls with G. Cardillo regarding same (0.3); analyze Creditors Committee letter regarding S. Baker deposition (0.4); email with B. Kaminetzky regarding same (0.1). |
| Robertson, Christopher | 11/03/20 | 2.4 | Emails with Z. Levine regarding sharing of PBC deck (0.1); emails with PJT regarding same (0.1); email to M. Tobak, G. McCarthy and K. Benedict regarding Rule 9019 reply (0.2); call with M. Huebner, M. Florence, J. Bucholtz, and Department of Justice regarding Rule 9019 reply and strategy (0.6); follow-up call with M. Huebner regarding same (0.1); email to M. Tobak and K. Benedict regarding same (0.2); discuss Rule 9019 reply with M. Tobak, K. Benedict and J. Knudson (0.9); review Rule 9019 potential objection summary (0.2). |
| Tobak, Marc J. | 11/03/20 | 4.7 | Revise letter regarding Tarantino case (1.4); correspondence with M. Huebner regarding Department of Justice Rule 9019 motion (0.6); conference with G. McCarthy and K. Benedict regarding litigation team projects including Department of Justice Rule 9019 motion, preliminary injunction, and confirmation litigation (1.0); conference with C. Robertson, K. Benedict, and J. Knudson regarding Department of Justice Rule 9019 objections planning (0.9); conference with K. Benedict, J. Knudson regarding same (0.8). |
| Townes, Esther C. | 11/03/20 | 3.6 | Review case law to analyze Department of Justice Rule 9019 motion (2.7); prepare materials for M. Huebner regarding same (0.9). |
| Vonnegut, Eli J. | 11/03/20 | 1.0 | Call with Skadden Arps regarding Department of Justice settlement implementation (0.5); call with Department of Justice regarding settlement implementation (0.5). |
| Benedict, Kathryn S. | 11/04/20 | 7.5 | Correspondence with M. Tobak, J. Knudson, and others regarding Sackler Family motion statement (0.4); telephone conference with M. Tobak regarding same (0.4); telephone conference with J Knudson regarding same (0.3); prepare Sackler Family motion statement draft (5.2); correspondence with J. Knudson regarding Rule 9019 objection issues (0.1); analyze Rule 9019 issues (0.4); review and revise Avrio class action letter (0.1); correspondence with M. Tobak regarding same (0.3); correspondence with C. Robertson and others regarding Canadian litigation (0.3). |
| Cardillo, Garrett | 11/04/20 | 0.3 | Call with G. McCarthy regarding privilege dispute reply briefing preparation. |
| Consla, Dylan A. | 11/04/20 | 0.7 | Emails with J. Knudson regarding pleadings regarding Department of Justice Rule 9019 motion (0.1); emails with C. Robertson regarding pleadings regarding Department of Justice Rule 9019 motion (0.2); review Ad Hoc Accountability Committee objection regarding Department of Justice Rule |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Huebner, Marshall S. | 11/04/20 | 2.5 | 9019 motion (0.2); review Creditors Committee statement regarding Department of Justice Rule 9019 motion (0.2). Many calls and emails with Akin Gump, Non-Consenting States group, Davis Polk and Purdue regarding potential settlement of privileges motion and drafting provisions for settlement (1.8); discussions and emails with team regarding preparation for contested matters at November 17 omnibus hearing and issues list for various hearings (0.7). |
| Kaminetzky, Benjamin S. | 11/04/20 | 3.9 | Review Mallinckrodt preliminary injunction materials (0.3) ; review correspondence regarding privilege documents (0.1); review and analyze privilege dispute settlement proposal and work on possible counters (2.3); call with M. Huebner regarding proposal (0.1); call with M. Kesselman regarding proposal and update (0.2); calls with A. Preis and A. Troop regarding proposal and settlement (0.4); conference call with M. Kesselman, M. Huebner, C. Duggan, M. Florence, and J. Bragg regarding settlement proposal and strategy (0.4); pre-call with M. Huebner regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 11/04/20 | 9.7 | Email correspondence with M. Huebner, M. Tobak, K. Benedict, E. Townes, and A. Mendelson regarding documents related to Department of Justice (0.8); email correspondence with M. Tobak and K. Benedict regarding same (0.3); email correspondence with A. Mendelson regarding same (0.4); research regarding Department of Justice filings (0.5); research regarding Department of Justice in preliminary injunction filings (1.3); review and revise potential attacks to Department of Justice Rule 9019 (1.1); email correspondence with M. Tobak, C. Robertson, and K. Benedict regarding same (0.7); telephone conference with M. Tobak regarding same (0.1); email correspondence with M. Huebner regarding same (0.1); email correspondence with E. Townes regarding documents to M. Huebner (0.2); email correspondence with K. Benedict regarding same (0.1); email correspondence with M. Huebner, M. Tobak, K. Benedict, and E. Townes regarding same (0.1); review email correspondence from E. Townes regarding proceeds of avoidance action (0.7); telephone conference with K. Benedict regarding Rule 9019 documents (0.3); email correspondence with K. Benedict regarding same (0.4);  develop reply arguments for potential attacks to Rule 9019 settlement motion (2.6). |
| McCarthy, Gerard | 11/04/20 | 1.1 | Review Creditors Committee privilege proposal (0.1); correspondence with G. Cardillo regarding same (0.1); call with M. Tobak regarding litigation work streams, motions, and other planning (0.9). |
| Mendelson, Alex S. | 11/04/20 | 1.8 | Correspond with J. Swanner Knudson regarding transcript review (0.1); review transcripts for preliminary injunction discussion (1.7). |
| Robertson, Christopher | 11/04/20 | 0.4 | Emails with R. Aleali regarding insurance order (0.1); review and comment on Rule 9019 objection reply bullet points (0.3). |
| Tobak, Marc J. | 11/04/20 | 2.4 | Outline potential challenges to Department of Justice Rule 9019 motion (2.0); conference with K. Benedict regarding same (0.3); review Non-Consenting States group filing regarding Sackler Family settlement (0.1). |
| Townes, Esther C. | 11/04/20 | 1.2 | Review law regarding Department of Justice Rule 9019 (0.5); review correspondence with M. Huebner, M. Tobak, and J. Knudson regarding same (0.4); prepare materials for M. |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Benedict, Kathryn S. | 11/05/20 | 1.6 | Huebner regarding same (0.3). Correspondence with M. Tobak and others regarding Avrio class action letter (0.1); review forfeiture analysis (0.9); telephone conference with G. McCarthy regarding litigation planning (0.3); correspondence with C. Robertson, J. Knudson, and others regarding Rule 9019 reply (0.3). |
| Cardillo, Garrett | 11/05/20 | 0.6 | Calls with G. McCarthy regarding privilege dispute briefing (0.3); call with E. Townes regarding planning for same (0.2); call with D. Mazer regarding same (0.1). |
| Carvajal, Shanaye | 11/05/20 | 3.7 | Research into question related to potential objections related to Department of Justice settlement Rule 9019 motion (3.5); correspondence and teleconference with J. Knudson regarding same (0.2), |
| Huebner, Marshall S. | 11/05/20 | 1.9 | Emails with Davis Polk litigation team regarding depositions (0.3); review summaries regarding same (0.7); multiple emails with creditors, Purdue and Davis Polk to finalize privileges motion settlement and cover email to court (0.9). |
| Kaminetzky, Benjamin S. | 11/05/20 | 3.8 | Calls with M. Huebner regarding update, tasks and strategy (0.2); call with A. Whisenant regarding deposition memorandum (0.1); review deposition tracker (0.1); review and revise deposition memorandum (0.3); review discovery dispute correspondence (0.3); analyze, draft, review and revise drafts of settlement proposal (1.4); calls with M. Clarens regarding timing of production and settlement proposal (0.2); review and revise correspondence to court regarding privilege settlement (0.1); review press reports (0.2); review transcripts (0.2); conference call with K. Benedict, M. Florence, R. Silbert, M. Huebner, M. Kesselman and J. McClammy regarding J. Lowne (0.3); email regarding adjournment proposal, discovery dispute, deposition summary, discovery schedule, production timing, and settlement (0.4). |
| Knudson, Jacquelyn Swanner | 11/05/20 | 9.6 | Review Rule 9019 research (1.1); email correspondence with S. Carvajal regarding same (0.4); telephone conference with S. Carvajal regarding same (0.1); email correspondence with E. Townes regarding same (0.5); telephone conference with E. Townes regarding same (0.6); research regarding avoidance actions (1.3); review and revise responses to potential attacks on Rule 9019 settlement motion (1.8); email correspondence with M. Tobak regarding same (0.3); review fraudulent transfer memorandum (0.9); email correspondence with K. Benedict regarding same (0.1); review settlement agreement (0.6); prepare for telephone conference with M. Tobak (0.9); telephone conference with M. Tobak regarding potential attacks to Rule 9019 and next steps (0.6); email correspondence with M. Tobak, C. Robertson, and K. Benedict regarding Rule 9019 reply (0.3); email correspondence with E. Diggs regarding same (0.1). |
| McCarthy, Gerard | 11/05/20 | 2.2 | Email to G. Cardillo regarding privilege motion (0.1); call with G. Cardillo regarding privilege motions (0.2); discussion with B. Kaminetzky regarding privilege settlement (0.1); call with G. Cardillo regarding same (0.1); email with M. Tobak regarding same (0.1); review correspondence on privilege settlement (0.3); review Mallinckrodt preliminary injunction motion papers (1.1); call with K. Benedict regarding depositions, other items (0.2). |
| Robertson, | 11/05/20 | 0.4 | Email to J. Knudson regarding Rule 9019 reply. |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Christopher Tobak, Marc J. | 11/05/20 | 0.7 | Conference with J. Knudson regarding Department of Justice Rule 9019 motion reply planning (0.5); outline issues relating to same (0.2). |
| Townes, Esther C. | 11/05/20 | 5.9 | Conference with J. Knudson regarding Department of Justice Rule 9019 motion reply (0.6); review law and analyze same (4.5); conference with G. Cardillo regarding Creditors Committee discovery dispute (0.1); prepare materials for B. Kaminetzky, M. Tobak, G. McCarthy, and G. Cardillo regarding preliminary injunction precedent (0.7). |
| Benedict, Kathryn S. | 11/06/20 | 7.4 | Correspondence with M. Tobak and J. Knudson regarding Sackler Family motion statement (0.1); call with M. Tobak regarding same (0.3); correspondence with M. Tobak regarding same (0.1); revise same (3.5); correspondence with C. Robertson regarding Rule 9019 motion (0.2); correspondence with M. Tobak and J. Knudson regarding same (0.2); correspondence with J. Knudson regarding same (0.1); telephone conference with C. Robertson, M. Tobak, and J. Knudson regarding same (0.7); telephone conference with J. Knudson regarding same (1.3); correspondence with G. McCarthy regarding litigation planning (0.2); correspondence with M. Huebner regarding secretion analysis (0.1); telephone conference with D. Byers, L. Mercer, A. Taylor, T. Graulich, C. Robertson, and others regarding Canadian litigation (0.6). |
| Cardillo, Garrett | 11/06/20 | 4.5 | Draft stipulation regarding privilege settlement (2.6); calls with G. McCarthy regarding same (0.4); review and revise stipulation of settlement (1.5). |
| Carvajal, Shanaye | 11/06/20 | 5.4 | Complete additional research regarding 9019 motion and summarize for J. Knudson (2.6); teleconference with J. Knudson regarding research and Rule 9019 reply outline (0.5); review Rule 9019 reply outline (0.2); review documents related to Board presentation (1.5); correspondence and teleconference with D. Mazer regarding hearing speech preparation (0.4) ; correspondence with D. Consla and C. Robertson regarding same (0.2). |
| Consla, Dylan A. | 11/06/20 | 1.6 | Draft Ad Hoc Committee fee payment motion (1.3); emails with G. Cardillo and C. Robertson regarding discovery stipulation issues (0.3). |
| Huebner, Marshall S. | 11/06/20 | 4.2 | Two rounds of revisions regarding discovery settlement (1.1); emails with Chambers regarding settlement (0.2); calls and emails with U.S. Trustee and Committee on Accountability regarding motions and potential settlement and related matters (1.0); call with Department of Justice regarding Rule 9019 and follow up emails (1.1); further work on November 17 outline (0.8). |
| Kaminetzky, Benjamin S. | 11/06/20 | 0.5 | Review press reports (0.1); review discovery correspondence (0.1); review and revise drafts of adjournment papers (0.3). |
| Knudson, Jacquelyn Swanner | 11/06/20 | 11.2 | Email correspondence with M. Huebner, M. Tobak, C. Robertson, K. Benedict, and E. Townes regarding fraudulent transfers (0.5); email correspondence with K. Benedict regarding same (0.2); review research from S. Carvajal (0.7); telephone conference with S. Carvajal regarding same (0.5); telephone conference with M. Huebner, E. Vonnegut, M. Tobak, C. Robertson, and Department of Justice regarding 9019 (1.2); telephone conference with M. Tobak, C. Robertson, and K. Benedict regarding same (0.5); outline |

Invoice No.7027852
Invoice Date: January 14, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| McCarthy, Gerard | 11/06/20 | 2.6 | responses to potential attacks on the Department of Justice Rule 9019 motion (6.3); telephone conference with K. Benedict regarding same (1.3). Review agreement on privilege (0.4); draft stipulation regarding same (1.2); calls with G. Cardillo regarding same (0.5); review M. Huebner comments on stipulation (0.3); review notice from Creditors Committee (0.1); correspondence with J. McClammy and M. Clarens regarding same (0.1). |
| Robertson, Christopher | 11/06/20 | 2.0 | Email from J. Knudson regarding Rule 9019 reply (0.1); call with M. Huebner, E. Vonnegut, Skadden Arps, King & Spalding and Department of Justice regarding Rule 9019 reply issues (1.2); call with M. Tobak, K. Benedict and J. Knudson regarding Department of Justice discussions and Rule 9019 reply strategy (0.7). |
| Tobak, Marc J. | 11/06/20 | 1.4 | Conference with M. Huebner, E. Vonnegut, C. Robertson, and Department of Justice regarding Department of Justice Rule 9019 settlement motion (0.4); conference with K. Benedict regarding same (0.3); call with C. Robertson, K. Benedict, J. Knudson regarding Department of Justice Rule 9019 reply planning (0.7). |
| Townes, Esther C. | 11/06/20 | 4.6 | Review case law, analysis regarding Department of Justice Rule 9019. |
| Vonnegut, Eli J. | 11/06/20 | 0.7 | Call with SDNY team regarding Rule 9019 objections (0.5); call with M. Huebner regarding Department of Justice (0.2). |
| Benedict, Kathryn S. | 11/07/20 | 2.0 | Review and revise statement regarding Sackler Family Department of Justice Rule motion (1.4); correspondence with C. Robertson regarding same (0.1); correspondence with M. Tobak and C. Robertson regarding same (0.2); correspondence with M. Huebner, M. Tobak, C. Robertson, and others regarding same (0.2); telephone conference with M. Huebner regarding same (0.1). |
| Cardillo, Garrett | 11/07/20 | 0.2 | Review stipulation of settlement (0.1); email M. Huebner regarding same (0.1). |
| Carvajal, Shanaye | 11/07/20 | 3.9 | Draft portion of Rule 9019 reply outline regarding particular legal issue (1.5); correspondence with J. Knudson regarding same (0.2); research regarding related legal issue (2.1); correspondence regarding same (0.1). |
| Huebner, Marshall S. | 11/07/20 | 1.3 | Review and markup of pleading on Department of Justice settlement and emails regarding same (0.4); review notice regarding discovery motions and emails regarding same (0.2); emails to team regarding various preparation matters for November 17 omnibus hearing (0.4); second turn of pleadings (0.3). |
| Knudson, Jacquelyn Swanner | 11/07/20 | 7.1 | Revise responses to potential attacks to 9019 (2.3); revise forfeiture and avoidance outline (4.2); email correspondence with E. Townes regarding same (0.5); email correspondence with S. Carvajal regarding same (0.1). |
| Robertson, Christopher | 11/07/20 | 3.3 | Review and comment on statement regarding Sackler family motion. |
| Tobak, Marc J. | 11/07/20 | 0.4 | Revise draft statement regarding Sackler Family Department of Justice settlement. |
| Townes, Esther C. | 11/07/20 | 1.4 | Analysis regarding Department of Justice Rule 9019 (1.2); correspondence with J. Knudson regarding same (0.2). |
| Benedict, Kathryn S. | 11/08/20 | 0.4 | Correspondence with M. Tobak and C. Robertson regarding Sackler Family 9019 motion statement (0.3); correspondence with M. Tobak and J. Knudson regarding same (0.1). |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 11/08/20 | 1.8 | Work on various pleadings, including Department of Justice motion and stipulation. |
| Kaminetzky, Benjamin S. | 11/08/20 | 0.3 | Review and revise drafts of privilege settlement stipulation. |
| Knudson, Jacquelyn Swanner | 11/08/20 | 0.6 | Review and revise fraudulent transfer and avoidance outline (0.5); email correspondence with S. Carvajal regarding same (0.1). |
| McCarthy, Gerard | 11/08/20 | 0.4 | Review B. Kaminetzky comments to stipulation (0.2); correspondence with B. Kaminetzky regarding same (0.1); correspondence with M. Clarens, G. Cardillo regarding same (0.1). |
| Tobak, Marc J. | 11/08/20 | 0.6 | Revise draft statement regarding Sackler Family Department of Justice settlement. |
| Vonnegut, Eli J. | 11/08/20 | 0.5 | Call with Akin Gump regarding Department of Justice settlement implementation. |
| Benedict, Kathryn S. | 11/09/20 | 10.3 | Review and revise Sackler Family motion statement (2.4); correspondence with M. Tobak and C. Robertson regarding Sackler Family motion statement (0.6); correspondence with M. Giddens regarding same (0.2); correspondence with M. Kesselman and others regarding same (0.3); telephone conference with M. Tobak regarding same (0.3); second telephone conference with M. Tobak regarding same (0.1); third telephone conference with M. Tobak regarding same (0.1); correspondence with M. Tobak regarding same (0.6); review and revise discount rate analysis (2.7); telephone conference with D. Mazer and D. Popkin regarding same (0.6); correspondence with J. Knudson regarding Rule 9019 reply (0.1); review Rule 9019 outline (1.3); telephone conference with J. Knudson regarding same (0.3); correspondence with M. Tobak, G. McCarthy, and others regarding amicus (0.4); correspondence with D. Rubin and S. Carvajal regarding noticing (0.2); correspondence with M. Giddens regarding hearing (0.1). |
| Cardillo, Garrett | 11/09/20 | 1.7 | Call with G. McCarthy regarding scheduling (0.1); review Rule 9019 possible objections list (0.2); review and revise stipulation in light of Purdue comments (0.5); email M. Huebner and B. Kaminetzky regarding same (0.1); call with B. Kaminetzky regarding stipulation (0.1); emails with Purdue regarding comments on same (0.6); email with Creditors Committee and Non-Consenting States group regarding same (0.1). |
| Carvajal, Shanaye | 11/09/20 | 5.6 | Research for questions related to Department of Justice Rule 9019 motion. |
| Consla, Dylan A. | 11/09/20 | 3.1 | Review and revise Ad Hoc Committee fee motion. |
| Huebner, Marshall S. | 11/09/20 | 5.1 | Discussion and emails with potential amicus brief preparers regarding case status and issues (0.9); emails with Purdue regarding same (0.2); review and comment on multiple drafts of Sackler Family Department of Justice filing and settlement stipulation (1.1); calls and emails with Purdue and Davis Polk regarding same (0.4); calls and emails with A. Preis and A. Troop regarding 11/17 hearing issues, Creditors Committee concerns and extension request (1.2); call with Purdue regarding same and multiple related issues (1.0); work on proposed orders (0.3). |
| Kaminetzky, Benjamin S. | 11/09/20 | 2.3 | Correspondence regarding comments and revisions to settlement stipulation (0.5); review draft Sackler Family |

14

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | settlement statement and comments thereto (0.2); call with G. Cardillo regarding stipulation (0.1); call with S. Hecker regarding certain deposition (0.3); review transcript excerpts (0.2); analysis regarding amicus brief request (0.2); call with M. Huebner regarding Creditors Committee presentation (0.1); email regarding hearing dates, discovery scheduling, Sackler Family statement, deposition subpoena, and insurance update (0.7). |
| Knudson, Jacquelyn Swanner | 11/09/20 | 6.7 | Review and revise fraudulent transfer and avoidance outline (2.5); email correspondence with M. Tobak, K. Benedict, E. Townes, and S. Carvajal regarding same (0.4); email correspondence with K. Benedict regarding same (0.1); telephone conference with K. Benedict regarding same (0.3); email correspondence with K. Benedict and D. Popkin regarding same (0.3); review Special Committee reports (0.3); review plea agreement and settlement agreement (1.3); email correspondence with Davis Polk regarding Statement regarding Sackler Families motion (0.3); review same (0.4); email correspondence with Davis Polk regarding amicus brief (0.4); draft outline for preliminary statement of Department of Justice reply (0.4). |
| McCarthy, Gerard | 11/09/20 | 2.0 | Review comments to privilege stipulation (0.2); correspondence with G. Cardillo regarding same (0.1); communication regarding hearing agenda with D. Consla (0.2); review outline for Rule 9019 reply (0.7); call with M. Tobak regarding same (0.6); review statement regarding Sackler Family settlement (0.2). |
| Popkin, David | 11/09/20 | 7.1 | Research questions for Department of Justice Rule 9019 memorandum (6.9); correspondence with J. Knudson regarding same (0.2). |
| Rubin, Dylan S. | 11/09/20 | 0.2 | Email with K. Benedict and S. Carvajal regarding new cases (0.1); review chart regarding same (0.1). |
| Tobak, Marc J. | 11/09/20 | 2.4 | Conference with G. McCarthy regarding Department of Justice Rule 9019 objections (0.6); correspondence with B. Kaminetzky regarding amicus brief (0.2); correspondence regarding statement concerning Sackler Family Department of Justice settlement (0.6); conference with K. Benedict regarding same (0.2); revise and finalize statement regarding Sackler Family Department of Justice settlement (0.8) |
| Townes, Esther C. | 11/09/20 | 0.9 | Review outline regarding Department of Justice Rule 9019 reply (0.3); review law regarding same (0.5); correspondence with B. Bias regarding Mallinckrodt hearing (0.1). |
| Benedict, Kathryn S. | 11/10/20 | 10.4 | Review and revise stay violation letter with respect to individual complaint as part of standard noticing protocol (0.3); correspondence with D. Rubin and S. Carvajal regarding same (0.2); correspondence with R. Aleali, R. Posner, F. DiBiase, C. Robertson, and others regarding Rule 9019 messaging (0.3); correspondence with D. Consla and others regarding agenda (0.1); prepare for litigation planning call (0.2); conference with G. McCarthy, C. Oluwole, J. Knudson, D. Rubin, and G. Cardillo regarding litigation planning (0.7); correspondence with S. Carvajal regarding hearing speech (0.1); telephone conference with M. Tobak, G. McCarthy, J. Knudson, and others regarding Rule 9019 reply (0.8); call with M. Tobak, C. Robertson, D. Consla, and J. Knudson regarding same (0.7); telephone conference with J. Knudson regarding |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | same (0.3); second telephone conference with J. Knudson regarding same (0.2); third telephone conference with J. Knudson regarding same (0.1); review Rule 9019 reply analyses (0.5); review objections (3.3); correspondence with M. Tobak, C. Robertson, G. McCarthy, and others regarding same (0.1); correspondence with M. Kesselman, M. Florence, and others regarding same (0.4); correspondence with L. Fogelman, P. Aronoff, D. Levine, and others regarding same (0.2); correspondence with M. Tobak, G. McCarthy, and J. Knudson regarding same (0.4); telephone conference with M. Tobak, G. McCarthy, and J. Knudson regarding same (1.2);telephone conference with J. Knudson regarding same (0.3). |
| Bias, Brandon C. | 11/10/20 | 0.5 | Revise workstreams chart with litigation updates. |
| Cardillo, Garrett | 11/10/20 | 5.1 | Call with litigation team regarding weekly updates (0.4); review research in connection with Rule 9019 reply brief (0.4); call with M. Tobak, K. Benedict, J. Knudson, E. Townes, G. McCarthy, S. Carvajal regarding Rule 9019 reply (0.9); review and revise Disclosure Statement (0.8) ; review 9019 filings (2.0); draft email summary for Purdue (0.6). |
| Carvajal, Shanaye | 11/10/20 | 9.0 | Correspondence with K. Benedict regarding speech preparation (0.1); research regarding dischargeability related to 9019 motion (4.1): correspondence with J. Knudson regarding same (0.2); multiple teleconferences with J Knudson regarding same (0.4); videoconference with M. Tobak, J. Knudson, and others regarding 9019 motion (1.0); prepare outline of objections filed in response to 9019 motion (3.2) |
| Consla, Dylan A. | 11/10/20 | 1.9 | Call with M. Tobak, C. Robertson, and K. Benedict regarding Department of Justice settlement motion (0.7); emails with C. Robertson, S. Piraino, T. Green regarding Department of Justice settlement objections (0.5); review Department of Justice settlement objections (0.2); review emails from K. Benedict regarding Department of Justice settlement objections (0.5). |
| Huebner, Marshall S. | 11/10/20 | 10.5 | Calls and conference calls with multiple groups and representatives regarding Department of Justice settlement including individual toward victims , and potential adjournment and issues including Creditors Committee, Consenting States, Non-Consenting States group, MSGE group (4.8); calls with mediators regarding request for adjournment (0.8); multiple discussions with Purdue and litigation counsel regarding same (1.4); call with D. Nachman and S. Birnbaum regarding terms of adjournment (0.5); emails with Department of Justice (0.4); call with financial advisors regarding potential purchaser issues and interplay with hearing (0.7); review letters from Senators and Congressmen regarding Department of Justice settlement and emails regarding same (0.4); initial review filed objections (1.5). |
| Kaminetzky, Benjamin S. | 11/10/20 | 1.9 | Conference call with C. Ricarte, S, Birnbaum, and A. Kramer regarding insurance update and strategy (0.3); review draft Sackler Family 9019 motion statement (0.1); review Ad Hoc Committee on Accountability's objection to Rule 9019 motion (0.2); review workstreams materials (0.1); review press reports (0.2); call with M. Huebner regarding deposition update and objections (0.1); outlined deposition issues (0.3); email regarding 30(b)(6) deposition, adjournment request, |

Invoice No.7027852
Invoice Date: January 14, 2021

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | insurance, deposition update, reply strategy (0.6). |
| Knudson, Jacquelyn Swanner | 11/10/20 | 16.6 | Review Debtors statement regarding the Sackler Family settlement with the Department of Justice (0.3); review and revise sub rosa Plan outline (0.5); email correspondence with M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, E. Townes, and S. Carvajal regarding Department of Justice Rule 9019 reply preparation documents (0.1); review forfeiture outline (0.8); telephone conference with M. Tobak, G. McCarthy, K. Benedict, G. Cardillo, E. Townes, and S. Carvajal regarding Department of Justice Rule 9019 reply (0.9); email correspondence with M. Tobak, G. McCarthy, K. Benedict, C. Robertson, and D. Consla regarding same (0.3); telephone conference with M. Tobak, C. Robertson, D. Consla, and K. Benedict regarding same (0.7); telephone conference with K. Benedict regarding same (0.3); email correspondence with S. Carvajal regarding research for Department of Justice Rule 9019 reply (0.2); review objections (6.3); draft outline for reply (5.1); email correspondence with K. Benedict regarding same (0.1); telephone conference with K. Benedict regarding same (0.3); attend weekly conference with G. McCarthy, K. Benedict, C. Oluwole, D. Rubin, and G. Cardillo regarding litigation workstreams (0.7). |
| McCarthy, Gerard | 11/10/20 | 7.8 | Call with litigation team regarding work streams and strategy (0.7); prepare for call on Rule 9019 (0.3); call with litigation team regarding Rule 9019 (0.8); emails regarding agenda for hearing (0.1); call with restructuring and litigation teams regarding work streams and strategy (0.5); call with M. Tobak regarding Rule 9019 settlement motion issues (0.6); review objections to Rule 9019 motion (3.4); call with team regarding objections (1.1); call with K. Benedict regarding same (0.3). |
| Oluwole, Chautney M. | 11/10/20 | 0.7 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Popkin, David | 11/10/20 | 4.7 | Research questions for Department of Justice Rule 9019 memorandum (4.4); correspondence with J. Knudson regarding same (0.3). |
| Robertson, Christopher | 11/10/20 | 7.0 | Call with M. Huebner and White & Case regarding objection to Rule 9019 motion (1.0); emails with J. Knudson regarding Purdue updates in connection with Rule 9019 objections (0.1); discuss Rule 9019 reply strategy with M. Tobak, G. McCarthy, K. Benedict, J. Knudson and D. Consla (0.8); conduct legal research regarding potential Rule 9019 objections (1.5); review Rule 9019 objections and prepare reply arguments in connection with same (3.6). |
| Rubin, Dylan S. | 11/10/20 | 1.2 | Attend Litigation team meeting (0.7); draft letter regarding stay violation (0.4); email K. Benedict and M. Tobak regarding same (0.1). |
| Tobak, Marc J. | 11/10/20 | 6.6 | Outline response to objections to Department of Justice Rule 9019 settlement (0.7); call with G. McCarthy, K. Benedict, J. Knudson, E. Townes, G. Cardillo regarding Rule 9019 reply brief (0.7); review Ad Hoc Committee on Accountability objection (0.3); conference with G. McCarthy, K. Benedict, J. Knudson regarding Department of Justice Rule 9019 motion reply (1.0); review Department of Justice Rule 9019 motion objections (3.9). |
| Townes, Esther C. | 11/10/20 | 4.9 | Review Rule 9019 reply outline, law regarding Department of Justice Rule 9019 motion (0.7); review law regarding same |

Invoice No.7027852

Invoice Date: January 14, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (2.6); conference with M. Tobak, G. McCarthy, K. Benedict, J. Knudson, G. Cardillo, and S. Carvajal regarding same (0.8); conference with S. Carvajal regarding same (0.2); conference with J. Knudson regarding same (0.6). |
| Vonnegut, Eli J. | 11/10/20 | 0.3 | Discuss Department of Justice Rule 9019 status with M. Huebner. |
| Benedict, Kathryn S. | 11/11/20 | 14.1 | Review Rule 9019 objections (0.2); correspondence with M. Tobak, J. Knudson, and others regarding same (0.2); call with G. McCarthy regarding same (0.3); review and revise Rule 9019 outline (2.9); correspondence with M. Huebner, E. Vonnegut, M. Tobak, C. Robertson, and others regarding Rule 9019 reply (0.4); correspondence with M. Tobak, G. McCarthy, J. Knudson, and others regarding same (0.3); call with J. Knudson regarding same (0.3); analyze Rule 9019 issues (1.7); call with G. Cardillo regarding analysis relating to same (0.2); analyze Department of Justice inquiry (0.4); call with R. Konig, L. Fogelman, D. Levine, P. Aronoff, M. Florence, J. Bucholtz, M. Huebner, E. Vonnegut, C. Robertson and others regarding same (1.7); conference with M. Huebner, B. Kaminetzky, J. McClammy, E. Vonnegut, M. Tobak, C. Robertson, G. McCarthy, D. Consla, and others regarding Rule 9019 reply (1.1); analyze Creditors Committee statement (0.3); correspondence with R. Aleali, S. Robertson, M. Sharp, and others regarding messaging (0.2); conference with M. Kesselman, R. Aleali, R. Silbert, S. Robertson, M. Sharp, E. Vonnegut, C. Robertson and others regarding same (0.4); correspondence with R. Aleali regarding Rule 9019 objections (0.2); correspondence with B. Kaminetzky, C. Robertson, and others regarding Collegium (0.2); conference with M. Huebner, E. Vonnegut, M. Tobak, G. McCarthy, J. Knudson, and G. Cardillo regarding Rule 9019 reply (0.9); conference with M. Tobak, G. McCarthy, J. Knudson, and G. Cardillo regarding same (0.5); conference with J. Knudson and G. Cardillo regarding same (0.4); analyze objections regarding public benefit issue (1.3). |
| Cardillo, Garrett | 11/11/20 | 9.5 | Review and revise Creditors Committee proposed changes to stipulation of settlement (1.0); email B. Kaminetzky and M. Clarens regarding same (0.2); perform legal research regarding arguments in Rule 9019 objections (5.5); draft memorandum regarding same (1.2); calls with M. Huebner, E. Vonnegut, and others regarding reply brief (1.1); call with J. Knudson and K. Benedict regarding next steps in connection with same (0.5). |
| Carvajal, Shanaye | 11/11/20 | 10.5 | Coordinate with legal assistant to prepare and review preparation materials related to objections (2.1); correspondence with J. Knudson, K, Benedict, and G. Cardillo regarding same (0.4) complete outline of legal arguments in objections in preparation to draft response motion (3.3); correspondence with J. Knudson regarding same (0.2); update opposition outline based on comments from J. Knudson (1.2); research additional questions related to dischargeability (2.3); meet with Davis Polk team regarding Rule 9019 outline (1.0) |
| Consla, Dylan A. | 11/11/20 | 5.4 | Emails with C. Robertson and others regarding Department of Justice 9019 reply (0.4); research classification issues related to Department of Justice settlement (1.5); call with Skadden, M. Huebner, C. Robertson, and others regarding Department |

Invoice No.7027852
Invoice Date: January 14, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | of Justice settlement issues (0.8); call with C. Robertson regarding classification issues related to Department of Justice settlement (0.2); draft summary regarding classification issues related to Department of Justice settlement (0.5); emails with M. Huebner, C. Robertson regarding classification issues related to Department of Justice settlement (0.3); review Department of Justice reply outline (0.5); emails with J. Knudson regarding same (0.2); call with M. Huebner, B. Kaminetzky, E. Vonnegut, C. Robertson, others regarding Department of Justice settlement (1.0). |
| Duan, Xiaoyu | 11/11/20 | 1.8 | Search for precedents regarding Department of Justice Rule 9019 provisions. |
| Huebner, Marshall S. | 11/11/20 | 12.0 | Conference calls with multiple creditor groups regarding Department of Justice Rule 9019 motion settlement objections including private plaintiffs, Creditors Committee and multiple State groups (2.9); calls with mediators, Purdue and S. Birnbaum regarding same and possible adjournment (2.2); dozens of emails and multiple calls with Davis Polk team regarding outline of reply brief, case law, and precedent and sketching out pods  for same after review materials (3.8); calls with Department of Justice regarding same and many follow-up calls with Purdue, Skadden Arps and Department of Justice regarding same (3.1). |
| Kaminetzky, Benjamin S. | 11/11/20 | 5.9 | Analyze research regarding objections and strategy (2.7); analyze privileged documents (0.3); review and revise deposition memorandum (0.2); review and edit privilege stipulation and comments thereto (0.2); analyze precedent Department of Justice settlement (0.4); review correspondence regarding amicus curiae brief (0.1); review and edit deposition tracker (0.1); review Plan release research (0.2); research issues regarding forfeiture and analyze same (0.3); conference call with M. Huebner, E. Vonnegut, M. Tobak, J. McClammy, K. Benedict, G. McCarthy, and D. Consla regarding Rule 9019 reply brief strategy (1.0); email regarding press inquiries, objections, Norton Rose document review, hospital claims, congressional documents, Collegium litigation, and deposition preparation (0.4). |
| Knudson, Jacquelyn Swanner | 11/11/20 | 15.7 | Call with Department of Justice, Davis Polk team, and Skadden Arps regarding Rule 9019 reply (1.7); call with Davis Polk team regarding same (1.1); revise Rule 9019 reply outline (6.8); call with G. McCarthy regarding same (0.2); call with K. Benedict regarding reply (0.3); prepare outline of sub rosa section of Rule 9019 reply (5.6). |
| Levine, Zachary | 11/11/20 | 2.2 | Emails with D. Mazer regarding litigation issues (0.6); email with Davis Polk litigation team regarding Department of Justice settlement issues (1.6). |
| McCarthy, Gerard | 11/11/20 | 10.0 | Analyze opposition arguments for Rule 9019 motion (3.9); call with M. Tobak regarding Rule 9019 reply outline (0.9); review Creditors Committee comments to privilege stipulation (0.2); call with J. Knudson regarding Rule 9019 outline (0.2); call with Department of Justice regarding Rule 9019 (1.6); call with M. Tobak regarding same (0.3); call with Davis Polk litigation and restructuring teams regarding Rule 9019 reply (1.1); follow-up call with M. Tobak regarding same (0.4); call with Davis Polk litigation team, M. Huebner, and E. Vonnegut regarding drafting  Rule 9019 reply and strategy (1.4). |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| McClammy, James I. | 11/11/20 | 0.9 | Review objection to Department of Justice settlement motion (0.7); email with Davis Polk team regarding objection issues (0.2). |
| Popkin, David | 11/11/20 | 7.5 | Research Rule 9019 motion issues (6.4); correspondence with G. Cardillo regarding same (0.2); correspondence with J. Knudson regarding same (0.9). |
| Robertson, Christopher | 11/11/20 | 9.5 | Call with M. Huebner, E. Vonnegut, M. Tobak, White & Case, and others regarding personal injury group objection issues (0.6); discuss civil settlement issues with M. Huebner, E. Vonnegut, M. Tobak, D. Consla, Skadden Arps and King & Spalding (0.7); call with M. Huebner, E. Vonnegut, M. Tobak, D. Consla, G. McCarthy, K. Benedict, J. Knudson, J. Bucholtz, J. Bragg, M. Florence, W. Ridgeway, and Department of Justice regarding Rule 9019 reply and civil settlement agreement (1.6); discuss Rule 9019 reply and strategy with M. Huebner, E. Vonnegut, B. Kaminetzky, M. Tobak, G. McCarthy, K. Benedict, J. Knudson, D. Consla and G. Cardillo (1.2); research and draft portions of Rule 9019 reply (5.4). |
| Tobak, Marc J. | 11/11/20 | 6.4 | Conference with M. Huebner, E. Vonnegut, G. McCarthy, K. Benedict, J. Knudson, G. Cardillo regarding Department of Justice Rule 9019 motion reply (1.4); review outline of Department of Justice Rule 9019 reply (0.6); conference with G. McCarthy regarding same (0.9); call with M. Huebner, C. Robertson, E. Vonnegut, and J. Shore regarding ad hoc group of personal injury victims objection (0.7); call with M. Huebner, E. Vonnegut, C. Robertson, and Department of Justice regarding Department of Justice Rule 9019 motion (0.8); call with C. Robertson regarding same (0.3); call with G. McCarthy regarding Rule 9019 reply (0.4); call with B. Kaminetzky, J. McClammy, G. McCarthy, K. Benedict, and J. Knudson regarding Department of Justice Rule 9019 reply (1.0); call with G. McCarthy regarding Department of Justice Rule 9019 objections (0.1);  conference with B. Kaminetzky, J. McClammy, G. Cardillo, D. Consla, and Z. Levine regarding Department of Justice Rule 9019 reply (0.2). |
| Vonnegut, Eli J. | 11/11/20 | 7.1 | Call with Department of Justice regarding Rule 9019 motion objections (1.5); call regarding Rule 9019 motion objections with Skadden Arps (0.8); call regarding Department of Justice settlement with White & Case (0.5); call with Davis Polk team regarding Department of Justice Rule 9019 motion objections (1.1); analyze Department of Justice Rule 9019 reply issues and correspondences regarding same (1.9); calls with M. Huebner regarding Department of Justice Rule 9019 motion objections and briefing (0.8); call with communications team regarding Department of Justice settlement objections (0.5). |
| Benedict, Kathryn S. | 11/12/20 | 12.9 | Analyze objections regarding public benefit corporation issue (0.2); prepare materials for Rule 9019 reply (9.9); call with J. Knudson regarding Rule 9019 reply (0.5); call with J. Knudson and G. Cardillo regarding same (0.2); conference with M. Tobak, G. McCarthy, J. Knudson, and G. Cardillo regarding same (0.8); telephone conference with G. McCarthy regarding same (0.1); telephone conference with M. Huebner regarding same (0.1); prepare argument for M. Huebner regarding sub rosa objection (0.5); second telephone conference with G. McCarthy regarding same (0.2); telephone conference with B. Kaminetzky regarding Collegium litigation (0.2); |

Invoice No.7027852
Invoice Date: January 14, 2021

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with B. Kaminetzky and C. Robertson regarding same (0.2). |
| Bias, Brandon C. | 11/12/20 | 8.6 | Revise reply brief to objections to Department of Justice settlement (6.8); research issues for same (1.8). |
| Cardillo, Garrett | 11/12/20 | 10.7 | Draft Rule 9019 reply brief (6.2); conduct legal research and analyze same regarding same (2.7); analyze revised stipulation of settlement (1.0); emails with B. Kaminetzky regarding same (0.5); emails with B. Bias regarding Rule 9019 reply brief research (0.3). |
| Carvajal, Shanaye | 11/12/20 | 6.1 | Research related to drafting of Rule 9019 motion (2.0); review of Rule 9019 motion and related objections to assess most relevant case law (3.0); prepare materials regarding same (0.9); correspondence with J. Knudson and G. Cardillo regarding same (0.1); correspondence with M. Huebner regarding hearing speech preparation (0.1). |
| Consla, Dylan A. | 11/12/20 | 1.0 | Emails with X. Duan regarding Department of Justice settlement research (0.4); review precedents regarding Department of Justice settlement research (0.3); review precedents regarding Department of Justice settlement issues (0.3). |
| Huebner, Marshall S. | 11/12/20 | 8.1 | Correspondences with Skadden Arps and Purdue to prepare for Department of Justice calls (0.6); several conference calls and emails with Department of Justice regarding Rule 9019 motion objections (2.8); many calls with Purdue, Skadden Arps and Davis Polk team regarding same (1.5); draft riders and changes to documents (1.5); review underlying documents and pleadings and multiple emails and notes regarding same (1.3); correspondences with Creditors Committee counsel and others regarding Compensation motion (0.4). |
| Kaminetzky, Benjamin S. | 11/12/20 | 4.7 | Call with K. Benedict regarding Collegium litigation background (0.2); review materials regarding same (0.3); review research and analysis regarding sub rosa plans (0.2); review press reports (0.1); review Rule 9019 order (0.1); analyze public benefit corporation issues (0.2); review case law on admissibility standards (0.2); review correspondence regarding privilege stipulation and revisions (0.2); conference call with E. McNally, D. Rosner, S. Vitiello and M. Brock regarding deposition schedules and protocols (1.0); analyze Rule 9019 objections and reply strategy (1.5); email regarding Rule 9019 order, hospital claims, privilege documents, P. Boer deposition, mediation presentation, and State allocation issue (0.7). |
| Knudson, Jacquelyn Swanner | 11/12/20 | 19.9 | Research sub rosa standard issues (2.5); correspondence with Davis Polk regarding same (1.1); telephone conference with K. Benedict and G. Cardillo regarding Department of Justice Rule 9019 reply (0.3); draft Department of Justice 9019 reply (13.0); correspondence with Davis Polk regarding same (1.3); correspondence with Davis Polk regarding standard terms in bankruptcy documents (0.7); telephone conferences with K. Benedict regarding Rule 9019 reply (0.9); telephone conference with D. Popkin regarding same (0.1). |
| Levine, Zachary | 11/12/20 | 1.2 | Correspondence with Davis Polk litigation team regarding Plan research (0.6); review emails from Davis Polk litigation team regarding Department of Justice Rule 9019 motion issues (0.6). |

Invoice No.7027852
Invoice Date: January 14, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| McCarthy, Gerard | 11/12/20 | 12.8 | Analyze Rule 9019 objections (3.9); analyze case law for same (4.2); call with G. Cardillo regarding Rule 9019 reply brief (0.3); call with M. Tobak regarding Rule 9019 reply brief (0.1); call with K. Benedict regarding Rule 9019 reply brief (0.1); call with J. Knudson regarding same (0.3); follow up call with G. Cardillo regarding same (0.3); call with M. Tobak, K. Benedict, and others regarding same (0.6); draft same (2.4); call with K. Benedict regarding same (0.3); follow-up call regarding same (0.3). |
| Robertson, Christopher | 11/12/20 | 2.7 | Revise Rule 9019 order (0.1); email regarding same to M. Huebner (0.1); discuss Rule 9019 motion and related issues with R. Aleali (0.4); further revise Rule 9019 order (0.2); review email from B. Kaminetzky regarding Collegium litigation (0.1); email to M. Huebner, Skadden Arps and King & Spalding regarding Rule 9019 order (0.1); email to Department of Justice regarding same (0.2); conduct legal research in connection with Rule 9019 motion reply (0.3); call with Purdue, M. Huebner, E. Vonnegut, Skadden Arps, and King & Spalding regarding Rule 9019 order (0.8); further revise same (0.4). |
| Tobak, Marc J. | 11/12/20 | 2.9 | Review and revise Department of Justice Rule 9019 reply (1.7); conference with G. McCarthy, K. Benedict, J. Knudson, and G. Cardillo regarding Rule 9019 reply brief (0.6); call with M. Huebner, E. Vonnegut, and Skadden Arps regarding Department of Justice Rule 9019 reply (0.6). |
| Vonnegut, Eli J. | 11/12/20 | 3.2 | Call with Department of Justice regarding objections to settlement (0.9); call with Skadden Arps regarding Department of Justice Rule 9019 objection reply (0.7); work on Department of Justice Rule 9019 objection reply brief preparation (1.6). |
| Benedict, Kathryn S. | 11/13/20 | 14.0 | Review and revise materials for Department of Justice Rule 9019 motion reply (10.1); telephone conference with G. McCarthy regarding Rule 9019 reply draft (0.4); telephone conference with M. Tobak and G. McCarthy regarding same (0.3); correspondence with J. Knudson regarding Rule 9019 reply process and planning (0.6); correspondence with M. Clarens regarding Department of Justice allotment issue (0.1); telephone conference with S. Carvajal regarding speech preparations (0.1); conference with M. Kesselman, B. Koch, J. Normile, B. Kaminetzky, C. Robertson, and others regarding Collegium issue (0.4); correspondence with M. Kesselman, B. Koch, J. Normile, B. Kaminetzky, and C. Robertson regarding same (0.1); telephone conference with J. Shore, E. Vonnegut, C. Robertson, and others regarding Rule 9019 order (0.9); telephone conference with J. Knudson regarding Rule 9019 reply revisions (0.2); telephone conference with B. Bias regarding Department of Justice allotment issue (0.2); conference with G. McCarthy, G. Cardillo, and J. Knudson regarding Rule 9019 reply (0.5); telephone conference with J. Knudson regarding same (0.1). |
| Bias, Brandon C. | 11/13/20 | 13.9 | Research issues regarding brief in reply to objections to Department of Justice settlement. |
| Cardillo, Garrett | 11/13/20 | 11.3 | Call with G. McCarthy regarding Department of Justice Rule 9019 settlement motion issues (0.4); correspondence with S. Carvajal and PJT Partners regarding speech draft (0.3); draft brief (9.6); call with C. Robertson and G. McCarthy regarding Rule 9019 reply (0.5); call with J. Knudson, K. Benedict, and |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Carvajal, Shanaye | 11/13/20 | 8.8 | G. McCarthy regarding brief next steps (0.5). Draft hearing preparation materials related to key cases (1.0); correspondence with G. Cardillo, J. Knudson, and K. Benedict regarding same (0.3); correspondence with R. Young and G. Cardillo regarding same (0.7); correspondence with M. Huebner regarding oral argument preparation (0.3); teleconference with M. Huebner regarding oral argument speech draft (0.5); draft oral argument speech (4.1); update speech draft to incorporate comments from M. Huebner (1.5); correspondence with K. Benedict and B. Bias regarding Rule 9019 research (0.1); correspondence with G. Cardillo and PJT Partners regarding speech draft (0.3) |
| Huebner, Marshall S. | 11/13/20 | 5.5 | Calls and emails with Skadden Arps, Purdue and Davis Polk team regarding hearing preparation issues, governing federal law issues and oral argument (2.0); extensive work on hearing preparation, including oral argument, case and pleading review (2.3); calls with objectors and Davis Polk team regarding potential resolution or narrowing of objections (1.2). |
| Kaminetzky, Benjamin S. | 11/13/20 | 2.7 | Call with B. Koch, J. Normile, P. Hendler, C. Robertson, and K. Benedict regarding Collegium litigation and strategy (0.5); analyze issues regarding Rule 9019 order, objections, and reply and correspondence with Davis Polk team regarding same (0.7); post-call with M. Kesselman, M. Huebner and C. Duggan relating to same (0.2); review NAS discovery papers (0.1); review summary of privilege filings (0.2); review press reports (0.2); email with Davis Polk team regarding deposition preparation, hospital claims, abatement, Jersey standstill, and Rule 9019 reply (0.8). |
| Knudson, Jacquelyn Swanner | 11/13/20 | 11.1 | Review and revise Rule 9019 reply (8.6); email correspondence with M. Tobak, G. McCarthy, K. Benedict, and G. Cardillo regarding same (0.9); email with G. McCarthy, K. Benedict, G. Cardillo, B. Bias, D. Popkin, and S. Carvajal regarding same (0.6); review letter from Department of Justice (0.2); email correspondence with M. Giddens, C. Robertson, D. Consla, K. Benedict, and G. Cardillo regarding filing (0.5); telephone conferences with K. Benedict regarding Rule 9019 reply (0.3). |
| Levine, Zachary | 11/13/20 | 0.7 | Revise Department of Justice Rule 9019 order (0.3); review emails with Davis Polk litigation team regarding Department of Justice issues (0.4). |
| McCarthy, Gerard | 11/13/20 | 13.2 | Call with M. Tobak and K. Benedict regarding Department of Justice Rule 9019 settlement motion issues (0.6); follow- up call with K. Benedict regarding same (0.1); call with G. Cardillo regarding same (0.4); call with C. Robertson and G. Cardillo regarding Rule 9019 reply brief (0.5); call with K. Benedict, J. Knudson, and G. Cardillo regarding brief (0.5); draft Rule 9019 reply (11.1). |
| Robertson, Christopher | 11/13/20 | 3.2 | Discuss Collegium issues with Purdue, B. Kaminetzky and K. Benedict (0.4); revise Rule 9019 order (1.1); discuss order with E. Vonnegut and White & Case (1.0); discuss order with E. Vonnegut, Skadden Arps, and J. Bucholtz (0.2); discuss Rule 9019 reply with G. McCarthy and G. Cardillo (0.5). |
| Rubin, Dylan S. | 11/13/20 | 0.7 | Email with M. Tobak regarding voluntary dismissal (0.2); review and comment on materials regarding same (0.5). |
| Tobak, Marc J. | 11/13/20 | 5.5 | Draft and revise reply brief in support of Department of Justice settlement (4.9); conference with G. McCarthy regarding same |

Invoice No.7027852

Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.1); conference with G. McCarthy and K. Benedict regarding same (0.5). |
| Vonnegut, Eli J. | 11/13/20 | 4.5 | Call with L. Fogelman regarding objections to Department of Justice Rule 9019 (0.5); revise Department of Justice Rule 9019 order (0.2); call regarding Department of Justice with White & Case (1.0); call regarding Department of Justice settlement adjustments with Skadden Arps (0.6); emails and miscellaneous work on Department of Justice reply and objection resolutions (1.7); call with L. Fogelman of Department of Justice regarding objections to Rule 9019 motion (0.5). |
| Young, Ryan | 11/13/20 | 1.9 | Prepare binder of key Rule 9019 cases as per S. Carvajal. |
| Benedict, Kathryn S. | 11/14/20 | 11.3 | Review and revise materials for Rule 9019 reply (9.7); correspondence with G. McCarthy, J. Knudson, and G. Cardillo regarding Rule 9019 reply planning (0.4); telephone conference with S. Carvajal regarding speech preparations (0.2); conference with G. McCarthy, J. Knudson, and G. Cardillo regarding Rule 9019 reply planning (0.3); telephone conference with J. Knudson regarding same (0.3); telephone conference with M. Huebner regarding Rule 9019 reply draft (0.1); telephone conference with G. McCarthy regarding same (0.1); second telephone conference with G. McCarthy regarding same (0.1); telephone conference with M. Tobak regarding same (0.1). |
| Cardillo, Garrett | 11/14/20 | 9.5 | Review draft Rule 9019 reply brief (0.5); call with G. McCarthy regarding further revisions to brief (0.4); revise draft Rule 9019 reply brief in support of Rule 9019 motion (6.2); confer with K. Benedict, G. McCarthy, and J. Knudson regarding Rule 9019 reply brief drafting updates (0.8); draft introduction to Rule 9019 reply brief (1.6). |
| Carvajal, Shanaye | 11/14/20 | 13.2 | Correspondence with K. Benedict and R. Young regarding status of hearing preparation materials (0.3); several teleconferences with K. Benedict regarding speech edits (0.7); correspondence with Davis Polk team regarding outstanding speech-related questions (1.1); correspondence with PJT Partners regarding speech-related request for analysis review (0.2); review analysis regarding same (0.2); several teleconferences with M. Huebner regarding same (1.0); review of most recent reply draft to coordinate speech (1.1); correspondence with C. Robertson regarding ongoing proposed order updates (0.1); draft several rounds of edits to oral argument speech (7.4); correspondences with M. Huebner regarding same (1.1). |
| Huebner, Marshall S. | 11/14/20 | 7.0 | Draft oral argument (4.6); work on Rule 9019 reply brief (1.1); conference calls with Purdue and Department of Justice regarding Rule 9019 order issues (1.3). |
| Knudson, Jacquelyn Swanner | 11/14/20 | 14.1 | Conference with G. McCarthy, K. Benedict, and G. Cardillo regarding Department of Justice Rule 9019 reply (0.3); revise objection tracking chart (2.2); draft chart to track M. Huebner requests for reply (1.3); review and revise Rule 9019 reply (5.1); telephone conference with K. Benedict regarding same (0.3); email correspondence with D. Popkin regarding motion to shorten (0.7); review and revise same (1.9); email correspondence with K. Benedict regarding same (0.6); telephone conferences with S. Carvajal regarding Rule 9019 reply brief cite check (0.1); email correspondence with S. |

24

Invoice No.7027852

Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| McCarthy, Gerard | 11/14/20 | 14.6 | Carvajal, D. Popkin, and B. Bias regarding same (0.7); email correspondence with S. Carvajal and K. Benedict regarding M. Huebner hearing preparations (0.9). Calls with G. Cardillo regarding Rule 9019 reply brief (0.6); calls with K. Benedict regarding same (0.2); calls with M. Tobak regarding same (1.1); call with K. Benedict, J. Knudson, and G. Cardillo regarding same (0.3); draft same (12.4). |
| Popkin, David | 11/14/20 | 5.2 | Draft page limit extension memorandum (4.1); correspondence with J. Knudson regarding same (0.2); correspondence with Davis Polk team regarding Rule 9019 memorandum (0.9). |
| Robertson, Christopher | 11/14/20 | 5.5 | Review and comment on Rule 9019 reply (3.0); discuss form of order with M. Huebner, E. Vonnegut and Department of Justice (0.7); revise form of order with input from M. Huebner and E. Vonnegut (1.8). |
| Tobak, Marc J. | 11/14/20 | 5.6 | Revise draft Rule 9019 reply brief in support of Department of Justice  settlement (4.5); review oral argument draft (0.5); conference with G. McCarthy regarding Rule 9019 reply brief (0.3); conference with G. McCarthy regarding Rule 9019 reply brief sub rosa argument section (0.3). |
| Vonnegut, Eli J. | 11/14/20 | 6.5 | Call with A. Preis regarding Department of Justice Rule 9019 objection (0.3); call with Department of Justice regarding 9019 order for Department of Justice settlement (0.7); call with C. Robertson on Rule 9019 order and reply issues (0.3); draft documents regarding Department of Justice Rule 9019 objections reply and correspondence with Davis Polk regarding same (5.2). |
| Benedict, Kathryn S. | 11/15/20 | 16.9 | Review and revise materials for Rule 9019 reply (2.1); telephone conference with M. Huebner regarding same (0.2); telephone conference with G. McCarthy regarding same (0.1); second telephone conference with G. McCarthy regarding same (0.2); telephone conference with J. Knudson regarding same (0.4); review and revise materials for Rule 9019 reply (9.1); call with G. McCarthy regarding same (0.1); call with J. Knudson regarding same (0.7); call with M. Tobak regarding same (0.1); call with M. Tobak and G. McCarthy regarding same (1.6); call with M. Huebner regarding same (0.1); e-conference with M. Tobak and G. McCarthy regarding same (1.1); call with S. Carvajal regarding 9019 hearing preparations (0.2); review hearing preparation materials (0.9). |
| Cardillo, Garrett | 11/15/20 | 1.5 | Review and revise privilege motion settlement stipulation (1.0); emails with D. Consla regarding filing same (0.2); emails with B. Kaminetzky regarding same (0.1); correspondence with M. Giddens regarding same (0.2). |
| Carvajal, Shanaye | 11/15/20 | 14.9 | Draft latest round of edits to oral argument speech based on comments from M. Huebner and others (4.3); correspondence with K. Benedict, M. Tobak, and J. Knudson regarding outstanding questions related to speech edits (0.5); draft additional round of edits to oral argument speech (4.1); correspondence with J. Knudson regarding hearing quotes (0.2); correspondences with M. Huebner regarding speech (1.0); several teleconference with M. Huebner regarding speech preparation and draft (1.0); draft additional round of edits to oral argument speech (3.8) |
| Hirakawa, Lisa | 11/15/20 | 5.0 | Prepare a table of authorities for the Debtors' Department of Justice 9019 reply brief as per J. Knudson. |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 11/15/20 | 10.9 | Multiple turns of Department of Justice Rule 9019 reply brief and draft multiple orders relating to same (3.8); calls and emails with Skadden Arps, Purdue, Department of Justice, Davis Polk and A. Troop regarding hearing, revisions to Rule 9019 order and brief (2.7); four turns and extensive drafting of oral argument regarding Department of Justice Rule 9019 motion (3.5); work with PJT Partners on financial examples for same (0.9). |
| Kaminetzky, Benjamin S. | 11/15/20 | 1.8 | Calls with M. Huebner regarding privilege settlement and reply (0.2); correspondence with Creditors Committee regarding privilege stipulation and review and revise same (0.4); review and revise drafts of reply brief and comments thereto (1.2). |
| Knudson, Jacquelyn Swanner | 11/15/20 | 12.3 | Review and revise Rule 9019 reply (9.7); email correspondence with Davis Polk regarding same (1.7); telephone conferences with K. Benedict regarding same (0.8); telephone conference with G. Cardillo regarding same (0.1). |
| Levine, Zachary | 11/15/20 | 4.8 | Research regarding Department of Justice Rule 9019 motion issues (4.2); review emails regarding Department of Justice 9019 reply (0.6). |
| McCarthy, Gerard | 11/15/20 | 11.3 | Analyze Rule 9019 motion objections (4.4); draft reply to Rule 9019 motion (6.9). |
| Popkin, David | 11/15/20 | 7.3 | Cite check Department of Justice Rule 9019 memorandum (5.9); correspondence with Davis Polk team regarding same (1.4). |
| Robertson, Christopher | 11/15/20 | 3.7 | Discuss research regarding Rule 9019 motion reply with Z. Levine (0.2); review same (0.3); review Rule 9019 reply (0.6); discuss form of order with M. Kesselman, M. Huebner, E. Vonnegut, Skadden Arps, and King & Spalding (0.8); revise and distribute order (0.4); further revise order based on comments received (0.6); distribute same to Department of Justice (0.1); distribute same to White & Case (0.5); review revised Rule  9019 reply (0.2). |
| Rubin, Dylan S. | 11/15/20 | 1.9 | Emails with K. Benedict and E. Townes regarding Rule 9019 reply (0.2); review and revise Rule 9019 reply (1.7). |
| Tobak, Marc J. | 11/15/20 | 10.7 | Revise draft Rule 9019 reply brief in support of Department of Justice settlement (6.5); conference with G. McCarthy and K. Benedict regarding same (1.0); correspondences with M. Huebner, E. Vonnegut, C. Robertson, G. McCarthy, K. Benedict regarding plea agreement, civil settlement agreement, proposed order in connection with reply brief in support of Department of Justice Rule 9019 settlement motion (3.2). |
| Townes, Esther C. | 11/15/20 | 2.1 | Review and revise Department of Justice Rule 9019 reply (2.0); correspondence with K. Benedict and D. Rubin regarding same (0.1). |
| Vonnegut, Eli J. | 11/15/20 | 5.4 | Calls with M. Huebner regarding Department of Justice Rule 9019 motion reply (0.4); call with Skadden Arps regarding Department of Justice settlement Rule 9019 reply brief (0.8); call with M. Tobak and G. McCarthy regarding same (0.2); revise Rule 9019 reply brief in support of Department of Justice settlement and revise Rule 9019 order to address objections (4.0). |
| Benedict, Kathryn S. | 11/16/20 | 14.5 | Review and revise materials for Rule 9019 reply (9.1); correspondence with M. Tobak, G. McCarthy, C. Robertson, J. Knudson, and others regarding same (0.8); correspondence with J. Bucholtz, M. Florence, and others regarding same |

Invoice No.7027852
Invoice Date: January 14, 2021

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td></td><td></td><td></td><td>(0.1); telephone conference with J. Knudson regarding 9019 materials (0.1); second telephone conference with J. Knudson regarding same (0.1); third telephone conference with J. Knudson regarding same (0.1); fourth telephone conference with J. Knudson regarding same (0.1); fifth telephone conference with J. Knudson regarding same (0.2); sixth telephone conference with J. Knudson regarding same (0.2); seventh telephone conference with J. Knudson regarding same (0.2); telephone conference with G. McCarthy regarding 9019 (0.4); second telephone conference with G. McCarthy regarding same (0.3); telephone conference with M. Huebner regarding same (0.1); review automatic stay complaint issue (0.2); telephone conference with C. Robertson regarding same (0.1); telephone conference with M. Tobak regarding same (0.1); conference with M. Huebner, C. Robertson, D. Consla, J. Knudson, S, Carvajal, and others regarding materials for oral argument (0.2); conference with C. Robertson, D. Consla, J. Knudson, S, Carvajal, and others regarding same (0.6); telephone conference with S. Carvajal regarding same (0.2); second telephone conference with S. Carvajal regarding same (0.2); third telephone conference with S. Carvajal regarding same (0.1); telephone conference with R. Aleali, S. Robertson, M. Sharp, R. Silbert, J. Bragg, R. Posner, C. Robertson, and others regarding messaging (0.5); correspondence with D. Consla regarding hearing materials (0.1); correspondence with J. Knudson and S. Carvajal regarding same (0.3); review monitor's report (0.1).</td></tr>
<tr><td>Bias, Brandon C.</td><td>11/16/20</td><td>11.8</td><td>Audit hearing in the Mallinckrodt Plc matter to monitor issues similar to Purdue (5.5); prepare materials for 9019 motion hearing (6.0); revise workstreams chart with litigation updates (0.3).</td></tr>
<tr><td>Carvajal, Shanaye</td><td>11/16/20</td><td>13.8</td><td>Correspondence w. K. Benedict regarding comments on speech (0.1); draft additional round of edits to draft speech based on MSH comments, PJT analysis and comments from team (2.5); review objections and put together summary for M. Huebner of objections' approach to settlement amount (1.8); draft several rounds of edits to speech to incorporate comments from client, M. Huebner, outside counsel, and DPW team, including addition of pods (4.9); correspondence with K. Benedict, J. Knudson, M. Tobak, and others regarding outstanding speech questions (1.3); several teleconferences with M. Huebner regarding oral argument speech (1.0); correspondence with client regarding speech (0.1); several teleconference with K. Benedict regarding edits to oral argument speech (1.1); cite check of reply brief (1.0)</td></tr>
<tr><td>Hirakawa, Lisa</td><td>11/16/20</td><td>1.4</td><td>Prepare a table of authorities for the Debtors' Department of Justice Rule 9019 Reply Brief as per J. Knudson.</td></tr>
<tr><td>Huebner, Marshall S.</td><td>11/16/20</td><td>16.7</td><td>Multiple calls and conference calls with Skadden Arps regarding talking points and hearing issues (2.3); emails and discussions with States and Ad Hoc Committee regarding hearing (1.7); review additional comments on reply brief and multiple emails and markups regarding same (1.6); extensive further work on oral argument for contested hearing with approximately eight sets of revisions to same and collating and resolving comments from Department of Justice lawyers, Purdue and Davis Polk (5.1); many calls and emails with</td></tr>
</table>

Invoice No.7027852
Invoice Date: January 14, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | various creditors regarding objections and attempting to narrow (0.8); multiple calls and emails with Department of Justice regarding hearing preparation, related issues, and personal injury comments (1.1); extensive work reviewing several hundred pages of cases and pleadings (3.2); conference call and many emails with team regarding talking points folders (0.9). |
| Kaminetzky, Benjamin S. | 11/16/20 | 3.5 | Review reply and 9019 order drafts and comments thereto (1.5); review Department of Justice letter regarding use of funds (0.1); review discovery correspondence (0.2); draft hearing talking points (0.3); review monitor report (0.1); analysis regarding privilege documents (0.3); review drafts of hearing talking points and comments thereto (0.5) ; email regarding fraudulent conveyance claims, insurance update, deposition preparation, Norton Rose document update (0.5). |
| Knudson, Jacquelyn Swanner | 11/16/20 | 16.2 | Review and revise 9019 reply (4.1); telephone conferences with K. Benedict regarding 9019 and hearing preparation (0.7); telephone conference with M. Huebner regarding 9019 reply (0.1); email correspondence with Davis Polk regarding same (1.1); conference with Davis Polk regarding hearing materials (0.5); telephone conference with M. Huebner regarding same (0.1); draft section of M. Huebner 9019 speech (1.9); email correspondence with M. Huebner regarding same (0.2); email correspondence with Davis Polk regarding M. Huebner speech (1.6); telephone conference with S. Carvajal regarding same (0.2) draft reference sheets for 9019 hearing (5.7). |
| Levine, Zachary | 11/16/20 | 3.3 | Review Department of Justice reply as well as emails regarding same. |
| McCarthy, Gerard | 11/16/20 | 8.1 | Draft, finalize 9019 brief (6.1); review oral argument preparation materials (1.1); call with K. Benedict regarding same (0.3); review privilege issue (0.1); call G. Cardillo regarding same (0.5). |
| Popkin, David | 11/16/20 | 7.9 | Pulling cases, prior filings and transcripts, and miscellaneous preparation for 9019 motion hearing (7.4); communications with R. Young regarding portfolio preparation (0.5). |
| Robertson, Christopher | 11/16/20 | 8.0 | Review and revise 9019 reply and form of order (4.8); discuss order with E. Vonnegut, and White & Case (0.4); discuss same with E. Vonnegut and Department of Justice (0.5); discuss 9019 reply with G. McCarthy, K. Benedict, J. Knudson, E. Townes, G. Cardillo, and S. Carvajal (0.2); discuss Department of Justice claims with J. Knudson (0.1); discuss Rule 9019 motion with R. Silbert (0.1); prepare talking points for hearing (1.9). |
| Rubin, Dylan S. | 11/16/20 | 1.6 | Emails with K. Benedict, E. Townes regarding Rule 9019 reply (0.1);  review and revise 9019 reply (1.5). |
| Tobak, Marc J. | 11/16/20 | 4.0 | Final revisions, filing of reply in support of Department of Justice 9019 motion (2.7); conference with G. McCarthy regarding same (0.4); review and revise draft oral argument for Department of Justice 9019 motion (0.9). |
| Townes, Esther C. | 11/16/20 | 1.3 | Review and revise Department of Justice 9019 reply (0.8); correspondence with J. Knudson regarding same (0.1); correspondence with G. Cardillo and B. Bias regarding Mallinckrodt hearing (0.2); review docket regarding same (0.2). |
| Vonnegut, Eli J. | 11/16/20 | 7.3 | Review and revise M. Huebner speech (1.5); emails and general preparation for 9019 hearing on Department of Justice |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | settlement (3.8); multiple calls with X. Fogelman at Department of Justice regarding Department of Justice 9019 objection resolutions (0.9) calls with M. Huebner and C. Robertson regarding Department of Justice 9019 hearing preparation (0.7); call with White & Case regarding Department of Justice 9019 objections (0.4). |
| Young, Ryan | 11/16/20 | 1.8 | Prepare portfolio of key cases cited in Rule 9019 reply as per D. Popkin. |
| Benedict, Kathryn S. | 11/17/20 | 5.3 | Review and revise materials for 9019 hearing (4.4); telephone conference with G. McCarthy regarding hearing (0.3); telephone conference with C. Robertson regarding same (0.1); correspondence with M. Tobak and D. Rubin regarding noticing (0.1); prepare summary of 9019 hearing (0.2); review messaging deck (0.2). |
| Bias, Brandon C. | 11/17/20 | 0.7 | Conference with G. Cardillo regarding hearing (0.4); revise workstreams chart with litigation updates (0.3). |
| Carvajal, Shanaye | 11/17/20 | 5.6 | Incorporate last client edits and final comments from M. Huebner to oral argument speech leading up to omnibus hearing (3.5); several teleconferences with M. Huebner regarding same (0.5); several teleconferences with K. Benedict regarding same (0.6); correspondence with J. Knudson, K. Benedict, and team regarding speech edits (0.8); correspondence with K Benedict and Reference regarding bankruptcy treatise (0.2). |
| Huebner, Marshall S. | 11/17/20 | 4.4 | Extensive final preparation for hearing including reviewing cases and pleadings and finalizing oral argument (3.3); discussions and emails with Purdue regarding next steps on Department of Justice settlement and related matters (1.1). |
| Kaminetzky, Benjamin S. | 11/17/20 | 1.2 | Review drafts of talking points and comments thereto (0.3); review correspondence regarding deposition designations (0.1); review press reports (0.2); email regarding Jersey standstill, insurance update, Creditors Committee statement, hearing post-script, Sackler Family document request, P. Boer deposition (0.6). |
| Knudson, Jacquelyn Swanner | 11/17/20 | 1.4 | Email correspondence with Davis Polk regarding 9019 reply and hearing preparation. |
| McCarthy, Gerard | 11/17/20 | 0.7 | Review emails regarding oral argument preparation (0.2); call with K. Benedict regarding 9019 hearing (0.3); review Purdue summary of hearing (0.2). |
| Robertson, Christopher | 11/17/20 | 3.1 | Discuss 9019 order with E. Vonnegut; Department of Justice and White & Case (1.1); revise and coordinate filing of notice of proposed order and prepare for hearing (2.0). |
| Rubin, Dylan S. | 11/17/20 | 0.5 | Email with M. Tobak regarding voluntary dismissal and new cases (0.1); draft email response to plaintiff regarding voluntary dismissal (0.4). |
| Tobak, Marc J. | 11/17/20 | 7.6 | Attend November omnibus before Judge Drain, including regarding to Department of Justice 9019 motion (7.5); conference with G. McCarthy regarding tolling agreement (0.1). |
| Vonnegut, Eli J. | 11/17/20 | 2.3 | Call with Department of Justice and White & Case regarding Department of Justice 9019 order (0.8); pre-hearing emails regarding preparation and resolution of objections (1.1); follow-up emails from hearing (0.4). |
| Benedict, Kathryn S. | 11/18/20 | 1.9 | Correspondence with M. Tobak regarding Avrio complaint (0.1); review pro se issues (0.1); prepare for litigation planning conference (0.1); e-conference with M. Tobak, G. McCarthy, J. |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Knudson, C. Oluwole, D. Rubin, and G. Cardillo regarding litigation planning (0.5); review Rule 9019 order (0.5); conference with R. Aleali, S. Robertson, M. Sharp, R. Posner, C. Robertson, and others regarding litigation messaging (0.6). |
| Cardillo, Garrett | 11/18/20 | 0.5 | Attend weekly litigation team meeting. |
| Carvajal, Shanaye | 11/18/20 | 0.2 | Correspondence with D. Rubin regarding stay violations (0.1); update tracking chart (0.1) |
| Huebner, Marshall S. | 11/18/20 | 3.5 | Emails with chambers and Purdue regarding Rule 9019 order (0.2); conference call regarding Creditors Committee document issues (0.7); review multiple letters and emails from various parties on discovery issues and disputes and emails to team regarding same (1.4); conference with Davis Polk regarding JHA contentions (0.2); review new medical reports regarding R. Sackler and discussions with Creditors Committee counsel and Purdue regarding same and depositions (1.0). |
| Kaminetzky, Benjamin S. | 11/18/20 | 3.4 | Review press reports (0.2); conference call with M. Kesselman, R. Aleali, M. Huebner, C. Duggan, M. Clarens regarding Special Committee (0.8); call with M. Huebner regarding same (0.2); call with M. Kesselman, C. Ricarte, M. Huebner, and C. Duggan regarding privilege and document issues (0.7); review documents and prepare for R. Sackler deposition (1.1); email regarding Jersey standstill, request for productions, and R. Sackler deposition, updates (0.4). |
| Knudson, Jacquelyn Swanner | 11/18/20 | 0.3 | Email correspondence with C. Robertson regarding hearing on Department of Justice 9019 motion summary (0.1); email correspondence with D. Consla regarding same (0.2). |
| McCarthy, Gerard | 11/18/20 | 0.7 | Call with litigation team regarding work streams, status (0.5); review Non-Consenting States group privilege submission (0.2). |
| Oluwole, Chautney M. | 11/18/20 | 0.5 | Attend weekly Davis Polk litigation team meeting regarding various workstreams and next steps. |
| Rubin, Dylan S. | 11/18/20 | 0.9 | Litigation team meeting (0.5); emails with M. Tobak regarding new case (0.2); email with A. Capobianco regarding new case (0.1); email with K. Benedict, S. Carvajal regarding new case (0.1). |
| Tobak, Marc J. | 11/18/20 | 1.3 | Conference with G. McCarthy, K. Benedict, J. Knudson, C. Oluwole, G. Cardillo, D. Rubin regarding litigation workstreams including Department of Justice settlement, Plan and privilege issues (0.5); correspondence regarding LSU case (0.4); correspondence regarding new stay violation (0.2); review filings regarding Creditors Committee and Non-Consenting States group privilege motion (0.2). |
| Yang, Yifei | 11/18/20 | 0.2 | Review court orders approving the Department of Justice Resolution. |
| Benedict, Kathryn S. | 11/19/20 | 2.0 | Correspondence with D. Rubin and S. Carvajal regarding noticing (0.2); correspondence with M. Tobak and G. McCarthy regarding litigation planning (0.1); telephone conference with G. McCarthy regarding same (0.3); call with G. Cardillo regarding same (0.1); call with J. Knudson regarding same (0.3); second telephone conference with G. McCarthy regarding same (0.2); third telephone conference with G. McCarthy regarding same (0.2); correspondence with |

Invoice No.7027852
Invoice Date: January 14, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Cardillo, Garrett | 11/19/20 | 0.6 | J. Knudson and G. Cardillo regarding hearing summaries (0.4); review same (0.2). Call with K. Benedict regarding workstreams (0.1); review Purdue summary regarding Non-Consenting States' submissions in support of privilege motions (0.4); email E. Townes regarding same (0.1). |
| Huebner, Marshall S. | 11/19/20 | 1.1 | Emails regarding new discovery filings by Creditors Committee and Non-Consenting States group and review same (0.7); emails with Creditors Committee regarding Department of Justice document request (0.1); emails regarding plea hearing and review information (0.3). |
| Kaminetzky, Benjamin S. | 11/19/20 | 3.5 | Correspondence and analysis regarding protective order and due diligence (0.3); review privilege motions pleadings (0.9); call with M. Huebner regarding Non-Consenting States group pleading (0.2); call with L. Imes regarding update (0.3); review deposition materials (0.7); review press reports (0.2); email regarding deposition, Hill NJ litigation, R. Abrams deposition, deposition summaries, Department of Justice production and requests, C. Landau deposition, Jersey standstill, press inquiry (0.9). |
| McCarthy, Gerard | 11/19/20 | 5.2 | Correspondence regarding F. Hill action (0.1); analysis of papers submitted by Creditors Committee, Non-Consenting States group in support of privilege motions (3.8); revise summary of same (0.8); call with G. Cardillo regarding same (0.1); correspondence with C. Oluwole regarding same (0.1); email with Purdue group regarding same (0.1); call with M. Huebner regarding same (0.1); email with M. Huebner regarding same (0.1). |
| Popkin, David | 11/19/20 | 3.9 | Draft Purdue summary of November omnibus hearing. |
| Rubin, Dylan S. | 11/19/20 | 0.4 | Email with S. Carvajal regarding new case (0.1); email with Prime Clerk regarding same (0.1); email with K. Benedict regarding same (0.2). |
| Townes, Esther C. | 11/19/20 | 3.8 | Review Creditors Committee and Non-Consenting States' submissions in support of privilege motions (2.9); draft Purdue summary regarding same (0.9). |
| Benedict, Kathryn S. | 11/20/20 | 0.3 | Correspondence with G. McCarthy regarding litigation planning (0.1); telephone conference with G. McCarthy regarding litigation planning (0.2). |
| Huebner, Marshall S. | 11/20/20 | 1.2 | Multiple emails regarding new discovery issues and Creditors Committee and Non-Consenting States group pleadings. |
| Kaminetzky, Benjamin S. | 11/20/20 | 1.2 | Review claims classification data (0.1); review documents for deposition (0.3); calls with M. Clarens, M. Florence and D. Levine regarding document production issue (0.5); email regarding depositions, privilege disputes, and press inquiry (0.3). |
| Townes, Esther C. | 11/20/20 | 1.3 | Review transcripts regarding emergency relief fund. |
| Benedict, Kathryn S. | 11/22/20 | 0.8 | Correspondence with M. Tobak, G. McCarthy, D. Rubin, and others regarding litigation planning (0.2); correspondence with M. Tobak and G. McCarthy regarding litigation coordination (0.3); telephone conference with G. McCarthy regarding litigation planning (0.3). |
| Huebner, Marshall S. | 11/22/20 | 0.2 | Emails regarding Department of Justice plea issues. |
| Kaminetzky, Benjamin S. | 11/22/20 | 2.4 | Conference call with F. Bivens, D. Klein, E. Vonnegut, M. Tobak, and K. Benedict regarding claim valuation and Plan |

Invoice No.7027852
Invoice Date: January 14, 2021

| **Time Detail By Project** | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | strategy (2.0); review deposition documents (0.2); review abatement analysis (0.1); email regarding depositions (0.1). |
| Benedict, Kathryn S. | 11/23/20 | 6.3 | Correspondence with M. Tobak and G. McCarthy regarding litigation planning (0.5); correspondence with M. Tobak regarding Avrio complaint (0.1); prepare for litigation planning conference (0.1); conference with M. Tobak, G. McCarthy, C. Oluwole, J. Knudson, D. Rubin, and G. Cardillo regarding litigation planning (0.6); conference with R. Aleali, R. Silbert, M. Sharp, J. Coster, R. Posner, J. Bragg, C. Robertson, and others regarding Department of Justice messaging (0.6); analyze motion to intervene (2.6); prepare summary of same (0.4); telephone conference with G. McCarthy regarding same (0.1); conference with B. Kaminetzky, J. McClammy, M. Tobak, G. McCarthy, and G. Cardillo regarding same (0.3); correspondence with G. McCarthy regarding same (0.7); correspondence with D. Bender regarding automatic stay (0.3). |
| Cardillo, Garrett | 11/23/20 | 9.3 | Confer with litigation team regarding weekly case updates (0.5); analyze Creditors Committee reply briefs in connection with privilege motions (3.5); draft outline of motion to intervene issues and document review questions (1.5); call with D. Mazer regarding motion to intervene (0.1); call with Z. Kauffman regarding depositions (0.4); call with team regarding review (0.6); draft review protocol (1.0); calls with G. McCarthy regarding motion to intervene/unseal strategy (0.7); call with C. Oluwole, G. McCarthy regarding motion to intervene/unseal (0.5); emails with C. Oluwole regarding motion to intervene/unseal documents (0.5). |
| Huebner, Marshall S. | 11/23/20 | 2.8 | Emails regarding discovery motions and review new motion from the press services regarding confidential documents (1.0); emails and discussions regarding upcoming depositions and document set regarding same (0.7); discussion with A. Preis regarding committee assessment of claims and related issues (0.6); multiple calls regarding plea hearing following day and bankruptcy facts (0.5). |
| Kaminetzky, Benjamin S. | 11/23/20 | 4.1 | Review draft of forfeiture order (0.2); conference call with M. Florence, D. Stock, J. Bragg regarding privilege issues (0.3); review and analyze claims deck (0.8); review and analyze media motion to intervene and unseal (0.4); correspondence with Davis Polk litigation team regarding same (0.4); call with J. McClammy regarding depositions (0.1); call with M. Clarens regarding deponent (0.1); call with G. Cardillo regarding deposition (0.1); review and revise deposition summaries (0.4); review press reports (0.1); conference call with G. Cardillo, G. McCarthy, J. McClammy, and M. Tobak regarding motion to unseal strategy (0.3); email regarding due diligence issue, Plan timing, R. Sackler deposition, Jersey standstill, document production, media inquiries, C. Landau deposition, deposition protocol (0.9). |
| Khan, Zulkar | 11/23/20 | 2.7 | Conference with K. Benedict regarding litigation planning (0.5); conference with G. Cardillo and others regarding motion to intervene exhibit review (0.5); review materials regarding motion to intervene (1.7). |
| Knudson, Jacquelyn Swanner | 11/23/20 | 0.6 | Conference with G. McCarthy, K. Benedict, C. Oluwole, D. Rubin, and G. Cardillo regarding litigation workstreams. |
| Mazer, Deborah S. | 11/23/20 | 1.0 | Attend with G. Cardillo, J. Simonelli, Z. Khan and T. Sun |

Invoice No.7027852
Invoice Date: January 14, 2021

<table>
<tr><td colspan="4" align="center"><b>Time Detail By Project</b></td></tr>
<tr><td><b>Name</b></td><td><b>Date</b></td><td><b>Hours</b></td><td><b>Narrative</b></td></tr>
<tr><td>McCarthy, Gerard</td><td>11/23/20</td><td>8.9</td><td>regarding response to media motion to intervene and unseal (0.6); teleconference with G. Cardillo regarding same (0.2); review materials related to same (0.2). Email G. Cardillo regarding Creditors Committee privilege motions (0.2); call with litigation team regarding next steps, tasks (0.6); call G. Cardillo regarding Creditors Committee privilege reply (0.2); call M. Tobak regarding work streams, media intervention motion (0.4); review media intervention motion and materials (4.6); call G. Cardillo, C. Oluwole regarding Creditors Committee privilege response (0.4); call with B. Kaminetzky, team regarding media intervention motion (0.4); email with C. Ricarte regarding same (0.5); revise communications statement regarding  same (0.3); analysis of issues for  same (0.3); call with K. Benedict regarding work streams (0.3); call with M. Tobak regarding  media intervention motion strategy (0.6); email team regarding media intervention motion (0.1).</td></tr>
<tr><td>McClammy, James I.</td><td>11/23/20</td><td>1.3</td><td>Review motion to intervene (0.8); teleconference Davis Polk regarding motion to intervene, response (0.5).</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>11/23/20</td><td>0.6</td><td>Attend weekly litigation team meeting regarding various workstreams and next steps.</td></tr>
<tr><td>Robertson, Christopher</td><td>11/23/20</td><td>0.6</td><td>Call with M. Sharp, S. Robertson, R. Aleali, Teneo and K. Benedict regarding communications issues in context of Department of Justice settlement.</td></tr>
<tr><td>Rubin, Dylan S.</td><td>11/23/20</td><td>0.6</td><td>Attend weekly litigation team meeting.</td></tr>
<tr><td>Simonelli, Jessica</td><td>11/23/20</td><td>0.8</td><td>Attend meeting with G. Cardillo  regarding motion to intervene.</td></tr>
<tr><td>Sun, Terrance X.</td><td>11/23/20</td><td>0.6</td><td>Call with G. Cardillo and D. Mazer regarding motion to intervene and unseal documents.</td></tr>
<tr><td>Tobak, Marc J.</td><td>11/23/20</td><td>1.1</td><td>Attend Davis Polk litigation team meeting regarding plan, claims, and injunction workstreams (0.3); conference with G. McCarthy regarding media unsealing motion (0.4); correspondence with K. Benedict regard Zapeda case (0.2); conference with B. Kaminetzky, J. McClammy, G. McCarthy, K. Benedict regarding unsealing motion (0.2).</td></tr>
<tr><td>Vonnegut, Eli J.</td><td>11/23/20</td><td>0.8</td><td>Review and comment on plea order.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>11/24/20</td><td>0.2</td><td>Review materials for automatic stay submission.</td></tr>
<tr><td>Berger, Rae</td><td>11/24/20</td><td>0.3</td><td>Review and analyze documents for production.</td></tr>
<tr><td>Cardillo, Garrett</td><td>11/24/20</td><td>2.6</td><td>Call with G. McCarthy regarding motion to intervene (0.3); call with D. Mazer regarding next steps in connection with same (0.2); call with Z. Khan, J. Simonelli, T. Sun regarding document review (0.3); analyze Creditors Committee privilege replies and Debtors' privilege logs in connection with motion to intervene (1.4); email C. Oluwole regarding same (0.1); call with D. Mazer regarding motion to intervene document review (0.3).</td></tr>
<tr><td>Herts, Dylan</td><td>11/24/20</td><td>0.9</td><td>Conference with M Tobak, G McCarthy and others regarding motion to intervene by public press entities (0.5); conference with G. McCarthy, J. Knudson, Z. Khan regarding legal research related to motion to intervene by public press entities (0.4).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>11/24/20</td><td>0.7</td><td>Email regarding depositions updates, press inquiry, insurance stipulation, and discovery stipulation.</td></tr>
<tr><td>Khan, Zulkar</td><td>11/24/20</td><td>9.8</td><td>Review sealed exhibits in connection with motion to intervene (9.4); conference with G. Cardillo and others regarding same (0.4).</td></tr>
<tr><td>Knudson, Jacquelyn</td><td>11/24/20</td><td>6.6</td><td>Email correspondence with G. McCarthy regarding press</td></tr>
</table>

33

Invoice No.7027852
Invoice Date: January 14, 2021

<table>
<tr><td colspan="4" align="center"><strong>Time Detail By Project</strong></td></tr>
<tr><td><strong>Name</strong></td><td><strong>Date</strong></td><td><strong>Hours</strong></td><td><strong>Narrative</strong></td></tr>
<tr><td>Swanner</td><td></td><td></td><td>motion (0.5); review press motion to intervene (1.2); telephone conference with G. McCarthy regarding same (0.3); research regarding same (3.4); telephone conference with M. Tobak, G. McCarthy, D. Mazer, and D. Herts regarding same (0.5); email correspondence with G. McCarthy, D. Herts, and Z. Khan regarding research for press motion (0.2); telephone conference with G. McCarthy, D. Herts and Z. Khan regarding same (0.5).</td></tr>
<tr><td>Mazer, Deborah S.</td><td>11/24/20</td><td>4.3</td><td>Correspondence with G. Cardillo regarding defense of motion to intervene (0.5); review documents filed under seal (3.2); conference with M. Tobak, G. McCarthy, J. Knudson, D. Herts regarding response to press motion to unseal (0.6).</td></tr>
<tr><td>McCarthy, Gerard</td><td>11/24/20</td><td>5.2</td><td>Analyze case law regarding press motion to intervene (2.6); email with G. Cardillo regarding charts of exhibits (0.1); review chart template (0.2); call M. Tobak regarding press motion and strategy (0.4); call with M. Tobak, J. Knudson, D. Mazer, D. Hertz regarding response to press motion (0.5); call with J. Knudson, D. Hertz regarding memoranda for press motion (0.5); email regarding J. White deposition (0.1); call G. Cardillo regarding Creditors Committee privilege motion, press intervention motion (0.3); review spreadsheet concerning privilege motion (0.1); call with G. Cardillo regarding same (0.2); review email from G. Cardillo, C. Oluwole regarding same (0.2).</td></tr>
<tr><td>Simonelli, Jessica</td><td>11/24/20</td><td>10.2</td><td>Conference with G. Cardillo and others regarding motion to intervene (0.2); analyze exhibits listed in the motion to intervene to implement exhibits into spreadsheet (10.0).</td></tr>
<tr><td>Sun, Terrance X.</td><td>11/24/20</td><td>6.3</td><td>Meet with G. Cardillo and D. Mazer regarding document review motion to intervene (0.2); review documents in connection to motion to intervene (6.1).</td></tr>
<tr><td>Tobak, Marc J.</td><td>11/24/20</td><td>1.1</td><td>Conference with G. McCarthy regarding press unsealing motion (0.4); conference with G. McCarthy, J. Knudson, D. Mazer regarding same (0.4); revise and execute affidavit regarding Zapeda case (0.3).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>11/25/20</td><td>1.0</td><td>Correspondence with D. Bender regarding stay affidavit (0.1); telephone conference with G. McCarthy regarding litigation planning (0.4); review deposition summaries (0.4); correspondence with M. Huebner, B. Kaminetzky, and others regarding depositions (0.1).</td></tr>
<tr><td>Cardillo, Garrett</td><td>11/25/20</td><td>4.9</td><td>Analyze and revise chart of exhibits sought to be unsealed by motion to intervene (4.4); calls with G. McCarthy and D. Mazer regarding same (0.5).</td></tr>
<tr><td>Kaminetzky, Benjamin S.</td><td>11/25/20</td><td>4.2</td><td>Conference call with M. Huebner and E. Vonnegut regarding insurance strategy (0.4); conference call with K. Maclay and E. Vonnegut regarding insurance issues (0.8); follow-up call with E. Vonnegut regarding same (0.1); analyze unsealing motion and strategy (0.8); review discovery dispute correspondence (0.2); review letter to court regarding deposition suspension (0.1); review and revise deposition memoranda (0.3); analyze privilege dispute and settlement (0.2); call with E. Vonnegut and M. Huebner regarding update (0.3); email regarding insurance stipulation and vehicle, Jersey standstill, Sackler Family document request, deposition cancellation, witness preparation (1.0).</td></tr>
<tr><td>Khan, Zulkar</td><td>11/25/20</td><td>7.2</td><td>Review sealed exhibits in connection with motion to intervene.</td></tr>
<tr><td>Knudson, Jacquelyn</td><td>11/25/20</td><td>0.3</td><td>Email correspondence with G. McCarthy, D. Herts, and S.</td></tr>
</table>

Invoice No.7027852
Invoice Date: January 14, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Swanner | | | Kahn regarding research memoranda. |
| Mazer, Deborah S. | 11/25/20 | 9.5 | Teleconference with G. McCarthy and G. Cardillo regarding exhibits and motion to intervene (0.5); conference with G. McCarthy and G. Cardillo regarding same (0.5); teleconference with S. Hussey regarding exhibits (0.3); review and analyze exhibits (8.2). |
| McCarthy, Gerard | 11/25/20 | 3.6 | Review emails regarding insurance issue (0.1); call with K. Benedict regarding insurance issue and other workstreams (0.4); email to B. Kaminetzky regarding Creditors Committee privilege motions (0.6); call D. Mazer, G. Cardillo regarding charts for unsealing motion (0.5); review charts (0.9); review materials for unsealing motion (1.1). |
| Robertson, Christopher | 11/25/20 | 0.3 | Email to K. Benedict regarding local rules (0.1); review letter to Chambers regarding discovery (0.1); review emails regarding Congressional matters (0.1). |
| Simonelli, Jessica | 11/25/20 | 8.1 | Review and analyze exhibits in the spreadsheet for motion to intervene. |
| Sun, Terrance X. | 11/25/20 | 3.7 | Review documents in connection to motion to intervene. |
| Khan, Zulkar | 11/26/20 | 0.8 | Review sealed exhibits in connection with motion to intervene. |
| McCarthy, Gerard | 11/26/20 | 0.3 | Email with C. Robertson regarding New York Times inquiry and Non-Consenting States privilege brief. |
| Benedict, Kathryn S. | 11/27/20 | 0.2 | Correspondence with B. Kaminetzky regarding insurance stipulation. |
| Herts, Dylan | 11/27/20 | 8.5 | Review case law regarding motion to intervene and unseal (4.8); outline memorandum on same (0.9); discuss research relating to same with D. Mazer (1.8); email to G. McCarthy, J. Knudson, and Z. Khan with research update (0.2); email to D. Mazer regarding research update (0.8). |
| Kaminetzky, Benjamin S. | 11/27/20 | 0.3 | Email with Davis Polk team regarding deposition exhibits and insurance stipulation. |
| Khan, Zulkar | 11/27/20 | 10.7 | Review sealed exhibits in connection with motion to intervene (5.9); analyze case law relating to same (4.8). |
| Mazer, Deborah S. | 11/27/20 | 7.8 | Teleconference with K. Benedict regarding protective order (0.3); teleconference with D. Herts regarding section 107 research (0.6); teleconference with S. Hussey regarding exhibits for motion to intervene (0.1); teleconference with G. McCarthy regarding response to motion to intervene (0.2); review and analyze exhibits related to motion to intervene (6.6). |
| McCarthy, Gerard | 11/27/20 | 4.5 | Email with C. Oluwole regarding Creditors Committee privilege motion (0.1); review exhibits for sealing motion (3.4); call with D. Mazer regarding response to motion to intervene (0.2); email with D. Herts regarding case law analysis relating to motion to intervene (0.1); review summary chart for sealing motion (0.7). |
| Simonelli, Jessica | 11/27/20 | 2.8 | Review and revise spreadsheet of motion to intervene exhibits. |
| Sun, Terrance X. | 11/27/20 | 2.2 | Review documents in connection with motion to intervene. |
| Benedict, Kathryn S. | 11/28/20 | 0.7 | Review analysis of materials subject to press motion. |
| Herts, Dylan | 11/28/20 | 7.2 | Review case law regarding motion to intervene issues (1.2); draft memorandum analyzing same (4.5); review and revise same (0.8); correspondence with G. McCarthy regarding same (0.7). |
| Khan, Zulkar | 11/28/20 | 15.9 | Draft memorandum regarding common law analysis relating to motion to intervene (14.9); correspond with J. Knudson regarding same (0.7); correspond with G. McCarthy regarding |

Invoice No.7027852
Invoice Date: January 14, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | same (0.3). |
| Knudson, Jacquelyn Swanner | 11/28/20 | 7.6 | Correspondence with G. McCarthy, D. Herts, and Z. Khan regarding research memoranda (0.9); correspondence with G. McCarthy regarding same (0.4); correspondence with Z. Khan regarding same (0.5); review and revise research memoranda (4.2); review exhibit in connection with motion to intervene (0.7); research legal issues relating to motion to intervene (0.9). |
| Mazer, Deborah S. | 11/28/20 | 6.1 | Review and analyze exhibits relating to motion to intervene and unseal (5.8); teleconference with G. McCarthy regarding same (0.3). |
| McCarthy, Gerard | 11/28/20 | 7.7 | Call with D. Mazer regarding spreadsheet of materials for sealing in connection with motion to intervene and unseal (0.8); revise spreadsheet relating to motion to intervene and unseal (0.1); draft email to Purdue regarding same (0.6); review New York Times article regarding McKinsey relationship (0.1); review exhibits for sealing motion (1.9); review memorandum regarding legal analysis relating to same (1.2); analyze case law relating to same (0.7); review memorandum on Section 107 issues (1.1); email with D. Herts regarding same (0.2); email with J. Knudson regarding memoranda regarding same (0.1); revise Section 107 memorandum (0.2); email B. Kaminetzky and M. Tobak regarding sealing motion analysis (0.5); email B. Kaminetzky regarding Creditors Committee privilege motion (0.2). |
| Simonelli, Jessica | 11/28/20 | 1.0 | Analyze precedent regarding motion to intervene. |
| Benedict, Kathryn S. | 11/29/20 | 0.6 | Correspondence with R. Aleali, C. Ricarte, R. Silbert, G. McCarthy, and others regarding press motion (0.4); correspondence with M. Tobak and G. McCarthy regarding litigation planning (0.2). |
| Herts, Dylan | 11/29/20 | 4.2 | Conference with B. Kaminetzky and others regarding motion to intervene by public press (0.6); research case law relating to issues regarding same (3.6). |
| Kaminetzky, Benjamin S. | 11/29/20 | 1.7 | Conference call with G. McCarthy, D. Mazer, M. Tobak, and G. Cardillo regarding unsealing motion strategy (0.6); review research and materials regarding same (0.4); review press reports and analysis regarding response relating to same (0.3); review privilege dispute correspondence (0.1); email with Davis Polk team regarding congressional hearing preparation, deposition exhibits, and due diligence materials (0.3). |
| Khan, Zulkar | 11/29/20 | 4.7 | Review and revise memorandum regarding common law issues in connection with motion to intervene (4.2); conference with B. Kaminetzky and others regarding same (0.5). |
| Knudson, Jacquelyn Swanner | 11/29/20 | 5.5 | Conference with B. Kaminetzky, M. Tobak, G. McCarthy, D. Mazer, Z. Khan, and D. Herts regarding press motion (0.6); email correspondence with G. McCarthy, D. Mazer, Z. Khan, and D. Herts regarding same (0.7); email correspondence with G. McCarthy regarding motion to seal declaration precedents (0.1); email correspondence with Z. Khan regarding same (0.3); review and revise memorandum regarding common law analysis of issues relating to press motion (3.3); email correspondence with Z. Khan regarding same (0.5). |
| Mazer, Deborah S. | 11/29/20 | 1.9 | Conference with B. Kaminetzky, G. McCarthy, J. Knudson, D. Herts and others regarding motion to intervene (0.6); review exhibits related to same (1.3). |

Invoice No.7027852
Invoice Date: January 14, 2021

| | | | **Time Detail By Project** |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| McCarthy, Gerard | 11/29/20 | 2.3 | Prepare for call with B. Kaminetzky, M. Tobak, and others regarding press sealing motion (1.4); call with B. Kaminetzky, M. Tobak, J. Knudson, and others regarding press sealing motion (0.6); email Purdue regarding same (0.1); email D. Herts regarding section 107 analysis (0.2). |
| Tobak, Marc J. | 11/29/20 | 0.8 | Review documents subject to press unsealing motion (0.3); conference with B. Kaminetzky, G. McCarthy, J. Knudson, and D. Mazer regarding same (0.5). |
| Benedict, Kathryn S. | 11/30/20 | 7.0 | Prepare insurance stipulation approval motion (3.9); correspondence with B. Kaminetzky and others regarding same (0.3); correspondence with S. Carvajal regarding motion to unseal (0.1); correspondence with M. Tobak and G. McCarthy regarding litigation planning (0.4); correspondence with B. Kaminetzky, F. Bivens, J. McClammy, M. Tobak, and G. McCarthy regarding same (0.2); telephone conference with C. Ricarte, R. Aleali, B. Kaminetzky, G. McCarthy, and others regarding motion to unseal (0.9); telephone conference with G. McCarthy regarding same (0.2); prepare response to Creditors Committee unsealing letter (0.8); correspondence with G. McCarthy regarding same (0.2). |
| Cardillo, Garrett | 11/30/20 | 0.3 | Call with G. McCarthy regarding Creditors Committee privilege dispute next steps. |
| Duggan, Charles S. | 11/30/20 | 0.6 | Telephone conference with M. Huebner, B. Kaminetzky, J. McClammy, and M. Clarens regarding privilege issue. |
| Herts, Dylan | 11/30/20 | 0.3 | Revise memorandum regarding legal analysis relating to motion to unseal. |
| Huebner, Marshall S. | 11/30/20 | 0.7 | Call with Davis Polk team regarding seal motion and privilege claims. |
| Kaminetzky, Benjamin S. | 11/30/20 | 3.3 | Review hearing preparation materials (0.2); conference call with R. Aleali, C. Ricarte, R. Silbert, G. McCarthy, D. Mazer regarding unsealing motion and strategy (0.8); review materials regarding same (0.4); follow-up call with G. McCarthy regarding same (0.1); conference call with C. Duggan, M. Clarens, C. Oluwole, M. Huebner regarding privilege and common interest issue (0.6); review materials and correspondence regarding privilege settlement and dispute (0.3); review and analyze Creditors Committee letter regarding unsealing and proposed response (0.2); email with Davis Polk team regarding insurance stipulation motion, family request for documents, privilege issue, litigation team meeting, and claims analysis (0.7). |
| Khan, Zulkar | 11/30/20 | 6.3 | Perform research regarding Purdue declarations in connection with motion to seal. |
| Knudson, Jacquelyn Swanner | 11/30/20 | 9.2 | Email correspondence with Z. Khan regarding declaration precedents (0.6); research regarding same (3.3); email correspondence with G. McCarthy regarding same (0.1); telephone conference with Davis Polk, J. Adams, R. Silbert, C. Ricarte, and R. Aleali regarding unsealing motion (0.8); review motion to file amended proposed order regarding motion to intervene (0.2); email correspondence with G. McCarthy regarding same (0.1); email correspondence with Davis Polk, M. Kesselman, C. Ricarte, J. Adams, R. Silbert, and R. Aleali regarding motion to file revised proposed order (0.2) review memorandum on information protected under section 107 (0.4); review prior public records requests (0.9); telephone conference with G. McCarthy regarding outline and |

Invoice No.7027852
Invoice Date: January 14, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | declaration (0.4); email correspondence regarding same (0.1); telephone conference with D. Mazer regarding exhibits to be sealed (0.3); review same (1.8). |
| Mazer, Deborah S. | 11/30/20 | 8.0 | Correspondence with G. McCarthy regarding exhibits relating to motion to unseal and intervene (1.3); teleconference with J. Knudson regarding same (0.5); teleconference with S. Carvajal regarding press motion (0.5); teleconference with R. Aleali, R. Silbert, B. Kaminetzky, G. McCarthy and others regarding press motion (0.8); review and analyze exhibits relating to motion to unseal and intervene (4.9). |
| McCarthy, Gerard | 11/30/20 | 8.7 | Review and revise memorandum relating to motion to intervene and unseal (1.7); email G. Cardillo regarding Creditors Committee privilege motions (0.1); review compilation of materials for same (0.2); call M. Tobak regarding motion practice (0.5); prepare for sealing call with Purdue (0.9); call with Purdue group regarding sealing (0.8); call with B. Kaminetzky regarding same (0.1); call with D. Mazer regarding same (0.1); review proposed categories for sealing spreadsheet (0.4); call with D. Mazer regarding same (0.1); analyze  materials and spreadsheet for sealing motion (2.7); call with D. Mazer regarding same (0.5); draft letter response to Creditors Committee regarding sealing (0.6). |
| McClammy, James I. | 11/30/20 | 0.8 | Review memorandum regarding motion to intervene and unseal. |
| Tobak, Marc J. | 11/30/20 | 0.5 | Conference with G. McCarthy regarding press unsealing motion and contested matters for December omnibus hearing. |
| **Total PURD105 Automatic Stay/Preliminary Injunction/Litigation/DOJ** | | **1,379.4** | |

**PURD110 Bar Date/Estimation/Claims Allowance Issues**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Carvajal, Shanaye | 11/01/20 | 0.1 | Correspondence with J. Knudson regarding Rule 9019 workstream. |
| Huebner, Marshall S. | 11/01/20 | 1.1 | Call with L. Phillips regarding various mediation issues (0.4); calls and emails with Purdue and Davis Polk regarding same (0.7). |
| Knudson, Jacquelyn Swanner | 11/01/20 | 2.2 | Email correspondence with K. Benedict regarding proof of claim (0.5); research regarding same (0.8); email correspondence with Prime Clerk regarding same (0.5); email correspondence with D. Consla regarding claims work (0.1); email correspondence with J. McClammy regarding same (0.3). |
| Benedict, Kathryn S. | 11/02/20 | 1.0 | Correspondence with C. Robertson, M. Tobak, and others regarding Canadian class action queries (0.7); correspondence with F. Guo regarding Brattle coordination (0.2); correspondence from A. Troop regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 11/02/20 | 0.4 | Telephone conference with J. McClammy regarding claims resolution (0.1); email correspondence with D. Consla regarding same (0.3). |
| Mazer, Deborah S. | 11/02/20 | 1.9 | Analyze legal issues related to liquidation analysis. |
| McClammy, James I. | 11/02/20 | 0.3 | Teleconference J. Knudson regarding claims analysis and strategy issues. |
| Townes, Esther C. | 11/02/20 | 0.4 | Review and analyze memorandum, and chart regarding co-defendant claims. |
| Vonnegut, Eli J. | 11/02/20 | 1.9 | Call regarding Public Benefit Corporation deck for MSGE with |

Invoice No.7027852
Invoice Date: January 14, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | M. Kesselman and Davis Polk (0.4); presentation on Public Benefit company MSGE (1.5). |
| Clarens, Margarita | 11/03/20 | 3.8 | Attend mediation conference. |
| Duggan, Charles S. | 11/03/20 | 3.9 | Attend mediation session regarding various matters. |
| Huebner, Marshall S. | 11/03/20 | 6.5 | Attend detailed presentation on creditor theories in mediation (3.6); discuss with mediators regarding same (0.9); discuss with Purdue, Davis Polk and co-counsel regarding path forward on creditor and related issues (2.0). |
| Kaminetzky, Benjamin S. | 11/03/20 | 3.8 | Attend mediators' presentation. |
| Knudson, Jacquelyn Swanner | 11/03/20 | 0.9 | Email correspondence with J. McClammy regarding mediation invoices (0.1); email correspondence with J. McClammy, C. MacDonald, and R. Aleali regarding same (0.2); review correspondence from claimant (0.4); email correspondence with J. McClammy regarding same (0.1); email correspondence with Prime Clerk and E. Townes regarding same (0.1). |
| Meyer, Corey M. | 11/03/20 | 4.8 | Attend mediation session related to the Creditors Committee position on a settlement (4.0); revise notes related to same (0.8). |
| Townes, Esther C. | 11/03/20 | 2.3 | Review and analyze memorandum regarding co-defendant claims (1.7); review letter from J. Rand regarding late claims (0.1); review same (0.1); review correspondence from M. Hurley regarding discovery (0.3); correspondence with G. Cardillo regarding same (0.1). |
| Vonnegut, Eli J. | 11/03/20 | 0.2 | Work on MSGE term sheet. |
| Knudson, Jacquelyn Swanner | 11/04/20 | 0.8 | Email correspondence with E. Townes regarding Rand letter (0.7); email correspondence with E. Townes and Prime Clerk regarding Rand proofs of claim (0.1). |
| Mazer, Deborah S. | 11/04/20 | 0.3 | Draft memorandum regarding liquidation analysis issues. |
| Meyer, Corey M. | 11/04/20 | 1.2 | Revise notes from mediation session. |
| Townes, Esther C. | 11/04/20 | 2.4 | Review and revise chart and memorandum regarding co-defendant claims (0.3); review materials regarding procedures for same (0.3); review and analyze J. Rand claims (0.6); correspondence with J. Knudson regarding same (0.4); correspondence with H. Baer regarding letter claims (0.3); draft letter response to H. Rand regarding claims (0.5). |
| Benedict, Kathryn S. | 11/05/20 | 0.8 | Correspondence with C. Robertson and others regarding Canadian litigation (0.1); correspondence with A. Taylor and others regarding same (0.1); correspondence with H. Baer, J. Knudson, and others regarding claims analysis (0.2); correspondence with F. Bivens and M. Tobak regarding Cornerstone analyses (0.4). |
| Knudson, Jacquelyn Swanner | 11/05/20 | 0.1 | Email correspondence with K. Benedict regarding claims analysis. |
| Mazer, Deborah S. | 11/05/20 | 2.9 | Draft memorandum regarding liquidation analysis. |
| Robertson, Christopher | 11/05/20 | 2.3 | Review and revise claims objection procedures motion (1.9); call with S. Birnbaum and D. Klein regarding private-side term sheets (0.4). |
| Vonnegut, Eli J. | 11/05/20 | 0.5 | Call with K. Maclay regarding settlement term sheet and process. |
| Benedict, Kathryn S. | 11/06/20 | 1.4 | Conference with S. Roitman, M. Cusker Gonzalez, J. Tam, J. Newmark, and F. Bivens regarding liquidation analyses (0.7); correspondence with M. Tobak regarding same (0.1); conference with S. Woodhouse, P. Kovacheva, R. Haque, J. Lee, S. Abraham, F. Guo, S. Roitman, M. Cusker Gonzalez, J. |

Invoice No.7027852

Invoice Date: January 14, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
| --- | --- | --- | --- |
| | | | Tam, J. Newmark, M. Tobak, and others regarding same (0.6). |
| Bivens, Frances E. | 11/06/20 | 1.5 | Call with Dechert on claim valuation (0.5); call with Cornerstone regarding same (1.0) |
| Huebner, Marshall S. | 11/06/20 | 1.9 | Discussion with Purdue and Davis Polk regarding Multi-State Governmental Entities group issues (0.6); presentation to creditor groups regarding employee questions and follow up emails regarding same (0.8); emails with financial advisors regarding diligence questions and cash flows (0.5). |
| Mazer, Deborah S. | 11/06/20 | 1.3 | Conference with Davis Polk, Cornerstone and Dechert teams regarding claims estimation . |
| Popkin, David | 11/06/20 | 7.3 | Revise memorandum regarding litigation valuation. |
| Tobak, Marc J. | 11/06/20 | 1.1 | Conference with F. Bivens D. Mazer S. Roitman J Newmark, and Cornerstone team regarding claim analysis. |
| Townes, Esther C. | 11/06/20 | 0.1 | Review creditor request regarding claim. |
| Vonnegut, Eli J. | 11/06/20 | 0.2 | Call with M. Huebner regarding MSGE settlement. |
| Huebner, Marshall S. | 11/07/20 | 0.2 | Emails regarding monitor issues. |
| Vonnegut, Eli J. | 11/07/20 | 0.4 | Call with K. Maclay regarding MSGE settlement. |
| Benedict, Kathryn S. | 11/08/20 | 0.6 | Correspondence with D. Mazer and D. Popkin regarding discount rate analysis. |
| Popkin, David | 11/08/20 | 0.9 | Review D. Mazer revisions to memorandum on litigation valuation (0.7); correspondence with D. Mazer regarding same (0.2). |
| Knudson, Jacquelyn Swanner | 11/09/20 | 1.5 | Email correspondence with E. Townes regarding letter to claimant (0.4); review and revise same (0.2); email correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with Prime Clerk regarding proof of claim (0.1); email correspondence with J. McClammy regarding claimant inquiries (0.3); email correspondence with claimant (0.3); email correspondence with Prime Clerk and E. Townes regarding voicemail from city and individual claimants (0.1). |
| Popkin, David | 11/09/20 | 1.2 | Calls with D. Mazer; K. Benedict regarding claims valuation memorandum (0.9); revise memorandum (0.3). |
| Townes, Esther C. | 11/09/20 | 1.1 | Correspondence with J. Knudson regarding J. Rand claims inquiry (0.2); review and revise response to same (0.2); correspondence with J. McClammy regarding same (0.1); coordinate mailing of same (0.3); review creditor inquiries (0.2); correspondence with Prime Clerk regarding same (0.1). |
| Benedict, Kathryn S. | 11/10/20 | 0.6 | Conference with M. Cyganowski, Y. Austin Smith, P. Kovacheva, F. Guo, and others regarding confidential claims information (0.4); correspondence with B. Kaminetzky, F. Bivens, and M. Tobak regarding same (0.1); telephone conference with M. Tobak regarding same (0.1). |
| Popkin, David | 11/10/20 | 3.9 | Conduct claims valuation research. |
| Vonnegut, Eli J. | 11/10/20 | 0.3 | Call regarding mediation with M. Huebner, S. Birnbaum and M. Kesselman. |
| Benedict, Kathryn S. | 11/11/20 | 0.9 | Correspondence with H. Baer and others regarding proofs of claims (0.2); conference with A. Troop, M. Cyganowski, and M. Tobak regarding claims analysis (0.5); telephone conference with M. Tobak regarding same (0.2). |
| Duggan, Charles S. | 11/11/20 | 0.2 | Email with M. Clarens and Bates White regarding Creditors Committee mediation presentation. |
| Tobak, Marc J. | 11/11/20 | 0.6 | Call with A. Troop, M. Cyganowski and K. Benedict regarding Brattle information requests (0.4); conference with K. Benedict regarding same (0.2). |
| Benedict, Kathryn S. | 11/12/20 | 1.3 | Correspondence with S. Roitman and others regarding |

Invoice No.7027852
Invoice Date: January 14, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | hospitals analysis (0.1); conference with D. Greenspan, J. Lee, S. Abraham, S. Roitman, and others regarding personal injury analyses (1.2). |
| Duggan, Charles S. | 11/12/20 | 0.3 | Correspondence with M. Huebner regarding mediation presentation (0.2); email with M. Clarens regarding Davis Polk team assignments for mediation presentation (0.1). |
| Knudson, Jacquelyn Swanner | 11/12/20 | 0.1 | Review correspondence from city regarding late claim. |
| Benedict, Kathryn S. | 11/13/20 | 2.0 | Conference with H. Coleman, S. Roitman, J. Newmark, M. Tobak, and others regarding claims analyses (0.5); telephone conference with M. Tobak regarding same (0.2); correspondence with H. Baer and others regarding certain general unsecured creditors (0.2); conference with P. Kovacheva, J. Lee, S. Abraham, R. Haque, F. Guo, H. Coleman, S. Roitman, J. Newmark, and others regarding claims analyses (1.1). |
| Berger, Rae | 11/13/20 | 2.4 | Attend mediation meeting (1.6); review materials presented at mediation meeting (0.8). |
| Bivens, Frances E. | 11/13/20 | 0.5 | Call with Purdue regarding new proposed asset agreement. |
| Clarens, Margarita | 11/13/20 | 8.8 | Attend Creditors Committee presentation (1.5); follow-up with C. Duggan, Purdue, and others regarding same (1.4); review presentation from Creditors Committee (1.6); review claims analysis work product (2.2); calls with C. Duggan and others regarding claims analysis (2.1). |
| Consla, Dylan A. | 11/13/20 | 1.6 | Call with Creditors Committee regarding mediation issues. |
| Duggan, Charles S. | 11/13/20 | 2.0 | Attend mediation presentation by Creditors Committee (1.5); telephone conference with M. Kesselman, R. Aleali, M. Huebner, M. Clarens regarding same (0.5). |
| Huebner, Marshall S. | 11/13/20 | 2.8 | Attend Unsecured Creditors Committee claims presentation (1.6); multiple calls and emails with Davis Polk and Purdue regarding same (1.2). |
| Kaminetzky, Benjamin S. | 11/13/20 | 1.5 | Attend Creditors Committee presentation regarding claims presentation. |
| Klein, Darren S. | 11/13/20 | 1.8 | Attend mediation call with A. Preis and Committee professionals. |
| Knudson, Jacquelyn Swanner | 11/13/20 | 1.6 | Review claimant letter (0.4); email correspondence with J. McClammy regarding same (0.2); email correspondence with C. Oluwole regarding NAS group (0.2); email correspondence with J. McClammy and C. Oluwole regarding same (0.1); email correspondence with C. Oluwole regarding same (0.1); telephone conference with municipality regarding late claim (0.2); email correspondence with J. McClammy regarding same (0.4). |
| McClammy, James I. | 11/13/20 | 1.5 | Attend Creditors Committee presentation on Sackler issues. |
| Robertson, Christopher | 11/13/20 | 1.8 | Attend Creditors Committee presentation regarding litigation and claims issues (1.6); follow-up discussion with M. Kesselman, R. Aleali, M. Huebner, C. Duggan and M. Clarens regarding same (0.2). |
| Tobak, Marc J. | 11/13/20 | 0.6 | Conference with Dechert team and K. Benedict regarding personal injury and commercial claimants analysis (0.5); conference with K. Benedict regarding same (0.1). |
| Vonnegut, Eli J. | 11/13/20 | 1.7 | Attend mediation presentation from Creditors Committee regarding family claims (1.6); follow-up call with M. Kesselman regarding Creditors Committee presentation (0.1). |
| Whisenant, Anna Lee | 11/13/20 | 1.6 | Attend Creditors Committee mediation presentation. |
| Benedict, Kathryn S. | 11/14/20 | 0.3 | Review third-party analysis materials (0.2); correspondence |

Invoice No.7027852
Invoice Date: January 14, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | with F. Bivens and M. Tobak regarding same (0.1). |
| Robertson, Christopher | 11/14/20 | 0.6 | Research regarding unclaimed property reporting and related claims. |
| Clarens, Margarita | 11/17/20 | 0.5 | Call with T. Matlock and W. Curran regarding mediation. |
| Huebner, Marshall S. | 11/17/20 | 0.2 | Emails regarding mediation issues and next steps. |
| Knudson, Jacquelyn Swanner | 11/17/20 | 0.2 | Email correspondence with E. Townes regarding late claim stipulation. |
| Huebner, Marshall S. | 11/18/20 | 2.6 | Attend meeting regarding mediation (0.3); call with mediators and multiple calls and emails with Purdue regarding next steps with creditor and mediation issues (2.3). |
| Knudson, Jacquelyn Swanner | 11/18/20 | 2.7 | Draft stipulation regarding late claim (1.1); email correspondence with J. McClammy and E. Townes regarding same (0.2); review letter received by Purdue and claim (0.2); email correspondence with E. Townes regarding claimant letter received by Purdue (0.1); correspondence with Prime Clerk regarding same (0.1); correspondence with Prime Clerk and E. Townes regarding claimant call (0.1); email correspondence with K Benedict and Prime Clerk regarding claims analysis (0.4); review news briefing (0.5). |
| Popkin, David | 11/18/20 | 8.5 | Research State claims estimation issues (4.2); draft memorandum regarding same (4.3). |
| Townes, Esther C. | 11/18/20 | 0.1 | Correspondence with Prime Clerk regarding claims inquiry. |
| Vonnegut, Eli J. | 11/18/20 | 1.9 | Attend call with mediators (1.5); call with M. Huebner regarding mediation (0.4). |
| Young, Ryan | 11/18/20 | 3.3 | Prepare document portfolio as per R. Berger. |
| Knudson, Jacquelyn Swanner | 11/19/20 | 0.6 | Correspondence with H. Baer regarding personal injury claims (0.1); review same (0.2); email correspondence with J. McClammy and E. Townes regarding letter from claimants (0.2); email correspondence with J. McClammy and E. Townes regarding late claim stipulation (0.1). |
| Townes, Esther C. | 11/19/20 | 0.2 | Review amendment to individual proof of claim. |
| Benedict, Kathryn S. | 11/20/20 | 5.2 | Correspondence with D. Mazer regarding abatement (0.3); correspondence with M. Durbin, T. Quinn, and others regarding claims evaluation (0.6); telephone conference with T. Quinn regarding same (0.4); conference with S. Roitman, M. Cusker Gonzalez, J. Newmark, M. Tobak, and others regarding claims analyses (0.9); telephone conference with M. Tobak regarding same (0.2); correspondence with S. Roitman, M. Cusker Gonzalez, J. Newmark, M. Tobak, and others regarding same (0.2); correspondence with P. Kovacheva, R. Haque, S. Abraham, J. Lee, F. Guo, and others regarding direction for continued analyses (0.3); e-conference with P. Kovacheva, R. Haque, S. Abraham, J. Lee, F. Guo, S. Roitman, J. Newmark. M. Tobak, and others regarding same (1.2); telephone conference with M. Tobak regarding same (0.5); telephone conference with C. Robertson regarding Canadian claims (0.4); correspondence with C. Robertson regarding same (0.1); correspondence with A. Taylor, D. Byers, L. Nicholson, L. Mercer, and others regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 11/20/20 | 3.9 | Email correspondence with J. McClammy regarding call with claimant hospital (0.1); email correspondence with J. McClammy, E. Vonnegut, D. Klein, C. Robertson, and Z. Levine regarding same (0.5); email correspondence with J. McClammy, E. Vonnegut, D. Klein, C. Robertson, Z. Levine, and counsel for hospital claimants regarding same (0.2); email |

42

Invoice No.7027852
Invoice Date: January 14, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | correspondence with K . Benedict and Prime Clerk regarding claims analysis (0.5); email correspondence with M. Huebner, M. Kesselman, M. Sharp, S. Robertson, and Teneo regarding quotes related to the emergency relief fund (0.2); email correspondence with E. Townes and A. Mendelson regarding same (0.1); email correspondence with E. Townes regarding same (0.1); draft emergency relief fund quotes compendium (2.2). |
| Popkin, David | 11/20/20 | 9.2 | Draft memorandum regarding State claims estimation. |
| Robertson, Christopher | 11/20/20 | 0.6 | Discuss public claim settlements and Canadian claims with K. Benedict (0.4); email to Stikeman Elliott regarding Canadian claims issues (0.2). |
| Tobak, Marc J. | 11/20/20 | 1.5 | Call with K., Benedict, S. Roitman, M. Gonzalez, J. Tam, J. Newmark regarding claims analysis, approach to commercial claimants (0.8); conference with K. Benedict, S. Roitman, M. Cusker Gonzalez, J. Tam, J. Newmark, Cornerstone team regarding update on claims analyses; conference with K. Benedict regarding approach to claims analyses, presentation regarding claims status (0.5); conference with K. Benedict regarding Cornerstone update call (0.2). |
| Yang, Yifei | 11/20/20 | 0.5 | Call with A. Romero-Wagner and X. Duan regarding allowance research. |
| Popkin, David | 11/21/20 | 0.6 | Draft memorandum on State claims estimation. |
| Bivens, Frances E. | 11/22/20 | 1.5 | Call to discuss the claims estimation process and Plan confirmation. |
| Huebner, Marshall S. | 11/22/20 | 0.1 | Emails with mediators regarding next steps and valuation questions. |
| Knudson, Jacquelyn Swanner | 11/22/20 | 0.2 | Email correspondence with Davis Polk and counsel for Hospital claimant regarding telephone conference. |
| McClammy, James I. | 11/22/20 | 1.5 | Teleconference with B. Kaminetzky, M. Tobak, K. Benedict, and others regarding claims strategy issues. |
| Robertson, Christopher | 11/22/20 | 2.1 | Discussion with B. Kaminetzky, F. Bivens, E. Vonnegut, D. Klein, J. McClammy, M. Tobak, K. Benedict and Z. Levine regarding claims estimation and allowance and related issues. |
| Tobak, Marc J. | 11/22/20 | 3.5 | Revise draft presentation regarding claims analysis (1.5); meet with B. Kaminetzky, F. Bivens, J. McClammy, E. Vonnegut, C. Robertson, D. Consla, K. Benedict, Z. Levine, D. Mazer regarding claims analysis and Plan structure (1.9); conference with K. Benedict regarding same and next steps (0.1). |
| Vonnegut, Eli J. | 11/22/20 | 1.9 | Conference with Davis Polk team regarding claims issues and relation to Plan process. |
| Huebner, Marshall S. | 11/23/20 | 1.3 | Discuss with mediators and Creditors Committee counsel regarding multiple topics, including upcoming meeting. |
| Klein, Darren S. | 11/23/20 | 0.3 | Call with J. Knudson and others regarding Sarasota Hospital claim. |
| Knudson, Jacquelyn Swanner | 11/23/20 | 4.0 | Review dollar amount of asserted claims report (0.1); review weekly claims report (0.1); review other unsecured claims report (0.3); email correspondence with J. McClammy, C. Ricarte, C. George, and Prime Clerk regarding proof of claim questions (0.2); email correspondence with J. McClammy regarding late claim stipulation (0.1); email correspondence with J. McClammy, E. Townes, and counsel for Paradise Valley regarding same (0.4); review and revise transcript memorandum (2.0); review news briefing (0.4); telephone conference with J. McClammy, E. Vonnegut, D. Klein, C. |

Invoice No.7027852
Invoice Date: January 14, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Robertson, K. Benedict, Z. Levine, and counsel for Hospital claimant regarding claims (0.4). |
| McClammy, James I. | 11/23/20 | 0.5 | Teleconference with Davis Polk and Sarasota Hospital regarding claims issues. |
| Robertson, Christopher | 11/23/20 | 1.6 | Discuss Hospital claim issue with counsel to claimant, D. Klein, J. McClammy, J. Knudson and Z. Levine (0.4); coordinate discussions with counsel to various private-side creditors (1.2). |
| Vonnegut, Eli J. | 11/23/20 | 0.2 | Call with Sarasota Hospital regarding claims. |
| Yang, Yifei | 11/23/20 | 5.0 | Review case law memorandum relating to personal injury claims allowance and computation (0.5); research case law and court filings regarding same (4.5). |
| Benedict, Kathryn S. | 11/24/20 | 0.5 | E-conference with Y. Austin Smith, J. Sharp, P. Kovacheva, F. Guo, J. Newmark, and others regarding States claim (0.3); correspondence with S. Roitman and others regarding additional analyses (0.2). |
| Popkin, David | 11/24/20 | 1.1 | Email correspondence with D. Mazer, K. Benedict regarding claims estimation (0.3); review memorandum regarding same (0.8). |
| Robertson, Christopher | 11/24/20 | 0.8 | Emails with K. Benedict and S. Roitman regarding Canadian claims (0.3); call with C. Fayard, D. Klein, E. Vonnegut and S. Roitman regarding NAS group claims issues (0.5). |
| Benedict, Kathryn S. | 11/25/20 | 4.0 | E-conference with P. Kovacheva, S. Abraham, R. Hague, F. Guo, H. Coleman, S. Roitman, M. Tobak, and others regarding claim analyses (1.3); telephone conference with M. Tobak regarding same (0.2); review claims analysis by Prime Clerk team (1.2); correspondence with M. Dubin and others regarding same (0.7); telephone conference with M. Dubin regarding same (0.6). |
| Duan, Xiaoyu | 11/25/20 | 2.2 | Compile list of precedents for claim estimate research. |
| Huebner, Marshall S. | 11/25/20 | 1.6 | Mediator session and follow-up calls with Purdue (1.4); review additional slides from mediator session (0.2). |
| Robertson, Christopher | 11/25/20 | 1.0 | Discuss insurance issues with C. Ricarte and A. Kramer. |
| Tobak, Marc J. | 11/25/20 | 1.3 | Conference with K. Benedict, H. Coleman, S. Roitman, D. Gentin Stock, and Cornerstone team regarding analysis of public and private claims. |
| Vonnegut, Eli J. | 11/25/20 | 1.1 | Call with M. Huebner and B. Kaminetzky regarding insurance stipulation (0.3); call with B. Kaminetzky and K. Maclay regarding insurance stipulation (0.8). |
| Yang, Yifei | 11/25/20 | 3.5 | Research on confidential issues relating to mass tort claim allowance. |
| Benedict, Kathryn S. | 11/30/20 | 2.7 | Prepare for e-conference regarding discount analysis (0.2); e-conference with M. Tobak, D. Mazer, and D. Popkin regarding same (0.6); correspondence with M. Tobak and D. Mazer regarding same (0.4); correspondence with P. Kovacheva and others regarding Canada claims (0.6); analyze states' claims analysis options (0.9). |
| Huebner, Marshall S. | 11/30/20 | 5.0 | Multiple calls with E. Vonnegut, Dechert and Purdue regarding creditor issues, MSGE and mediation issues (1.8); calls with Non-Consenting States group counsel regarding term sheet and claims issues (1.3); calls with Purdue and E. Vonnegut regarding same and issues raised (0.8); conference call with creditor groups regarding PHI and follow-up emails regarding same (1.1). |
| Knudson, Jacquelyn | 11/30/20 | 2.6 | Revise Paradise Valley stipulation (0.4); draft notice of |

Invoice No.7027852
Invoice Date: January 14, 2021

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| \multicolumn{4}{c}{**Time Detail By Project**} |

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Swanner | | | presentment for same (0.5); correspondence with J. McClammy, E. Townes, and counsel for Paradise Valley regarding stipulation (0.3); email correspondence with J. McClammy and E. Townes regarding same (0.3); correspondence with J. McClammy, E. Townes, and Akin Gump regarding same (0.3); correspondence with M. Giddens and E. Townes regarding same (0.2); telephone conference with M. Giddens regarding same (0.1); email correspondence with E. Townes regarding Ecke motion for claim payment (0.2); correspondence with J. McClammy and E. Townes regarding same (0.1); email correspondence with Davis Polk and Prime Clerk regarding claimant inquiries (0.1); correspondence with E. Townes regarding messages from claimants (0.1). |
| McClammy, James I. | 11/30/20 | 1.1 | Review claims stipulation for filing (0.2); follow up regarding Ecke motion for claims payment (0.2); review claims issues presentation (0.7). |
| Popkin, David | 11/30/20 | 1.0 | Conference with D. Mazer, K. Benedict, and M. Tobak regarding claims estimation (0.6); review claims estimation memorandum (0.4). |
| Tobak, Marc J. | 11/30/20 | 0.5 | Conference with K. Benedict, D. Mazer, and D. Popkin regarding claims discount rate. |
| Townes, Esther C. | 11/30/20 | 0.8 | Review Ecke motion for claim payment (0.3); correspondence with J. Knudson regarding same (0.1); correspondence with J. McClammy regarding same (0.1); review claims inquiries (0.2); correspondence with J. Knudson and Prime Clerk regarding same (0.1). |
| **Total PURD110 Bar Date/Estimation/Claims Allowance Issues** | | **205.6** | |

**PURD115 Corporate Governance, Board Matters and Communications**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 11/02/20 | 0.3 | Multiple emails with Purdue group regarding new media requests and related issues. |
| Robertson, Christopher | 11/02/20 | 2.1 | Call with Teneo team regarding Department of Justice resolution and related issues (0.8); call with Multi-State Governmental Entities group, Davis Polk, PJT Partners, AlixPartners and M. Kesselman regarding emergence structure and related issues (1.3). |
| Diggs, Elizabeth R. | 11/03/20 | 0.4 | Emails with R. Aleali regarding board resolutions. |
| Huebner, Marshall S. | 11/03/20 | 0.3 | Further emails regarding media requests. |
| Diggs, Elizabeth R. | 11/05/20 | 0.3 | Emails with E. Turay and C. Howard regarding board resolutions. |
| Diggs, Elizabeth R. | 11/06/20 | 2.8 | Review and revise board resolutions (2.4); emails with A. Lele regarding the same (0.4). |
| Howard, Chad | 11/06/20 | 1.4 | Drafting board resolution concerning tolling agreement. |
| Lele, Ajay B. | 11/06/20 | 0.5 | Review charter and shareholders agreement regarding approvals for tolling agreement. |
| Howard, Chad | 11/08/20 | 0.3 | Drafting board resolution concerning tolling agreement for E. Diggs and E. Turay. |
| Lele, Ajay B. | 11/08/20 | 0.4 | Emails from R. Aleali regarding transfer process. |
| Diggs, Elizabeth R. | 11/09/20 | 0.2 | Emails with E. Turay regarding board resolutions. |
| Howard, Chad | 11/09/20 | 1.6 | Drafting board resolution in regards to tolling agreement with E. Diggs and E. Turay. |
| Robertson, | 11/09/20 | 1.2 | Email to J. Custer regarding emergence structure background |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Christopher | | | (0.3); call with R. Aleali, M. Sharp, S. Robertson and Teneo regarding communications in connection with 9019 motion (0.9). |
| Robertson, Christopher | 11/10/20 | 1.1 | Review 9019 motion standby statement (0.8); discuss board minutes with R. Aleali (0.1); emails with J. Custer regarding wages hearing (0.1); emails with Teneo regarding update on 9019 hearing (0.1). |
| Diggs, Elizabeth R. | 11/13/20 | 0.9 | Emails with A. Lele and R. Aleali regarding Board resolutions. |
| Lele, Ajay B. | 11/13/20 | 0.8 | Revise Board resolutions per R. Aleali request. |
| Diggs, Elizabeth R. | 11/14/20 | 0.3 | Emails with R. Aleali regarding Board resolutions. |
| Lele, Ajay B. | 11/14/20 | 0.9 | Emails to R. Aleali regarding Board resolution revisions. |
| Taylor, William L. | 11/14/20 | 0.2 | Correspondence with Davis Polk team regarding Board resolutions. |
| Diggs, Elizabeth R. | 11/15/20 | 0.2 | Emails with R. Aleali regarding Board resolutions. |
| Diggs, Elizabeth R. | 11/16/20 | 0.6 | Revise slides on emergence structure. |
| Lele, Ajay B. | 11/16/20 | 0.2 | Emails from R. Aleali regarding Board resolutions. |
| Robertson, Christopher | 11/16/20 | 0.5 | Call with Teneo, S. Robertson, M. Sharp and R. Aleali regarding Rule 9019 hearing and related communications issues. |
| Diggs, Elizabeth R. | 11/17/20 | 2.2 | Revise slides regarding emergence structure (1.5); emails with R. Aleali and A. Lele regarding same (0.7). |
| Huebner, Marshall S. | 11/17/20 | 0.6 | Assist with background and correction on various media reports (0.3); emails with board members regarding various topics (0.3). |
| Huebner, Marshall S. | 11/18/20 | 2.5 | Prepare for Board meeting (0.3); work on multiple media errors with communications team (0.4); conference call with Davis Polk team regarding Newco structuring issues and review structure chart and slides (1.0); emails and discussions regarding potential purchaser issue and potential breaches of confidentiality and next steps (0.8). |
| Robertson, Christopher | 11/18/20 | 1.2 | Review and revise Board meeting talking points (0.5); call with Teneo, S. Robertson, M. Sharp and R. Aleali regarding communications issues (0.6); emails with M&A and tax regarding board presentation (0.1). |
| Taylor, William L. | 11/18/20 | 0.5 | Conference call with M. Huebner and others regarding emergence structures. |
| Huebner, Marshall S. | 11/19/20 | 8.3 | Prepare for and attend Board meeting (5.9); follow-up calls with individual Board members and general counsel regarding issues raised (1.0); extended discussions with journalists and emails as requested by Purdue regarding errors in coverage (1.4). |
| Lele, Ajay B. | 11/19/20 | 0.5 | Emails to D. Forester regarding Special Committee authority. |
| Robertson, Christopher | 11/19/20 | 4.4 | Attend Board meeting. |
| Vonnegut, Eli J. | 11/19/20 | 3.9 | Attend Board meeting. |
| Huebner, Marshall S. | 11/20/20 | 0.9 | Assist with new media inquiries regarding transparency and ERF question. |
| Brock, Matthew R. | 11/24/20 | 0.5 | Review press reports regarding plea hearing. |
| Huebner, Marshall S. | 11/24/20 | 0.5 | Correct media errors. |
| Robertson, Christopher | 11/30/20 | 0.1 | Emails with R. Aleali and Z. Levine regarding Audit Committee meeting. |
| **Total PURD115 Corporate** | | **43.6** | |

Invoice No.7027852
Invoice Date: January 14, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| **Governance, Board Matters and Communications** | | | |
| **PURD120 Creditor/UCC/AHC Issues** | | | |
| Ash, Jeffrey | 11/01/20 | 3.7 | Review documents for production. |
| Duggan, Charles S. | 11/01/20 | 2.1 | Telephone conference with counsel for Debtors regarding Creditors Committee privilege motions (1.1); review draft correspondence with Creditors Committee regarding same (1.0). |
| Echegaray, Pablo | 11/01/20 | 2.5 | Conduct review of documents in relation to settlement stipulation. |
| Echeverria, Eileen | 11/01/20 | 3.0 | Review documents for production. |
| Elaiwat, Hebah | 11/01/20 | 5.1 | Review documents for production (4.6); conference with team for privilege review (0.5). |
| Ghile, Daniela | 11/01/20 | 1.5 | Review documents for common interest privilege review. |
| Jarrett, Janice | 11/01/20 | 1.5 | Review documents for confidentiality, personal, and third-party information. |
| Levine, Zachary | 11/01/20 | 0.4 | Emails with C. Robertson regarding creditor group presentation. |
| Maria, Edwin | 11/01/20 | 5.1 | Privilege quality check review of documents for production. |
| Mendelson, Alex S. | 11/01/20 | 0.9 | Prepare weekly claims report for production to creditors pursuant to protective order. |
| Mendes, Nelson | 11/01/20 | 5.0 | Review documents for common interest privilege. |
| Oluwole, Chautney M. | 11/01/20 | 1.5 | Confer with Purdue, co-counsel and Davis Polk team regarding settlement negotiations (0.8); confer with M. Clarens and Z. Kaufman regarding the same (0.5); review correspondence regarding the same (0.2). |
| Parris, Jeffrey | 11/01/20 | 2.0 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 11/01/20 | 1.0 | Review documents for production. |
| Shiwnandan, Lakshmi | 11/01/20 | 4.5 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information (3.8); review privilege review onboarding materials (0.7). |
| Ash, Jeffrey | 11/02/20 | 11.1 | Review documents for production. |
| Chau, Kin Man | 11/02/20 | 4.5 | Prepare documents for production according to case team specifications (2.1) correspondence with the vendor regarding database or document review updates (2.4). |
| Chen, Johnny W. | 11/02/20 | 4.4 | Revise PPLPUCC024 production population and privilege report per document releases from King & Spalding team (0.7); construct privilege report related searches for review per A. Guo (2.7); construct searches related to select documents from Skadden Arps co-counsel team and follow-up with C. Oluwole (0.7); prepare claims report and various documents from Purdue for next diligence document production (0.3). |
| Chu, Alvin | 11/02/20 | 6.0 | Quality check of review privilege log. |
| Consla, Dylan A. | 11/02/20 | 2.1 | Emails with C. Robertson regarding Ad Hoc Committee fee motion (0.1); review prior Ad Hoc Committee fee motion (0.4); review hearing transcript regarding prior Ad Hoc Committee fee motion (0.7); draft summary of certain points in Ad Hoc Committee motion transcript (0.3); emails with C. Robertson regarding Ad Hoc Committee fee motion (0.2); emails with C. Robertson regarding Ad Hoc Committee fee motion (0.4). |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Duggan, Charles S. | 11/02/20 | 3.4 | Telephone conferences and email with B. Kaminetzky, M. Huebner, M. Clarens and counsel for Creditors Committee regarding Creditors Committee motion seeking privileged Purdue documents (3.1); telephone conference with M. Chautney regarding request by Non-Consenting States group for unredacted filings (0.2); email with A. Whisenant regarding request by Ad Hoc Committee for information regarding analysis of intercompany transfers (0.1). |
| Echeverria, Eileen | 11/02/20 | 12.4 | Review documents for production. |
| Elaiwat, Hebah | 11/02/20 | 9.1 | Review documents for production. |
| Fodera, Anthony | 11/02/20 | 4.0 | Review assigned Creditors Committee documents in relation to settlement stipulation in Relativity. |
| Ghile, Daniela | 11/02/20 | 12.2 | Review documents for common interest privilege. |
| Guo, Angela W. | 11/02/20 | 7.3 | Prepare for and attend onboarding call with Davis Polk litigation team (1.5); call with Dechert, Skadden, M. Clarens, S. Vitiello, C. Oluwole, and J. McClammy regarding settlement negotiations (1.2); call with A. Mendelson regarding review of documents in relation to settlement stipulation (0.3); call with J. Pergament and A. Mendelson regarding privilege waiver review (0.2); correspondence with reviewers regarding privilege training onboarding call (0.3); create searches for quality checks and correspondence with Cobra Team regarding same (0.4); correspondence with J. Chen regarding missing privilege description pieces for general log  quality check searches (0.2); conduct  quality check review of documents for privilege log production (1.1); correspondence with A. Alfano and J. Sharp regarding inactive users in database (0.2); correspondence with discovery attorneys regarding privilege review onboarding materials (0.2); draft and revise correspondence with C. Oluwole regarding various workstreams and upcoming objectives and deadlines (0.9); review diligence-related correspondence (0.5); correspondence with A. Mendelson regarding workstreams and upcoming objectives and deadlines (0.3). |
| Hinton, Carla Nadine | 11/02/20 | 6.6 | Handle eDiscovery follow up tasks regarding two incoming document productions uploaded to Relativity, per C. Oluwole (2.2); handle eDiscovery tasks regarding draft Email Creditors Committee document production set (1.3); handle eDiscovery tasks regarding two finalized production sets (1.8); review eDiscovery communications regarding upcoming document collection to be added to Relativity database for November review (1.3). |
| Huebner, Marshall S. | 11/02/20 | 2.3 | Review and markup of new draft of creditor explanation deck (0.5); conference call with Purdue and financial advisors regarding same (0.6); call with Multi-State Entities group regarding same (1.2). |
| Jarrett, Janice | 11/02/20 | 7.6 | Review documents for confidentiality, personal, and third-party information. |
| Jouvin, Zoe | 11/02/20 | 8.1 | Review privilege review onboarding materials (2.8); attend privilege review onboarding meeting (0.9); review documents for production (4.4). |
| Maria, Edwin | 11/02/20 | 9.1 | Conduct privilege quality check of documents for production. |
| McClammy, James I. | 11/02/20 | 0.8 | Teleconference C. Ricarte and C. Oluwole regarding document review issues (0.4); follow up regarding discovery |

48

Invoice No.7027852
Invoice Date: January 14, 2021

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>issues (0.4).</td></tr>
<tr><td>Mendelson, Alex S.</td><td>11/02/20</td><td>3.4</td><td>Correspond with review team regarding privilege and confidentiality issues (2.4); confer with review team regarding privilege review training (1.0).</td></tr>
<tr><td>Mendes, Nelson</td><td>11/02/20</td><td>7.0</td><td>Review documents for common interest privilege.</td></tr>
<tr><td>Nayeem, Jenn N.</td><td>11/02/20</td><td>6.5</td><td>Review emails for common interest privilege.</td></tr>
<tr><td>Oluwole, Chautney M.</td><td>11/02/20</td><td>6.2</td><td>Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.2); confer with J. McClammy regarding same (0.3); confer with M. Clarens and S. Vitiello regarding same (1.1); confer with Purdue, financial advisors, vendors, and Davis Polk team regarding email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (2.0); confer with I. McClatchey and L. Kelly regarding Creditors Committee's request (0.1); attend weekly discovery call via teleconference (0.6); confer with Non-Consenting States group regarding information sharing request (0.1); confer with Davis Polk team regarding same (0.2); confer with Purdue and others regarding depositions (0.1); confer with T. Matlock regarding Consenting States' request (0.1); confer with L. Diggs regarding key counterparties (0.1); review correspondence regarding privilege review (0.3).</td></tr>
<tr><td>Parris, Jeffrey</td><td>11/02/20</td><td>6.7</td><td>Review documents for production (4.2); review protocol and related materials for privilege review (2.0); conference with team for privilege review (0.5).</td></tr>
<tr><td>Pergament, Joshua</td><td>11/02/20</td><td>5.5</td><td>Review potential Creditors Committee documents in relation to settlement stipulation.</td></tr>
<tr><td>Robertson, Christopher</td><td>11/02/20</td><td>1.1</td><td>Emails with D. Consla regarding supplemental Ad Hoc Committee fee motion (0.2); call with M. Kesselman, M. Huebner, E. Vonnegut, D. Klein, J. O'Connell, R. Schnitzler, J. Turner, T. Melvin, J. DelConte, G. Sim and Z. Levine regarding agenda and materials for Multi-State Governmental Entities group call (0.6); follow-up emails with D. Consla regarding Ad Hoc Committee supplemental motion (0.3).</td></tr>
<tr><td>Sanfilippo, Anthony Joseph</td><td>11/02/20</td><td>15.6</td><td>Review new protocol and case materials in preparation for privilege quality check (2.0); conference call with A. Guo to discuss new review protocol (1.0); review documents for production (12.6).</td></tr>
<tr><td>Sawczuk, Lara</td><td>11/02/20</td><td>4.0</td><td>Review documents for production (quality check and email review).</td></tr>
<tr><td>Shiwnandan, Lakshmi</td><td>11/02/20</td><td>9.4</td><td>Perform quality check review documents for privilege, confidentiality, and personal or confidential third-party information (7.4); review privilege review onboarding materials (2.0).</td></tr>
<tr><td>Tasch, Tracilyn</td><td>11/02/20</td><td>9.0</td><td>Review documents in relation to settlement stipulation.</td></tr>
<tr><td>Vitiello, Sofia A.</td><td>11/02/20</td><td>4.8</td><td>Join weekly discovery call (0.6); teleconference with C. Oluwole to discuss document discovery (0.5); teleconference with C. Oluwole and M. Clarens to discuss document discovery (1.1); coordinate tasks related to document review and productions (2.6).</td></tr>
<tr><td>Waingarten, Daniel</td><td>11/02/20</td><td>0.4</td><td>Download and anti-malware scan of production deliverable for C. Hinton.</td></tr>
<tr><td>Ash, Jeffrey</td><td>11/03/20</td><td>9.1</td><td>Review documents for production.</td></tr>
</table>

Invoice No.7027852
Invoice Date: January 14, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Chen, Johnny W. | 11/03/20 | 5.5 | Review and revise Email name normalization for next privilege reports (3.4); prepare and finalize PPLP 615 production set for AlixPartners team (0.5); finalize document production for the Monitor per C. Oluwole (0.7); prepare documents for ESM 614 and 615 data sets for TCDI team (0.6); assist review team with production quality check batches (0.3). |
| Chu, Alvin | 11/03/20 | 13.3 | Quality check review privilege log. |
| Consla, Dylan A. | 11/03/20 | 0.6 | Emails with Kramer Levin, C. Robertson regarding Ad Hoc Committee fee motion (0.2); emails with A. Romero-Wagner regarding Ad Hoc Committee fee motion (0.2); call with A. Romero-Wagner regarding Ad Hoc Committee fee motion (0.2). |
| Datta, Davee | 11/03/20 | 9.1 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Duggan, Charles S. | 11/03/20 | 2.6 | Correspondence and teleconferences with B. Kaminetzky, M. Huebner, M. Clarens regarding Creditors Committee motion for privileged Purdue documents (2.6). |
| Echeverria, Eileen | 11/03/20 | 11.2 | Review documents for production. |
| Elaiwat, Hebah | 11/03/20 | 10.3 | Review documents for production. |
| Fodera, Anthony | 11/03/20 | 5.4 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 11/03/20 | 3.5 | Quality check review privilege log. |
| Ghile, Daniela | 11/03/20 | 13.0 | Review documents for common interest privilege review. |
| Golodner, Scott | 11/03/20 | 9.1 | Review emails from A. Mendelson and other attorneys regarding review protocols (0.5); review documents from quality check batches and revise tags for privilege, confidentiality and other issues, when appropriate (8.6). |
| Guo, Angela W. | 11/03/20 | 4.6 | Call with C. Oluwole and A. Mendelson to catch-up regarding ongoing review and privilege workstreams (1.1); notes regarding same (0.2); correspondence with C. Oluwole and A. Mendelson regarding upcoming privilege workstreams and deadlines (0.4); correspondence with C. Oluwole regarding discovery attorneys roster and availability of discovery attorneys (0.2); review documents pursuant to diligence protocol for production to monitor and other creditor groups (0.5); review diligence-related correspondence (1.8); correspondence with A. Mendelson regarding various upcoming workstreams and reviews (0.4). |
| Hinton, Carla Nadine | 11/03/20 | 4.7 | Handle eDiscovery follow up tasks regarding two incoming document productions uploaded to Relativity, per C. Oluwole (1.7); handle eDiscovery tasks regarding draft Email Creditors Committee document production set, per C. Oluwole (1.8); handle eDiscovery tasks regarding two finalized production sets (1.2). |
| Jarrett, Janice | 11/03/20 | 14.0 | Review documents for confidentiality, personal, and third party information. |
| Jouvin, Zoe | 11/03/20 | 9.0 | Second level review of documents for production |
| Maria, Edwin | 11/03/20 | 9.2 | Privilege quality check of documents for production. |
| Matlock, Tracy L. | 11/03/20 | 0.4 | Call with C. Oluwole regarding discovery issues (0.1); emails with C. Robertson, L. Altus and team regarding settlement (0.3) |
| McClammy, James I. | 11/03/20 | 1.3 | Teleconference with Cleary Gottlieb, Davis Polk regarding privilege issues (0.5); review reports regarding privilege issues |

Invoice No.7027852
Invoice Date: January 14, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.8). |
| Mendelson, Alex S. | 11/03/20 | 3.3 | Correspond with review team regarding privilege issues (0.7); confer with A. Guo and C. Oluwole regarding privilege review logistics (1.0); confer with A. Guo regarding same (0.3); correspond with C. Oluwole regarding diligence review logistics (0.4); review recent hearing transcripts pursuant to request from C. Oluwole (0.6); review documents for privilege in connection with production of privilege log to creditors (0.3). |
| Mendes, Nelson | 11/03/20 | 9.0 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 11/03/20 | 6.5 | Quality Check review emails for common interest privilege. |
| Oluwole, Chautney M. | 11/03/20 | 3.7 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.4); confer with J. McClammy regarding same (0.1); confer with S. Vitiello regarding same (0.5); confer with A. Guo and A. Mendelson regarding various review workstreams (1.1); confer with T. Matlock regarding Consenting States' request (0.1); confer with J. Lewis regarding document review (0.3); confer with G. Best regarding  same (0.1); confer with M. Hannah regarding  same (0.3); complete quality check review production (0.2); confer with Purdue, financial advisors, vendors, and Davis Polk team regarding  same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (0.5); confer with M. Florence regarding third-party confidentiality review (0.1). |
| Parris, Jeffrey | 11/03/20 | 9.5 | Review documents for production. |
| Pergament, Joshua | 11/03/20 | 7.8 | Review potential Creditors Committee privilege waiver documents (0.6); review privilege log documents (7.2). |
| Robertson, Christopher | 11/03/20 | 0.2 | Email to K. McCarthy regarding development agreement amendment. |
| Romero-Wagner, Alex B. | 11/03/20 | 2.8 | Research regarding Ad Hoc Committee fee considerations. |
| Sanfilippo, Anthony Joseph | 11/03/20 | 14.6 | Review documents for production. |
| Sawczuk, Lara | 11/03/20 | 8.3 | Review documents for production. |
| Shiwnandan, Lakshmi | 11/03/20 | 9.5 | Perform quality check review documents for privilege, confidentiality, and personal or confidential third-party information. |
| Vitiello, Sofia A. | 11/03/20 | 3.7 | Teleconference with C. Oluwole to discuss issues pertaining to document discovery (0.6); coordinate tasks related to document review and production (3.1). |
| Ash, Jeffrey | 11/04/20 | 14.3 | Review documents for production. |
| Callan, Olivia | 11/04/20 | 0.8 | Update Deposition Trackers as per C. Oluwole. |
| Chau, Kin Man | 11/04/20 | 2.1 | Conduct various searches in review platform for case team. |
| Chen, Johnny W. | 11/04/20 | 4.8 | Prepare and finalize PPLP 616 document production for AlixPartners team (1.1); complete document production for the Monitor (0.7); revise PPLPUCC024 production population and quality check searches per document release from King & Spalding team (2.2); assist review team with document issues (0.5); prepare documents from Purdue for ESM 316 data set (0.3). |
| Consla, Dylan A. | 11/04/20 | 1.2 | Call with Kramer Levin, C. Robertson, and A. Romero-Wagner regarding Ad Hoc Committee fee motion (0.4); review precedents for Ad Hoc Committee fee motion (0.6); emails with A. Romero-Wagner regarding Ad Hoc Committee fee |

Invoice No.7027852
Invoice Date: January 14, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | motion (0.2). |
| Datta, Davee | 11/04/20 | 11.8 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Duggan, Charles S. | 11/04/20 | 0.9 | Email and telephone conference with M. Kesselman, M. Huebner, and B. Kaminetzky regarding Creditors Committee motion to obtain Purdue privilege documents (0.9). |
| Echegaray, Pablo | 11/04/20 | 11.0 | Review documents for common interest privilege and privilege waiver. |
| Elaiwat, Hebah | 11/04/20 | 9.9 | Review documents for production. |
| Fodera, Anthony | 11/04/20 | 7.0 | Review assigned Creditors Committee privilege log documents in Relativity. |
| Ford, Megan E. | 11/04/20 | 0.6 | Quality check review privilege log. |
| Ghile, Daniela | 11/04/20 | 16.0 | Review documents for common interest privilege review. |
| Golodner, Scott | 11/04/20 | 9.4 | Draft emails to, and review emails from, A. Mendelson and other attorneys regarding review protocols (0.9); review documents from quality check batches and revise tags for privilege, confidentiality and other issues, when appropriate (8.5). |
| Hinton, Carla Nadine | 11/04/20 | 5.3 | Handle eDiscovery follow up tasks regarding one incoming document production uploaded to Relativity, per C. Oluwole (1.2); handle eDiscovery tasks regarding draft email Creditors Committee document production set (1.5); handle eDiscovery tasks regarding two finalized production sets (1.8); handle eDiscovery tasks regarding selected document sets for database export (0.8). |
| Huebner, Marshall S. | 11/04/20 | 1.8 | Discuss with A. Troop and K. Eckstein regarding multiple matters (1.1); discuss with Purdue regarding next steps with creditors and Plan structuring issues and mediation issues (0.7). |
| Jarrett, Janice | 11/04/20 | 12.2 | Review documents for confidentiality, personal, and third-party information. |
| Jouvin, Zoe | 11/04/20 | 9.3 | Review of documents for production. |
| Knudson, Jacquelyn Swanner | 11/04/20 | 0.1 | Email correspondence with E. Townes and D. Chu regarding claims section of fee motion. |
| Maria, Edwin | 11/04/20 | 12.3 | Privilege quality check of documents for production. |
| Mendelson, Alex S. | 11/04/20 | 2.7 | Correspond with C. Oluwole and review team regarding logistics (0.3); correspond with review team regarding privilege issues (2.1); correspond with C. Oluwole regarding deposition related documents (0.3). |
| Mendes, Nelson | 11/04/20 | 8.5 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 11/04/20 | 8.8 | Quality check review emails for common interest privilege. |
| Oluwole, Chautney M. | 11/04/20 | 5.0 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.8); confer with J. McClammy regarding the same (0.5); confer with A. Guo regarding the same (0.2); confer with M. Florence and R. Hoff regarding third-party confidentiality review (0.4); complete quality check review production (0.6); confer with Purdue, financial advisors, vendors, and Davis Polk team regarding the same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (1.8); confer with DLA Piper, R. Hoff and Davis Polk team regarding Non-Consenting States group third party subpoena (0.2); review correspondence and confer with M. |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Clarens regarding settlement negotiations (0.5). |
| Parris, Jeffrey | 11/04/20 | 7.8 | Review documents for production. |
| Paydar, Samira | 11/04/20 | 0.2 | Review correspondence relating to investigation. |
| Pergament, Joshua | 11/04/20 | 9.4 | Review privilege log documents. |
| Robertson, Christopher | 11/04/20 | 0.6 | Discuss Sackler family motion Purdue updates with M. Tobak (0.2); email to Purdue regarding same (0.1); discuss Ad Hoc Committee fee motion with R. Ringer and D. Consla (0.3). |
| Romero-Wagner, Alex B. | 11/04/20 | 1.2 | Teleconference with C. Robertson and Ad Hoc Committee advisors regarding Ad Hoc Committee fee issues (0.6); review motions regarding the same (0.6). |
| Sanfilippo, Anthony Joseph | 11/04/20 | 15.1 | Review documents for production. |
| Sawczuk, Lara | 11/04/20 | 10.3 | Review documents for production (quality check email review). |
| Shiwnandan, Lakshmi | 11/04/20 | 10.3 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information (9.3); review privilege review onboarding materials (1.0). |
| Tasch, Tracilyn | 11/04/20 | 11.2 | Quality check documents in relation to settlement stipulation documents. |
| Waingarten, Daniel | 11/04/20 | 0.5 | Review case correspondences to assist e-discovery team. |
| Ash, Jeffrey | 11/05/20 | 10.6 | Review documents for production. |
| Benedict, Kathryn S. | 11/05/20 | 5.2 | Correspondence with M Kesselman, R. Silbert, M. Florence, M. Huebner, and J. McClammy regarding presentation to Creditors Committee and Non-Consenting States group (0.4); review and revise same (3.3); correspondence with J. McClammy regarding same (0.5); correspondence with M. Huebner and J. McClammy regarding same (0.2); prepare for conference regarding same (0.2); conference with M Kesselman, R. Silbert, M. Florence, M. Huebner, B. Kaminetzky, and J. McClammy regarding same (0.5); telephone conference with J. McClammy regarding same (0.1). |
| Chen, Johnny W. | 11/05/20 | 8.8 | Construct certain searches per C. Oluwole (0.5); construct searches related to H. Frisch per A. Guo (0.3); follow-up with C. Oluwole and Cobra team regarding Mundipharma documents (0.2); follow-up with Cobra team regarding various production Bates prefixes (0.3); complete technical issue document review and assist case with general document review issues (1.7); complete diligence production for the Monitor (0.4); revise PPLPUCC024 Email production set (1.0); revise pre-production searches for PPLPUCC024 population (0.8); construct searches to isolate new privilege waiver source population and follow-up with TCDI team per discussion with M. Clarens and C. Oluwole (3.2); prepare report of privilege waiver review family members (0.4). |
| Chu, Alvin | 11/05/20 | 11.5 | Quality check review privilege log. |
| Echegaray, Pablo | 11/05/20 | 9.0 | Review documents in relation to settlement stipulation. |
| Echeverria, Eileen | 11/05/20 | 9.9 | Review documents for production. |
| Elaiwat, Hebah | 11/05/20 | 7.2 | Review documents for production. |
| Fodera, Anthony | 11/05/20 | 5.2 | Review assigned Creditors Committee documents in relation to settlement stipulation. |
| Ford, Megan E. | 11/05/20 | 3.2 | Quality check review privilege log. |
| Ghile, Daniela | 11/05/20 | 10.7 | Review documents for common interest privilege review. |
| Golodner, Scott | 11/05/20 | 7.7 | Emails with, A. Mendelson and other Davis Polk attorneys regarding review protocols (0.5); review documents from quality check searches and batches and revise tags and apply |

Invoice No.7027852
Invoice Date: January 14, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | redactions, when appropriate (6.1); review new documentation from C. Oluwole regarding privilege review (1.1). |
| Hinton, Carla Nadine | 11/05/20 | 5.8 | Handle eDiscovery follow-up tasks regarding one incoming document production uploaded to Relativity, per C. Oluwole (1.7); handle eDiscovery tasks regarding draft email Creditors Committee document production set (1.5); handle eDiscovery tasks regarding two finalized production sets (1.8); handle eDiscovery tasks regarding selected document sets for database export (0.8). |
| Huebner, Marshall S. | 11/05/20 | 1.6 | Call with counsel for Multi-State Governmental Entities group (0.5); multiple emails with creditors regarding various questions and issues (0.9); discussion with A. Troop regarding various matters (0.2). |
| Jarrett, Janice | 11/05/20 | 10.7 | Review documents for confidentiality, personal, and third-party information. |
| Jouvin, Zoe | 11/05/20 | 6.5 | Second-level review of documents for production. |
| Karagiannakis, Steve A. | 11/05/20 | 1.1 | Attend conference with Davis Polk associates to discuss case updates and review protocol. |
| Maria, Edwin | 11/05/20 | 8.1 | Privilege quality check review documents for production. |
| McClammy, James I. | 11/05/20 | 0.5 | Teleconference C. Oluwole regarding document production updates, open items. |
| Mendelson, Alex S. | 11/05/20 | 4.2 | Correspond with review team regarding privilege issues (1.0); review diligence documents pursuant to protective order in preparation for production to creditors (3.2). |
| Mendes, Nelson | 11/05/20 | 6.2 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 11/05/20 | 9.6 | Quality check review emails for common interest privilege. |
| Oluwole, Chautney M. | 11/05/20 | 5.4 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.6); confer with J. McClammy regarding the same (0.5); confer with M. Clarens regarding the same (0.7); confer with Purdue, financial advisors, vendors, and Davis Polk team regarding the same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (2.7); confer with J. Lewis regarding document review (0.2); confer with M. Clarens and J. Chen regarding privilege review (0.5); review correspondence regarding settlement negotiations (0.2). |
| Parris, Jeffrey | 11/05/20 | 10.2 | Review documents for production (9.7); conference with Davis Polk team regarding privilege review (0.5). |
| Pergament, Joshua | 11/05/20 | 6.5 | Review privilege log documents. |
| Sawczuk, Lara | 11/05/20 | 8.7 | Review documents for production. |
| Shiwnandan, Lakshmi | 11/05/20 | 7.1 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Waingarten, Daniel | 11/05/20 | 0.5 | Perform Anti-Malware security scan of production deliverable for C. Hinton. |
| Ash, Jeffrey | 11/06/20 | 13.0 | Review documents for production. |
| Benedict, Kathryn S. | 11/06/20 | 1.0 | Correspondence with J. McClammy regarding Creditor Committee presentation (0.3); attendance at Creditor Committee presentation (0.7). |
| Callan, Olivia | 11/06/20 | 0.6 | Update Deposition Trackers as per C. Oluwole. |
| Chau, Kin Man | 11/06/20 | 2.3 | Conduct various searches in review platform for case team |
| Chen, Johnny W. | 11/06/20 | 9.1 | Review and revise pre-production quality check searches for PPLPUCC024 production set (1.5); revise and finalize |

Invoice No.7027852
Invoice Date: January 14, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | PPLPUCC024 Email production set for TCDI team (3.7); prepare financial data documents from AlixPartners team for processing (0.3); tele-conference with C. Oluwole, A. Guo, and A. Mendelson regarding privilege issues and review batches, and special committee document production (1.9); construct privilege quality check searches across Special Committee documents for review per C. Oluwole (1.7). |
| Chu, Alvin | 11/06/20 | 10.3 | Quality check review privilege log. |
| Datta, Davee | 11/06/20 | 0.8 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echegaray, Pablo | 11/06/20 | 10.5 | Conduct common interest privilege review. |
| Echeverria, Eileen | 11/06/20 | 8.4 | Review documents for production. |
| Elaiwat, Hebah | 11/06/20 | 9.2 | Review documents for production. |
| Fodera, Anthony | 11/06/20 | 7.6 | Review assigned Creditors Committee documents in relation to settlement stipulation . |
| Ford, Megan E. | 11/06/20 | 1.1 | Quality check review privilege log. |
| Ghile, Daniela | 11/06/20 | 12.0 | Review documents for common interest privilege review. |
| Golodner, Scott | 11/06/20 | 7.2 | Draft emails to, and review emails from, A. Mendelson and other attorneys regarding review protocols (0.8); review documents from quality check batches and conduct searches and revise tags and apply redactions, when appropriate (6.4). |
| Guo, Angela W. | 11/06/20 | 9.2 | Call with C. Oluwole regarding II-way entity discovery (0.2); call with J. Chen, C. Oluwole, and A. Mendelson regarding document production and privilege review (1.9); call with J. McClammy and C. Oluwole regarding miscellaneous diligence requests (0.1); correspondence with O. Callan regarding saving down third party correspondence to desksite (0.2); correspondence with Cobra regarding search batches for privilege log set (0.2); correspondence with J. Chen regarding privilege log QC searches (0.1); correspondence with J. Chen and C. Oluwole regarding II-way entity document review (0.3); review II-way entities search results and documents for potential documents to exclude from production (0.5); correspondence with M. Hannah regarding privilege log searches (0.1); correspondence with C. Oluwole regarding log QC searches (0.3); correspondence with T. Morrissey regarding inactive AHC and NCSG users (0.2); responding to reviewers' questions regarding privilege (0.6); correspondence with privilege reviewers regarding unreviewed documents for production (0.4); assign unreviewed privilege waiver batches to reviewers (0.2); review privilege waiver documents for production (1.2); review diligence-related correspondence (1.1); review and revise correspondence with example review documents and privilege call explanations (1.3); respond to reviewers' privilege questions (0.3). |
| Hinton, Carla Nadine | 11/06/20 | 5.6 | Handle eDiscovery tasks regarding four incoming document productions uploaded to Relativity, per C. Oluwole (2.2); handle eDiscovery tasks regarding draft email Creditors Committee document production set, per C. Oluwole (1.3); review eDiscovery communications regarding draft email Creditors Committee document production set, per C. Oluwole (2.1). |
| Jacobson, Alexa | 11/06/20 | 0.6 | Complete review documents for production. |
| Jarrett, Janice | 11/06/20 | 13.0 | Review documents for confidentiality, personal, and third party information. |

Invoice No.7027852
Invoice Date: January 14, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Maria, Edwin | 11/06/20 | 8.8 | Conduct privilege quality check review of documents for production. |
| McClammy, James I. | 11/06/20 | 3.3 | Prepare for (1.5) and present regarding J. Lowne documents to Creditors Committee (0.8); teleconference B. Diggs, R. Hoff, others regarding New Jersey litigation document requests (0.5); teleconference C. Duggan, M. Clarens, C. Oluwole regarding S. Baker documents (0.5). |
| Mendelson, Alex S. | 11/06/20 | 7.5 | Correspond with review team regarding privilege and confidentiality issues (2.2); confer with A. Guo, J. Chen, and C. Oluwole regarding privilege review logistics (1.8); review documents in preparation for production to creditors (3.5). |
| Mendes, Nelson | 11/06/20 | 10.5 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 11/06/20 | 8.8 | Quality check review emails for privilege. |
| Oluwole, Chautney M. | 11/06/20 | 6.3 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.0); confer with M. Clarens regarding the same (0.3); confer with R. Aleali regarding the same (0.2); confer with J. McClammy regarding the same (0.3); confer with C. Duggan and M. Clarens regarding the same (0.3); confer with Purdue, financial advisors, vendors, and Davis Polk team regarding the same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (3.8); review correspondence regarding settlement negotiations (0.1); confer with M. Clarens and other regarding depositions (0.1); confer with A. Guo regarding analysis for Creditors Committee request (0.2). |
| Parris, Jeffrey | 11/06/20 | 10.5 | Review documents for production. |
| Pergament, Joshua | 11/06/20 | 8.3 | Review privilege log documents. |
| Romero-Wagner, Alex B. | 11/06/20 | 3.7 | Review and revise motion regarding Ad Hoc Committee professional fees. |
| Sanfilippo, Anthony Joseph | 11/06/20 | 11.6 | Review documents for production. |
| Sawczuk, Lara | 11/06/20 | 8.5 | Review documents for production (quality check and email review). |
| Shiwnandan, Lakshmi | 11/06/20 | 13.0 | Perform quality check review documents for privilege, confidentiality, and personal or confidential third-party information. |
| Chu, Alvin | 11/07/20 | 6.5 | Quality check review privilege log. |
| Consla, Dylan A. | 11/07/20 | 3.2 | Review and revise Ad Hoc Committee fee motion. |
| Echeverria, Eileen | 11/07/20 | 3.1 | Review documents for production. |
| Fodera, Anthony | 11/07/20 | 3.6 | Review assigned Creditors Committee privilege task documents in Relativity. |
| Ford, Megan E. | 11/07/20 | 2.3 | Quality check review privilege log. |
| Ghile, Daniela | 11/07/20 | 7.0 | Review documents for common interest privilege review. |
| Huebner, Marshall S. | 11/07/20 | 0.7 | Review and respond to approximately 25 emails from various creditor groups, including Creditors Committee (on various topics) and private plaintiffs committee. |
| Maria, Edwin | 11/07/20 | 5.7 | Privilege quality check of documents for production. |
| Pergament, Joshua | 11/07/20 | 1.2 | Review potential Creditors Committee privilege waiver documents. |
| Sanfilippo, Anthony Joseph | 11/07/20 | 1.0 | Review documents for production. |
| Chu, Alvin | 11/08/20 | 12.8 | Quality check of review privilege log. |
| Consla, Dylan A. | 11/08/20 | 0.4 | Review and revise Ad Hoc Committee fee motion. |

Invoice No.7027852
Invoice Date: January 14, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Echegaray, Pablo | 11/08/20 | 7.5 | Common interest privilege review. |
| Elaiwat, Hebah | 11/08/20 | 3.7 | Review documents for production. |
| Ford, Megan E. | 11/08/20 | 5.9 | Quality check review privilege log. |
| Ghile, Daniela | 11/08/20 | 4.0 | Review documents for common interest privilege review. |
| Huebner, Marshall S. | 11/08/20 | 0.5 | Calls and emails with Creditors Committee and Non-Consenting States group counsel regarding various issues including Department of Justice settlement. |
| Maria, Edwin | 11/08/20 | 8.1 | Privilege quality check of documents for production. |
| Mendelson, Alex S. | 11/08/20 | 0.5 | Correspond with review team regarding privilege issues (0.2); prepare weekly claims report for production to creditors pursuant to protective order (0.3). |
| Mendes, Nelson | 11/08/20 | 4.0 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 11/08/20 | 4.5 | Quality check review emails for privilege review. |
| Oluwole, Chautney M. | 11/08/20 | 0.2 | Confer with Lit Tech and review team regarding discovery. |
| Shiwnandan, Lakshmi | 11/08/20 | 5.8 | Perform quality check review of documents for privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 11/08/20 | 1.0 | Quality check review of privileged documents and log entries. |
| Benedict, Kathryn S. | 11/09/20 | 0.2 | Correspondence with O. Callan regarding depositions (0.1); correspondence with C. Oluwole regarding same (0.1). |
| Chau, Kin Man | 11/09/20 | 4.5 | Conduct various searches in review platform for case team. |
| Chen, Johnny W. | 11/09/20 | 11.3 | Revise and finalize PPLPUCC024 production set to reflect privilege changes by Cobra team per C. Oluwole (3.2); construct revised searches related to waiver review per C. Clarens and C. Oluwole (1.6); construct searches to isolate remaining privilege quality check sets across Special Committee documents per discussion with C. Oluwole (1.2); call with C. Oluwole and K. Chau regarding searches related to stipulation of settlement (0.5); construct revised searches for additional privilege waiver review per C. Oluwole (2.8); prepare appendix reports of privilege revisions and Special Committee documents in PPLPUCC024 production (2.0). |
| Chu, Alvin | 11/09/20 | 8.6 | Quality check review privilege log. |
| Echegaray, Pablo | 11/09/20 | 12.0 | Common interest privilege review. |
| Echeverria, Eileen | 11/09/20 | 12.2 | Review documents for production. |
| Fodera, Anthony | 11/09/20 | 7.1 | Review assigned Creditors Committee privilege task documents in Relativity. |
| Ford, Megan E. | 11/09/20 | 2.8 | Quality check review privilege log. |
| Ghile, Daniela | 11/09/20 | 16.0 | Review documents for common interest privilege review. |
| Guo, Angela W. | 11/09/20 | 4.9 | Review documents pursuant to diligence protocol (1.3); correspondence with C. Oluwole regarding same (0.3); review diligence-related correspondence (0.8); respond to privilege reviewers' questions regarding potentially privileged documents (0.5); review diligence-related correspondence (1.9); correspondence with J. Pergament about Purdue workstreams issues (0.1). |
| Hinton, Carla Nadine | 11/09/20 | 8.2 | Handle eDiscovery tasks regarding seven incoming document productions uploaded to Relativity, per C. Oluwole (4.6); handle eDiscovery tasks regarding finalized Email Creditors Committee document production set (2.2); review eDiscovery communications regarding draft Email Creditors Committee document production set (1.4). |
| Huebner, Marshall S. | 11/09/20 | 2.1 | Many calls and emails with Creditors Committee counsel, Purdue and financial advisors regarding potential purchaser, Unsecured Creditors Committee presentation and States |

Invoice No.7027852
Invoice Date: January 14, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | issues. |
| Mendelson, Alex S. | 11/09/20 | 1.5 | Correspond with C. Oluwole regarding review logistics (0.6); correspond with review team regarding privilege issues (0.7); review documents in preparation for production (0.2). |
| Mendes, Nelson | 11/09/20 | 8.0 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 11/09/20 | 7.6 | Quality check review of emails for privilege. |
| Oluwole, Chautney M. | 11/09/20 | 7.0 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.3); confer with J. McClammy regarding the same (0.1); confer with M. Leventhal regarding produced document (0.1); confer with Purdue, financial advisors, vendors, and Davis Polk team regarding the same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (5.1); draft production cover letter (0.4). |
| Robertson, Christopher | 11/09/20 | 5.6 | Revise Ad Hoc Committee supplemental reimbursement motion. |
| Sanfilippo, Anthony Joseph | 11/09/20 | 11.1 | Review documents for production. |
| Tasch, Tracilyn | 11/09/20 | 10.0 | Quality check settlement review privileged documents. |
| Waingarten, Daniel | 11/09/20 | 9.0 | Prepare and run anti-malware scan of large incoming production deliverables for priority Relativity import for C. Oluwole. |
| Chau, Kin Man | 11/10/20 | 2.3 | Correspondence with the vendor regarding database or document review updates. |
| Chen, Johnny W. | 11/10/20 | 1.4 | Construct searches related to settlement review per follow-up with C. Oluwole and K. Chau. |
| Chu, Alvin | 11/10/20 | 11.3 | Quality check of review privilege log. |
| Consla, Dylan A. | 11/10/20 | 2.7 | Review and revise Ad Hoc Committee fee motion. |
| Echegaray, Pablo | 11/10/20 | 12.5 | Common interest privilege review. |
| Echeverria, Eileen | 11/10/20 | 9.6 | Review documents for production. |
| Fodera, Anthony | 11/10/20 | 10.4 | Review assigned Creditors Committee privilege settlement task documents in Relativity. |
| Ford, Megan E. | 11/10/20 | 7.8 | Quality check review privilege log. |
| Ghile, Daniela | 11/10/20 | 15.0 | Review documents for common interest privilege review. |
| Guo, Angela W. | 11/10/20 | 7.6 | Call with C. Oluwole and A. Mendelson regarding ongoing privilege and diligence workstreams (0.8); notes regarding same (0.2); correspondence with A. Mendelson regarding same (0.4); draft outline and schedule of upcoming deadlines regarding all ongoing workstreams (1.7); correspondence with associate reviewers regarding upcoming Purdue workstreams (0.3); correspondence with J. Chen and L. Shiwnandan regarding additional field in coding form (0.3); review and quality check documents pursuant to review protocol (1.2); correspondence with J. Lewis regarding discovery attorney availability (0.5); correspondence with C. Oluwole regarding associate reviewers and  workkstreams considerations (0.4); correspondence with A. Mendelson regarding same (0.2); review diligence-related correspondence (1.1); compile materials to onboard associate reviewers (0.5). |
| Hinton, Carla Nadine | 11/10/20 | 6.9 | Handle eDiscovery tasks regarding seven incoming document productions uploaded to Relativity, per C. Oluwole (3.3); handle eDiscovery tasks regarding finalized email Creditors Committee document production set, per C. Oluwole (2.2); review eDiscovery communications regarding draft email |

Invoice No.7027852

Invoice Date: January 14, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Karagiannakis, Steve A. | 11/10/20 | 2.3 | Creditors Committee document production set, per C. Oluwole (1.4). Review training materials for document review (0.8); review documents for production (1.5). |
| Maria, Edwin | 11/10/20 | 10.6 | Privilege quality check of documents for production. |
| McClammy, James I. | 11/10/20 | 1.2 | Teleconference C. Oluwole regarding document production updates, next steps (0.4); emails regarding Department of Justice settlement issues (0.4); review statements regarding Department of Justice objections (0.4). |
| Mendelson, Alex S. | 11/10/20 | 2.9 | Correspond with review team regarding privilege issues (1.8); confer with A. Guo and C. Oluwole regarding review logistics (1.1). |
| Mendes, Nelson | 11/10/20 | 9.0 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 11/10/20 | 7.1 | Quality check review emails for common interest privilege. |
| Oluwole, Chautney M. | 11/10/20 | 3.5 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.6); confer with Purdue, financial advisors, vendors, and Davis Polk team regarding email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (2.5); confer with Davis Polk team regarding potential document clawback (0.4). |
| Robertson, Christopher | 11/10/20 | 2.0 | Draft and revise Ad Hoc Committee supplemental fee reimbursement motion. |
| Tasch, Tracilyn | 11/10/20 | 10.0 | Quality check settlement review privileged documents. |
| Vitiello, Sofia A. | 11/10/20 | 2.1 | Coordinate tasks related to discovery. |
| Waingarten, Daniel | 11/10/20 | 2.0 | Prepare and run anti-malware scan of large incoming production deliverables for priority Relativity import for C. Oluwole. |
| Benedict, Kathryn S. | 11/11/20 | 0.3 | Telephone conference with K. Maclay regarding protective order (0.1); correspondence with M. Kesselman, R. Aleali, C. Ricarte, and others regarding protective order (0.2). |
| Callan, Olivia | 11/11/20 | 0.6 | Update Deposition Trackers as per C. Oluwole. |
| Chau, Kin Man | 11/11/20 | 1.0 | Conduct various searches in review platform for case team. |
| Chen, Johnny W. | 11/11/20 | 3.8 | Prepare documents from Purdue and PJT Partners for ESM 327 data set for TCDI team (0.6); isolate and revise initial PPLP 618 production set for TCDI team (1.1); update Creditors Committee email re-production set per privilege revisions by review team (0.8); construct searches across privilege report population per follow-up with S. Vitiello (0.3); construct searches related to JMI confidentiality review per A. Guo (0.6); follow-up with C. Oluwole and review team regarding settlement documents (0.4). |
| Chu, Alvin | 11/11/20 | 11.5 | Quality check review privileged log. |
| Echegaray, Pablo | 11/11/20 | 14.0 | Review documents for common interest. |
| Echeverria, Eileen | 11/11/20 | 11.6 | Review documents for production. |
| Fodera, Anthony | 11/11/20 | 7.7 | Review assigned Creditors Committee privilege settlement task documents in Relativity. |
| Ford, Megan E. | 11/11/20 | 8.3 | Quality check review privilege log. |
| Ghile, Daniela | 11/11/20 | 15.0 | Review documents for common interest privilege. |
| Guo, Angela W. | 11/11/20 | 6.5 | Draft and revise correspondence with J. Chen regarding JMI review and develop searches to run (0.9); correspondence with A. Mendelson regarding weekly diligence coding (0.5); review documents in accordance with diligence review protocol (1.0); review diligence-related correspondence (2.8); |

Invoice No.7027852
Invoice Date: January 14, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | identify potential example documents for privilege review (0.5); correspondence with associate team regarding same (0.2); respond to reviewers' questions (0.3); track reviewers' progress (0.3). |
| Hinton, Carla Nadine | 11/11/20 | 5.0 | Handle eDiscovery follow up tasks regarding five incoming document productions uploaded to Relativity, per C. Oluwole (2.9); handle eDiscovery follow up tasks regarding finalized email Creditors Committee document production set, per C. Oluwole (0.7); review eDiscovery communications regarding draft document production sets, per C. Oluwole (1.4). |
| Karagiannakis, Steve A. | 11/11/20 | 11.0 | Review documents for production. |
| Levavi, Dov | 11/11/20 | 1.1 | Attend call with Davis Polk team regarding document review. |
| Maria, Edwin | 11/11/20 | 10.3 | Review documents for production |
| McClammy, James I. | 11/11/20 | 1.6 | Review royalty memoranda (0.8); teleconference R. Aleali, and C. Ricarte regarding privilege issues (0.5); email with same regarding same (0.3). |
| Mendelson, Alex S. | 11/11/20 | 3.4 | Correspond with C. Oluwole regarding review logistics (0.4); review documents for privilege in preparation for production to third parties (1.1); correspond with review team regarding privilege issues (1.9). |
| Mendes, Nelson | 11/11/20 | 9.5 | Review documents for common interest privilege. |
| Nayeem, Jenn N. | 11/11/20 | 8.9 | Review emails for common interest privilege. |
| Oluwole, Chautney M. | 11/11/20 | 8.5 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.9); confer with M. Clarens, S. Vitiello and Z. Kaufman regarding the same (0.8); confer with S. Vitiello regarding the same (0.2); confer with J. McClammy regarding the same (0.1); complete review documents for potential clawback and confer with Davis Polk team regarding the same (1.2); confer with Non-Consenting States group regarding discovery issues (0.3); confer with Purdue and others regarding depositions (0.1); complete quality check review production (0.2); confer with Purdue, financial advisors, vendors, and Davis Polk team regarding the same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (3.2); review draft settlement stipulation (0.2); confer with Davis Polk team regarding the same (0.2); confer with J. McClammy and L. Imes regarding the same (0.4); confer with Purdue and others regarding depositions (0.2); confer with C. Ricarte, R. Aleali and J. McClammy regarding Committee request (0.5). |
| Tasch, Tracilyn | 11/11/20 | 12.7 | Quality check settlement review privileged documents. |
| Waingarten, Daniel | 11/11/20 | 0.5 | Run anti-malware scan of incoming production deliverables for priority Relativity import for C. Oluwole. |
| Young, Ryan | 11/11/20 | 4.0 | Prepare portfolio of cases cited in objections to Debtors motion to approve settlement as per G. Cardillo (1.2); compile existing deposition exhibits and transcripts (2.8). |
| Benedict, Kathryn S. | 11/12/20 | 0.6 | Correspondence with J. McClammy and E. Vonnegut regarding protective order (0.1); finalize protective order (0.3); correspondence with C. Robertson and C. Oluwole regarding |

Invoice No.7027852
Invoice Date: January 14, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | same (0.2). |
| Callan, Olivia | 11/12/20 | 0.6 | Update Deposition Trackers as per C. Oluwole. |
| Chau, Kin Man | 11/12/20 | 0.8 | Conduct various searches in review platform for case team. |
| Chen, Johnny W. | 11/12/20 | 10.8 | Finalize PPLP 618 production for AlixPartners team (0.8); finalize document production for the Monitor per C. Oluwole (0.5); construct searches across Paul Weiss related document review per C. Oluwole (0.6); construct searches across Johnson Matthey related document review per A. Mendelson (0.4); revise Creditors Committee email re-production set (0.6); follow-up with E. Kim and Cobra team regarding searches across Sackler and board member documents (0.3); prepare documents for ESM 0329 data set for TCDI team (0.3); discussion with C. Oluwole regarding first Settlement production (0.4); isolate and revise first Settlement production set per various follow-up with C. Oluwole (3.7); construct searches to isolate exclusion populations for first settlement production set (2.5); revise searches across settlement related documents for Special Committee team (0.7). |
| Chu, Alvin | 11/12/20 | 8.2 | Review privilege log. |
| Consla, Dylan A. | 11/12/20 | 0.4 | Review and revise Ad Hoc Committee fee motion (0.3); emails with E. Vonnegut and C. Robertson regarding Ad Hoc Committee fee motion (0.1). |
| Echegaray, Pablo | 11/12/20 | 12.0 | Review documents for common interest privilege. |
| Echeverria, Eileen | 11/12/20 | 6.0 | Review documents for production. |
| Fodera, Anthony | 11/12/20 | 10.0 | Review assigned Creditors Committee privilege settlement task documents in Relativity. |
| Ford, Megan E. | 11/12/20 | 7.8 | Quality check review privilege log. |
| Ghile, Daniela | 11/12/20 | 16.3 | Review documents for common interest privilege review. |
| Guo, Angela W. | 11/12/20 | 3.5 | Draft and revise correspondence with D. Schlesinger regarding billing narratives (0.3); correspondence with J. Chen and A. Mendelson regarding JMI review (0.5); correspondence with S. Paydar, D. Levavi, A. Jacobson, and B. Eng regarding privilege example documents and corresponding explanations (0.7); review diligence-related correspondence (1.6); respond to reviewers' questions (0.4). |
| Hinton, Carla Nadine | 11/12/20 | 6.5 | Handle eDiscovery tasks regarding seven incoming document production uploaded to Relativity, per C. Oluwole (3.2); handle eDiscovery tasks regarding draft email Creditors Committee document re-production set, per C. Oluwole (1.5); handle eDiscovery tasks regarding three finalized production sets, per C. Oluwole (1.8). |
| Hussey, Sam | 11/12/20 | 1.0 | Prepare binder of correspondence between Creditors Committee and others as per C. Oluwole. |
| Karagiannakis, Steve A. | 11/12/20 | 10.9 | Review documents for production. |
| Maria, Edwin | 11/12/20 | 12.0 | Review documents for production for privilege issues. |
| McClammy, James I. | 11/12/20 | 1.0 | Call with L. Imes, C. Oluwole regarding privilege issues (0.4); call with Purdue counsel regarding outstanding discovery issues (0.6). |
| Mendelson, Alex S. | 11/12/20 | 5.1 | Review documents for privilege and confidentiality in preparation for production to third parties (2.3); correspond with review team regarding privilege and confidentiality issues (2.1); confer with C. Oluwole regarding Disclosure Statement drafting (0.2); correspond with C. Oluwole regarding diligence production issues (0.2); review diligence documents pursuant to protective order in preparation for production to creditors |

Invoice No.7027852
Invoice Date: January 14, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.3). |
| Mendes, Nelson | 11/12/20 | 8.2 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 11/12/20 | 7.7 | Review emails for privilege. |
| Oluwole, Chautney M. | 11/12/20 | 5.4 | Review and draft correspondence related to various diligence tasks (1.4); confer with J. McClammy regarding the same (0.5); confer with M. Clarens regarding the same (0.3); confer with S. Vitiello regarding the same (0.2); confer with S. Vitiello and Z. Kaufman regarding the same (0.4); confer with E. Scott regarding discovery (0.2); confer with A. Mendelson and Z. Levine regarding discovery portion of Disclosure Statement (0.2); confer with Purdue, financial advisors, vendors, and Davis Polk team regarding email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (2.2). |
| Parris, Jeffrey | 11/12/20 | 2.0 | Review documents for production. |
| Paydar, Samira | 11/12/20 | 0.3 | Review correspondence relating to privilege investigation. |
| Pergament, Joshua | 11/12/20 | 10.8 | Review Creditors Committee documents in relation to settlement stipulation (8.4); review correspondences for privilege issues (2.4). |
| Robertson, Christopher | 11/12/20 | 0.4 | Emails with Z. Levine regarding Multi-State Governmental Entities group term sheet (0.2); emails with D. Consla regarding supplemental Ad Hoc Committee fee motion (0.2). |
| Tasch, Tracilyn | 11/12/20 | 11.0 | Quality check settlement review privileged documents. |
| Waingarten, Daniel | 11/12/20 | 0.7 | Prepare and run anti-malware scan of large incoming production deliverables for priority Relativity import for C. Oluwole. |
| Benedict, Kathryn S. | 11/13/20 | 0.1 | Telephone conference with D. Consla regarding protective order. |
| Callan, Olivia | 11/13/20 | 0.6 | Update Deposition Tracker as per C. Oluwole. |
| Chen, Johnny W. | 11/13/20 | 11.0 | Construct various searches across privilege settlement production per follow-up with case team (4.3); revise and finalize PPLPUCC_PRIV001 production set for TCDI team (3.5); prepare reports of potential settlement production set for review per C. Oluwole (0.7); revise Creditors Committee email re-production document set (0.5); prepare and finalize PPLP 619 document production for AlixPartners (0.7); finalize production for the Monitor (0.3); identify privilege flagging issues for A. Mendelson (0.3); review production submission form and follow-up with C. Oluwole and TCDI team regarding revisions (0.7). |
| Chu, Alvin | 11/13/20 | 7.7 | Review privilege log. |
| Echegaray, Pablo | 11/13/20 | 12.0 | Review documents for common interest privilege. |
| Echeverria, Eileen | 11/13/20 | 4.1 | Review documents for production. |
| Fodera, Anthony | 11/13/20 | 9.7 | Review assigned Creditors Committee privilege settlement task documents in Relativity. |
| Ford, Megan E. | 11/13/20 | 7.8 | Quality check review privilege log. |
| Ghile, Daniela | 11/13/20 | 12.0 | Review documents for common interest privilege. |
| Hinton, Carla Nadine | 11/13/20 | 7.7 | Handle eDiscovery tasks regarding five incoming document production sets for upload to Relativity, per C. Oluwole (2.9); handle eDiscovery tasks regarding draft email Creditors Committee document re-production set, per C. Oluwole (3.3); handle eDiscovery tasks regarding three finalized production sets, per C. Oluwole (1.5). |
| Karagiannakis, Steve | 11/13/20 | 9.7 | Review documents for production. |

Invoice No.7027852
Invoice Date: January 14, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| A. Maria, Edwin | 11/13/20 | 10.1 | Review documents for production for privilege issues. |
| Mendelson, Alex S. | 11/13/20 | 7.1 | Correspond with review team regarding document production (1.5); review documents in preparation for production to creditors (5.5); confer with E. Maria regarding logistics (0.1). |
| Mendes, Nelson | 11/13/20 | 10.0 | Review documents for common interest privilege. |
| Nayeem, Jenn N. | 11/13/20 | 10.2 | Review emails for privilege. |
| Oluwole, Chautney M. | 11/13/20 | 7.3 | Review and draft correspondence related to various diligence tasks (1.3); confer with S. Vitiello regarding the same (0.3); confer with C. Duggan, J. McClammy, M. Clarens, S. Vitiello and Z. Kaufman regarding Committee request (0.6); confer with Purdue, financial advisors, vendors, and Davis Polk team regarding settlement production, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (5.1). |
| Paydar, Samira | 11/13/20 | 4.8 | Review correspondence relating to investigation (0.3); review privileged documents relating to investigation (2.4); review investigation protocol (2.1). |
| Pergament, Joshua | 11/13/20 | 13.1 | Review privilege log documents. |
| Tasch, Tracilyn | 11/13/20 | 10.3 | Quality check settlement review privileged documents. |
| Vitiello, Sofia A. | 11/13/20 | 2.4 | Coordinate tasks related to document review and discovery. |
| Waingarten, Daniel | 11/13/20 | 0.5 | Coordinate transfer of production to TCDI for Relativity import for C. Oluwole. |
| Chen, Johnny W. | 11/14/20 | 0.5 | Prepare PPLPUCC-PRIV001 settlement volume for review in preparation for production to the Creditors Committee per C. Oluwole. |
| Echeverria, Eileen | 11/14/20 | 3.2 | Review documents for production. |
| Fodera, Anthony | 11/14/20 | 2.2 | Review assigned Creditors Committee privilege task documents in Relativity. |
| Ford, Megan E. | 11/14/20 | 2.3 | Quality check review privilege log. |
| Ghile, Daniela | 11/14/20 | 3.5 | Review documents for common interest privilege review. |
| Hinton, Carla Nadine | 11/14/20 | 2.7 | Handle eDiscovery follow up tasks regarding two incoming document production sets for upload to Relativity, per C. Oluwole (0.8); handle eDiscovery tasks regarding finalized email Creditors Committee document re-production set, per C. Oluwole (1.9). |
| Karagiannakis, Steve A. | 11/14/20 | 4.2 | Review documents for production. |
| Maria, Edwin | 11/14/20 | 3.6 | Review documents for production. |
| Mendelson, Alex S. | 11/14/20 | 0.1 | Correspond with J. Pergament regarding privilege issues. |
| Oluwole, Chautney M. | 11/14/20 | 0.8 | Draft production cover letter (0.3); confer with J. McClammy and vendor regarding the same (0.2); confer with J. McClammy regarding settlement term sheet (0.1); confer with review team regarding document review (0.1); confer with Davis Polk team regarding settlement production (0.1). |
| Paydar, Samira | 11/14/20 | 0.3 | Review correspondence relating to investigation. |
| Pergament, Joshua | 11/14/20 | 3.8 | Review privilege log documents. |
| Waingarten, Daniel | 11/14/20 | 0.5 | Coordinate transfer of production to TCDI for Relativity import for C. Oluwole |
| Duggan, Charles S. | 11/15/20 | 0.3 | Review email with B. Kaminetzky and counsel for Creditors Committee regarding stipulated resolution of discovery motions. |
| Echegaray, Pablo | 11/15/20 | 3.0 | Review documents for common interest privilege. |
| Fodera, Anthony | 11/15/20 | 2.4 | Review assigned Creditors Committee privilege task |

Invoice No.7027852
Invoice Date: January 14, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | documents in Relativity. |
| Ford, Megan E. | 11/15/20 | 6.2 | Quality check review privilege log. |
| Karagiannakis, Steve A. | 11/15/20 | 6.8 | Review documents for production. |
| Maria, Edwin | 11/15/20 | 6.8 | Review documents for production. |
| Mendelson, Alex S. | 11/15/20 | 0.9 | Draft Disclosure Statement rider regarding diligence issues. |
| Mendes, Nelson | 11/15/20 | 9.0 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 11/15/20 | 4.2 | Review emails for privilege. |
| Oluwole, Chautney M. | 11/15/20 | 0.3 | Review correspondence regarding settlement stipulation (0.2); confer with review team and Lit Tech regarding settlement document review (0.1). |
| Paydar, Samira | 11/15/20 | 0.3 | Review correspondence relating to investigation. |
| Pergament, Joshua | 11/15/20 | 5.2 | Review privilege log documents. |
| Tasch, Tracilyn | 11/15/20 | 5.5 | Quality control settlement review privileged documents. |
| Chau, Kin Man | 11/16/20 | 2.3 | Conduct various searches in review platform for case team. |
| Chen, Johnny W. | 11/16/20 | 7.5 | Update Creditors Committee Email re-production set per follow-up with review team (0.3); follow-up with C. Oluwole regarding next Settlement production, Norton Rose document production, and next Creditors Committee re-production (1.7); construct and revise searches to isolate second Creditors Committee Settlement document production per C. Oluwole (4.8); follow-up with A. Mendelson regarding Special Committee productions (0.3); update next Creditors Committee re-production population (0.4). |
| Chu, Alvin | 11/16/20 | 6.8 | Quality check review privilege log. |
| Echegaray, Pablo | 11/16/20 | 12.0 | Common interest privilege review. |
| Fodera, Anthony | 11/16/20 | 7.0 | Review assigned Creditors Committee privilege task documents in Relativity. |
| Ford, Megan E. | 11/16/20 | 7.0 | Quality check review privilege log. |
| Ghile, Daniela | 11/16/20 | 13.5 | Review documents for common interest privilege review |
| Hinton, Carla Nadine | 11/16/20 | 6.8 | Handle eDiscovery tasks regarding four incoming document production sets for upload to Relativity, per C. Oluwole (2.2); handle eDiscovery tasks regarding draft email Creditors Committee document re-production set, per C. Oluwole (3.1); handle eDiscovery tasks regarding three finalized production sets, per C. Oluwole (1.5). |
| Karagiannakis, Steve A. | 11/16/20 | 8.8 | Review documents for production. |
| Maria, Edwin | 11/16/20 | 12.6 | Privilege quality check review Documents for production. |
| McClammy, James I. | 11/16/20 | 1.7 | Teleconference Davis Polk, NAS group counsel regarding discovery requests (0.5); review NAS group discovery requests and response history (0.7); teleconference with Davis Polk, C. Ricarte, Dechert, and R. Hoff regarding responding to NAS group requests (0.5). |
| Mendelson, Alex S. | 11/16/20 | 6.9 | Review documents in preparation for production to creditors (1.6); prepare weekly claims report pursuant to protective order in preparation for production to creditors (0.7); review draft materials regarding NAS group discovery (0.1); confer with J. McClammy, C. Oluwole, S. Birnbaum, and others regarding NAS group discovery motion (0.3); compile notes group from same (0.4); confer with J. McClammy, C. Oluwole, NAS counsel, and others regarding discovery motion (0.8) compile notes from same (0.5); correspond with review team regarding privilege issues (1.9); revise Disclosure Statement rider regarding diligence (0.6). |
| Mendes, Nelson | 11/16/20 | 8.0 | Review documents for common interest privilege review. |

Invoice No.7027852
Invoice Date: January 14, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Oluwole, Chautney M. | 11/16/20 | 6.8 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.6); confer with J. McClammy regarding the same (0.2); confer with M. Clarens regarding the same (0.2); confer with Purdue, Dechert, and Davis Polk team regarding NAS group's draft 2004 motion (0.9); confer with NAS group and others regarding the same (0.8); review correspondence regarding the same (0.2); confer with Creditors Committee regarding request (0.2); confer with Sackler Family Side B's counsel regarding privilege review (0.1); confer with Davis Polk team regarding  same (0.3); confer with R. Aleali and C. Ricarte regarding Creditors Committee request (0.1); draft privilege clawback letter (0.3); confer with Creditors Committee, Non-Consenting States group and Sackler Family Side B regarding same (0.2); confer with Purdue, financial advisors, vendors, and Davis Polk team regarding settlement production, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (2.7). |
| Paydar, Samira | 11/16/20 | 2.1 | Review correspondence relating to investigation (0.2); review privilege investigation protocol (1.9). |
| Pergament, Joshua | 11/16/20 | 8.5 | Review potential transfer and settlement batch documents. |
| Tasch, Tracilyn | 11/16/20 | 8.6 | Quality check settlement review privileged documents. |
| Townes, Esther C. | 11/16/20 | 1.3 | Conference with H. Israel, S. Birnbaum, J. McClammy, C. Oluwole, and others regarding NAS group discovery requests (0.8); review draft Rule 2004 motion regarding same (0.5). |
| Waingarten, Daniel | 11/16/20 | 1.5 | Prepare and run anti-malware scan of incoming production deliverable for priority Relativity import for C. Oluwole (0.5); review case correspondences for e-discovery team sync (1.0). |
| Young, Ryan | 11/16/20 | 0.7 | Add bates numbers to list of deposition exhibits as per C. Meyer. |
| Chau, Kin Man | 11/17/20 | 2.4 | Conduct various searches in review platform for case team. |
| Chen, Johnny W. | 11/17/20 | 10.9 | Construct and revise various quality check searches across PPLPUCC-PRIV002 production set (4.6); isolate document categories for markup set migration and review team per follow-up with C. Oluwole (1.8); revise PPLPUCC-PRIV002 set per privilege review changes (0.9); prepare documents for ESM 332 data set for TCDI team (0.3); revise next Creditors Committee Email re-production set (0.9); follow-up with C. Oluwole and Cobra team regarding Creditors Committee clawback documents (0.4); review Creditors Committee documents related to privilege issues and construct searches for related Email threads (0.5); construct searches for Special Committee team per C. Meyer and Z. Kaufman (0.8); revise Bates endorsed and native document export per R. Berger (0.7). |
| Chu, Alvin | 11/17/20 | 8.0 | Quality check review privilege log. |
| Echegaray, Pablo | 11/17/20 | 8.5 | Common interest privilege review. |
| Fodera, Anthony | 11/17/20 | 6.9 | Review assigned Creditors Committee privilege task documents in Relativity. |
| Ford, Megan E. | 11/17/20 | 2.4 | Quality check review privilege log. |
| Ghile, Daniela | 11/17/20 | 13.7 | Review documents for common interest privilege review |
| Hinton, Carla Nadine | 11/17/20 | 6.2 | Handle eDiscovery follow up tasks regarding two incoming document production sets for upload to Relativity, per C. Oluwole (1.9); handle eDiscovery tasks regarding draft email |

65

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Creditors Committee document re-production set (1.2); review eDiscovery communications regarding draft email Creditors Committee document re-production set workstream (3.1). |
| Karagiannakis, Steve A. | 11/17/20 | 7.2 | Review documents for production. |
| Knudson, Jacquelyn Swanner | 11/17/20 | 0.2 | Email correspondence with J. McClammy, C. Oluwole, and E. Townes regarding NAS group motion meeting. |
| Maria, Edwin | 11/17/20 | 10.5 | Privilege quality check review documents for production. |
| Mendelson, Alex S. | 11/17/20 | 3.4 | Correspond with review team regarding privilege issues (1.7); review documents in preparation for production to creditors (1.5); review relevant authorities regarding common interest issues (0.2). |
| Mendes, Nelson | 11/17/20 | 9.0 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 11/17/20 | 9.1 | Quality check review emails for common interest privilege. |
| Oluwole, Chautney M. | 11/17/20 | 7.3 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.7); confer with J. McClammy regarding the same (0.6); confer with Purdue and others regarding depositions (0.1); review correspondence regarding NAS group's draft Rule 2004 motion (0.1); confer with R. Aleali regarding Creditors Committee request (0.1); confer with R. Hoff regarding same (0.2); complete quality check review production (1.6); confer with Purdue, financial advisors, vendors, and Davis Polk team regarding the same, settlement production, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (3.4); confer with C. Duggan, J. McClammy, M. Clarens and A. Mendelson regarding privilege settlement review and review documents for the same (0.5). |
| Pergament, Joshua | 11/17/20 | 11.5 | Review potential transfer and settlement batch documents. |
| Tasch, Tracilyn | 11/17/20 | 11.9 | Quality check settlement review privileged documents. |
| Benedict, Kathryn S. | 11/18/20 | 0.1 | Correspondence with M. Clarens and others regarding protective order. |
| Chau, Kin Man | 11/18/20 | 9.7 | Prepare documents for production according to case team specifications (3.4) conduct various searches in review platform for case team (3.7) correspondence with the vendor regarding database or document review updates (2.6). |
| Chen, Johnny W. | 11/18/20 | 13.5 | Call with C. Hinton, K. Chau, and D. Waingarten regarding next Settlement production and next Creditors Committee Email re-production set (1.5); revise PPLPUCC-PRIV002 production set per team revisions to common interest and Sackler Family privilege criteria (7.6); construct addition quality check; prepare PPLPUCC-PRIV001A Settlement re-production set for TCDI team (2.0); call with C. Oluwole and K. Chau regarding pending work streams and projects (0.5); summarize second Settlement document production criteria for case team (1.9). |
| Chu, Alvin | 11/18/20 | 9.5 | Quality check review privilege log. |
| Duggan, Charles S. | 11/18/20 | 1.5 | Email, telephone conferences with M. Kesselman, C. Ricarte, B. Kaminetzky, M. Clarens, C. Oluwole regarding requests by parties relating to privileged documents. |
| Echegaray, Pablo | 11/18/20 | 9.5 | Conduct common interest privilege review. |
| Eng, Brendan | 11/18/20 | 1.1 | Complete diligence review. |
| Fodera, Anthony | 11/18/20 | 8.3 | Review assigned Creditors Committee privilege task |

66

Invoice No.7027852
Invoice Date: January 14, 2021

| | **Time Detail By Project** | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | documents in Relativity. |
| Ford, Megan E. | 11/18/20 | 0.2 | Quality check review privilege log. |
| Ghile, Daniela | 11/18/20 | 12.5 | Review documents for common interest privilege review |
| Hinton, Carla Nadine | 11/18/20 | 6.6 | Handle eDiscovery tasks regarding three incoming document production sets for upload to Relativity, per C. Oluwole (2.1); review eDiscovery communications regarding draft email Creditors Committee document re-production set (2.3); handle eDiscovery tasks regarding two finalized production sets (1.4); conference call with EDM Analysts regarding production protocol (0.8). |
| Karagiannakis, Steve A. | 11/18/20 | 8.1 | Review documents for production. |
| Knudson, Jacquelyn Swanner | 11/18/20 | 3.6 | Telephone conference with J. McClammy, C. Oluwole, and E. Townes regarding NAS group Rule 2004 motion (0.3); telephone conference with E. Townes regarding same (0.2); review motion and exhibits (1.3); review notes from calls regarding same (1.4); research regarding examples of chamber conference letters (0.2); review email correspondence with J. McClammy, C. Oluwole, E. Townes, and Dechert regarding NAS group Rule 2004 motion (0.2). |
| Levine, Zachary | 11/18/20 | 4.6 | Draft motion concerning Multi-State Governmental Entities group term sheet. |
| Maria, Edwin | 11/18/20 | 10.3 | Privilege quality check review documents for production. |
| McClammy, James I. | 11/18/20 | 1.3 | Teleconference C. Ricarte, R. Fanelli, Davis Polk, Dechert regarding NAS group discovery requests (0.5); follow up regarding NAS group discovery (0.4); teleconference with C. Duggan, M. Clarens, and others regarding review documents per settlement with Creditors Committee (0.4). |
| Mendelson, Alex S. | 11/18/20 | 5.6 | Correspond with review team regarding privilege issues (0.5); review documents in preparation for production to creditors (1.4); review relevant authorities regarding common interest issues (0.3); confer with C. Oluwole regarding document review logistics (0.2); confer with J. McClammy, C. Duggan, M. Clarens, and C. Oluwole regarding common interest issues (0.5); correspond with review team regarding document review assignments (0.6); confer with C. Oluwole, J. Chen, and K. Chau regarding review logistics (2.1). |
| Mendes, Nelson | 11/18/20 | 9.0 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 11/18/20 | 8.0 | Quality check review emails for common interest privilege. |
| Oluwole, Chautney M. | 11/18/20 | 7.1 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.9); confer with M. Clarens regarding same (0.3); confer with J. McClammy, J. Knudson and E. Townes regarding NAS group draft Rule 2004 motion (0.3); complete quality check review production (0.3); confer with Purdue, financial advisors, vendors, and Davis Polk team regarding the same, settlement production, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (4.3); confer with C. Duggan, J. McClammy, M. Clarens and A. Mendelson regarding settlement review (0.5); confer with P. LaFata regarding IQVIA consents (0.1); review and summarize correspondence between Creditors Committee and Sackler Family Side B's counsel (0.3); confer with M. Huebner and M. Clarens regarding same (0.1). |

Invoice No.7027852
Invoice Date: January 14, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Pergament, Joshua | 11/18/20 | 11.6 | Review settlement batch documents. |
| Robertson, Christopher | 11/18/20 | 0.1 | Emails with D. Consla regarding Ad Hoc Committee fee motion. |
| Tasch, Tracilyn | 11/18/20 | 10.8 | Quality check settlement review privileged documents. |
| Vonnegut, Eli J. | 11/18/20 | 0.5 | Work on motion for approval to pay Ad Hoc Committee fees. |
| Waingarten, Daniel | 11/18/20 | 2.9 | Prepare and run anti-malware scan of incoming production deliverable for priority Relativity import for C. Oluwole (0.8); call with J. Chen, K. M. Chau, and C. Hinton regarding production preparations in Relativity (1.6); update pre-production searches in Relativity for C. Oluwole (0.5). |
| Benedict, Kathryn S. | 11/19/20 | 1.9 | Correspondence with G. McCarthy, C. Oluwole, G. Cardillo, and others regarding privilege motions (0.2); review privilege motion replies (1.7). |
| Chau, Kin Man | 11/19/20 | 2.8 | Run various searches in review platform for case team. |
| Chu, Alvin | 11/19/20 | 9.2 | Quality check review privilege log. |
| Duggan, Charles S. | 11/19/20 | 0.4 | Email with colleagues regarding correspondence from counsel for Creditors Committee regarding production of privileged documents. |
| Echegaray, Pablo | 11/19/20 | 15.0 | Common interest privilege review. |
| Echeverria, Eileen | 11/19/20 | 12.2 | Review documents for production. |
| Fodera, Anthony | 11/19/20 | 7.2 | Review assigned Creditors Committee privilege task documents in Relativity. |
| Ghile, Daniela | 11/19/20 | 12.7 | Review documents for common interest privilege review. |
| Hinton, Carla Nadine | 11/19/20 | 2.8 | Review eDiscovery communications regarding various updates for draft email document production sets, per C. Oluwole. |
| Karagiannakis, Steve A. | 11/19/20 | 8.9 | Review documents for production. |
| Knudson, Jacquelyn Swanner | 11/19/20 | 4.0 | Email correspondence with J. McClammy, C. Oluwole, and E. Townes regarding NAS group Rule 2004 motion (0.7); telephone conference with K. Benedict regarding same (0.3); review and revise letter response to NAS Rule 2004 motion (1.7); correspondence with E. Townes regarding same (0.4); draft email to NAS group regarding previously provided scientific information (0.9). |
| Levine, Zachary | 11/19/20 | 1.9 | Revise motion concerning MSGE term sheet. |
| Maria, Edwin | 11/19/20 | 12.8 | Privilege quality check of documents for production. |
| McClammy, James I. | 11/19/20 | 0.4 | Teleconference C. Oluwole regarding document productions, privilege logs. |
| Mendelson, Alex S. | 11/19/20 | 7.1 | Review documents in preparation for production to creditors (5.0); correspond with review team regarding privilege issues (1.7); review documents filed in connection with privilege motions (0.4). |
| Mendes, Nelson | 11/19/20 | 10.0 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 11/19/20 | 10.8 | Quality check review emails for common interest privilege. |
| Oluwole, Chautney M. | 11/19/20 | 4.2 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.4); confer with J. McClammy regarding same (0.5); confer with Purdue, financial advisors, vendors, and Davis Polk team regarding settlement production, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (2.6); review correspondence regarding NAS group's draft Rule 2004 motion (0.1); confer with M. Huebner regarding Creditors Committee request (0.2); |

68

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | confer with R. Hoff regarding same (0.2); confer with B. Kaminetzky and others regarding Department of Justice request (0.2). |
| Paydar, Samira | 11/19/20 | 8.2 | Review documents relating to investigation. |
| Pergament, Joshua | 11/19/20 | 13.9 | Review settlement batch documents. |
| Robertson, Christopher | 11/19/20 | 0.1 | Emails with Z. Levine regarding Multi-State Governmental Entities group term sheet. |
| Tasch, Tracilyn | 11/19/20 | 12.5 | Quality check settlement review privileged documents. |
| Townes, Esther C. | 11/19/20 | 1.1 | Review and revise response to anticipated NAS group Rule 2004 motion (0.9); correspondence with J. Knudson regarding same (0.2). |
| Vitiello, Sofia A. | 11/19/20 | 0.4 | Correspond with C. Oluwole regarding searches in document review. |
| Waingarten, Daniel | 11/19/20 | 1.7 | Prepare saved searches in Relativity for A. Mendelson (0.7); update pre-production searches in Relativity for C. Oluwole (1.0). |
| Chau, Kin Man | 11/20/20 | 15.1 | Conduct various searches in review platform for case team (5.8) prepare documents for production according to case team specifications (4.5) correspondence with the vendor regarding database or document review updates (4.8). |
| Chen, Johnny W. | 11/20/20 | 9.9 | Discussion and various follow-up with C. Oluwole and K. Chau regarding issues with privilege, PII, and third party confidentiality redactions and placeholder images in PPLPUCC-PRIV002 Settlement production set (2.8); resolve issues with PPLPUCC-PRIV002 Settlement production and finalize population for TCDI team per C. Oluwole (7.1). |
| Chu, Alvin | 11/20/20 | 9.5 | Quality check review privilege log. |
| Echegaray, Pablo | 11/20/20 | 14.3 | Common interest privilege review. |
| Echeverria, Eileen | 11/20/20 | 10.1 | Review documents for production. |
| Fodera, Anthony | 11/20/20 | 9.5 | Review assigned Creditors Committee privilege settlement task documents in Relativity. |
| Ghile, Daniela | 11/20/20 | 13.5 | Review documents for common interest privilege review |
| Hinton, Carla Nadine | 11/20/20 | 5.6 | Handle eDiscovery follow-up tasks regarding three incoming document production sets for upload to Relativity, per C. Oluwole (1.6); handle eDiscovery tasks regarding two finalized production sets (1.1); review eDiscovery communications regarding various updates for draft email document production sets (2.9). |
| Knudson, Jacquelyn Swanner | 11/20/20 | 0.9 | Email correspondence with J. McClammy, C. Oluwole, and E. Townes regarding email to NAS group (0.2); email correspondence with Davis Polk, Akin Gump, Dechert, and counsel to NAS group (0.1); telephone conference with Davis Polk, Akin Gump, Dechert, and counsel to NAS group regarding same (0.6). |
| Levine, Zachary | 11/20/20 | 2.4 | Revise Multi-State Governmental Entities group motion. |
| Maria, Edwin | 11/20/20 | 15.4 | Privilege quality check review documents for production. |
| McClammy, James I. | 11/20/20 | 1.5 | Review materials regarding NAS group discovery requests (0.8); call with Davis Polk, R. Hoff, Dechert, and NAS group counsel regarding discovery issues (0.7). |
| Mendelson, Alex S. | 11/20/20 | 11.3 | Confer with J. McClammy, C. Oluwole, J. Knudson, E. Townes, co-counsel, and counsel for NAS group regarding discovery motion (0.6); revise notes from conference (0.7); review documents in preparation for production to creditors (7.3); correspond with review team regarding privilege issues (1.9); correspond with C. Oluwole regarding logistics (0.5); confer with C. Oluwole regarding review team progress (0.3). |

69

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Mendes, Nelson | 11/20/20 | 14.0 | Review documents for common interest privilege review. |
| Nayeem, Jenn N. | 11/20/20 | 13.0 | Quality check review emails for common interest privilege. |
| Oluwole, Chautney M. | 11/20/20 | 9.9 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (1.1); confer with S. Vitiello regarding same (0.2); complete review documents in settlement production (2.2); confer with Purdue, financial advisors, vendors, and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (6.4). |
| Pergament, Joshua | 11/20/20 | 8.8 | Review settlement batch documents. |
| Robertson, Christopher | 11/20/20 | 5.1 | Review and revise Multi-State Governmental Entities group term sheet motion (4.9); review comments from Kramer Levin regarding Ad Hoc Committee supplemental fee motion (0.2). |
| Tasch, Tracilyn | 11/20/20 | 15.3 | Quality check settlement review privileged documents. |
| Townes, Esther C. | 11/20/20 | 0.9 | Conference with D. Creadore, H. Israel, H. Coleman, J. McClammy, C. Oluwole, and J. Knudson regarding NAS group discovery requests (0.7); review and revise letter-response regarding same (0.2). |
| Waingarten, Daniel | 11/20/20 | 5.3 | Update pre-production searches in Relativity for C. Oluwole (2.0); assist e-discovery team with production and review requests for C. Oluwole (2.5); prepare and run anti-malware scan of outgoing deliverable for C. Oluwole (0.8). |
| Chau, Kin Man | 11/21/20 | 2.9 | Prepare documents for production according to case team specifications. |
| Chen, Johnny W. | 11/21/20 | 5.7 | Construct additional quality check searches across second Settle Production population (2.1) per C. Oluwole; discussion and follow-up with C. Oluwole and TCDI team regarding privilege and redaction issues in PPLPUCC-PRIV002 production set (0.7); resolve issues with PPLPUCC-PRIV002 population and revise set for TCDI team per C. Oluwole (2.9). |
| Echegaray, Pablo | 11/21/20 | 3.7 | Common interest privilege review; quality check of settlement review batches. |
| Ford, Megan E. | 11/21/20 | 0.3 | Quality check review privilege log. |
| Hinton, Carla Nadine | 11/21/20 | 3.8 | Review eDiscovery communications regarding various updates for draft email document production sets, per C. Oluwole (1.7); handle eDiscovery tasks to finalize production PPLPUCC-PRIV002 for weekend delivery (1.4); handle eDiscovery tasks regarding one incoming document production set (0.7). |
| Levine, Zachary | 11/21/20 | 0.9 | Emails with C. Robertson regarding Multi-State Governmental Entities group motion. |
| Maria, Edwin | 11/21/20 | 4.1 | Privilege quality check review Documents for Production. |
| Mendelson, Alex S. | 11/21/20 | 7.3 | Review documents in preparation for production to creditors pursuant to settlement stipulation. |
| Nayeem, Jenn N. | 11/21/20 | 4.3 | Quality check review emails for common interest privilege. |
| Oluwole, Chautney M. | 11/21/20 | 5.5 | Complete review of documents for settlement production (1.9); confer with review team, Lit Tech, Cobra and TCDI regarding preparation and processing of same (3.4); draft production cover letter (0.2). |
| Pergament, Joshua | 11/21/20 | 1.8 | Quality check review settlement production documents. |
| Tasch, Tracilyn | 11/21/20 | 6.0 | Quality check settlement review privileged documents. |
| Vonnegut, Eli J. | 11/21/20 | 0.3 | Work on Ad Hoc Committee fees pleading. |
| Waingarten, Daniel | 11/21/20 | 2.0 | Update pre-production searches in Relativity for C. Oluwole. |

Invoice No.7027852
Invoice Date: January 14, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Hinton, Carla Nadine | 11/22/20 | 4.1 | Handle eDiscovery tasks to finalize production PPLPUCC-PRIV002 for Sunday delivery to the Creditors Committee, per C. Oluwole (3.4); handle eDiscovery follow up tasks regarding one incoming document production set (0.7). |
| Huebner, Marshall S. | 11/22/20 | 1.0 | Emails with Davis Polk restructuring team regarding Plan and municipality term sheets and open issues on same (0.5); emails with Davis Polk restructuring team regarding interface with Creditors Committee regarding net steps (0.3); emails with E. Vonnegut regarding confidentiality issues for Non-Consenting States counterparty (0.2). |
| Klein, Darren S. | 11/22/20 | 2.1 | Internal call with J. McClammy and F. Bivens and others regarding open Plan and claims items (1.8); research and analysis regarding same (0.3). |
| McClammy, James I. | 11/22/20 | 1.1 | Teleconference C. Oluwole regarding common interest issues (0.3); teleconference R. Hoff, M. Florence, others regarding common interest issues (0.8). |
| Oluwole, Chautney M. | 11/22/20 | 1.1 | Confer with J. McClammy regarding discovery issue (0.2); confer with M. Hirschfield, LSW, M. Florence, R. Hoff and J. McClammy regarding same (0.8); confer with M. Florence, R. Hoff and J. McClammy regarding same (0.1). |
| Waingarten, Daniel | 11/22/20 | 3.5 | Prepare and run anti-malware scan of outgoing production deliverables for C. Oluwole. |
| Chau, Kin Man | 11/23/20 | 10.6 | Conduct various searches in review platform for case team (5.6) correspondence with the vendor regarding database or document review updates (2.8) prepare documents for production according to case team specifications (2.2). |
| Chen, Johnny W. | 11/23/20 | 12.4 | Review production images for Creditors Committee Email re-production set and construct quality check searches for case team review per C. Oluwole (6.7); construct searches to isolate privilege downgrade set for PPLPUCC025 Creditors Committee Email volume (1.9); review and revise privilege quality check searches per follow-up with D. Waingarten (2.3); follow-up with C. Oluwole regarding privilege report quality check searches across Norton Rose documents (0.4);  call with C. Oluwole and K. Chau regarding Creditors Committee privilege motion affecting Sackler Family  Side A documents (0.4); review Sackler Family  Side A privilege reports relating to Creditors Committee privilege motion and construct searches to isolate related common interest documents (0.7). |
| Consla, Dylan A. | 11/23/20 | 0.2 | Emails with Kramer Levin regarding Ad Hoc Committee fee motion (0.1); emails with R. Aleali regarding Ad Hoc Committee fee motion (0.1). |
| Guo, Angela W. | 11/23/20 | 2.1 | Review Intralinks user list for acknowledgements (0.3); correspondence with C. Oluwole regarding same (0.3); review diligence-related correspondence (1.5). |
| Hinton, Carla Nadine | 11/23/20 | 3.3 | Handle eDiscovery follow-up tasks regarding one incoming document production set for upload to Relativity, per C. Oluwole (0.4); review eDiscovery communications regarding various updates for draft EMail document production sets (2.9). |
| Huebner, Marshall S. | 11/23/20 | 1.2 | Discuss with Purdue regarding same (0.8); discuss and emails with PJT Partners and AlixPartners regarding counterparty issues (0.4). |
| Mendelson, Alex S. | 11/23/20 | 4.4 | Prepare weekly claims report pursuant to protective order for production to creditors (3.0); correspond with review team regarding  privilege and confidentiality (1.4). |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Oluwole, Chautney M. | 11/23/20 | 3.5 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.6); complete quality check review production (0.1); confer with G. McCarthy and G. Cardillo regarding Committee's privilege motions (0.5); confer with J. Chen and K. Chau regarding the same (0.3); confer with R. Hoff and M. Florence regarding discovery issue (0.2); confer with R. Aleali regarding PO acknowledgments (0.2); confer with Purdue, financial advisors, vendors, and Davis Polk team regarding the same (0.1); email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (1.2); confer with J. Knudson regarding NAS group's draft Rule 2004 motion (0.1); review correspondence regarding the same (0.2). |
| Parris, Jeffrey | 11/23/20 | 5.0 | Review documents for production. |
| Tasch, Tracilyn | 11/23/20 | 2.0 | Quality check review of privileged documents. |
| Waingarten, Daniel | 11/23/20 | 7.0 | Assist J. Chen, K. M. Chau with the preparation of production population searches in Relativity for C. Oluwole. |
| Benedict, Kathryn S. | 11/24/20 | 0.4 | Correspondence with C. Boisvert, D. Rubin, and others regarding notice of bankruptcy (0.2); correspondence with A. Kramer, S. Birnbaum, B. Kaminetzky, E. Vonnegut, and others regarding insurance stipulation (0.2). |
| Chau, Kin Man | 11/24/20 | 5.8 | Conduct various searches in review platform for case team (3.8) correspondence with the vendor regarding database or document review updates (2.0). |
| Chen, Johnny W. | 11/24/20 | 2.7 | Revise and finalize next Creditors Committee Email re-production set for TCDI team (1.5); revise and finalize PPLPUCC025 production of Creditors Committee Email review and Special Committee review documents for TCDI team (1.2). |
| Consla, Dylan A. | 11/24/20 | 1.9 | Emails with E. Vonnegut, C. Robertson, and X. Duan regarding Ad Hoc Committee fee motion (0.3); emails with Kramer Levin regarding Ad Hoc Committee fee motion (0.4); emails with E. Vonnegut and C. Robertson regarding Ad Hoc Committee fee motion (0.6); review and revise Ad Hoc Committee fee motion (0.4); emails with M. Giddens regarding Ad Hoc Committee fee motion (0.2). |
| Duan, Xiaoyu | 11/24/20 | 1.1 | Review supplemental reimbursement motion. |
| Herts, Dylan | 11/24/20 | 0.5 | Research case law regarding public access laws for bankruptcy proceedings. |
| Hinton, Carla Nadine | 11/24/20 | 6.7 | Handle eDiscovery tasks regarding one incoming document production set for upload to Relativity, per C. Oluwole (0.6); handle eDiscovery tasks regarding two finalized production sets, per C. Oluwole (1.4); review eDiscovery communications regarding various updates for draft email document production sets, per C. Oluwole (2.8); handle eDiscovery tasks regarding two draft email production sets, per C. Oluwole (1.9). |
| Huebner, Marshall S. | 11/24/20 | 2.8 | Emails regarding various parties' fee requests and Ad Hoc Committee fee allocation issues (0.6); calls with A. Gilbert, E. Vonnegut, M. Kesselman regarding multiple MSGE issues (1.1); conference call with Purdue regarding MSGE and Ad Hoc Committee issues (0.6); emails with Creditors Committee and Davis Polk regarding Ad Hoc Committee fee motion (0.5). |
| Karagiannakis, Steve | 11/24/20 | 3.1 | Review documents for production. |

Invoice No.7027852

Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| A. Levine, Zachary | 11/24/20 | 1.3 | Revise MSGE term sheet (0.5); emails with restructuring team regarding same (0.2); call with Purdue regarding MSGE issues (0.6). |
| McCarthy, Gerard | 11/24/20 | 0.1 | Review statement, motion regarding Ad Hoc Committee fees. |
| Mendelson, Alex S. | 11/24/20 | 2.6 | Review documents pursuant to protective order in preparation for production to creditors (2.5); confer with C. Oluwole regarding settlement production (0.1). |
| Nayeem, Jenn N. | 11/24/20 | 5.1 | Quality check review emails for privilege. |
| Oluwole, Chautney M. | 11/24/20 | 4.5 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.9); confer with G. McCarthy, G. Cardillo and A. Walker regarding Creditors Committee's privilege motion (0.5); confer with R. Hoff, Cobra and King & Spalding regarding privilege review and revise correspondence regarding the same (1.0); confer with M. Florence, R. Hoff and J. McClammy regarding the same (0.2); confer with P. LaFata and others regarding IQVIA consents (0.3); confer with Purdue, financial advisors, vendors, and Davis Polk team regarding the email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests; confer with JHA and Milbank Tweed regarding data room (1.6). |
| Parris, Jeffrey | 11/24/20 | 5.8 | Review documents for production. |
| Paydar, Samira | 11/24/20 | 1.3 | Review privilege documents (1.0); review correspondence relating to privilege investigation (0.3). |
| Pergament, Joshua | 11/24/20 | 7.3 | Privilege quality check review settlement batch search documents. |
| Robertson, Christopher | 11/24/20 | 0.3 | Emails with E. Vonnegut regarding Ad Hoc Committee fee motion (0.2); emails with A. Lele regarding AlixPartners and PJT Partners strategy discussion (0.1). |
| Tasch, Tracilyn | 11/24/20 | 9.0 | Quality check review privileged documents. |
| Vonnegut, Eli J. | 11/24/20 | 0.2 | Finalize Ad Hoc Committee fees motion. |
| Waingarten, Daniel | 11/24/20 | 1.9 | Prepare and run anti-malware scan of outgoing production deliverables for C. Oluwole (0.3); prepare Purdue production deliverables for Z. Kaufman (0.4); perform production delivery tasks for Z. Kaufman (1.2). |
| Walker, Amy | 11/24/20 | 1.2 | Review privilege spreadsheets and summarize overlapping entries as per C. Oluwole. |
| Benedict, Kathryn S. | 11/25/20 | 0.9 | Correspondence with B. Kaminetzky, C. Robertson, and others regarding insurance stipulation (0.5); correspondence with J. Knudson and others regarding motion to authorize Ad Hoc Committee fee payments (0.4). |
| Chau, Kin Man | 11/25/20 | 9.5 | Conduct various searches in review platform for case team (6.5); correspondence with the vendor regarding database or document review updates (3.0). |
| Chen, Johnny W. | 11/25/20 | 2.9 | Resolve PII redaction and privilege issues with PPLP-NRF-001 production set and revise population for TCDI team (1.1); prepare documents from AlixPartners team for ESM 0342 data set (0.3); follow-up with C. Oluwole regarding documents referenced by Skadden team (0.2); prepare PPLP-NRF-001 production for QA (0.5); prepare PPLPUCC025 Creditors Committee Email production for Q&A (0.5); follow-up with C. Oluwole and TCDI team regarding production range and cover letter (0.3). |

Invoice No.7027852
Invoice Date: January 14, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Duggan, Charles S. | 11/25/20 | 0.3 | Email with Creditors Committee and colleagues regarding deposition schedule (0.2); review correspondence from Creditors Committee regarding same (0.1). |
| Herts, Dylan | 11/25/20 | 4.4 | Review case law on public access laws for bankruptcy proceedings (3.4); prepare memorandum outline (0.6); email with G. McCarthy, J. Knudson, Z. Khan regarding format of memorandum (0.2); review motion by intervening parties to unseal documents (0.2). |
| Hinton, Carla Nadine | 11/25/20 | 6.2 | Handle eDiscovery tasks regarding one incoming document production set for upload to Relativity, per C. Oluwole (0.6); review eDiscovery communications regarding various updates for draft email document production sets, per C. Oluwole (2.2); handle eDiscovery tasks to quality control two finalized email production sets, per C. Oluwole (3.4). |
| Huebner, Marshall S. | 11/25/20 | 2.8 | Review Non-Consenting States group term sheet (0.2); multiple calls and emails regarding same (0.8); conference call regarding insurance stipulation and creditor positions (0.5); follow-up emails regarding same (0.2); call with A. Preis and M. Hurley regarding deposition cessation and mediation session and offer (0.7); call with counsel for prospective purchaser (0.4). |
| Hussey, Sam | 11/25/20 | 6.4 | Prepare Purdue documents from PPLP Production as per D. Mazer. |
| Knudson, Jacquelyn Swanner | 11/25/20 | 0.6 | Email correspondence with K. Benedict regarding Ad Hoc Committee motion for fee payment (0.3); email correspondence with J. McClammy and E. Townes regarding same (0.3). |
| McClammy, James I. | 11/25/20 | 2.2 | Join presentation for NAACP counsel (1.4); teleconference with R. Hoff, M. Florence regarding IAC privilege issues (0.4); Teleconference IAC Counsel, R. Hoff, M. Florence regarding privilege issues (0.4). |
| Nayeem, Jenn N. | 11/25/20 | 4.0 | Quality check review emails for common interest privilege. |
| Oluwole, Chautney M. | 11/25/20 | 3.1 | Review and draft correspondence related to various diligence tasks and in response to various diligence requests (0.5); confer with M. Florence, R. Hoff and J. McClammy regarding privilege issues (0.3); confer with RCCB, LSW, M. Florence, R. Hoff and J. McClammy regarding the same (0.5); confer with Purdue and others regarding depositions (0.2); confer with A. Mendelson and J. McClammy regarding same (0.2); complete quality check review production (0.4); confer with Purdue, financial advisors, vendors, and Davis Polk team regarding the same (0.1); email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (0.9). |
| Tasch, Tracilyn | 11/25/20 | 1.0 | Quality check review privileged documents. |
| Vitiello, Sofia A. | 11/25/20 | 2.8 | Coordinate tasks related to document review and discovery. |
| Waingarten, Daniel | 11/25/20 | 0.7 | Coordinate intake of production deliverables with C. Hinton (0.2); review case correspondences (0.5). |
| Benedict, Kathryn S. | 11/26/20 | 0.6 | Correspondence with C. Robertson, G. McCarthy, and others regarding privilege motion contents. |
| Herts, Dylan | 11/26/20 | 4.3 | Reviewed case law on public access laws for bankruptcy proceedings (3.2); prepare memorandum outline (1.1). |
| Hussey, Sam | 11/26/20 | 4.0 | Prepare Purdue documents from PPLP Production as per D. Mazer. |

Invoice No.7027852
Invoice Date: January 14, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Karagiannakis, Steve A. | 11/26/20 | 5.0 | Review documents for production. |
| Robertson, Christopher | 11/26/20 | 0.5 | Emails with R. Aleali, G. McCarthy and K. Benedict regarding Non-Consenting States group and Creditors Committee privilege pleadings. |
| Benedict, Kathryn S. | 11/27/20 | 0.5 | Analyze protective order (0.2); telephone call with D. Mazer regarding same (0.3). |
| Duggan, Charles S. | 11/27/20 | 0.4 | Review email from counsel for Creditors Committee (0.2); email with M. Huebner regarding privilege issue (0.2). |
| Hussey, Sam | 11/27/20 | 0.8 | Prepare Purdue documents from PPLP production as per D. Mazer. |
| Karagiannakis, Steve A. | 11/27/20 | 3.5 | Review documents for production. |
| Oluwole, Chautney M. | 11/27/20 | 0.5 | Confer with Lit Tech and G. McCarthy regarding Committee's privilege motion (0.2); confer with D. Mazer regarding motion to unseal (0.3). |
| Hinton, Carla Nadine | 11/28/20 | 2.1 | Review vendor forms for accuracy to finalize draft email document re-production sets, per C. Oluwole. |
| Karagiannakis, Steve A. | 11/28/20 | 0.1 | Review documents for production. |
| Oluwole, Chautney M. | 11/28/20 | 0.4 | Confer with Lit Tech regarding Creditors Committee's privilege motion (0.2); confer with D. Mazer and R. Hoff regarding motion to unseal (0.2). |
| Waingarten, Daniel | 11/28/20 | 2.5 | Search for and export documents from Relativity for local review for C. Chautney. |
| Echeverria, Eileen | 11/29/20 | 7.0 | Review documents for production. |
| Callan, Olivia | 11/30/20 | 0.7 | Update deposition tracker as per C. Oluwole. |
| Chau, Kin Man | 11/30/20 | 2.8 | Run various searches in review platform for case team. |
| Chen, Johnny W. | 11/30/20 | 5.6 | Construct searches across various workspaces for select documents referenced by Skadden Arps team and prepare report of results for review per C. Oluwole (2.1); prepare documents from Purdue, AlixPartners team, and PJT Partners team for processing by TCDI team (0.7); prepare and finalize PPLP 623 production set for TCDI team per C. Oluwole (0.6); resolve PPLP 623 document production issues with TCDI team (1.7); complete transfer of first sets of Creditors Committee email re-production volumes for QA (0.5). |
| Guo, Angela W. | 11/30/20 | 8.0 | Call with A. Mendelson to discuss outstanding tasks (0.5); correspondence with A. Mendelson regarding diligence review (0.5); respond to various diligence-related correspondence (7.0). |
| Hinton, Carla Nadine | 11/30/20 | 4.9 | Handle eDiscovery follow-up tasks regarding two incoming document production sets for upload to Relativity, per C. Oluwole (0.8); review eDiscovery communications regarding second-level updates for draft email document production sets (1.4); handle eDiscovery tasks to quality control five finalized email production sets (2.7). |
| Levine, Zachary | 11/30/20 | 0.5 | Emails with M. Huebner regarding Ad Hoc Committee issues. |
| McClammy, James I. | 11/30/20 | 1.6 | Teleconference with Davis Polk team regarding privilege issues. |
| Mendelson, Alex S. | 11/30/20 | 1.2 | Prepare weekly claims report pursuant to protective order in preparation for production to creditors (0.7); confer with A. Guo regarding document review logistics (0.5). |
| Nayeem, Jenn N. | 11/30/20 | 3.5 | Quality check review emails for privilege. |
| Oluwole, Chautney M. | 11/30/20 | 3.3 | Review and draft correspondence regarding diligence tasks and requests (0.5); confer with G. McCarthy, G. Cardillo, A. |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Walker and Lit Tech regarding privilege issues (0.2); confer with R. Hoff and others regarding review IAC board materials (0.2); confer with K. Porter regarding diligence production (0.2); confer with R. Hoff regarding agenda for weekly discovery call (0.1); confer with Davis Polk team regarding privilege issue (0.6); confer with E. Kim regarding TXP productions (0.2); complete quality check review production (0.1); confer with Purdue, financial advisors, vendors, and Davis Polk team regarding same, email review, diligence review, offensive diligence, monitor requests, processing of documents for review and production, privilege log review, data room access and collection of documents in response to various diligence requests (1.2). |
| Robertson, Christopher | 11/30/20 | 0.6 | Email to M. Huebner regarding Ad Hoc Committee retentions. |
| Waingarten, Daniel | 11/30/20 | 1.0 | Provide Purdue access analytics for Z. Kaufman (0.3); export of exhibit documents form Relativity for local review for C. Oluwole (0.7). |
| Walker, Amy | 11/30/20 | 0.9 | Review privilege spreadsheets as per C. Oluwole. |
| **Total PURD120 Creditor/UCC/AHC Issues** | | **3,070.7** | |
| | | | |
| **PURD125 Cross-Border/International Issues** | | | |
| Robertson, Christopher | 11/01/20 | 0.3 | Draft email to M. Tobak, G. McCarthy and K. Benedict regarding Canadian litigation issues. |
| Robertson, Christopher | 11/02/20 | 0.5 | Emails with K. Benedict regarding Canadian class action complaint issues (0.3); email to A. Taylor and L. Nicholson regarding same (0.2). |
| Sieben, Brian G. | 11/03/20 | 0.6 | Review questions, answers regarding international tax structuring, and slides on potential implications. |
| Robertson, Christopher | 11/05/20 | 0.3 | Discuss U.S. Plan process with counsel to Canadian governmental plaintiffs. |
| Sieben, Brian G. | 11/05/20 | 0.2 | Emails regarding international tax issues. |
| Robertson, Christopher | 11/06/20 | 0.6 | Discuss Canadian litigation issues with A. Taylor, L. Nicholson and L. Mercer. |
| Sieben, Brian G. | 11/06/20 | 0.1 | Emails regarding international tax issues. |
| Yang, Yifei | 11/08/20 | 4.4 | Research on foreign creditor claim treatment in US. |
| Yang, Yifei | 11/09/20 | 3.4 | Research on case law related to a foreign creditor's claim in the U.S. |
| Yang, Yifei | 11/10/20 | 4.5 | Research on foreign creditor claim. |
| Yang, Yifei | 11/11/20 | 3.1 | Research case law and secondary materials regarding foreign creditor claims per Z. Levine's follow-up questions. |
| Robertson, Christopher | 11/13/20 | 0.5 | Weekly update and strategy call with Stikeman Elliott and C. Ricarte. |
| Robertson, Christopher | 11/20/20 | 0.5 | Discuss Canadian litigation issues with C. Ricarte, A. Kramer and Stikeman Elliott. |
| **Total PURD125 Cross-Border/International Issues** | | **19.0** | |
| | | | |
| **PURD130 Equityholder/IAC Issues** | | | |
| McCarthy, Gerard | 11/03/20 | 0.4 | Review email from Sackler Family Side A counsel regarding tolling agreement (0.2); analyze included trusts (0.2). |
| Lele, Ajay B. | 11/04/20 | 0.3 | Emails to G. McCarthy regarding tolling agreement. |
| McCarthy, Gerard | 11/04/20 | 0.3 | Review email from Creditors Committee regarding tolling (0.1); emails with M. Clarens and A. Lele regarding same (0.2) |

Invoice No.7027852
Invoice Date: January 14, 2021

| | Time Detail By Project | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| Tobak, Marc J. | 11/04/20 | 0.9 | Conference with G. McCarthy regarding tolling agreement. |
| Howard, Chad | 11/05/20 | 2.2 | Drafting board resolution concerning tolling agreement. |
| Lele, Ajay B. | 11/05/20 | 0.4 | Emails to G. McCarthy regarding tolling agreement. |
| Huebner, Marshall S. | 11/06/20 | 1.0 | Call with shareholders regarding company issues. |
| McCarthy, Gerard | 11/06/20 | 0.5 | Call with M. Clarens regarding Special Committee process, work streams. |
| Robertson, Christopher | 11/06/20 | 1.2 | Call with R. Aleali, K. McCarthy, C. Duggan, E. Vonnegut and M. Clarens regarding IAC agreements. |
| McCarthy, Gerard | 11/08/20 | 0.2 | Review communication with Jersey counsel (0.1); email with A. Whisenant regarding same (0.1). |
| Altus, Leslie J. | 11/13/20 | 1.1 | Prepare for call with KPMG regarding IAC calculations. |
| Huebner, Marshall S. | 11/13/20 | 0.5 | Call with G. Uzzi regarding multiple matters and upcoming hearing. |
| Levine, Zachary | 11/13/20 | 1.1 | Call with tax team and KPMG regarding IAC tax issues. |
| McCarthy, Gerard | 11/16/20 | 0.3 | Review email regarding trusts (0.1); call with M. Clarens regarding same (0.2). |
| McCarthy, Gerard | 11/17/20 | 0.8 | Review tolling agreement (0.3); call with M. Tobak regarding same (0.1); email with B. Kaminetzky regarding same (0.2); email with M. Kesselman regarding same (0.2). |
| McCarthy, Gerard | 11/20/20 | 0.1 | Email with M. Kesselman regarding tolling agreement. |
| Huebner, Marshall S. | 11/22/20 | 0.1 | Emails regarding shareholder issues and call. |
| Vonnegut, Eli J. | 11/22/20 | 0.2 | Email regarding pipeline assets and Mundi. |
| Altus, Leslie J. | 11/23/20 | 0.4 | Teleconference with T. Matlock regarding KPMG Dutch IAC issues. |
| McCarthy, Gerard | 11/23/20 | 0.2 | Emails with B. Kaminetzky and Purdue regarding tolling. |
| McCarthy, Gerard | 11/24/20 | 1.9 | Coordinate execution of tolling agreement. |
| McCarthy, Gerard | 11/25/20 | 0.5 | Correspondence with Purdue group regarding executed Jersey tolling agreement (0.1); email with Jersey counsel regarding case status (0.4) |
| **Total PURD130 Equityholder/IAC Issues** | | **14.6** | |
| | | | |
| **PURD135 Customer/Vendor/Lease/Contract Issues** | | | |
| Diggs, Elizabeth R. | 11/01/20 | 4.8 | Review diligence charts (1.6); emails with A. Lele and R. Aleali regarding transfer process (0.6); emails with E. Turay and A. Poo regarding contract diligence and transfer checklist (0.7); revise transfer checklist (1.3); emails with A. Lele regarding the same (0.3); emails with M. Comstock regarding diligence status (0.3). |
| Lele, Ajay B. | 11/01/20 | 0.2 | Email to E. Diggs regarding diligence tracker update. |
| Diggs, Elizabeth R. | 11/02/20 | 6.2 | Revise transfer checklist (1.9); emails with E. Turay and A. Lele regarding the same (1.8); emails with A. DePalma and C. Robertson regarding transfer diligence (0.7); emails with B. Chen and J. Frankel regarding transfer diligence (0.3); call with E. Turay regarding the same (0.7); emails with E. Turay regarding the same (0.8). |
| Lele, Ajay B. | 11/02/20 | 3.1 | Call with E. Diggs regarding diligence (0.8); review diligence checklist (1.1); review lease diligence material (1.2). |
| Robertson, Christopher | 11/02/20 | 0.5 | Email to E. Diggs regarding operating leases. |
| Turay, Edna | 11/02/20 | 0.8 | Call with E. Diggs to discuss the Purdue transfer checklist in preparation for the transfer checklist call (0.5); email to A. DePalma regarding additional Purdue contracts to review (0.1); revisions to low and medium priority contracts (0.2). |
| Diggs, Elizabeth R. | 11/03/20 | 2.8 | Call with R. Aleali and A. Lele regarding transfer checklist |

Invoice No.7027852
Invoice Date: January 14, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Howard, Chad | 11/03/20 | 2.3 | (1.1); revise the transfer checklist (0.6); call with E. Turay and C. Howard regarding transfer diligence (0.9); emails with E. Turay and C. Howard regarding the same (0.2). Call with E. Turay and E. Diggs regarding due diligence documents (0.8); summarize diligence documents for E. Diggs (1.5). |
| Lele, Ajay B. | 11/03/20 | 1.7 | Diligence checklist call with R. Aleali, E. Diggs, K. Laurel, B. Miller and C. Robertson (1.2); prep for diligence call (0.5). |
| Turay, Edna | 11/03/20 | 2.0 | Attend Purdue transfer checklist call (1.0); prepare notes following the transfer checklist call and submit to E. Diggs for review (0.5); attend onboarding call with C. Howard and E. Diggs (0.5). |
| Diggs, Elizabeth R. | 11/04/20 | 3.1 | Revise transfer checklist (1.6); emails with B. Miller, E. Turay and J. Frankel regarding transfer diligence (1.5). |
| Howard, Chad | 11/04/20 | 3.6 | Summarize Due Diligence Documents for E. Diggs. |
| Klein, Darren S. | 11/04/20 | 0.4 | Review and comment on post-petition vendor contract (0.3); emails with C. Robertson regarding same (0.1) |
| Lele, Ajay B. | 11/04/20 | 0.8 | Review revised diligence list. |
| Robertson, Christopher | 11/04/20 | 3.8 | Email to E. Vonnegut regarding development agreement approvals (0.1); review and comment on draft supply agreement (3.7). |
| Diggs, Elizabeth R. | 11/05/20 | 0.3 | Emails with E. Turay and C. Howard regarding transfer diligence. |
| Howard, Chad | 11/05/20 | 2.6 | Discuss diligence documents and database with E. Turay (0.7); summarize diligence documents for E. Diggs (1.2); discuss diligence documents and database with E. Turay (0.7). |
| Turay, Edna | 11/05/20 | 0.9 | Call with C. Howard to discuss review of Purdue contracts. |
| Diggs, Elizabeth R. | 11/06/20 | 0.3 | Emails with A. DePalma regarding transfer diligence. |
| Diggs, Elizabeth R. | 11/07/20 | 0.3 | Emails with R. Aleali regarding transfer diligence and overview deck. |
| Benedict, Kathryn S. | 11/08/20 | 0.2 | Correspondence with B. Kaminetzky regarding insurance stipulation. |
| Benedict, Kathryn S. | 11/09/20 | 0.5 | Correspondence with B. Kaminetzky and others regarding insurance stipulation (0.4); correspondence with C. Ricarte, A. Kramer, and others regarding same (0.1). |
| Diggs, Elizabeth R. | 11/09/20 | 2.2 | Emails with R. Aleali, A. DePalma and B Miller regarding transfer diligence. |
| Lele, Ajay B. | 11/09/20 | 1.5 | Revise Special Committee resolutions (0.8); call with E. Diggs regarding diligence (0.3); call with C. Robertson and E. Diggs regarding transfer checklist (0.4). |
| Benedict, Kathryn S. | 11/10/20 | 0.4 | Prepare for call regarding insurance stipulation (0.1); telephone conference with C. Ricarte, A. Kramer, S. Birnbaum, S. Roitman, and B. Kaminetzky regarding same (0.3). |
| Diggs, Elizabeth R. | 11/10/20 | 2.9 | Emails with A. Lele, R. Aleali, C. Robertson and E. Turay regarding the transfer process (1.4); draft slides on emergence structure (0.9); emails with K. McCarthy regarding contract amendments (0.6) |
| Lele, Ajay B. | 11/10/20 | 0.5 | Emails from R. Aleali regarding transfer diligence. |
| Robertson, Christopher | 11/10/20 | 0.2 | Email to E. Vonnegut regarding commercial contract comments. |
| Turay, Edna | 11/10/20 | 1.0 | Revisions to the Purdue Transfer checklist. |
| Diggs, Elizabeth R. | 11/11/20 | 3.5 | Draft slides on emergence structure (0.5); call with R. Aleali and A. Lele regarding transfer matters (0.6); call with A. Lele regarding same (1.1); emails with E. Turay regarding same |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.6); emails with C. Robertson regarding transfer work plan (0.3); emails with A. DePalma regarding transfer checklist (0.4). |
| Howard, Chad | 11/11/20 | 7.2 | Summarize diligence documents for E. Turay. |
| Lele, Ajay B. | 11/11/20 | 2.0 | Call with E. Diggs regarding diligence plan (0.5); call with R. Aleali, C. Robertson and E. Diggs regarding diligence slides preparation (0.5); review diligence checklist for call preparation (1.0). |
| Turay, Edna | 11/11/20 | 0.5 | Attend the Purdue transfer matters call. |
| Diggs, Elizabeth R. | 11/12/20 | 7.1 | Call with S. Gilbert regarding emergence structure (2.0); draft slides on emergence structure (1.9); emails with A. Lele, M. Comstock, B. Chen and Z. Levine regarding same (2.7); emails with J. Frankel and E. Turay regarding intellectual property contract review (0.5). |
| Lele, Ajay B. | 11/12/20 | 4.5 | Conference call with S. Gilbert, M. Kesselman, C. Robertson, M. Huebner and W. Curran regarding emergence structure (2.4); call with W. Taylor regarding emergence call (0.2); call with E. Diggs regarding presentation revisions (0.2); revise diligence presentation deck (1.7). |
| Taylor, William L. | 11/12/20 | 0.6 | Call with A. Lele regarding emergence structure (0.2); follow-up correspondence with same regarding same (0.4). |
| Turay, Edna | 11/12/20 | 0.7 | Correspondence with A. DePalma from AlixPartners regarding priority level of certain agreements (0.2); correspondence with E. Diggs regarding transfer checklist items and agreements (0.5). |
| Diggs, Elizabeth R. | 11/13/20 | 1.2 | Call with G. Koch regarding transfer work plan (0.5); emails with G. Koch and A. Lele regarding same (0.3); emails with K. McCarthy and C. Robertson regarding contract amendments (0.2); emails with T. Matlock regarding emergence structure (0.2). |
| Lele, Ajay B. | 11/13/20 | 0.3 | Call with G. Koch, E. Diggs and C. Robertson regarding asset transfer work plan process. |
| Robertson, Christopher | 11/13/20 | 1.2 | Emails with K. McCarthy and E. Vonnegut regarding commercial contract comments (0.3); review and comment on bankruptcy representations in proposed vendor agreement (0.9). |
| Vonnegut, Eli J. | 11/13/20 | 0.3 | Emails regarding market access contract amendment. |
| Yang, Yifei | 11/13/20 | 1.6 | Review and summarize draft research and development services agreement (1.4); correspondence with C. Robertson regarding same (0.2). |
| Benedict, Kathryn S. | 11/16/20 | 0.2 | Correspondence with A. Kramer and B. Kaminetzky regarding insurance issues. |
| Diggs, Elizabeth R. | 11/16/20 | 0.8 | Emails with R. Aleali and A. Lele regarding transfer structure (0.3); emails with E. Turay regarding transfer diligence (0.5). |
| Diggs, Elizabeth R. | 11/17/20 | 0.6 | Emails with E. Turay and C. Howard regarding transfer diligence. |
| Lele, Ajay B. | 11/17/20 | 4.2 | Initial of review high priority contracts summary (2.2); review insurance policy chart from B. Miller (0.8); revisions to workplan powerpoint (1.2). |
| Robertson, Christopher | 11/17/20 | 0.4 | Emails with B. Miller regarding contract revision (0.2); emails with K. McCarthy regarding proposed transaction term sheet (0.2). |
| Diggs, Elizabeth R. | 11/18/20 | 2.1 | Revise transfer diligence charts (1.8); emails with A. Lele regarding the same (0.3). |
| Lele, Ajay B. | 11/18/20 | 6.6 | Email to R. Aleali regarding potential tax-related services agreement amendment (0.3); finalize review high priority |

79

Invoice No.7027852
Invoice Date: January 14, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | contracts chart (2.9); finalize review high priority contracts chart (2.9); call with M. Huebner, W. Curran, L. Altus, W. Taylor regarding structure proposal (0.5). |
| Robertson, Christopher | 11/18/20 | 3.2 | Review and comment on commercial contract (0.5); emails with B. Miller regarding same (0.2); review proposed transaction term sheet (1.1); emails with K. McCarthy regarding same (0.1); review supporting materials regarding transaction (0.1); discuss same with R. Aleali (0.6); email to E. Vonnegut regarding same (0.6). |
| Diggs, Elizabeth R. | 11/19/20 | 1.1 | Call with A. Lele regarding transfer diligence charts. |
| Lele, Ajay B. | 11/19/20 | 1.3 | Call with E. Diggs regarding diligence summary. |
| Turay, Edna | 11/19/20 | 0.5 | Correspondence with AlixPartners regarding additional contracts needed for review (0.2); correspondence with E. Diggs regarding review lease agreements (0.3). |
| Robertson, Christopher | 11/20/20 | 1.1 | Email to E. Vonnegut regarding commercial contract discussions (0.4); review revised drafts (0.1); discuss commercial contract issues with counterparties (0.6). |
| Vonnegut, Eli J. | 11/20/20 | 0.2 | Emails regarding certain contract. |
| Diggs, Elizabeth R. | 11/23/20 | 3.2 | Emails with E. Turay regarding transfer diligence (1.5); emails with G. Koch and A. Lele regarding transfer diligence and workplans (0.8); emails with R. Aleali regarding transfer overview deck and potential transaction (0.9). |
| Lele, Ajay B. | 11/23/20 | 1.4 | Call with G. Koch at AlixPartners, R. Aleali and E. Diggs regarding workplan (0.4); review workplan from G. Kock (0.5); emails from R. Aleali regarding confidentiality process (0.2); review Wilson, local facility overview from J. Turner (0.3). |
| Robertson, Christopher | 11/23/20 | 0.8 | Emails with E. Vonnegut regarding draft customer contract (0.5); emails with R. Aleali and K. McCarthy regarding same (0.3). |
| Diggs, Elizabeth R. | 11/24/20 | 1.0 | Call with A. Lele regarding transfer workplan. |
| Lele, Ajay B. | 11/24/20 | 0.9 | Conference with E. Diggs regarding diligence workplan. |
| Robertson, Christopher | 11/24/20 | 1.8 | Follow-up email to R. Aleali and K. McCarthy regarding commercial contract draft (0.1); email to counterparty counsel regarding same (0.1); draft detailed email to E. Vonnegut regarding services agreement issues (1.6). |
| Lele, Ajay B. | 11/25/20 | 0.4 | Call with D. Bauer, B. Chen regarding patent assignments. |
| Diggs, Elizabeth R. | 11/28/20 | 0.5 | Revise transfer workplan. |
| Diggs, Elizabeth R. | 11/29/20 | 4.1 | Revise transfer workplan (2.5); emails with A. Lele and C. Robertson regarding same (1.6). |
| Turay, Edna | 11/29/20 | 4.5 | Review and chart certain contract agreements (1.0); review and chart trust agreements (1.5); review and chart certain additional contract agreements (2.0). |
| Diggs, Elizabeth R. | 11/30/20 | 7.6 | Revise transfer workplan (6.4); emails with A. Lele, R. Aleali and C. Robertson regarding same (1.2). |
| Lele, Ajay B. | 11/30/20 | 2.1 | Call with E. Diggs regarding workplan revisions (0.3); comment on revised transfer workplan (0.9); call with C. Robertson and E. Diggs regarding contract diligence issues (0.5); call with E. Diggs regarding diligence (0.4). |
| Levine, Zachary | 11/30/20 | 0.5 | Call with Davis Polk mergers & acquisitions team regarding transfer workplan. |
| Robertson, Christopher | 11/30/20 | 0.7 | Review email from E. Diggs regarding transfer process (0.2); call with A. Lele, E. Diggs and Z. Levine regarding same (0.5). |
| **Total PURD135 Customer/Vendor/Lease/Contract Issues** | | **132.4** | |

Invoice No.7027852
Invoice Date: January 14, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| **PURD140 Employee/Pension Issues** | | | |
| Huebner, Marshall S. | 11/01/20 | 0.4 | Review deck regarding employee issues and emails with J. McClammy regarding same. |
| Benedict, Kathryn S. | 11/02/20 | 0.6 | Correspondence with J. DelConte, D. Consla, and others regarding KEIP issues (0.1); review analysis from J. DelConte regarding same (0.4); correspondence with J. McClammy and C. Oluwole regarding KEIP inquiries (0.1). |
| Brecher, Stephen I. | 11/02/20 | 2.4 | Conduct benefits transfer analysis (1.2); call with R. Aleali regarding same (0.5); comments to KEIP notice (0.5); comments to transfer checklist (0.2). |
| Consla, Dylan A. | 11/02/20 | 4.8 | Emails with K. Benedict regarding KEIP issues (0.3); draft KEIP reply for remaining KEIP Participants (4.5). |
| Vonnegut, Eli J. | 11/02/20 | 0.3 | Emails regarding C. Landau KEIP negotiations. |
| Brecher, Stephen I. | 11/03/20 | 1.2 | Call with intellectual property team regarding employee transfers (0.3); review materials regarding D. Lundie severance rights (0.5); Call with R. Aleali regarding same (0.2); correspondence with Davis Polk restructuring regarding same (0.2). |
| Consla, Dylan A. | 11/03/20 | 1.1 | Review correspondence from S. Brecher regarding employee issues (0.3); emails with S. Brecher regarding employee issues (0.3); emails with C. Robertson regarding employee issues (0.1); research regarding employment issues (0.4). |
| McClammy, James I. | 11/03/20 | 2.9 | Review J. Lowne documents and prepare for creditor presentation (2.6); call with J. Lowne regarding same (0.3). |
| Pucci, Michael V. | 11/03/20 | 0.7 | Review and revise draft KEIP Reply. |
| Benedict, Kathryn S. | 11/04/20 | 1.9 | Correspondence with J. McClammy regarding KEIP issues (0.1); review and revise presentation regarding same (1.4); review materials regarding outstanding KERP/KEIP issues (0.3); correspondence with D. Consla regarding same (0.1). |
| Brecher, Stephen I. | 11/04/20 | 2.3 | Call with Davis Polk restructuring regarding executive termination provisions (0.5); call with R. Aleali regarding same (0.5); call with D. Consla regarding treatment of retirees (0.3); call with E. Vonnegut regarding same (0.3); Davis Polk team correspondence regarding same (0.4); correspondence with C. George regarding PBGC disclosure (0.1); review KEIP proposal (0.2). |
| Consla, Dylan A. | 11/04/20 | 6.5 | Emails with K. Benedict regarding KEIP issues (0.5); emails with E. Vonnegut, S. Brecher regarding employment issues (0.9); review KEIP/KERP Motion (0.2); call with E. Vonnegut, S. Brecher, C. Robertson regarding employment issues (0.5); call with R. Aleali, E. Vonnegut, S. Brecher, and C. Robertson regarding employment issues (0.5); call with E. Vonnegut and S. Brecher regarding employment issues (0.3); review and revise KEIP reply (2.1); review KEIP/KERP motion (0.4); revise chart regarding KEIP/KERP treatment under various scenarios (0.6); review presentation regarding J. Lowne compensation (0.5). |
| Huebner, Marshall S. | 11/04/20 | 0.9 | Work on deck for employee compensation motion questions and calls with J. McClammy regarding same. |
| Millerman, James M. | 11/04/20 | 0.2 | E-mails with D. Consla regarding KEIP issues. |
| Robertson, Christopher | 11/04/20 | 1.0 | Discuss severance and related issues with E. Vonnegut, S. Brecher and D. Consla. |
| Vonnegut, Eli J. | 11/04/20 | 3.1 | Discuss KEIP/KERP with A. Preis and emails regarding same (0.5); call with Davis Polk team regarding employee retirement (0.5); call with R. Aleali regarding employee retirement (0.4); |

Invoice No.7027852
Invoice Date: January 14, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | emails regarding KEIP analysis and negotiation (0.5); calls and emails regarding KEIP/KERP discussion with Davis Polk team, work on potential briefing (1.2). |
| Benedict, Kathryn S. | 11/05/20 | 1.4 | Review and revise draft KEIP reply (1.3); correspondence with D. Consla regarding same (0.1). |
| Brecher, Stephen I. | 11/05/20 | 0.8 | Review KEIP proposal (0.2); Call with J. Crandall regarding PBGC (0.2); Call with R. Aleali regarding compensation matters (0.3); Correspondence with D. Consla regarding retirement provisions (0.1). |
| Consla, Dylan A. | 11/05/20 | 0.2 | Emails with K. Benedict, M. Pucci, and others regarding KEIP issues. |
| Huebner, Marshall S. | 11/05/20 | 2.8 | Further preparation for creditor employee meeting following day and review two rounds of talking points (1.3); conference call with Skadden Arps and Purdue regarding same (0.5); multiple emails and calls with creditors and Purdue regarding settlement of compensation motion (1.0). |
| McClammy, James I. | 11/05/20 | 2.5 | Review and revise J. Lowne presentation (0.8); prepare for J. Lowne creditor presentation (1.7). |
| Vonnegut, Eli J. | 11/05/20 | 0.7 | Review KEIP/KERP settlement documents (0.5): call with M. Huebner regarding same (0.2). |
| Brecher, Stephen I. | 11/06/20 | 0.1 | Correspondence with R. Aleali regarding offer letter provision. |
| Consla, Dylan A. | 11/06/20 | 2.1 | Emails with M. Huebner, E. Vonnegut, and S. Brecher regarding employment issues (0.6); attend call with J. McClammy, Creditors Committee, Non-Consenting States group, Ad Hoc Committee, Multi-State Entities group regarding employment issue (0.7); call with M. Huebner regarding KEIP issues (0.1); draft email to U.S. Trustee regarding KEIP settlement (0.7). |
| Pucci, Michael V. | 11/06/20 | 0.7 | Teleconference with creditor groups regarding KEIP. |
| Vonnegut, Eli J. | 11/06/20 | 0.7 | Attend call with J. McClammy, Creditors Committee, Non-Consenting States group, Ad Hoc Committee, Multi-State Entities group regarding employment issue . |
| Consla, Dylan A. | 11/07/20 | 0.4 | Emails with M. Huebner regarding KEIP issues. |
| Huebner, Marshall S. | 11/07/20 | 0.2 | Emails to U.S. Trustee regarding wages settlement. |
| Consla, Dylan A. | 11/08/20 | 0.5 | Emails with M. Huebner, E. Vonnegut, and S. Brecher regarding KEIP issues (0.3); emails with R. Aleali regarding KEIP issues (0.2). |
| Huebner, Marshall S. | 11/08/20 | 0.2 | Emails with S. Brecher, E. Vonnegut, and D. Consla regarding retirement issues. |
| Benedict, Kathryn S. | 11/09/20 | 0.6 | Correspondence with D. Consla regarding KEIP reply (0.1); correspondence with J. Lowne regarding witness preparations (0.2); correspondence with J. Gartrell and others regarding same (0.2); correspondence with J. McClammy, D. Mazer, M. Pucci, and others regarding same (0.1). |
| Brecher, Stephen I. | 11/09/20 | 1.7 | Davis Polk correspondence regarding retirement provision (0.1); call with J. Crandall and others regarding PBGC (0.5); review executive termination notice (0.7); review KERP repayment letter (0.4). |
| Consla, Dylan A. | 11/09/20 | 0.9 | Emails with E. Vonnegut, S. Brecher regarding KEIP issues (0.2); emails with R. Aleali regarding KEIP issues (0.2); call with R. Aleali regarding KEIP issues (0.1); emails with C. Robertson regarding compensation issues (0.1); emails with C. Oluwole regarding compensation issues (0.1); emails with C. Oluwole and AlixPartners regarding compensation issues (0.2). |
| Robertson, | 11/09/20 | 0.3 | Discuss pension issues with D. Klein, J. Crandall and S. |

Invoice No.7027852
Invoice Date: January 14, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Christopher | | | Brecher. |
| Vonnegut, Eli J. | 11/09/20 | 0.2 | Call regarding KERP question with R. Aleali. |
| Brecher, Stephen I. | 11/10/20 | 0.8 | Correspondence with R. Aleali regarding spot bonuses (0.2); Davis Polk correspondence regarding KERP retiree (0.3); revise KERP payment letter (0.3). |
| Consla, Dylan A. | 11/10/20 | 0.6 | Emails with E. Vonnegut and S. Brecher regarding employee issues (0.2); emails with AlixPartners, E. Vonnegut, and S. Brecher regarding employee issues (0.4). |
| Huebner, Marshall S. | 11/10/20 | 0.6 | Discussion and emails with E. Vonnegut regarding employee issues (0.3); emails with U.S. Trustee regarding compensation motion (0.3). |
| Vonnegut, Eli J. | 11/10/20 | 0.9 | Work on KERP question analysis (0.7); emails with team regarding compensation question (0.2). |
| Benedict, Kathryn S. | 11/11/20 | 1.4 | Analyze KEIP issues (0.4); telephone conference with D. Consla regarding same (0.3); correspondence with J. Lowne regarding witness preparation (0.1); correspondence with J. Gartrell and others regarding same (0.2); review KEIP draft (0.4). |
| Brecher, Stephen I. | 11/11/20 | 0.2 | Correspondence with D. Consla regarding KERP. |
| Consla, Dylan A. | 11/11/20 | 3.4 | Emails with J. Millerman regarding KEIP issues (0.1); emails with R. Aleali regarding employment issues (0.2); call with K. Benedict regarding KEIP issues (0.3); review and revise KEIP reply (2.6); emails with Willis Towers regarding KEIP issues (0.2). |
| Huebner, Marshall S. | 11/11/20 | 0.6 | Conference call with W. Harrington regarding compensation motion objection (0.3); emails with Davis Polk team regarding same (0.3). |
| McClammy, James I. | 11/11/20 | 0.9 | Review and comment on KEIP reply draft (0.4); teleconference Davis Polk team regarding KEIP reply and hearing regarding same (0.5). |
| Millerman, James M. | 11/11/20 | 1.0 | E-mails with D. Consla regarding KEIP issues (0.4); e-mails with M. Huebner and D. Consla regarding KEIP issues (0.3); review materials in connection with same (0.3). |
| Pucci, Michael V. | 11/11/20 | 2.5 | Draft second supplemental Willis Towers declaration (0.7); draft J. Lowne witness preparation outlines (1.8). |
| Benedict, Kathryn S. | 11/12/20 | 1.2 | Prepare materials for KEIP witness preparation. |
| Brecher, Stephen I. | 11/12/20 | 0.1 | Review transfer deck. |
| Consla, Dylan A. | 11/12/20 | 2.0 | Emails with J. Millerman regarding KEIP reply (0.2); emails with E. Vonnegut regarding KEIP reply (0.2); emails with US Trustee and M. Huebner regarding KEIP reply (0.4); draft summary of proposed KEIP order for creditor groups (0.4); emails with creditor groups regarding KEIP order (0.1); review and revise KEIP reply (0.5); emails with creditor groups regarding KEIP reply (0.2). |
| Huebner, Marshall S. | 11/12/20 | 1.1 | Emails with U.S. Trustee regarding compensation motion objection (0.3); emails regarding supplemental declaration for same (0.2); call with counsel for Ad Hoc Committee on Accountability regarding compensation motion objection (0.6). |
| Mazer, Deborah S. | 11/12/20 | 2.9 | Draft cross-examination and redirect preparation outlines for J. Gartrell in advances of KEIP hearing. |
| Millerman, James M. | 11/12/20 | 1.6 | Review KEIP documents (0.3); emails with D. Consla regarding KEIP issues (0.4); review materials in connection with KEIP (0.9). |
| Benedict, Kathryn S. | 11/13/20 | 0.2 | Review and revise KEIP materials. |
| Brecher, Stephen I. | 11/13/20 | 0.5 | Call with R. Aleali regarding compensation matters. |
| Consla, Dylan A. | 11/13/20 | 3.5 | Emails with E. Vonnegut and S. Brecher regarding employee |

83

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | issues (0.2); call with R. Aleali, E. Vonnegut, and S. Brecher regarding employee issues (0.5); review and revise KEIP reply (1.9); call with M. Huebner regarding KEIP talking points (0.2); emails with E. Vonnegut and J. Millerman regarding KEIP reply (0.3); emails with Purdue and others regarding KEIP reply (0.1); emails with M. Pucci regarding KEIP reply (0.1); emails with Teneo regarding KEIP issues (0.1); emails with Willis Towers regarding KEIP issues (0.1). |
| McClammy, James I. | 11/13/20 | 1.4 | Review U.S. Trustee objection, motion papers and supporting declarations in connection with hearing and witness preparation. |
| Millerman, James M. | 11/13/20 | 3.1 | Review and comment on KEIP reply brief (1.9); emails with D. Consla regarding same (0.5); review other materials in connection with KEIP reply brief (0.7). |
| Vonnegut, Eli J. | 11/13/20 | 1.1 | Call with R. Aleali regarding compensation questions (0.5); review and revise KEIP reply brief (0.6). |
| Benedict, Kathryn S. | 11/14/20 | 0.4 | Review revised KEIP materials (0.3); correspondence with J. McClammy and others regarding same (0.1). |
| Consla, Dylan A. | 11/14/20 | 2.4 | Draft KEIP talking points. |
| Pucci, Michael V. | 11/14/20 | 1.8 | Review KEIP reply and supporting documents. |
| Benedict, Kathryn S. | 11/15/20 | 0.5 | Review and revise KEIP materials. |
| Consla, Dylan A. | 11/15/20 | 3.1 | Email with Purdue regarding KEIP reply (0.3); review and revise KEIP Reply (2.2); review and revise KEIP talking points (0.6). |
| Huebner, Marshall S. | 11/15/20 | 2.2 | Review and revise wages motion reply and work on oral argument regarding same (1.9); discussion with Davis Polk and Purdue regarding same (0.3). |
| Pucci, Michael V. | 11/15/20 | 0.6 | Review and revise KEIP Reply and supporting documents. |
| Benedict, Kathryn S. | 11/16/20 | 1.6 | Prepare for J. Lowne witness preparation (0.3); witness preparation with J. Lowne, J. McClammy, and M. Pucci (0.5); prepare for J. Gartrell witness preparation (0.3); witness preparation with J. Gartrell, D. Sims, J. McClammy, and M. Pucci (0.4); correspondence with J. Gartrell, D. Sims, and others regarding same (0.1). |
| Consla, Dylan A. | 11/16/20 | 4.3 | Emails with L. Imes regarding KEIP reply (0.2); emails with Purdue, Willis Towers regarding KEIP reply (0.2); review and revise KEIP reply (1.7); emails with J. Millerman regarding KEIP reply (0.2); emails with J. McClammy regarding KEIP reply (0.1); draft hearing preparation material regarding KEIP for M. Huebner (0.4); draft summary of KEIP/KERP provisions (1.4); emails with M. Kesselman regarding KEIP hearing preparation (0.1). |
| McClammy, James I. | 11/16/20 | 3.0 | Review motion papers, declarations, and objections regarding preparation for final wages hearing (1.8); teleconference with J. Lowne regarding preparation for hearing (0.4); teleconference with J. Gartrell regarding preparation for hearing (0.4); review outline regarding evidence presentation (0.4). |
| Millerman, James M. | 11/16/20 | 0.9 | Review reply brief and comment on KEIP reply (0.5); emails with D. Consla regarding same (0.4). |
| Pucci, Michael V. | 11/16/20 | 1.2 | Prepare for and participate in J. Gartrell witness preparation session (0.5); prepare for and participate in J. Lowne witness preparations session (0.7). |

Invoice No.7027852
Invoice Date: January 14, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Brecher, Stephen I. | 11/17/20 | 0.5 | Call with R. Aleali regarding compensation matters. |
| Consla, Dylan A. | 11/17/20 | 0.7 | Emails with R. Aleali regarding employment issues (0.3); emails with E. Vonnegut regarding employment issues (0.1); send proposed KEIP order to chambers (0.3). |
| Millerman, James M. | 11/17/20 | 0.3 | Correspondence with D. Consla regarding KEIP hearing. |
| Brecher, Stephen I. | 11/18/20 | 3.6 | Revise employee award letter (2.0); call with R. Aleali regarding compensation matters (0.5); calls with D. Consla regarding compensation matters (0.5); correspondence with C. DeStefano regarding award letter (0.1); comments to Transition Agreement (0.5). |
| Consla, Dylan A. | 11/18/20 | 5.0 | Correspondence with R. Aleali regarding employment issues (0.2); review KEIP/KERP motion (0.3); emails with S. Brecher regarding employment issues (0.2); review targeted retention award letter (0.2); emails with E. Vonnegut, S. Brecher, and others regarding severance issues (0.4); call with R. Aleali, E. Vonnegut, and S. Brecher regarding employment issues (0.4); call with S. Brecher regarding employment issues (0.3); research regarding employment issues (1.4); call with A. Libby regarding employment issues (0.2); call with S. Brecher regarding employment issues (0.1); call with X. Duan regarding employment issues (0.2); emails with X. Duan regarding employment issues (0.2); call with S. Brecher regarding employment issues (0.5); review targeted retention grant letters (0.4). |
| Duan, Xiaoyu | 11/18/20 | 0.9 | Correspondence with D. Consla regarding employment severance question (0.1); background research on employment severance question (0.8). |
| Vonnegut, Eli J. | 11/18/20 | 1.0 | Research compensation questions from R. Aleali (0.6); call regarding employee severance question with R. Aleali (0.4). |
| Brecher, Stephen I. | 11/19/20 | 3.0 | Draft Separation Agreement (2.3); correspondence with C. DeStefano regarding compensation matters (0.1); correspondence with R. Aleali regarding separation agreement (0.2); revise employment agreement (0.2); davis Polk correspondence regarding termination provisions (0.2). |
| Consla, Dylan A. | 11/19/20 | 1.1 | Review Purdue comments to chart regarding employee issues (0.2); review employee separation issues chart (0.8); emails with Purdue regarding employee separation issues (0.1). |
| Duan, Xiaoyu | 11/19/20 | 3.8 | Conduct research regarding severance issue. |
| Vonnegut, Eli J. | 11/19/20 | 0.7 | Correspondence with regarding KEIP/KERP/severance questions. |
| Brecher, Stephen I. | 11/20/20 | 0.6 | Call with R. Aleali regarding compensation matters (0.2); call with D. Consla regarding termination provisions (0.2); comments to severance agreement (0.2). |
| Consla, Dylan A. | 11/20/20 | 1.1 | Calls with S. Brecher and Purdue regarding employment issues (0.6); emails with X. Duan regarding employment issues (0.2); review cases regarding employment issues (0.3). |
| Duan, Xiaoyu | 11/20/20 | 4.1 | Conduct research regarding administrative priority of severance payment. |
| Turay, Edna | 11/20/20 | 0.8 | Call with E. Diggs regarding upcoming compensation matters workstreams. |
| Vonnegut, Eli J. | 11/20/20 | 0.5 | Call with R. Aleali regarding compensation questions (0.2); follow up regarding same (0.3). |
| Brecher, Stephen I. | 11/22/20 | 0.3 | Review and revise employment agreement. |
| Brecher, Stephen I. | 11/23/20 | 0.9 | Review revised employment agreement (0.1); Correspondence with R. Aleali regarding same (0.2); call with E. Vonnegut regarding same (0.2); revise employment |

85

Invoice No.7027852
Invoice Date: January 14, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | agreement (0.2); call with R. Aleali regarding same (0.2). |
| Consla, Dylan A. | 11/23/20 | 0.4 | Call with R. Aleali, S. Brecher regarding employment issues (0.2); emails with R. Aleali, S. Brecher regarding employment issues (0.2). |
| Brecher, Stephen I. | 11/24/20 | 0.8 | Call with R. Aleali regarding transition agreement (0.3); Revise same (0.5). |
| Consla, Dylan A. | 11/24/20 | 0.5 | Emails with S. Brecher, R. Aleali regarding employment issues (0.1); call with R. Aleali, S. Brecher regarding employment issues (0.2); call with S. Brecher regarding employment issues (0.2). |
| Brecher, Stephen I. | 11/29/20 | 0.2 | Correspondence with R. Aleali regarding transition agreement. |
| Vonnegut, Eli J. | 11/29/20 | 0.2 | Email with Davis Polk team regarding transition agreement. |
| Brecher, Stephen I. | 11/30/20 | 1.3 | Revise transition agreement (0.3); revise transfer checklist (1.0). |
| Consla, Dylan A. | 11/30/20 | 0.9 | Emails with R. Aleali regarding employment issues (0.3); prepare summary of C. Landau's compensation reductions (0.4); emails regarding summary of C. Landau's compensation reductions with C. Robertson and AlixPartners (0.2). |
| Kasprisin, Justin Alexander | 11/30/20 | 1.1 | Review and comment on transition items. |
| Vonnegut, Eli J. | 11/30/20 | 0.6 | Emails with R. Aleali and Davis Polk team regarding employee issues. |
| **Total PURD140 Employee/Pension Issues** | | **135.8** | |
| **PURD145 General Case Administration** | | | |
| Benedict, Kathryn S. | 11/01/20 | 0.2 | Review and revise workstreams planning. |
| Huebner, Marshall S. | 11/01/20 | 0.9 | Review and reply to emails from various parties and creditors on multiple topics. |
| Lele, Ajay B. | 11/01/20 | 0.2 | Email to D. Consla regarding workstreams. |
| Altman, Olivia | 11/02/20 | 0.4 | Correspondence with S. Ford regarding hearing transcripts. |
| Benedict, Kathryn S. | 11/02/20 | 1.0 | Review and revise workstreams planning. |
| Chu, Dennis | 11/02/20 | 2.1 | Attend onboarding call with S. Sandhu, X. Duan and Y. Yang regarding restructuring workstreams (0.9); prepare for same (0.3); confer with S. Sandhu regarding same (0.2); follow-up e-mails to X. Duan and Y. Yang regarding onboarding to various workstreams (0.7). |
| Duan, Xiaoyu | 11/02/20 | 1.4 | Attend onboarding call with Sharanjit and Dennis (1.0); set up weekly meeting invite (0.2); review billing memorandum (0.2). |
| Giddens, Magali | 11/02/20 | 0.1 | Provide O. Altman with all case hearing transcripts. |
| McCarthy, Gerard | 11/02/20 | 0.4 | Call with K. Benedict regarding work streams. |
| Mendelson, Alex S. | 11/02/20 | 0.6 | Correspond with team regarding logistics. |
| Robertson, Christopher | 11/02/20 | 0.3 | Schedule emails regarding weekly all-hands call (0.2); emails with J. DelConte and D. Consla regarding tax call (0.1). |
| Sandhu, Sharanjit Kaur | 11/02/20 | 1.6 | Correspondence with D. Chu regarding onboarding X. Duan and Y. Yang and related workstreams (0.5); attend call with D. Chu, X. Duan and Y. Yang regarding workstreams and general onboarding (1.0); further correspondence with D. Chu, X. Duan and Y. Yang regarding same (0.1). |
| Yang, Yifei | 11/02/20 | 1.2 | Attend onboarding call with D. Chu, S. Sandhu, and X. Duan (1.0); review onboarding material (0.2). |
| Benedict, Kathryn S. | 11/03/20 | 0.3 | Review and revise workstreams planning. |
| Chu, Dennis | 11/03/20 | 0.7 | Correspond with Y. Yang and X. Duan regarding onboarding to various workstreams. |
| Consla, Dylan A. | 11/03/20 | 0.1 | Emails to chambers regarding omnibus hearing dates. |

Invoice No.7027852
Invoice Date: January 14, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Giddens, Magali | 11/03/20 | 3.1 | Electronically file Ernst & Young monthly fee statement on docket, and correspondence regarding same (0.3); electronically file AlixPartners monthly fee statement on docket, and correspondence regarding same (0.2); review docket filings entered (2.6). |
| Huebner, Marshall S. | 11/03/20 | 2.2 | Review, reply and route approximately 50 emails on wide variety of topics including request from Purdue and financial advisors (0.7); attend weekly call with Purdue and senior lawyers (0.9); emails with Purdue regarding budget issues and call with M. Kesselman regarding same and related matters (0.6). |
| Klein, Darren S. | 11/03/20 | 0.9 | Attend weekly principals coordinating call. |
| Levine, Zachary | 11/03/20 | 0.3 | Mark materials for distribution under protective order. |
| McCarthy, Gerard | 11/03/20 | 1.1 | Call with M. Tobak and K. Benedict regarding work streams and litigation planning. |
| Robertson, Christopher | 11/03/20 | 1.6 | Attend weekly update call with PJT Partners and AlixPartners teams (0.6); attend weekly legal strategy call with senior Purdue management and advisors (1.0). |
| Sandhu, Sharanjit Kaur | 11/03/20 | 0.3 | Coordinate onboarding tasks with D. Chu. |
| Vonnegut, Eli J. | 11/03/20 | 0.2 | Attend biweekly Purdue advisor call. |
| Yang, Yifei | 11/03/20 | 0.9 | Setup routing workstream (0.3); review routing instructions per D. Chu (0.3); route docket updates (0.3). |
| Benedict, Kathryn S. | 11/04/20 | 0.3 | Review and revise workstreams planning. |
| Consla, Dylan A. | 11/04/20 | 0.3 | Emails with R. Aleali, C. Robertson, and Chambers regarding hearing dates. |
| Giddens, Magali | 11/04/20 | 0.9 | Review docket filings of November 3 and November 4 regarding case developments (0.8); correspondence with C. Oluwole regarding requesting spreadsheet following day (0.1). |
| Huebner, Marshall S. | 11/04/20 | 0.5 | Calls with M. Kesselman regarding multiple topics. |
| Levine, Zachary | 11/04/20 | 0.3 | Emails with Davis Polk restructuring team regarding research workstreams. |
| Robertson, Christopher | 11/04/20 | 0.1 | Emails with J. DelConte regarding case budget. |
| Vitiello, Sofia A. | 11/04/20 | 2.6 | Coordinate tasks related to review and productions in discovery. |
| Vonnegut, Eli J. | 11/04/20 | 0.4 | Emails and calls with Davis Polk team regarding docket routing rules. |
| Altman, Olivia | 11/05/20 | 0.3 | Review docket updates. |
| Benedict, Kathryn S. | 11/05/20 | 0.6 | Review and revise workstreams planning. |
| Chau, Kin Man | 11/05/20 | 7.6 | Correspondence with the vendor regarding database or document review updates (4.2); run various searches in review platform for case team (3.4). |
| Consla, Dylan A. | 11/05/20 | 0.1 | Call chambers regarding hearing dates. |
| Giddens, Magali | 11/05/20 | 1.8 | Request and work on diligence report (1.0); correspondence and call with C. Oluwole regarding same (0.3); follow-up revisions (0.5). |
| Huebner, Marshall S. | 11/05/20 | 0.9 | Attend weekly call with senior management and advisors. |
| Klein, Darren S. | 11/05/20 | 0.5 | Attend biweekly call with M. Kesselman and others. |
| Knudson, Jacquelyn Swanner | 11/05/20 | 0.1 | Email correspondence with copy center and mail room regarding documents for M. Huebner. |
| Lele, Ajay B. | 11/05/20 | 0.9 | Attend weekly update call with M. Huebner, M. Kesselman and R. Aleali. |
| Robertson, Christopher | 11/05/20 | 1.3 | Weekly update call with Purdue, PJT Partners, and AlixPartners (0.9); review September financial report (0.2); review emails from G. McCarthy regarding approvals for |

87

Invoice No.7027852
Invoice Date: January 14, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Jersey tolling agreement (0.2). |
| Taylor, William L. | 11/05/20 | 0.9 | Participate in advisors biweekly call. |
| Vonnegut, Eli J. | 11/05/20 | 0.9 | Attend biweekly advisors call. |
| Benedict, Kathryn S. | 11/06/20 | 0.3 | Review and revise workstreams planning. |
| Consla, Dylan A. | 11/06/20 | 0.2 | Correspondence with chambers regarding omnibus hearing dates (0.1); emails with C. Robertson, J. McClammy regarding claimant letter sent to Judge Drain (0.1). |
| Giddens, Magali | 11/06/20 | 1.4 | Work on diligence report and correspondence with C. Oluwole regarding same (1.0); review docket filings (0.4). |
| Huebner, Marshall S. | 11/06/20 | 0.8 | Calls with M. Kesselman regarding multiple matters (0.5); calls and emails with Creditors Committee regarding monitor questions (0.3). |
| Robertson, Christopher | 11/06/20 | 0.8 | Emails with R. Aleali and C. Ricarte regarding advisor payments (0.1); emails with J. DelConte regarding budgeting issues (0.1); emails with M. Kesselman regarding Harm Reduction Therapy (0.1); discuss visa issues with R. Aleali (0.1); review individual claims objection letter and emails with E. Vonnegut and J. McClammy regarding same (0.4). |
| Turay, Edna | 11/06/20 | 0.7 | Call with Chad Howard to discuss review Purdue SCR Resolutions (0.5); review Chad Howard's draft of resolutions (0.2). |
| Yang, Yifei | 11/06/20 | 0.5 | Route docket updates. |
| Benedict, Kathryn S. | 11/07/20 | 0.2 | Review and revise workstreams planning. |
| Carvajal, Shanaye | 11/08/20 | 1.0 | Implement comments from J. Knudson into outline for Rule 9019 reply brief (0.9); correspondence with J. Knudson regarding same (0.1). |
| Giddens, Magali | 11/08/20 | 0.7 | Review docket and agenda regarding October omnibus hearing in connection with preparing November omnibus hearing agenda. |
| Huebner, Marshall S. | 11/08/20 | 0.3 | Emails and call with M. Kesselman regarding various items. |
| Benedict, Kathryn S. | 11/09/20 | 0.8 | Review and revise workstreams planning. |
| Carvajal, Shanaye | 11/09/20 | 0.2 | Review materials forwarded by D. Mazer regarding discovery for speech preparation. |
| Chu, Dennis | 11/09/20 | 0.2 | Review November omnibus hearing agenda and correspond with X. Duan regarding same. |
| Consla, Dylan A. | 11/09/20 | 1.7 | Emails with chambers regarding hearing dates (0.1); emails with M. Giddens, X. Duan regarding agenda (0.2); call with chambers regarding agenda (0.1); draft notice of omnibus hearing dates (0.4); emails with C. Robertson regarding draft notice of omnibus hearing dates (0.1); review and comment on agenda (0.4); emails with G. Cardillo regarding agenda issues (0.2); emails with M. Huebner, B. Kaminetzky regarding hearing dates (0.2). |
| Duan, Xiaoyu | 11/09/20 | 1.6 | Review initial draft of November 17 omnibus hearing agenda. |
| Giddens, Magali | 11/09/20 | 2.9 | Review docket and draft agenda accordingly (1.4); correspondence with D. Chu regarding same (0.1); review recent docket filings (0.5); correspondence with K. Benedict regarding timing and related issue regarding filing Debtors' statement regarding Sackler family payment motion (0.2); prepare for and file on docket (0.4); correspondence with Prime Clerk regarding filing of same (0.1); review same (0.2). |
| Robertson, Christopher | 11/09/20 | 0.2 | Review and revise omnibus hearing notice. |
| Turay, Edna | 11/09/20 | 0.8 | Correspondence with AlixPartners regarding scheduling due diligence call (0.1); review C. Howard's draft of the SCR standstill agreement resolution (0.5); email to Computer |

Invoice No.7027852
Invoice Date: January 14, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Support/restructuring team regarding access for C. Howard to Purdue desksite folder (0.2). |
| Yang, Yifei | 11/09/20 | 0.3 | Route docket update. |
| Altman, Olivia | 11/10/20 | 0.7 | Review correspondence and filings regarding Department of Justice (0.5); review correspondence regarding claims agent procedures (0.2). |
| Benedict, Kathryn S. | 11/10/20 | 1.5 | Review and revise workstreams planning (0.8); correspondence with C. Robertson and others in anticipation of team meeting (0.1); conference with C. Robertson, M. Tobak, J. Millerman, D. Consla, C. Oluwole, and others regarding workstreams (0.6). |
| Brecher, Stephen I. | 11/10/20 | 0.5 | Attend status meeting. |
| Cardillo, Garrett | 11/10/20 | 0.5 | Attend weekly update call. |
| Chu, Dennis | 11/10/20 | 1.3 | Correspond with various Davis Polk teams regarding workstreams chart (0.3); calls and correspondence with Y. Yang regarding same (0.3); review revised workstreams chart and correspond with C. Robertson regarding same (0.3); call and correspond with X. Duan regarding bridging hearings (0.4). |
| Consla, Dylan A. | 11/10/20 | 2.9 | Review and revise agenda (0.2); review and revise notice of omnibus hearing dates (0.3); emails with M. Giddens regarding notice of omnibus hearing dates (0.1); emails with R. Aleali regarding hearing dates (0.1); emails with chambers regarding hearing dates (0.1); emails with X. Duan regarding hearing dates (0.1); emails with C. Robertson regarding workstreams chart (0.1); workstreams call (0.5); emails with C. Robertson regarding exclusivity issues (0.1); emails with C. Robertson, K. Benedict, G. McCarthy regarding agenda (0.4); review and revise agenda (0.7); emails with C. Robertson, M. Huebner regarding agenda (0.2). |
| Dekhtyar, Mariya | 11/10/20 | 0.5 | Attend weekly workstreams meeting. |
| Diggs, Elizabeth R. | 11/10/20 | 0.5 | Attend weekly team meeting. |
| Duan, Xiaoyu | 11/10/20 | 1.8 | Call with D. Chu regarding bridging hearing (0.4); send calendar invite of scheduled hearings (0.4); attend weekly meeting (0.5); add additional filings to the latest hearing agenda for November 17 (0.5). |
| Giddens, Magali | 11/10/20 | 2.6 | Revise draft of November 17 omnibus hearing agenda (1.0); attend weekly teams workstreams meeting (0.5); review docket filings (0.5); file notice of additional omnibus hearings on docket (0.2) various correspondence with C. Robertson, D. Consla, and Prime Clerk regarding Rule 9019 motion service issues (0.4) . |
| Huebner, Marshall S. | 11/10/20 | 1.0 | Attend weekly call with senior lawyers for Purdue regarding November 17 hearing and related matters. |
| Klein, Darren S. | 11/10/20 | 2.3 | Attend weekly advisors call (0.8); attend weekly principals coordinating committee call (1.0); attend weekly Davis Polk workstreams call with C. Robertson and others (0.5). |
| Knudson, Jacquelyn Swanner | 11/10/20 | 0.7 | Attend weekly meeting with entire team regarding case updates. |
| Lele, Ajay B. | 11/10/20 | 0.5 | Attend weekly update call with C. Robertson and team. |
| Mazer, Deborah S. | 11/10/20 | 0.6 | Attend weekly workstreams meeting. |
| Mendelson, Alex S. | 11/10/20 | 0.6 | Attend weekly status update meeting via teleconference. |
| Millerman, James M. | 11/10/20 | 0.6 | Attend weekly all hands team meeting. |
| Oluwole, Chautney M. | 11/10/20 | 0.7 | Revise workstreams chart (0.2); attend weekly Davis Polk team meeting regarding various workstreams and next steps (0.5) |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Pera, Michael | 11/10/20 | 0.4 | Attend workstreams meeting. |
| Robertson, Christopher | 11/10/20 | 3.1 | Review and comment on hearing agenda (0.4); emails with D. Consla regarding same (0.2); attend weekly update call with Purdue, AlixPartners and PJT (0.9); attend weekly legal strategy call with senior Purdue and advisors (1.0); conduct all-hands meeting (0.6). |
| Romero-Wagner, Alex B. | 11/10/20 | 0.5 | Attend call with Davis Polk team regarding workstreams. |
| Rubin, Dylan S. | 11/10/20 | 0.6 | Attend full team meeting. |
| Tobak, Marc J. | 11/10/20 | 0.5 | Attend team meeting with restructuring, litigation teams regarding November omnibus hearing and Department of Justice Rule 9019 motion. |
| Yang, Yifei | 11/10/20 | 2.0 | Correspondence with D. Chu regarding the update of weekly workstream (0.3); consolidate comments from litigation and various groups and update the workstream chart (1.0); route docket update (0.2); attend weekly workstreams meeting (0.5). |
| Altman, Olivia | 11/11/20 | 0.4 | Review correspondence regarding recent filings and communications from counsel. |
| Benedict, Kathryn S. | 11/11/20 | 0.5 | Review and revise workstreams planning. |
| Duan, Xiaoyu | 11/11/20 | 1.9 | Update workstream chart with new hearing dates (0.4); set up CourtSolutions account, Webex meeting and Davis Polk conference lines for November hearing (1.0); coordinate November 17 hearing attendance (0.5). |
| Giddens, Magali | 11/11/20 | 0.2 | Review docket for case status. |
| McClammy, James I. | 11/11/20 | 0.6 | Emails with Davis Polk team regarding NDA issues (0.3); review draft NDA (0.3). |
| Yang, Yifei | 11/11/20 | 0.5 | Emails with M. Pera regarding workstream update based on Rule 9019 filings (0.4); route docket update (0.1). |
| Altman, Olivia | 11/12/20 | 0.3 | File ordinary course professionals increase on docket (0.2); communicate with PrimeClerk regarding same (0.1). |
| Benedict, Kathryn S. | 11/12/20 | 0.3 | Review and revise workstreams planning. |
| Consla, Dylan A. | 11/12/20 | 2.2 | Review and revise agenda (0.3); emails with M. Huebner, C. Robertson, and M. Giddens regarding agenda (0.1); review and comment on NDA (1.8). |
| Giddens, Magali | 11/12/20 | 2.1 | Review docket filings (0.7); update hearing agenda (0.9); download agenda documents (0.3); correspondence with D. Consla regarding agenda and related filings (0.2). |
| Huebner, Marshall S. | 11/12/20 | 0.9 | Attend weekly conference call with senior management. |
| Robertson, Christopher | 11/12/20 | 1.8 | Weekly update and planning call with Purdue, AlixPartners, PJT Partners and Davis Polk (0.7); review indemnification issue background emails (0.1); email to Y. Yang regarding docket monitoring (0.1); review draft diligence list (0.1); email to J. Turner regarding same (0.1); emails with J. Turner regarding confidentiality agreement (0.2); review and comment on confidentiality agreement (0.5). |
| Vonnegut, Eli J. | 11/12/20 | 0.7 | Attend bi-weekly catchup call with AlixPartners, PJT Partners and Purdue. |
| Yang, Yifei | 11/12/20 | 0.4 | Review and route docket updates. |
| Benedict, Kathryn S. | 11/13/20 | 0.3 | Review and revise workstreams planning. |
| Consla, Dylan A. | 11/13/20 | 3.0 | Emails with J. Knudson regarding chambers submission process (0.1); emails with R. Aleali regarding OSR pleadings (0.2); research OSR pleadings (0.2); email with X. Duan regarding agenda issues (0.2); review and revise agenda (0.3); email with C. Robertson and others regarding agenda |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (0.2); email with E. Vonnegut regarding agenda (0.1); review and revise NDA (0.3); emails with C. Oluwole regarding same (0.1); review and comment on same (0.8); email with C. Robertson regarding same (0.1); calls with C. Robertson regarding same (0.4). |
| Giddens, Magali | 11/13/20 | 2.9 | Request and revise due diligence spreadsheet (0.9); prepare electronic version of hearing binder (0.9); call with D. Li regarding same (0.1); correspondence with chambers regarding same (0.2); coordinate preparation of binders for chambers (0.3); review documents filed on docket regarding case development (0.5). |
| Robertson, Christopher | 11/13/20 | 1.5 | Review and revise confidentiality agreement (0.7); discuss indemnification issues with C. Ricarte and R. Aleali (0.4); discuss confidentiality agreement with D. Consla (0.4). |
| Yang, Yifei | 11/13/20 | 0.3 | Route docket updates. |
| Benedict, Kathryn S. | 11/14/20 | 0.5 | Review and revise workstreams planning. |
| Benedict, Kathryn S. | 11/15/20 | 0.1 | Review and revise workstreams planning. |
| Consla, Dylan A. | 11/15/20 | 0.4 | Emails with C. Robertson and G. Cardillo regarding discovery stipulation filing procedures. |
| Giddens, Magali | 11/15/20 | 1.1 | Correspondence with G. Cardillo regarding filing privilege stipulation (0.1); email to G. Cardillo regarding adding notice of presentment or filing (0.2); review follow up correspondence between Davis Polk restructuring and litigation teams regarding same (0.3); review stipulation and notice and prepare for filing on docket (0.2); electronically file same (0.2); email to PrimeClerk regarding same (0.1). |
| Robertson, Christopher | 11/15/20 | 0.4 | Emails with D. Consla regarding approval process for stipulation (0.2); email to E. Vonnegut regarding confidentiality agreement (0.2). |
| Yang, Yifei | 11/15/20 | 0.1 | Route docket updates. |
| Altman, Olivia | 11/16/20 | 2.8 | Review and revise agenda (1.0); prepare hearing binder (0.4); file advisors' fee statements (1.0); correspond with PrimeClerk regarding same (0.2); correspond with advisors regarding same (0.2). |
| Benedict, Kathryn S. | 11/16/20 | 0.7 | Review and revise workstreams planning. |
| Consla, Dylan A. | 11/16/20 | 5.3 | Emails with M. Giddens, O. Altman regarding filing issues and agenda (0.2); emails with M. Giddens and O. Altman regarding agenda (0.3); emails with C. Robertson regarding agenda (0.2); review and revise agenda (0.5); emails with M. Huebner, K. Benedict, M. Giddens regarding hearing materials (0.5); call with M. Huebner, K. Benedict regarding hearing preparation (0.4); emails with K. Benedict and, J. Knudson regarding hearing preparation (0.6); review and revise NDA (1.4); emails with R. Aleali and C. Robertson regarding NDA (0.6); emails with PJT Partners, AlixPartners, Purdue regarding NDA (0.5); emails with counterparty regarding NDA (0.1). |
| Duan, Xiaoyu | 11/16/20 | 0.4 | Contact CourtSolutions and set up hearing line for November hearing. |
| Giddens, Magali | 11/16/20 | 10.4 | Correspondence with J. Gartrell and M. Tobak regarding Court Solutions hearing lines (0.2); correspondence with C. Robertson regarding monitor's report and review C. Robertson correspondence with M. Huebner and monitor regarding same (0.3); file same on docket (0.2); prepare for and electronically file Department of Justice 9019 reply brief and motions to exceed page limit regarding same (0.5); correspondence with |

Invoice No.7027852
Invoice Date: January 14, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | J. Knudson and Prime Clerk regarding same (0.2); review agenda (0.4); correspondence with O. Altman regarding updating same (0.1); electronically file notice of revised proposed order (0.2); prepare KEIP, 9019 settlement, and additional documents electronic binders (3.9); correspondence with D. Consla, K. Benedict, and reproduction center regarding same (0.5); draft and send email to chambers attaching updated agenda and related recent filings (0.3); calls and correspondence with M. Huebner regarding three hearing preparation binders (0.3); revise tables of content regarding binders (0.7); calls regarding status of delivery to M. Huebner (0.2); file hearing agenda on docket (0.2); calls and correspondence with M. Dekhtyar regarding filing third interim fee application (0.3); prepare same for filing and electronically file same (0.4); correspondence with Prime Clerk regarding service of documents filed (0.3); review other documents filed on docket (1.2). |
| Huebner, Marshall S. | 11/16/20 | 0.8 | Review monitor report and discussions with Purdue regarding same and hearing statement. |
| Levine, Zachary | 11/16/20 | 2.3 | Call regarding hearing preparation (0.4); assist with hearing preparation (1.9) |
| Oluwole, Chautney M. | 11/16/20 | 0.2 | Review workstreams chart (0.1); confer with B. Bias regarding the same (0.1). |
| Robertson, Christopher | 11/16/20 | 2.3 | Review Monitor's report (0.2); coordinate filing of same (0.1); emails with R. Aleali regarding Non-Disclosure Agreement (0.2); emails with K. Benedict regarding EEOC notice (0.2); review and revise Non-Disclosure Agreement (0.3); emails with D. Consla regarding same (0.4); review and revise agenda (0.2); emails with E. Vonnegut regarding Non-Disclosure Agreement (0.2); research regarding unclaimed property reporting (0.5). |
| Vonnegut, Eli J. | 11/16/20 | 0.7 | Review and revise Non-Disclosure Agreement and emails and calls regarding same. |
| Yang, Yifei | 11/16/20 | 0.6 | Route docket updates (0.4); correspondence with M. Linder regarding working documents and calendars (0.2). |
| Benedict, Kathryn S. | 11/17/20 | 7.8 | Review and revise workstreams planning (0.3); attend November omnibus hearing (7.5). |
| Brecher, Stephen I. | 11/17/20 | 1.0 | Attend omnibus hearing. |
| Callan, Olivia | 11/17/20 | 0.8 | Update Deposition Trackers as per C. Oluwole. |
| Chu, Dennis | 11/17/20 | 1.1 | Review and comment on notice of hearing for third interim fee applications (0.7); correspond with M. Pera and X. Duan regarding same (0.2); correspond with X. Duan regarding November omnibus hearing (0.2). |
| Consla, Dylan A. | 11/17/20 | 8.2 | Emails with M. Huebner, K. Benedict, other regarding hearing preparation (0.5); attend hearing (7.3); emails with K. Benedict and others regarding hearing summary for Purdue management (0.3); emails with C. Robertson regarding workstreams (0.1). |
| Diggs, Elizabeth R. | 11/17/20 | 0.6 | Weekly team meetings and related emails. |
| Duggan, Charles S. | 11/17/20 | 2.1 | Listen to portion of telephonic court hearing. |
| Giddens, Magali | 11/17/20 | 2.3 | Correspondence with C. Robertson regarding notice of revise Department of Justice 9019 settlement motion order (0.2); prepare for filing and electronically file same (0.3); follow-up correspondence with C. Robertson regarding timing of same (0.2); call with Court Solutions regarding hearing line registration (0.1); electronically file further revised notice of |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | revised Department of Justice Rule 9019 motion (0.3); revise signature pages for agreement requested by G. McCarthy (0.3); review other docket filings (0.5); correspondence with Prime Clerk regarding service (0.2); correspondence internally and with Veritext regarding hearing transcript (0.2). |
| Huebner, Marshall S. | 11/17/20 | 7.7 | Review and reply to various Purdue emails (0.3); attend hearing (7.4). |
| Kaminetzky, Benjamin S. | 11/17/20 | 7.5 | Attend court hearing. |
| Knudson, Jacquelyn Swanner | 11/17/20 | 9.8 | Email correspondence with K. Benedict regarding hearing summaries (0.1); email correspondence with D. Popkin regarding same (0.2); attend omnibus hearing (7.5); draft Department of Justice Rule 9019 hearing summary (1.5); email correspondence with C. Robertson regarding same (0.2); email correspondence with K. Benedict regarding same (0.3). |
| Levine, Zachary | 11/17/20 | 7.0 | Attend omnibus hearing. |
| McCarthy, Gerard | 11/17/20 | 7.5 | Attend Rule 9019 hearing. |
| McClammy, James I. | 11/17/20 | 3.4 | Attend omnibus hearing (partial attendance). |
| Oluwole, Chautney M. | 11/17/20 | 0.1 | Revise workstreams chart. |
| Popkin, David | 11/17/20 | 1.5 | Draft summary of hearing. |
| Robertson, Christopher | 11/17/20 | 8.6 | Research regarding unclaimed property (0.4); attend omnibus hearing (7.5); prepare and submit final order (0.5); review and revise email regarding indemnification issues for C. Ricarte (0.2). |
| Townes, Esther C. | 11/17/20 | 7.5 | Attend November omnibus hearing. |
| Vonnegut, Eli J. | 11/17/20 | 7.2 | Participate in hearing regarding privilege settlement, KEIP, Sackler Family payment motion, and Department of Justice 9019 Settlement. |
| Yang, Yifei | 11/17/20 | 0.8 | Review and route docket updates (0.2); solicit comments from Davis Polk team on weekly workstream chart and update same (0.6). |
| Altman, Olivia | 11/18/20 | 0.7 | File Supplemental Declaration on docket (0.2); correspondence with PrimeClerk regarding same (0.1); correspondence with D. Consla regarding same (0.1); review docket updates (0.3). |
| Benedict, Kathryn S. | 11/18/20 | 0.3 | Review and revise workstreams planning. |
| Consla, Dylan A. | 11/18/20 | 2.2 | Emails with PJT Partners, AlixPartners, and Purdue regarding NDA issues (0.4); draft Board talking points (1.1); emails with M. Huebner, C. Robertson regarding Board talking points (0.2); call with M. Huebner regarding Board talking points (0.2); revise Board talking points (0.3). |
| Dekhtyar, Mariya | 11/18/20 | 0.1 | Email with X. Duan regarding case management order. |
| Diggs, Elizabeth R. | 11/18/20 | 0.4 | Emails with A. Lele regarding certain transaction. |
| Duan, Xiaoyu | 11/18/20 | 0.2 | Correspondence with M. Dekhtyar regarding case management order |
| Giddens, Magali | 11/18/20 | 1.6 | Electronically file notice of third interim hearing on docket (0.2); electronically file Houlihan Lokey notice of hearing on docket (0.2); correspondence with Prime Clerk regarding service of notices of hearing (0.1); review and revise diligence spreadsheet (1.0); correspondence with C. Oluwole regarding same (0.1). |
| Knudson, Jacquelyn Swanner | 11/18/20 | 0.6 | Conference with M. Tobak, G. McCarthy, K. Benedict, C. Oluwole, D. Rubin, and G. Cardillo regarding litigation case updates (0.5); correspondence with M. Dekhtyar regarding |

93

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Levine, Zachary | 11/18/20 | 0.9 | October billing (0.1). Call with C. Robertson regarding workstreams (0.4); revise Plan workstreams chart (0.5). |
| Robertson, Christopher | 11/18/20 | 1.2 | Emails with Y. Yang regarding 9019 order (0.1); emails to Department of Justice and Purdue regarding same (0.2); discuss case background and next steps with M. Linder (0.7); email to E. Vonnegut and D. Consla regarding Non-Disclosure Agreement issues (0.1); emails with M. Pera regarding fee hearing notice (0.1). |
| Yang, Yifei | 11/18/20 | 0.3 | Review and route docket updates. |
| Benedict, Kathryn S. | 11/19/20 | 0.9 | Review and revise workstreams planning (0.4); correspondence with D. Herts, J. Simonelli, T. Sun, and others regarding onboarding (0.5). |
| Carvajal, Shanaye | 11/19/20 | 1.5 | Finalize stay violation letter and coordinate with Prime Clerk to service letter (1.0); correspondence with D. Rubin and K. Benedict regarding same (0.5) |
| Consla, Dylan A. | 11/19/20 | 0.8 | Emails with PJT Partners, AlixPartners, Purdue regarding NDA issues (0.3); emails with C. Robertson regarding NDA issues (0.3); review NDA (0.2). |
| Diggs, Elizabeth R. | 11/19/20 | 5.8 | Emails with C. Robertson, R. Aleali and A. Lele regarding transaction (1.5); revise nondisclosure agreement (4.3). |
| Duan, Xiaoyu | 11/19/20 | 1.5 | Revise notice of hearing (0.5); review motion to extend exclusive periods (1.0). |
| Giddens, Magali | 11/19/20 | 1.3 | Review recent filing (0.6); review and revise diligence report in connection with reporting requirements (0.7). |
| Huebner, Marshall S. | 11/19/20 | 0.3 | Discussion with General Counsel regarding various matters. |
| Knudson, Jacquelyn Swanner | 11/19/20 | 0.5 | Email correspondence with K. Benedict and G. Cardillo regarding hearing summaries (0.2); email correspondence with D. Popkin regarding same (0.1); review notes (0.2). |
| Lele, Ajay B. | 11/19/20 | 2.3 | Call with E. Vonnegut, E. Diggs and W. Taylor regarding background (0.3); revisions to lender Non-Disclosure Agreement (1.5); emails from J. Del Conte, R. Aleali and M. Huebner regarding transaction process (0.5). |
| Pera, Michael | 11/19/20 | 1.0 | Prepare supplemental interim fee application hearing notice. |
| Robertson, Christopher | 11/19/20 | 0.4 | Emails with M. Huebner and R. Aleali regarding Mallinckrodt bankruptcy (0.3); review interim fee application hearing notice (0.1). |
| Taylor, William L. | 11/19/20 | 1.5 | Address Mark Non-Disclosure Agreement issues. |
| Vonnegut, Eli J. | 11/19/20 | 1.5 | Emails and calls with Davis Polk team regarding NDA arrangements and diligence process. |
| Yang, Yifei | 11/19/20 | 0.2 | Review and route docket updates. |
| Altman, Olivia | 11/20/20 | 0.6 | File monthly operating report (0.3); correspondence with Prime Clerk and D. Consla regarding same (0.1); review omnibus hearing transcript (0.2). |
| Benedict, Kathryn S. | 11/20/20 | 1.8 | Correspondence with M. Tobak, G. McCarthy, J. Knudson, G. Cardillo, D. Rubin, and others regarding new team members' workstreams (0.2); review and revise workstreams planning (0.3); e-conference with G. McCarthy, D. Herts, T. Sun, and J. Simonelli regarding onboarding (0.9); telephone conference with D. Herts regarding same (0.2); correspondence with D. Herts, J. Simonelli, and T. Sun regarding bankruptcy billing practices (0.2). |
| Consla, Dylan A. | 11/20/20 | 2.3 | Emails with potential purchaser, PJT Partners, AlixPartners, Purdue regarding NDA issues (0.4); emails with Purdue regarding NDA issues (0.4); review hearing transcript for purposes of exclusivity motion (0.3); review and revise |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | exclusivity motion (1.2). |
| Diggs, Elizabeth R. | 11/20/20 | 7.1 | Review and revise non-disclosure agreements (4.7); emails with A. Lele and R. Aleali regarding the same (2.4). |
| Duan, Xiaoyu | 11/20/20 | 0.3 | Call with A. Romero-Wagner, S. Ford and Y. Yang regarding new research assignment work streams. |
| Giddens, Magali | 11/20/20 | 1.4 | Download and circulate November 17 omnibus hearing transcript to M. Kesselman, R. Aleali and others (0.2); circulate same to Davis Polk litigation and restructuring teams (0.1); review recent filings and Desksite regarding recent significant correspondence and documents (1.1). |
| Herts, Dylan | 11/20/20 | 1.3 | Revew informational brief in connection with onboarding to case team (0.3); conference with G McCarthy, K Benedict, J Simonelli, and T. Sun regarding onboarding to case team (1.0). |
| Huebner, Marshall S. | 11/20/20 | 0.7 | Correspondence with General Counsel regarding multiple matters and review and reply to emails. |
| Lele, Ajay B. | 11/20/20 | 4.2 | Revisions to NDA (3.0); call with E. Diggs regarding Non-Disclosure Agreement issues (0.1); call with R. Aleali, E. Diggs and G. Sim regarding diligence process (0.6); review emails from R. Aleali, M. Huebner and E. Vonnegut regarding diligence information (0.5). |
| McCarthy, Gerard | 11/20/20 | 0.9 | Onboarding call with K. Benedict and junior associates. |
| Simonelli, Jessica | 11/20/20 | 0.9 | Meet with G. McCarthy and K. Benedict regarding onboarding. |
| Sun, Terrance X. | 11/20/20 | 2.3 | Review informational brief (1.1); review background materials (0.3); attend onboarding meeting with K. Benedict and G. McCarthy (0.9). |
| Taylor, William L. | 11/20/20 | 1.2 | Address NDA issues. |
| Vonnegut, Eli J. | 11/20/20 | 0.3 | Emails and calls with regarding diligence process. |
| Giddens, Magali | 11/21/20 | 0.6 | File documents (0.4); correspondence with Davis Polk team regarding same (0.2). |
| Benedict, Kathryn S. | 11/22/20 | 0.2 | Review and revise workstreams planning. |
| Huebner, Marshall S. | 11/22/20 | 1.2 | Review, route and reply to Purdue emails on a variety of topics. |
| Altman, Olivia | 11/23/20 | 0.6 | Review docket updates and documents. |
| Benedict, Kathryn S. | 11/23/20 | 1.3 | Review and revise workstreams planning (0.4); telephone conference with G. Best and G. McCarthy regarding team structure (0.3); conference with Z. Khan regarding onboarding (0.6). |
| Consla, Dylan A. | 11/23/20 | 0.8 | Emails with R. Aleali and X. Duan regarding hearing logistics (0.7); emails with PJT Partners regarding NDA issue (0.1). |
| Duan, Xiaoyu | 11/23/20 | 1.0 | Set up conference call line for November 24 plea hearing (0.5); set up Plan process calls with various groups (0.5). |
| Giddens, Magali | 11/23/20 | 0.8 | Review recent docket filings. |
| Huebner, Marshall S. | 11/23/20 | 1.0 | Catch-up call with M. Kesselman regarding administrative case matters. |
| Klein, Darren S. | 11/23/20 | 0.8 | Internal call with C. Robertson and others regarding Plan process. |
| Levine, Zachary | 11/23/20 | 0.8 | Revise illustrative case calendar. |
| Mendelson, Alex S. | 11/23/20 | 1.8 | Correspond with team regarding logistics (0.9); review remote deposition protocol and third protective order in connection with inquiry (0.9). |
| Simonelli, Jessica | 11/23/20 | 2.0 | Review informational brief sent by K. Benedict for onboarding. |
| Taylor, William L. | 11/23/20 | 0.2 | Address non-disclosure issues. |
| Turay, Edna | 11/23/20 | 0.2 | Revisions to Emergence Transfer Process overview slideshow. |
| Yang, Yifei | 11/23/20 | 0.3 | Review and route docket updates (0.1); emails with D. Consla |

Invoice No.7027852
Invoice Date: January 14, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | and X. Duan regarding November 24 plea hearing logistics (0.2). |
| Altman, Olivia | 11/24/20 | 0.4 | Review docket updates. |
| Benedict, Kathryn S. | 11/24/20 | 0.9 | Review and revise workstreams planning (0.4); conference with E. Vonnegut, A. Lele, C. Robertson, D. Consla, G. Cardillo, and others regarding workstreams planning (0.5). |
| Cardillo, Garrett | 11/24/20 | 0.5 | Attend weekly update meeting. |
| Consla, Dylan A. | 11/24/20 | 1.7 | Attend workstreams call (0.5); emails with X. Duan and Y. Yang regarding hearing logistics (0.2); attend plea hearing (1.0). |
| Dekhtyar, Mariya | 11/24/20 | 0.2 | Attend weekly workstreams meeting. |
| Diggs, Elizabeth R. | 11/24/20 | 5.2 | Attend weekly team meeting (0.5); revise Non-Disclosure Agreements (2.5); emails with A. Lele and R. Aleali regarding same (2.2). |
| Duan, Xiaoyu | 11/24/20 | 1.3 | Correspondence with D. Consla and set up conference lines (0.8); attend weekly meeting (0.5). |
| Giddens, Magali | 11/24/20 | 0.9 | Attend weekly workstreams meeting (0.5); correspondence with G. McCarthy regarding changing format of signature pages and adding another signatory (0.1); review revised version (0.1); minor revision to same and follow up with G. McCarthy regarding same (0.1); review documents (0.1). |
| Huebner, Marshall S. | 11/24/20 | 2.6 | Attend plea hearing and emails with Skadden Arps regarding same and BR questions (0.8); attend weekly call with financial advisors (0.4); emails regarding proposal (0.3); calls with M. Kesselman regarding various matters (0.9); emails regarding trust structuring and precedents (0.2). |
| Klein, Darren S. | 11/24/20 | 1.3 | Attend weekly advisors call with AlixPartners et al (0.5); attend weekly principals coordinating call with M. Kesselman and others (0.3); attend weekly internal update meeting with C. Robertson and others (0.5). |
| Knudson, Jacquelyn Swanner | 11/24/20 | 0.7 | Review and revise workstream chart (0.2); telephone conference with Davis Polk team regarding case updates (0.5). |
| Lele, Ajay B. | 11/24/20 | 3.2 | Revise Non-Disclosure Agreement (0.6); attend weekly advisors update call with. C. Robertson, J. Turner (0.6); call with E. Diggs regarding NDA (0.2); weekly internal Davis Polk update call with C. Robertson regarding same (0.5) ; revise NDA (1.3). |
| Levine, Zachary | 11/24/20 | 1.4 | Revise workstreams chart and Plan supplement workstreams chart (0.9); attend workstreams call with Davis Polk team (0.5). |
| Linder, Max J. | 11/24/20 | 1.0 | Confer with team regarding workstreams (0.5); discuss restructuring support agreement with C. Robertson (0.5). |
| Mazer, Deborah S. | 11/24/20 | 0.5 | Attend weekly workstreams meeting. |
| McCarthy, Gerard | 11/24/20 | 0.5 | Call with Davis Polk litigation and restructuring teams regarding work streams and strategy. |
| Mendelson, Alex S. | 11/24/20 | 0.5 | Attend weekly meeting via teleconference. |
| Robertson, Christopher | 11/24/20 | 2.6 | Review and revise workstreams chart (0.2); attend weekly strategy and update call with AlixPartners and PJT (0.6); conduct all-hands meeting (0.5); discuss Mallinckrodt case tracking with M. Linder (0.3); attend plea hearing (1.0). |
| Rubin, Dylan S. | 11/24/20 | 1.1 | Email with Y. Yang regarding task list updates (0.2); email with C. Oluwole regarding same (0.1); email with Davis Polk litigation team regarding same (0.1); revise same (0.2); attend full team meeting (0.5). |
| Taylor, William L. | 11/24/20 | 0.3 | Address confidentiality issues. |

Invoice No.7027852
Invoice Date: January 14, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Vonnegut, Eli J. | 11/24/20 | 1.4 | Attend weekly team meeting (0.5); attend and monitor plea hearing (0.9). |
| Yang, Yifei | 11/24/20 | 2.0 | Review and route docket updates (0.2); prepare for the November 24 plea hearing (0.4); solicit and incorporate comments from Davis Polk working groups on the weekly workstreams chart (0.8); revise and update the weekly workstreams chart (0.6). |
| Benedict, Kathryn S. | 11/25/20 | 0.5 | Review and revise workstreams planning. |
| Diggs, Elizabeth R. | 11/25/20 | 5.3 | Revise Non-Disclosure Agreements (2.5); emails with R. Aleali and A. Lele regarding same (2.8). |
| Giddens, Magali | 11/25/20 | 1.4 | Correspondence with M. Linder regarding setting up ECF alerts in Mallinckrodt docket (0.2); electronically file Ordinary Course Professionals Report and Ernst & Young's notice of scope expansion (0.4); correspondence with Prime Clerk and D. Consla regarding same (0.2); review recent filings (0.6). |
| Huebner, Marshall S. | 11/25/20 | 0.9 | Call with General Counsel regarding multiple matters and next week's priorities. |
| Lele, Ajay B. | 11/25/20 | 1.4 | Revisions to financing sources confidentiality agreements. |
| Yang, Yifei | 11/25/20 | 0.3 | Review and route docket updates. |
| Diggs, Elizabeth R. | 11/27/20 | 7.7 | Revise non-disclosure agreements (4.7); emails with R. Aleali and A. Lele regarding same (3.0). |
| Lele, Ajay B. | 11/27/20 | 1.3 | Call with E. Diggs regarding confidentiality agreement (0.4); emails to E. Diggs and R. Aleali regarding confidentiality agreements (0.9). |
| Diggs, Elizabeth R. | 11/28/20 | 4.3 | Review non-disclosure agreements (2.2); emails with A. Lele and R. Aleali regarding same (2.1). |
| Huebner, Marshall S. | 11/28/20 | 1.1 | Review and reply to emails from various parties on multiple topics including mediation and next week's meetings. |
| Diggs, Elizabeth R. | 11/29/20 | 2.4 | Review non-disclosure agreements (1.3); emails with A. Lele and R. Aleali regarding same (1.1). |
| Huebner, Marshall S. | 11/29/20 | 0.7 | Review and reply to miscellaneous Purdue emails. |
| Altman, Olivia | 11/30/20 | 0.8 | Review docket notifications and routing. |
| Benedict, Kathryn S. | 11/30/20 | 0.8 | Review and revise workstreams planning. |
| Diggs, Elizabeth R. | 11/30/20 | 4.6 | Revise non-disclosure agreements (2.2); emails with R. Aleali and A. Lele regarding same (2.4). |
| Duan, Xiaoyu | 11/30/20 | 0.5 | Coordinate conference line and attendance. |
| Giddens, Magali | 11/30/20 | 1.6 | Prepare for filing and file PJT monthly fee statement, Paradise Valley notice of presentment regarding late-filed claim stipulation, and Cornerstone monthly fee statement (0.9); correspondence with attorneys and with Prime Clerk regarding same (0.2); review recent filings (0.5). |
| Howard, Chad | 11/30/20 | 0.6 | Revise non-disclosure agreement for E. Diggs. |
| Huebner, Marshall S. | 11/30/20 | 0.9 | Emails and call with M. Kesselman regarding reimbursement and related issues. |
| Knudson, Jacquelyn Swanner | 11/30/20 | 0.1 | Review and revise litigation workstream chart. |
| Oluwole, Chautney M. | 11/30/20 | 0.1 | Review and revise workstreams tracker. |
| Yang, Yifei | 11/30/20 | 0.3 | Review and route docket updates. |
| **Total PURD145 General Case Administration** | | **363.0** | |

**PURD150 Non-DPW Retention and Fee Issues**

| | | | |
|---|---|---|---|
| Whisenant, Anna Lee | 11/01/20 | 0.8 | Review September billing detail of co-professional for privilege issues. |

Invoice No.7027852
Invoice Date: January 14, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Pera, Michael | 11/03/20 | 0.6 | Review fee statements for debtor professionals (0.5); emails with C. Robertson regarding the same (0.1). |
| Robertson, Christopher | 11/03/20 | 0.1 | Emails with M. Pera regarding co-professional fee applications. |
| Robertson, Christopher | 11/06/20 | 0.1 | Follow-up emails with C. MacDonald regarding expert invoices. |
| Robertson, Christopher | 11/09/20 | 0.5 | Email to A. Preis and R. Ringer regarding ordinary course professionals cap increase request. |
| Benedict, Kathryn S. | 11/10/20 | 0.2 | Review Cornerstone fee application for privilege concerns. |
| Consla, Dylan A. | 11/10/20 | 0.5 | Emails with C. Robertson and X. Duan regarding ordinary course professionals cap increase (0.3); review and comment on notice of ordinary course professionals cap increase (0.2). |
| Robertson, Christopher | 11/10/20 | 0.2 | Email to P. Schwartzberg regarding ordinary course professionals cap increase (0.1); email to R. Aleali regarding same (0.1). |
| Hendin, Alexander J. | 11/11/20 | 0.1 | Review professional fee statement for privilege and confidentiality issues. |
| Consla, Dylan A. | 11/12/20 | 0.8 | Emails with E. Vonnegut, C. Robertson, and X. Duan regarding ordinary course professional cap increase (0.2); review and revise same (0.3); emails with O. Altman regarding ordinary course professionals cap increase (0.1); emails with AlixPartners regarding same (0.1); emails with Ernst & Young and C. Robertson regarding Ernst & Young retention issues (0.1). |
| Robertson, Christopher | 11/12/20 | 0.3 | Revise ordinary course professionals notice (0.2); emails with Ernst & Young regarding expansion of scope (0.1). |
| Pera, Michael | 11/13/20 | 0.4 | Review debtor professional fee application. |
| Consla, Dylan A. | 11/16/20 | 0.5 | Emails with C. Robertson regarding Ad Hoc Committee fee motion (0.1); prepare summary of new entries on PII list (0.3); emails with Ernst & Young regarding PII list (0.1). |
| Consla, Dylan A. | 11/17/20 | 0.1 | Emails with E. Vonnegut regarding Ad Hoc Committee fee motion. |
| Robertson, Christopher | 11/18/20 | 0.1 | Emails with R. Aleali regarding Ernst & Young expansion of scope. |
| Consla, Dylan A. | 11/21/20 | 0.9 | Review and revise Ad Hoc Committee fee motion (0.8); emails with Kramer Levin regarding Ad Hoc Committee fee motion (0.1). |
| Consla, Dylan A. | 11/25/20 | 0.5 | Review ordinary course professionals statement (0.2); draft notice of ordinary course professionals report (0.2); emails with M. Giddens regarding ordinary course professionals report (0.1). |
| Robertson, Christopher | 11/25/20 | 0.2 | Emails with D. Consla regarding ordinary course professionals report (0.1); review supplemental Ernst & Young notice (0.1). |
| Benedict, Kathryn S. | 11/30/20 | 0.3 | Review fee statement of Debtors' professional for privilege and confidentiality issues. |
| Hendin, Alexander J. | 11/30/20 | 1.8 | Review fee statement of Debtors' professional for privilege and confidentiality issues (1.5); emails with T. Matlock regarding same (0.3). |
| Matlock, Tracy L. | 11/30/20 | 0.3 | Review fee statement of Debtors' professional for privilege and confidentiality issues. |
| Robertson, Christopher | 11/30/20 | 0.3 | Emails with M. Huebner and E. Vonnegut regarding R. Brown (0.1); discuss ordinary course professionals retention with A. Grossi and E. Vonnegut (0.2). |
| Vonnegut, Eli J. | 11/30/20 | 0.3 | Correspondence with Davis Polk team regarding Kirkland |

Invoice No.7027852

Invoice Date: January 14, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | ordinary course professional question. |
| **Total PURD150 Non-DPW Retention and Fee Issues** | | **9.9** | |
| **PURD160 Support Agreement/Plan/Disclosure Statement** | | | |
| Robertson, Christopher | 11/01/20 | 0.8 | Review and revise Plan term sheet. |
| Benedict, Kathryn S. | 11/02/20 | 0.2 | Correspondence with D. Klein, M. Tobak, C. Robertson, and others regarding Plan status. |
| Ford, Stephen | 11/02/20 | 2.0 | Review introductory materials in preparation for Davis Polk team call regarding Disclosure Statement and Plan (0.2); teleconference with Z. Levine and A. Romero-Wagner regarding Disclosure Statement (0.8); telephone conference and correspondence with A. Romero-Wagner regarding Disclosure Statement case strategy (0.3); draft Disclosure Statement (0.7). |
| Levine, Zachary | 11/02/20 | 10.3 | Call with A. Wagner and S. Ford regarding Disclosure Statement (0.6); review deck regarding Plan structure to be presented to Multi-States Entities group (0.5); attend meeting with Multi-States Entities group regarding Plan structure (1.0); revise Plan term sheet (1.0); revise Plan (7.2). |
| Robertson, Christopher | 11/02/20 | 1.8 | Review and revise Plan term sheet (1.4); discuss same with Z. Levine (0.3); review email from E. Townes regarding Plan structure issues (0.1). |
| Romero-Wagner, Alex B. | 11/02/20 | 2.7 | Teleconferences with Z. Levine and S. Ford regarding Disclosure Statement considerations (0.9); teleconference with S. Ford regarding same (0.5); review and revise Disclosure Statement draft (1.3). |
| Altus, Leslie J. | 11/03/20 | 1.3 | Review Plan term sheet (0.8); email exchanges with Davis Polk team regarding same (0.5). |
| Klein, Darren S. | 11/03/20 | 3.4 | Weekly advisors call with M. Huebner and others (0.5); call with E. Vonnegut regarding Plan next steps (0.1); research and analysis of confirmation items (0.8); review and comment on Plan term sheet (1.6); review and comment on Multi-States Entities group term sheet (0.4). |
| Levine, Zachary | 11/03/20 | 9.9 | Review and revise plan (7.6); revise Plan supplement checklist (2.3). |
| Robertson, Christopher | 11/03/20 | 2.7 | Review and revise Plan supplement checklist (0.4); email to Z. Levine regarding same (0.1); attend call with R. Aleali, K. McCarthy, B. Miller, A. Lele, E. Diggs and E. Turay regarding emergence issues (1.0); discuss Plan of reorganization issues with Z. Levine (0.4); review and revise Plan term sheet (0.8). |
| Vonnegut, Eli J. | 11/03/20 | 1.8 | Work on Plan term sheet, (1.3); emails regarding Plan term sheet with Davis Polk team (0.5). |
| Benedict, Kathryn S. | 11/04/20 | 2.7 | Prepare for conference regarding Plan objections (0.1); conference with D. Klein, C. Robertson, D. Mazer, E. Townes, and Z. Levine regarding same (1.2); review Prime Clerk analysis regarding industry claims (1.1); correspondence with H. Baer and others regarding same (0.2); correspondence with E. Townes regarding objection issues (0.1). |
| Ford, Stephen | 11/04/20 | 1.4 | Draft Disclosure Statement (1.1); telephone conferences with A. Romero-Wagner and Z, Levine regarding same (0.3). |
| Klein, Darren S. | 11/04/20 | 1.7 | Internal call with C. Robertson and others regarding Plan workstreams (1.1); research and analysis of confirmation items (0.6). |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Levine, Zachary | 11/04/20 | 11.5 | Revise claims classification analysis (2.1); revise Plan and plan term sheet (8.4); call with Davis Polk restructuring and litigation team members regarding Plan strategy (1.0). |
| Mazer, Deborah S. | 11/04/20 | 1.1 | Attend conference with D. Klein, C. Robertson, Z. Levine, E. Townes and K. Benedict regarding issues related to Plan confirmation. |
| Robertson, Christopher | 11/04/20 | 2.4 | Discuss plan-related workstreams and open issues with D. Klein, M. Tobak, K. Benedict, D. Mazer, E. Townes and Z. Levine (1.1); discuss Plan issues and drafting with Z. Levine (0.3); review and revise Plan term sheet (0.4); multiple emails with K. Benedict and Z. Levine regarding Plan issues (0.6). |
| Romero-Wagner, Alex B. | 11/04/20 | 3.0 | Review and revise Disclosure Statement (2.7); teleconference with S. Ford and others regarding the same (0.3). |
| Townes, Esther C. | 11/04/20 | 1.2 | Attend conference with D. Klein, C. Robertson, K. Benedict, Z. Levine, and D. Mazer regarding Plan issues. |
| Benedict, Kathryn S. | 11/05/20 | 0.1 | Correspondence with C. Robertson and others regarding Plan objections. |
| Duan, Xiaoyu | 11/05/20 | 0.3 | Overview call regarding Disclosure Statement assignment with A. Romero-Wagner, S. Ford and Y. Yang. |
| Ford, Stephen | 11/05/20 | 5.5 | Draft Disclosure Statement (4.7); telephone conferences with A. Romero-Wagner, Y. Yang, and X. Duan regarding same (0.8). |
| Klein, Darren S. | 11/05/20 | 0.9 | Call with M. Huebner regarding Plan term sheet (0.6); call with S. Birnbaum and E. Vonnegut regarding private side Plan settlements (0.3). |
| Levine, Zachary | 11/05/20 | 10.9 | Call with Davis Polk restructuring team regarding Plan term sheet and support agreement (0.6); call with Davis Polk tax team regarding Plan term sheet (0.3); call with C. Robertson regarding Plan issues (0.5); review and revise plan (9.5). |
| Robertson, Christopher | 11/05/20 | 1.1 | Discuss Plan term sheet issues and next steps with D. Klein and Z. Levine (0.6); follow-up call with Z. Levine regarding same (0.5). |
| Romero-Wagner, Alex B. | 11/05/20 | 2.5 | Review Disclosure Statement (1.5); teleconferences with S. Ford and others regarding the same (1.0). |
| Vonnegut, Eli J. | 11/05/20 | 0.9 | Call with S. Birnbaum regarding Plan negotiations and structuring (0.3); call with M. Huebner regarding Plan structure and negotiation process (0.6). |
| Yang, Yifei | 11/05/20 | 0.9 | Conference call with S. Ford and A. Romero-Wagner regarding Disclosure Statement assignment (0.5); review court transcripts for  same (0.4). |
| Duan, Xiaoyu | 11/06/20 | 4.9 | Review hearing transcripts to update Disclosure Statement. |
| Levine, Zachary | 11/06/20 | 11.7 | Review and revise Plan. |
| Mazer, Deborah S. | 11/06/20 | 1.3 | Draft memorandum regarding legal issues related to liquidation analysis. |
| Robertson, Christopher | 11/06/20 | 0.3 | Discuss Plan issues with Z. Levine. |
| Mazer, Deborah S. | 11/07/20 | 1.3 | Draft memorandum regarding legal issues related to liquidation analysis. |
| Ford, Stephen | 11/08/20 | 1.7 | Draft Disclosure Statement. |
| Mazer, Deborah S. | 11/08/20 | 3.3 | Draft memorandum regarding issues relating to liquidation analysis. |
| Ford, Stephen | 11/09/20 | 1.5 | Review and revise Disclosure Statement. |
| Klein, Darren S. | 11/09/20 | 1.1 | Call with J. Crandall and others regarding pension Plan treatment under Plan (0.2); review Plan term sheets (0.5); analysis of Plan issues (0.4). |
| Levine, Zachary | 11/09/20 | 9.5 | Review and revise Plan (7.6); review Disclosure Statement |

Invoice No.7027852
Invoice Date: January 14, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | motion precedents (1.4); review research regarding Canadian claims (0.5). |
| Mazer, Deborah S. | 11/09/20 | 1.2 | Teleconference with D. Popkin regarding research related to liquidation analysis (0.4); teleconference with K. Benedict and D. Popkin regarding the same (0.6); research related to the same (0.2). |
| Robertson, Christopher | 11/09/20 | 0.3 | Discuss emergence planning materials request with A. Lele and E. Diggs. |
| Romero-Wagner, Alex B. | 11/09/20 | 5.0 | Review and revise Disclosure Statement (4.5); correspondence with S. Ford regarding the same (0.5). |
| Benedict, Kathryn S. | 11/10/20 | 0.7 | Correspondence with C. Robertson and Z. Levine regarding Plan organization (0.2); review and revise Disclosure Statement (0.3); correspondence with A. Romero-Wagner and others regarding same (0.2). |
| Consla, Dylan A. | 11/10/20 | 0.2 | Call with Z. Levine regarding Plan issues. |
| Klein, Darren S. | 11/10/20 | 1.4 | Call with C. Shore and M. Huebner and others regarding Plan and Department of Justice settlement (0.9); research and analyze Plan issues (0.5). |
| Knudson, Jacquelyn Swanner | 11/10/20 | 1.1 | Email correspondence with Davis Polk regarding review Disclosure Statement (0.3); review bar date section of Disclosure Statement (0.8). |
| Levine, Zachary | 11/10/20 | 9.8 | Research regarding Canadian claims (0.7); emails regarding claim issues (0.7); review and revise Disclosure Statement (8.4). |
| Mazer, Deborah S. | 11/10/20 | 1.1 | Research issues related to Plan confirmation. |
| Robertson, Christopher | 11/10/20 | 0.3 | Discuss Plan with Z. Levine. |
| Romero-Wagner, Alex B. | 11/10/20 | 1.8 | Correspondence with K. Benedict and others regarding Disclosure Statement considerations (0.6); review and revise Disclosure Statement (1.2). |
| Benedict, Kathryn S. | 11/11/20 | 0.7 | Correspondence with D. Klein, C. Robertson, Z. Levine, and others regarding Plan status (0.3); conference with D. Klein, C. Robertson, D. Consla, Z. Levine, and others regarding same (0.3); correspondence with M. Tobak regarding class questions (0.1). |
| Consla, Dylan A. | 11/11/20 | 0.4 | Call with D. Klein, C. Robertson, Z. Levine, and others regarding Plan issues. |
| Ford, Stephen | 11/11/20 | 0.4 | Call with Davis Polk team regarding Plan. |
| Klein, Darren S. | 11/11/20 | 1.4 | Call with C. Robertson and others regarding Plan next steps (0.7); research and analysis of Plan confirmation items (0.7). |
| Levine, Zachary | 11/11/20 | 10.7 | Calls with Davis Polk restructuring and litigation teams regarding Plan issues (1.5); call with C. Robertson regarding Plan structure issues (0.5); revise Disclosure Statement (6.4); research regarding RSA issues (2.3) |
| Mazer, Deborah S. | 11/11/20 | 3.9 | Conference with D. Klein, C. Robertson, K. Benedict, Z. Levine and others regarding Plan confirmation issues (0.4); research related to Plan confirmation issues (3.5). |
| Robertson, Christopher | 11/11/20 | 0.9 | Discuss Plan issues with D. Klein, K. Benedict, Z. Levine and others (0.4); follow-up discussion with Z. Levine regarding same (0.5). |
| Romero-Wagner, Alex B. | 11/11/20 | 3.5 | Revise Disclosure Statement (2.8); email with S. Ford regarding the same (0.2); teleconference with Davis Polk team regarding same (0.5). |
| Benedict, Kathryn S. | 11/12/20 | 0.8 | Correspondence with B. Kaminetzky, E. Vonnegut, D. Klein, C. Robertson, and others regarding Plan classes (0.2); conference with D. Mazer regarding abatement analysis (0.6). |

Invoice No.7027852
Invoice Date: January 14, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Consla, Dylan A. | 11/12/20 | 0.4 | Draft summary of RSA research regarding Department of Justice settlement issues (0.3); emails with C. Robertson regarding summary of RSA research regarding Department of Justice settlement issues (0.1). |
| Duan, Xiaoyu | 11/12/20 | 8.5 | Research precedents regarding RSA approval (2.3); call with D. Consla regarding same (0.2); research and summarize RSA precedents (6.0). |
| Ford, Stephen | 11/12/20 | 1.2 | Telephone conference with Z. Levine regarding Disclosure Statement Motion and Order (0.3); review precedent regarding same (0.3); telephone conference with A. Romero-Wagner regarding Disclosure Statement (0.6). |
| Huebner, Marshall S. | 11/12/20 | 3.5 | Call with Consenting States regarding Plan structuring issues (2.1); calls and emails with Purdue, PJT Partners, Davis Polk and A. Preis and Non-Consenting States group regarding same and purchase issues (1.4). |
| Levine, Zachary | 11/12/20 | 6.9 | Revise Multi-States Governmental Entities group term sheet (0.4); emails with Davis Polk restructuring team regarding Multi-States Governmental Entities group term sheet (0.3); revise Disclosure Statement (6.2). |
| Mazer, Deborah S. | 11/12/20 | 0.6 | Conference with K. Benedict regarding research related to Plan confirmation. |
| Popkin, David | 11/12/20 | 7.0 | Research RSA precedents (5.9); correspondence with J. Knudson and K. Benedict regarding same (0.8); call with J. Knudson regarding same (0.1); call with Z. Levine regarding same (0.2). |
| Robertson, Christopher | 11/12/20 | 5.4 | Attend presentation by Consenting States regarding Plan structuring and related issues (2.4); discuss emergence issues with Z. Levine (0.3); discuss same with R. Aleali (0.6); review and comment on executive committee deck regarding same (0.4); review and comment on draft Plan (1.7). |
| Romero-Wagner, Alex B. | 11/12/20 | 2.6 | Teleconference with S. Ford regarding Disclosure Statement considerations (0.8); research regarding same (0.7); review motion regarding same (1.1). |
| Sieben, Brian G. | 11/12/20 | 1.0 | Emails with J. Schwartz regarding post-emergence structure (0.1); review proposed structure charts (0.9). |
| Vonnegut, Eli J. | 11/12/20 | 2.5 | Meet with Ad Hoc Committee advisors regarding Plan structuring and mediation (1.9); emails and calls regarding Multi-States Governmental Entities group term sheet and revisions to same (0.6). |
| Benedict, Kathryn S. | 11/13/20 | 0.2 | Correspondence with D. Klein, E. Vonnegut, and others regarding Hospitals' treatment. |
| Ford, Stephen | 11/13/20 | 0.3 | Prepare for telephone conference with A. Romero-Wagner regarding Disclosure Statement Motion and Order (0.1); telephone conference with A. Romero-Wagner regarding same (0.2). |
| Klein, Darren S. | 11/13/20 | 1.3 | Call with M. Huebner and others regarding Plan term sheet (0.3); review and comment on same (0.4); analyze Plan and confirmation items (0.6). |
| Levine, Zachary | 11/13/20 | 6.8 | Revise Plan term sheet (0.6); calls with Davis Polk restructuring team regarding Plan workstreams (0.6); revise Disclosure Statement (5.6). |
| Popkin, David | 11/13/20 | 4.2 | Research RSA precedents (3.7); correspondence with J. Knudson and K. Benedict regarding same (0.5). |
| Robertson, Christopher | 11/13/20 | 1.2 | Review and comment on draft Plan (0.2); discuss structuring deck with R. Aleali (0.1); emails with R. Aleali regarding exclusivity (0.1); call with G. Koch, J. DelConte, S. Lemack, A. |

Invoice No.7027852
Invoice Date: January 14, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | DePalma, A. Lele and E. Diggs regarding emergence workplan (0.3); discuss Plan term sheet with M. Huebner, D. Klein, E. Vonnegut and Z. Levine (0.5). |
| Romero-Wagner, Alex B. | 11/13/20 | 1.4 | Review and revise Disclosure Statement. |
| Vonnegut, Eli J. | 11/13/20 | 0.8 | Calls on Plan term sheet with Davis Polk team (0.5); emails regarding Plan term sheet with Davis Polk team (0.3). |
| Cardillo, Garrett | 11/14/20 | 2.0 | Research and analyze RSA. |
| Klein, Darren S. | 11/14/20 | 0.4 | Draft email to M. Kesselman regarding Plan term sheet. |
| Huebner, Marshall S. | 11/16/20 | 0.5 | Discussion with D. Klein and multiple emails regarding Plan issues and term sheets. |
| Klein, Darren S. | 11/16/20 | 1.9 | Email to M. Kesselman and others regarding Plan term sheet (0.2); call with M. Huebner regarding same (0.1); call with R. Aleali regarding Plan term sheet points (0.8); email to R. Aleali regarding call follow-up (0.1); review and comment on Plan term sheet (0.7). |
| Levine, Zachary | 11/16/20 | 2.7 | Research regarding claims subordination issues (1.1); revise claims analysis chart (0.7); call with Purdue regarding Plan issues (0.5); review Plan term sheet as well as emails regarding same (0.4). |
| Robertson, Christopher | 11/16/20 | 2.1 | Review and revise Plan and Plan term sheet (0.8); discuss Plan issues with M. Kesselman, E. Vonnegut, D. Klein, S. Birnbaum and Z. Levine (1.0); follow-up call with Z. Levine regarding same (0.3). |
| Romero-Wagner, Alex B. | 11/16/20 | 0.9 | Review and revise proposed order regarding Disclosure Statement. |
| Vonnegut, Eli J. | 11/16/20 | 1.6 | Emails regarding Multi-State Governmental Entities group settlement term sheet (0.2); call with Purdue regarding Plan term sheet and Plan workstream coordination (1.1); emails regarding Plan issues and workstreams (0.3). |
| Ford, Stephen | 11/17/20 | 5.0 | Draft Disclosure Statement Motion. |
| Huebner, Marshall S. | 11/17/20 | 0.3 | Emails with PJT Partners and Purdue regarding potential sale issues and diligence. |
| Klein, Darren S. | 11/17/20 | 0.7 | Call with A. Preis regarding Plan points (0.3); follow-up call with E. Vonnegut regarding same (0.1); comment on Plan term sheet and claims grid (0.3). |
| Levine, Zachary | 11/17/20 | 0.7 | Emails regarding Plan term sheet (0.3); revise claims classification analysis (0.4) |
| Robertson, Christopher | 11/17/20 | 1.6 | Review and revise Plan term sheet. |
| Romero-Wagner, Alex B. | 11/17/20 | 2.0 | Review and revise proposed order regarding Disclosure Statement (1.8); correspond with S. Ford regarding same (0.2). |
| Vonnegut, Eli J. | 11/17/20 | 0.6 | Call with K. Maclay regarding Multi-State Governmental Entities group term sheet (0.4); review revised Multi-State Governmental Entities group term sheet (0.2). |
| Benedict, Kathryn S. | 11/18/20 | 4.5 | Correspondence with H. Baer, M. Dubin, and others regarding claims review (0.5); correspondence with E. Vonnegut, D. Klein, C. Robertson, and others regarding Plan creditor classes (0.2); -conference with D. Klein, C. Robertson, M. Tobak, D. Consla, and others regarding Plan structuring (0.7); review Plan term sheet draft (0.8); correspondence with B. Kaminetzky, F. Bivens, E. Vonnegut, J. McClammy, D. Klein, C. Robertson, and others regarding Plan development (0.6); prepare summary of Cornerstone analysis (1.7). |
| Consla, Dylan A. | 11/18/20 | 2.2 | Review Plan term sheet (0.2); call with C. Robertson, M. |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | Tobak, Z. Levine, and others regarding Plan issues (0.7); research regarding estimation issues (1.3). |
| Duan, Xiaoyu | 11/18/20 | 0.2 | Call with A. Romero-Wagner and Y. Yang regarding exhibit list of Disclosure Statement. |
| Ford, Stephen | 11/18/20 | 2.5 | Telephone conference with A. Romero-Wagner regarding Disclosure Statement Motion and Order (0.6); draft Disclosure Statement Motion (1.9). |
| Huebner, Marshall S. | 11/18/20 | 0.2 | Call with E. Vonnegut regarding Plan and allowance issues. |
| Klein, Darren S. | 11/18/20 | 1.3 | Internal Plan process call with C. Robertson and others (0.6); comment on Plan term sheet (0.3); analysis of open term sheet points (0.4). |
| Levine, Zachary | 11/18/20 | 3.0 | Revise Plan term sheet (0.6); revise claims classification analysis (0.4); call regarding Plan strategy with restructuring and litigation teams (0.5); further revise Plan term sheet (0.6); calls with A. Wagner, S. Ford and M. Linder regarding Disclosure Statement motion (0.9). |
| Linder, Max J. | 11/18/20 | 2.0 | Confer with team regarding Plan (0.8); discuss Plan with C. Robertson (0.8); discuss Disclosure Statement with Z. Levine (0.4). |
| Robertson, Christopher | 11/18/20 | 1.3 | Discuss Plan issues with Z. Levine (0.4); call with D. Klein, M. Tobak, K. Benedict, Z. Levine, M. Linder, A. Romero-Wagner, and S. Ford regarding Plan term sheet and related issues (0.7); follow-up call with Z. Levine regarding same (0.2). |
| Romero-Wagner, Alex B. | 11/18/20 | 4.2 | Teleconference with Davis Polk team regarding Plan considerations (0.7); correspond with S. Ford regarding same (0.5); teleconference with S. Ford and Z. Levine regarding same (0.5); correspond with S. Ford and others regarding exhibits to Disclosure Statement motion (0.5); review proposed exhibits to the Disclosure Statement motions (0.6); review Disclosure Statement motion (0.9); review proposed order regarding Disclosure Statement motion (0.5). |
| Sieben, Brian G. | 11/18/20 | 4.6 | Emails with J. Schwartz and Davis Polk working group regarding structure chart, revisions (0.6); review and revise slides on post-emergence structure (3.5); call with J. Schwartz, M. Huebner and W. Curran regarding structure chart, Board meeting (0.5). |
| Tobak, Marc J. | 11/18/20 | 0.6 | Call with D. Klein, C. Robertson, D. Consla, K. Benedict, and Z. Levine regarding Plan structure and timeline issues. |
| Townes, Esther C. | 11/18/20 | 0.8 | Review Plan term sheet (0.1); conference with D. Klein, M. Tobak, C. Robertson, K. Benedict, Z. Levine, and others regarding Plan issues (0.7). |
| Vonnegut, Eli J. | 11/18/20 | 0.5 | Emails regarding general work on Plan issues. |
| Yang, Yifei | 11/18/20 | 2.5 | Draft exhibits to motion approving the Disclosure Statement (2.1); conference call with A. Romero-Wagner, S. Ford, and X. Duan regarding same (0.4). |
| Consla, Dylan A. | 11/19/20 | 3.6 | Call with Z. Levine, A. Romero-Wagner, and S. Ford regarding Disclosure Statement motion issues (0.4); draft exclusivity extension motion (3.2). |
| Ford, Stephen | 11/19/20 | 1.2 | Review memorandum in preparation for Davis Polk telephone conference regarding Disclosure Statement motion (0.6); research case law regarding Disclosure Statement motion issue (0.3); call with D. Consla, Z. Levine, and A. Romero-Wagner regarding Disclosure Statement draft (0.3). |
| Huebner, Marshall S. | 11/19/20 | 0.6 | Calls and emails regarding interested party issues and confidentiality agreements. |
| Klein, Darren S. | 11/19/20 | 2.1 | Call with M. Kesselman and others regarding Plan term sheet |

Invoice No.7027852
Invoice Date: January 14, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | (1.3); analysis of Plan term sheet issues (0.6); comment on same (0.2). |
| Levine, Zachary | 11/19/20 | 9.9 | Revise Plan (4.2); emails regarding Plan voting issues (0.6); call with Purdue and Dechert regarding Plan term sheet and claims analysis (1.3); revise Plan term sheet (3.8). |
| Mazer, Deborah S. | 11/19/20 | 0.2 | Communications with K. Benedict regarding Plan confirmation issues. |
| Robertson, Christopher | 11/19/20 | 3.6 | Discuss Plan term sheet with M. Kesselman, R. Aleali, D. Klein, E. Vonnegut and Z. Levine (1.3); discuss Plan term sheet with Z. Levine (0.5); review and revise term sheet (1.8). |
| Romero-Wagner, Alex B. | 11/19/20 | 3.5 | Review Disclosure Statement and motion regarding same (1.4); teleconference with D. Consla and others regarding Disclosure Statement considerations (0.5); research regarding same (1.6). |
| Vonnegut, Eli J. | 11/19/20 | 0.9 | Attend call with Davis Polk team regarding Plan issues and follow-up. |
| Yang, Yifei | 11/19/20 | 8.5 | Draft exhibits to the motion to approve the Disclosure Statement. |
| Benedict, Kathryn S. | 11/20/20 | 4.0 | Prepare materials for Plan analysis conference. |
| Consla, Dylan A. | 11/20/20 | 1.7 | Calls with Z. Levine regarding Plan issues (0.3); emails with D. Klein, C. Robertson, and Z. Levine regarding Plan issues (0.6); review Plan term sheet (0.3); review Plan structure memoranda (0.5). |
| Ford, Stephen | 11/20/20 | 0.3 | Attend call with Davis Polk team (A. Romero-Wagner, X. Duan, and Y. Yang) regarding Disclosure Statement Motion and Order. |
| Klein, Darren S. | 11/20/20 | 0.3 | Emails with Z. Levine and others regarding Plan term sheet (0.2); emails with M. Kesselman regarding same (0.1). |
| Levine, Zachary | 11/20/20 | 6.8 | Revise Plan (4.4); revise Plan term sheet and emails regarding same (2.4). |
| Mazer, Deborah S. | 11/20/20 | 4.7 | Draft memorandum regarding research related to Plan confirmation issues. |
| Robertson, Christopher | 11/20/20 | 1.4 | Review and comment on Plan term sheet (1.2); discuss same with Z. Levine (0.2). |
| Romero-Wagner, Alex B. | 11/20/20 | 1.7 | Teleconference with S. Ford and others regarding Disclosure Statement considerations (0.5); research regarding same (1.2). |
| Vonnegut, Eli J. | 11/20/20 | 1.9 | Work on Plan term sheet (1.6); call with K . Maclay regarding Multi-State Governmental Entities group term sheet (0.3). |
| Yang, Yifei | 11/20/20 | 4.9 | Revise draft exhibits to the motion to approve Disclosure Statement (4.7); correspondence with A. Romero-Wagner regarding same (0.2). |
| Benedict, Kathryn S. | 11/21/20 | 0.4 | Correspondence with M. Tobak regarding materials for Plan analysis conference (0.3); correspondence with B. Kaminetzky, F. Bivens, E. Vonnegut, D. Klein, and others regarding same (0.1). |
| Klein, Darren S. | 11/21/20 | 0.6 | Revise Plan term sheet and email to K. Eckstein and others (0.4); emails with E. Vonnegut and others regarding Plan issues (0.2). |
| Mazer, Deborah S. | 11/21/20 | 3.2 | Draft memorandum regarding legal issues related to Plan confirmation. |
| Vonnegut, Eli J. | 11/21/20 | 1.0 | Correspondence regarding Plan structuring issue (0.3); work on Multi-State Governmental Entities group term sheet motion (0.7). |
| Benedict, Kathryn S. | 11/22/20 | 2.2 | Conference with B. Kaminetzky, F. Bivens, J. McClammy, E. Vonnegut, D. Klein, M. Tobak, C. Robertson, D. Consla, and |

Invoice No.7027852
Invoice Date: January 14, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Consla, Dylan A. | 11/22/20 | 2.0 | Z. Levine regarding Plan analyses (2.0); telephone conference with M. Tobak regarding same (0.2). Call with D. Klein, M. Tobak, C. Robertson, K. Benedict, B. Kaminetzky, F. Bivens, E. Vonnegut, Z. Levine regarding Plan issues. |
| Levine, Zachary | 11/22/20 | 3.6 | Call regarding Plan strategy with Davis Polk litigation and restructuring teams (2.4); emails with M. Huebner regarding and revisions to MSGE term sheet (1.2). |
| Robertson, Christopher | 11/22/20 | 0.6 | Review and revise exclusivity motion. |
| Vonnegut, Eli J. | 11/22/20 | 1.0 | Call with Maclay regarding MSGE term sheet (0.3); emails with Davis Polk litigation and restructuring team regarding MSGE term sheet motion (0.7). |
| Benedict, Kathryn S. | 11/23/20 | 4.8 | Correspondence with B. Kaminetzky and others regarding cash out settlement triggers (0.4); telephone conference with D. Wallace, M. Bentley, E. Vonnegut, D. Klein, and others regarding Hospitals settlement (0.2); review discount rate analysis (2.8); telephone conference with D. Mazer regarding same (0.2); review abatement analysis (1.2). |
| Consla, Dylan A. | 11/23/20 | 0.7 | Call with M. Huebner, E. Vonnegut, Z. Levine regarding Plan issues. |
| Levine, Zachary | 11/23/20 | 8.2 | Calls regarding MSGE issues (0.7); revisions to MSGE motion and term sheet, as well as emails with restructuring team regarding same (5.8); call regarding Plan process with restructuring team (0.8); revise Plan workstreams chart (0.9). |
| Linder, Max J. | 11/23/20 | 1.7 | Revise Disclosure Statement. |
| Mazer, Deborah S. | 11/23/20 | 4.8 | Teleconference with K. Benedict regarding memorandum related to Plan confirmation (0.2); research and draft memoranda related to Plan confirmation (4.6). |
| Mendelson, Alex S. | 11/23/20 | 0.6 | Correspond with C. Oluwole and J. McClammy regarding Disclosure Statement rider. |
| Oluwole, Chautney M. | 11/23/20 | 0.4 | Revise diligence rider to draft Disclosure Statement. |
| Robertson, Christopher | 11/23/20 | 6.1 | Discuss MSGE term sheet issues with M. Huebner, E. Vonnegut, D. Klein, D. Consla and Z. Levine (0.6); email to M. Huebner regarding same (0.4); discuss revisions to same with Z. Levine (0.1); review and revise term sheet (1.6); discuss same with E. Vonnegut and K. Maclay (1.1); further revise same (0.1); discuss Plan process and next steps with M. Huebner, D. Klein, E. Vonnegut, and Z. Levine (0.7); revise exclusivity motion (0.8); call with R. Aleali, AlixPartners, A. Lele and E. Diggs regarding transfer process (0.5); follow-up discussion regarding same with R. Aleali (0.2). |
| Vonnegut, Eli J. | 11/23/20 | 5.5 | Call with Davis Polk litigation and restructuring team on MSGE term sheet (0.8); emails regarding Plan term sheet (0.8); work on MSGE term sheet issues (1.2); attend Davis Polk call on Plan term sheet (0.8); call with Ringer regarding MSGE term sheet (0.4); calls with Maclay regarding MSGE term sheet (1.5). |
| Benedict, Kathryn S. | 11/24/20 | 3.0 | Correspondence with D. Mazer and D. Popkin regarding discount rate analysis (0.2); review abatement analysis (2.7); correspondence with D. Mazer regarding same (0.1). |
| Consla, Dylan A. | 11/24/20 | 2.9 | Correspondence with C. Robertson regarding exclusivity motion (0.1); review and revise exclusivity motion (2.8). |
| Duan, Xiaoyu | 11/24/20 | 1.3 | Set up and attend Plan process call (0.5); search for new Disclosure Statement approval precedents (0.8). |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Levine, Zachary | 11/24/20 | 5.9 | Revise Plan and Disclosure Statement. |
| Oluwole, Chautney M. | 11/24/20 | 0.2 | Confer with J. McClammy and A. Mendelson regarding rider to draft Disclosure Statement. |
| Robertson, Christopher | 11/24/20 | 4.7 | Review and revise exclusivity motion (4.2); discuss MSGE term sheet with M. Kesselman, R. Aleali, M. Huebner and E. Vonnegut (0.5). |
| Romero-Wagner, Alex B. | 11/24/20 | 1.7 | Review and revise Disclosure Statement and related motion (1.4); correspond with S. Ford regarding the same (0.3). |
| Vonnegut, Eli J. | 11/24/20 | 2.6 | Call regarding MSGE with R. Aleali (0.2); emails regarding MSGE (0.7); calls with Maclay regarding MSGE term sheet (0.9); call with M. Huebner regarding MSGE (0.2); call with Kesselman regarding MSGE (0.6). |
| Benedict, Kathryn S. | 11/25/20 | 1.4 | E-conference with D. Klein, C. Robertson, M. Tobak, D. Consla, Z. Levine, D. Mazer, and others regarding Plan process (0.5); review abatement analysis (0.6); conference with D. Mazer regarding same (0.3). |
| Consla, Dylan A. | 11/25/20 | 2.5 | Call with D. Klein, C. Robertson, M. Tobak regarding Plan issues (0.6); review and revise exclusivity motion (1.9). |
| Klein, Darren S. | 11/25/20 | 0.9 | Attend internal Plan process call with C. Robertson and others (0.5); review and analysis of confirmation points (0.4). |
| Lele, Ajay B. | 11/25/20 | 0.8 | Call with M. Kesselman, C. Robertson, S. Birnbaum, F. Bladeau, and R. Silbert regarding NAACP and public benefit issues. |
| Levine, Zachary | 11/25/20 | 7.0 | Review and revise Disclosure Statement motion (4.7); call with Davis Polk restructuring and litigation teams regarding Plan workstreams (0.7); prepare illustrative confirmation timeline (1.3); emails with Dechert regarding presentation materials (0.3). |
| Linder, Max J. | 11/25/20 | 4.5 | Review and summarize restructuring support agreement in Mallinckrodt bankruptcy proceeding. |
| Mazer, Deborah S. | 11/25/20 | 1.2 | Revise memorandum addressing legal issue related to Plan confirmation (0.3); videoconference with D. Klein, C. Robertson, M. Tobak, K. Benedict, Z. Levine and others regarding Plan related issues (0.6); videoconference with K. Benedict regarding research related to Chapter 11 plan (0.3). |
| Mendelson, Alex S. | 11/25/20 | 1.6 | Revise Disclosure Statement rider regarding diligence. |
| Oluwole, Chautney M. | 11/25/20 | 0.4 | Review and revise diligence rider to Disclosure Statement. |
| Robertson, Christopher | 11/25/20 | 3.5 | Email to Z. Levine regarding exit structuring deck (0.1); discuss emergence and governance issues with NAACP, Purdue, and co-advisors (2.2); follow-up call with R. Aleali regarding same (0.4); review and revise draft Plan (0.2); discuss Plan-related workstreams and next steps with D. Klein, M. Tobak, K. Benedict and Z. Levine (0.6). |
| Romero-Wagner, Alex B. | 11/25/20 | 2.3 | Teleconference with C. Robertson and others regarding Plan considerations (0.7); correspondence with S. Ford regarding the same (0.6); review research regarding the same (1.0). |
| Taylor, William L. | 11/25/20 | 0.3 | Review NAACP presentation and follow-up. |
| Tobak, Marc J. | 11/25/20 | 0.5 | Conference with D. Klein, C. Robertson, K. Benedict, D. Consla, and Z. Levine regarding confirmation brief and Plan term sheet. |
| Vonnegut, Eli J. | 11/25/20 | 0.9 | Call with T. Graulich regarding Plan releases, review docs for same (0.6); call with K. Maclay regarding discussion of MSGE term sheet with S. Gilbert (0.3). |
| Robertson, Christopher | 11/26/20 | 1.5 | Review and revise exclusivity motion. |

Invoice No.7027852
Invoice Date: January 14, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Consla, Dylan A. | 11/27/20 | 1.1 | Review and revise exclusivity motion (0.7); emails with M. Huebner, E. Vonnegut, and C. Robertson regarding same (0.4). |
| Klein, Darren S. | 11/27/20 | 0.1 | Emails with E. Vonnegut and C. Robertson regarding Plan discussions. |
| Vonnegut, Eli J. | 11/27/20 | 0.4 | Review and revise exclusivity motion. |
| Huebner, Marshall S. | 11/28/20 | 0.6 | Comment on exclusivity motion draft and emails regarding same. |
| Robertson, Christopher | 11/28/20 | 1.6 | Review and revise Plan. |
| Consla, Dylan A. | 11/29/20 | 1.9 | Review and revise exclusivity motion. |
| Robertson, Christopher | 11/29/20 | 0.6 | Review and revise exclusivity motion. |
| Vonnegut, Eli J. | 11/29/20 | 0.5 | Discuss releases with M. Kesselman. |
| Ford, Stephen | 11/30/20 | 0.4 | Review Disclosure Statement Motion Exhibits (0.2); correspondence with A. Romero-Wagner regarding same (0.2). |
| Huebner, Marshall S. | 11/30/20 | 1.0 | Calls with creditors regarding and revise draft of exclusivity motion. |
| Levine, Zachary | 11/30/20 | 6.8 | Review and revise Disclosure Statement motion (4.3); revise Disclosure Statement (0.9); revise Plan confirmation timeline (1.6). |
| Linder, Max J. | 11/30/20 | 4.0 | Review and summarize Mallinckrodt RSA. |
| Mazer, Deborah S. | 11/30/20 | 0.6 | Conference with M. Tobak, K. Benedict and D. Popkin regarding Plan confirmation issues. |
| Robertson, Christopher | 11/30/20 | 2.2 | Review and revise Plan (0.2); revise exclusivity motion (1.1); review and comment on confirmation timeline (0.4); review M. Kesselman comments on exclusivity motion (0.2); emails with A. Romero-Wagner regarding same (0.1); review summary of Mallinckrodt RSA from M. Linder (0.2). |
| Romero-Wagner, Alex B. | 11/30/20 | 6.1 | Review and revise Disclosure Statement motion (2.6); review and revise exhibits to Disclosure Statement motion (2.5); review and revise third exclusivity extension motion (0.7); correspond with C. Robertson and others regarding same (0.3). |
| Vonnegut, Eli J. | 11/30/20 | 1.1 | Call with A. Troop and Nachman regarding Plan issues (0.8); MSGE call with M. Kesselman and S. Birnbaum (0.3). |
| **Total PURD160 Support Agreement/Plan/Disclosure Statement** | | **466.2** | |
| | | | |
| **PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | | |
| Consla, Dylan A. | 11/01/20 | 0.7 | Draft summary of Davis Polk work underlying fee projections (0.5); emails with A. Lele, and E. Diggs regarding Davis Polk fee budget issues (0.1); emails with D. Forester and B. Chen regarding Davis Polk fee budget issues (0.1). |
| Dekhtyar, Mariya | 11/01/20 | 1.1 | Revise third interim fee application (0.8); correspondence with S. Sandhu regarding same (0.1); correspondence with J. Kasprisin regarding September billing detail (0.2). |
| Matlock, Tracy L. | 11/01/20 | 0.4 | Revise billing detail (0.2); email A. Hendin regarding same (0.2). |
| Sandhu, Sharanjit Kaur | 11/01/20 | 0.4 | Draft third interim fee application. |
| Altus, Leslie J. | 11/02/20 | 0.2 | Review Davis Polk billing detail. |
| Carvajal, Shanaye | 11/02/20 | 1.0 | Review billing detail for privilege and confidentiality. |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Chen, Bonnie | 11/02/20 | 0.8 | Revise interim fee application. |
| Chu, Dennis | 11/02/20 | 1.9 | Review September narratives for privilege and confidentiality (1.7); correspond with M. Giddens regarding third interim fee application (0.2). |
| Consla, Dylan A. | 11/02/20 | 1.1 | Emails with A. Lele regarding Davis Polk fee budget issues (0.2); emails with C. Robertson regarding Davis Polk fee budget issues (0.1); emails with X. Duan regarding same (0.3); call with X. Duan regarding same (0.3); emails with J. Knudson regarding same (0.1); emails with M. Huebner and C. Robertson regarding same (0.1). |
| Dekhtyar, Mariya | 11/02/20 | 1.5 | Review September billing detail for privilege and confidentiality (0.5); call with S. Carvajal regarding same (0.1); correspondence with S. Sandhu and D. Chu regarding same (0.1); call with V. Childs regarding same (0.1); correspondence with V. Childs regarding same (0.5); correspondence with A. Romero-Wagner and D. Consla regarding conflicts check. (0.2). |
| Forester, Daniel F. | 11/02/20 | 0.3 | Review the interim fee application. |
| Giddens, Magali | 11/02/20 | 2.4 | Review September billing detail. |
| Guo, Angela W. | 11/02/20 | 0.8 | Prepare materials and litigation task summaries for litigation workstream for Rule 2004 discovery issues in Third Interim Fee Application (0.7); correspondence with C. Oluwole regarding same (0.1). |
| Hendin, Alexander J. | 11/02/20 | 0.9 | Review July - September fee application narrative (0.5); review and revise fee application narrative (0.1); emails with L. Altus and T. Matlock regarding same (0.3). |
| Matlock, Tracy L. | 11/02/20 | 0.1 | Emails regarding billing detail. |
| Oluwole, Chautney M. | 11/02/20 | 0.2 | Review draft discovery section of third interim fee application (0.1); confer with A. Guo regarding same (0.1). |
| Pera, Michael | 11/02/20 | 4.8 | Review September fee statement for privilege and confidentiality issues. |
| Robertson, Christopher | 11/02/20 | 1.4 | Review summary of go-forward Davis Polk workstreams in connection with budget (0.8); review August fee statement for privilege and confidentiality (0.6). |
| Romero-Wagner, Alex B. | 11/02/20 | 1.0 | Review and revise declaration regarding conflicts (0.8); correspond with M. Dekhtyar regarding same (0.2). |
| Chu, Dennis | 11/03/20 | 1.1 | Review C. Robertson's comments to September bill narratives and correspond with M. Dekhtyar regarding same (0.2); correspond with X. Duan, Y. Yang and others regarding billing team regarding onboarding materials (0.7); confer with S. Sandhu regarding same (0.2). |
| Consla, Dylan A. | 11/03/20 | 1.6 | Emails with Purdue, M. Huebner, C. Robertson regarding Davis Polk fee budget issues (0.2); review and revise declaration regarding additional conflict check (1.2); emails with M. Huebner regarding declaration regarding additional conflict check (0.2). |
| Dekhtyar, Mariya | 11/03/20 | 5.7 | Review September billing detail for privilege and confidentiality (5.2); correspondence with E. Diggs regarding same (0.1); correspondence with C. Robertson regarding same (0.2); correspondence with M. Giddens regarding same (0.2). |
| Diggs, Elizabeth R. | 11/03/20 | 0.7 | Draft fee application (0.5); emails with A. Lele regarding the same (0.2). |
| Giddens, Magali | 11/03/20 | 5.6 | Review October billing detail. |
| Robertson, Christopher | 11/03/20 | 1.4 | Review August invoice for privilege and confidentiality (1.1); review and revise Davis Polk supplemental declaration (0.3). |
| Sandhu, Sharanjit | 11/03/20 | 3.6 | Draft third interim fee application. |

Invoice No.7027852
Invoice Date: January 14, 2021

<b>Time Detail By Project</b>

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Kaur | | | |
| Chu, Dennis | 11/04/20 | 2.0 | Call with M. Pera, S. Sandhu, M. Dekhtyar, X. Duan and Y. Yang regarding onboarding to billing and related workstreams (0.9); pre-call regarding same with S. Sandhu and M. Dekhtyar (0.2); confer with S. Sandhu regarding third interim fee application (0.2); review and revise third interim fee application (0.5); correspond with various Davis Polk teams regarding same (0.1); correspond with M. Dekhtyar regarding September bill (0.1). |
| Dekhtyar, Mariya | 11/04/20 | 3.9 | Review September billing detail for privilege and confidentiality (1.6); call with M. Giddens regarding same (0.1); call with D. Chu and S. Sandhu regarding workstream for fee applications (0.3); call with D. Chu, S. Sandhu, Y. Yang, and X. Duan regarding same (0.7); review and revise interim fee application (1.2). |
| Duan, Xiaoyu | 11/04/20 | 0.9 | Review Purdue billing guidelines (0.4); review August billing detail for privilege (0.5). |
| Giddens, Magali | 11/04/20 | 0.7 | Correspondence with D. Chu regarding third interim fee application (0.2); call with M. Dekhtyar regarding September billing detail (0.1); coordinate revision of billing detail (0.4). |
| Robertson, Christopher | 11/04/20 | 1.6 | Review September bill for privilege and confidentiality. |
| Sandhu, Sharanjit Kaur | 11/04/20 | 2.6 | Draft third interim fee application (1.0); attend onboarding call regarding billing workstreams with D. Chu, X. Duan and Y. Yang (1.1); correspondence with D. Chu and M. Dekhtyar regarding same (0.5). |
| Townes, Esther C. | 11/04/20 | 0.1 | Correspondence with D. Chu and J. Knudson regarding third interim fee application. |
| Yang, Yifei | 11/04/20 | 1.4 | Attend onboarding call with D. Chu and S. Kaur regarding Purdue billing review process (0.9); review billing memorandum and billing guideline (0.5). |
| Altman, Olivia | 11/05/20 | 0.4 | Prepare timekeeper information for September Fee statement. |
| Chu, Dennis | 11/05/20 | 1.5 | Review C. Robertson's comments to September bill and correspond with M. Dekhtyar regarding same (0.4); call with S. Sandhu regarding September bill (0.1); correspond with S. Sandhu and M. Dekhtyar regarding same (0.1); e-mails with M. Dekhtyar and M. Giddens to coordinate September fee statement and third interim fee application (0.5); review M. Pera's comments to third interim fee application and confer with S. Sandhu regarding same (0.4). |
| Dekhtyar, Mariya | 11/05/20 | 5.0 | Review September billing detail for privilege and confidentiality (3.2); correspondence with D. Chu regarding same (0.2); call with S. Sandhu regarding same (0.1); correspondence with X. Duan and Y. Yang regarding same (1.2); call with M. Giddens regarding same (0.1); correspondence with Y. Yang regarding same (0.2). |
| Duan, Xiaoyu | 11/05/20 | 1.4 | Review revised version of September billing detail for privilege and confidentiality. |
| Giddens, Magali | 11/05/20 | 5.8 | Review October billing detail (5.3); correspondence with D. Chu and M. Dekhtyar regarding third interim fee application (0.4); call with M. Dekhtyar regarding September billing detail (0.1). |
| Pera, Michael | 11/05/20 | 0.3 | Review third interim fee application. |
| Sandhu, Sharanjit Kaur | 11/05/20 | 0.9 | Revise third interim fee application (0.6); correspondence with M. Pera and D. Chu regarding billing workstreams (0.3). |
| Yang, Yifei | 11/05/20 | 1.4 | Review September billing detail for privilege and |

Invoice No.7027852
Invoice Date: January 14, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | confidentiality. |
| Chu, Dennis | 11/06/20 | 1.4 | Review and revise third interim fee application and e-mail C. Robertson regarding same (0.4); review C. Robertson's comments to third interim fee application (0.4); correspond with D. Consla and J. Knudson regarding same (0.3); correspond with M. Giddens, X. Duan, and Y. Yang regarding November hearing agenda and related workstreams (0.3). |
| Consla, Dylan A. | 11/06/20 | 0.1 | Emails with C. Robertson regarding Davis Polk fee budget. |
| Dekhtyar, Mariya | 11/06/20 | 2.6 | Review September invoice detail for privilege and confidentiality (1.6); correspondence with X. Duan regarding same (0.3); correspondence with M. Giddens regarding same (0.4); call with same regarding same (0.1); correspondence with Y. Yang regarding same (0.1); correspondence with D. Chu and S. Sandhu regarding same (0.1). |
| Giddens, Magali | 11/06/20 | 8.2 | Review September and October billing detail, including responding to administrative assistant queries, and coordinating processing of billing detail (7.2); correspondence and call with R. Colding implementation TimeDifference Program excel spreadsheet export (0.3); implement same (0.2); follow-up correspondence with R. Colding regarding same (0.1); correspondence with M. Dekhtyar regarding billing review calculations (0.1); attention to beginning same in connection with third interim fee application (0.3). |
| Robertson, Christopher | 11/06/20 | 1.8 | Review and revise interim fee statement. |
| Sandhu, Sharanjit Kaur | 11/06/20 | 1.4 | Review and revise third interim fee application. |
| Dekhtyar, Mariya | 11/07/20 | 0.5 | Correspondence with X. Duan and Y. Yang regarding September billing detail (0.4); correspondence with M. Giddens regarding same (0.1). |
| Giddens, Magali | 11/07/20 | 1.3 | Correspondence with R. Colding regarding Time Difference program (0.1); correspondence regarding same and regarding revisions to September billing detail with M. Dekhtyar (0.2); review September billing detail (0.6); correspondence with C. Cicchini and M. Dekhtyar regarding same (0.4). |
| Sandhu, Sharanjit Kaur | 11/07/20 | 0.4 | Correspondence with Y. Yang regarding review September billing detail. |
| Yang, Yifei | 11/07/20 | 1.6 | Review September billing detail and time difference report and provide comments on the same. |
| Dekhtyar, Mariya | 11/08/20 | 3.9 | Review September billing detail for privilege and confidentiality (3.7);  correspondence with M. Giddens regarding same (0.2). |
| Duan, Xiaoyu | 11/08/20 | 4.1 | Review September billing detail for privilege and confidentiality (1.9); incorporate comments in third interim fee application (1.6); review Y. Yang's comments and revise the fee application with incorporated comments (0.6). |
| Giddens, Magali | 11/08/20 | 0.1 | Correspondence with M. Dekhtyar and Y. Yang regarding September billing detail. |
| Knudson, Jacquelyn Swanner | 11/08/20 | 0.4 | Email correspondence with Davis Polk regarding claims section of the fee application. |
| Yang, Yifei | 11/08/20 | 2.1 | Review September billing detail for privilege and confidentiality (1.1); correspondence with M. Dekhtyar regarding same (0.1); incorporate C. Robertson's comments on third interim fee application (0.9). |
| Altman, Olivia | 11/09/20 | 1.1 | Review September timekeeper information (1.0); correspondence regarding same (0.1). |
| Chu, Dennis | 11/09/20 | 1.2 | Confer with M. Dekhtyar regarding September fee statement |

Invoice No.7027852
Invoice Date: January 14, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Dekhtyar, Mariya | 11/09/20 | 8.8 | and third interim fee application (0.2); review and revise third interim fee application (0.5); call with M. Pera regarding September fee statement and third interim fee application (0.1); review and comment on September fee statement (0.4). Review and revise September fee statement (7.1); correspondence with D. Chu regarding same (0.5); correspondence with E. Ramos regarding same (0.2); call with O. Altman regarding same (0.2); correspondence with M. Giddens regarding same (0.5); call with M. Giddens regarding same (0.3). |
| Giddens, Magali | 11/09/20 | 6.2 | Review October billing detail (3.1); interim application calculations regarding billing review (1.8); coordinate September billing detail revisions processing (1.3). |
| Dekhtyar, Mariya | 11/10/20 | 1.3 | Review and revise September Monthly Fee Statement (0.1); email with M. Killmond regarding same (0.1); correspondence with M. Huebner (0.3); correspondence with Y. Yang and Z. Duan regarding October billing detail (0.8). |
| Duan, Xiaoyu | 11/10/20 | 0.2 | Draft fee increase notice. |
| Giddens, Magali | 11/10/20 | 1.4 | Review and revise billing detail. |
| Robertson, Christopher | 11/10/20 | 0.2 | Emails with M. Dekhtyar regarding September fee statement. |
| Dekhtyar, Mariya | 11/11/20 | 1.9 | Review October billing detail for privilege and confidentiality (1.0); correspondence with M. Pera regarding same (0.7); call with M. Giddens regarding same (0.1); correspondence with Y. Yang regarding same (0.1). |
| Duan, Xiaoyu | 11/11/20 | 2.5 | Review October billing detail for privilege and confidentiality. |
| Yang, Yifei | 11/11/20 | 2.8 | Review October billing detail for privilege and confidentiality. |
| Chu, Dennis | 11/12/20 | 6.4 | Prepare exhibits to third interim fee application (1.9); review and revise same (1.0); correspondence with S. Sandhu regarding same (0.5); call with M. Pera and S. Sandhu regarding same (0.4); correspondence with M. Giddens regarding same (0.3); correspond with C. Robertson regarding same (0.2); revise third interim fee application, including per comments form C. Robertson (0.9); multiple calls with M. Dekhtyar regarding third interim application and preparation of exhibits to same (1.2). |
| Dekhtyar, Mariya | 11/12/20 | 9.4 | Review October billing detail for privilege and confidentiality (2.4); email with X. Duan and Y. Yang regarding same (0.7); correspondence with M. Pera regarding same (0.2); correspondence with M. Giddens regarding same (0.1); call with X. Duan regarding same (0.1); call with Y. Yang regarding same (0.1); call with D. Chu regarding third interim fee application (0.9); correspondence with D. Chu regarding same (0.1); review and revise third interim fee application (4.8). |
| Duan, Xiaoyu | 11/12/20 | 1.5 | Review October billing detail for privilege and confidentiality (1.0); call with M. Dekhtyar regarding same (0.1); review billing related issues (0.4). |
| Giddens, Magali | 11/12/20 | 4.1 | Review and revise billing detail (3.6); identify time spent reviewing and revising billing detail during third interim period for inclusion in Third Interim Fee Application (0.5). |
| Robertson, Christopher | 11/12/20 | 0.1 | Discuss September fee statement with M. Huebner. |
| Sandhu, Sharanjit Kaur | 11/12/20 | 1.9 | Review and revise third interim fee application (1.4); correspondence with M. Pera and D. Chu regarding same |

Invoice No.7027852
Invoice Date: January 14, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | (0.5). |
| Yang, Yifei | 11/12/20 | 2.7 | Review October billing detail for privilege and confidentiality (2.3); correspondence with M. Dekhtyar regarding same (0.2); review billing related issues (0.2). |
| Chu, Dennis | 11/13/20 | 2.6 | Review and comment on multiple revisions of third interim fee application, including exhibits thereto (2.2); call and correspond with M. Dekhtyar regarding third interim fee application and September fee statement (0.2); call with M. Giddens regarding third interim fee application (0.1); correspond with M. Dekhtyar and M. Giddens regarding September fee statement (0.1). |
| Dekhtyar, Mariya | 11/13/20 | 10.1 | Review and revise third interim fee application (9.6); correspondence with D. Chu regarding same (0.1); correspondence with C. Robertson regarding same (0.3); correspondence with S. Sandhu regarding October billing detail (0.1). |
| Duan, Xiaoyu | 11/13/20 | 3.9 | Review October billing detail for privilege and confidentiality. |
| Giddens, Magali | 11/13/20 | 4.2 | Review October billing detail (2.9); review task code narratives and billing review calculation for September for Third Interim Fee Application (0.9); review documents related to same (0.2); discuss Third Interim Fee Application and October billing detail issues with D. Chu and M. Dekhtyar (0.2). |
| Yang, Yifei | 11/13/20 | 1.5 | Review October billing detail for privilege and confidentiality (1.3); correspondence with X. Duan for same (0.2). |
| Dekhtyar, Mariya | 11/14/20 | 3.3 | Review and revise third interim fee application (2.3); call with M. Giddens regarding same (0.4); correspondence with same regarding same (0.3); correspondence with C. Robertson regarding same (0.3). |
| Giddens, Magali | 11/14/20 | 4.4 | Review September billing detail for billing detail preparation time (1.4) add same to calculations regarding previous months (0.3); review Third Interim Fee Application and various correspondence with M. Dekhtyar and C. Robertson regarding same (0.9); review Third Interim Fee Application and call with C. Robertson regarding modification to fee application (0.4); call with M. Dekhtyar regarding same (0.4); correspondence with M. Dekhtyar regarding same (0.3); review revisions related to same (0.2); conference with C. Robertson regarding same (0.1); further review Third Interim Fee Application exhibits (0.4). |
| Pera, Michael | 11/14/20 | 0.4 | Review and revise third interim fee application. |
| Robertson, Christopher | 11/14/20 | 0.8 | Review and revise third interim fee statement. |
| Dekhtyar, Mariya | 11/15/20 | 4.6 | Correspondence with M. Huebner regarding third interim fee application (0.3); correspondence with C. Robertson regarding same (0.3); review October billing detail for privilege and confidentiality (4.0). |
| Duan, Xiaoyu | 11/15/20 | 0.5 | Review October billing detail for privilege and confidentiality. |
| Giddens, Magali | 11/15/20 | 0.4 | Review correspondence regarding Third Interim Fee Application (0.2); correspondence with M. Dekhtyar regarding October monthly fee statement (0.2). |
| Yang, Yifei | 11/15/20 | 1.9 | Review October billing detail for privilege and confidentiality. |
| Altman, Olivia | 11/16/20 | 0.4 | Correspondence with Davis Polk team regarding interim fee filing. |

Invoice No.7027852
Invoice Date: January 14, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Chu, Dennis | 11/16/20 | 0.5 | Confer with S. Sandhu and M. Dekhtyar regarding third interim fee application (0.2); correspond with billing team regarding third interim fee period notice of hearing (0.3). |
| Dekhtyar, Mariya | 11/16/20 | 5.7 | Review October billing detail for privilege and confidentiality (0.4); correspondence with C. Cicchini regarding same (0.2); correspondence with C. Cicchini and M. Giddens regarding same (0.1); correspondence with Davis Polk team regarding same (0.3); correspondence with M. Pera regarding same (0.3); correspondence with X. Duan and Y. Yang regarding same (1.2); call with M. Giddens regarding same (0.2); correspondence with same regarding same (0.2); correspondence with J. Kasprisin regarding same (0.1); correspondence with T. Tasch regarding same (0.2); correspondence with E. Halford regarding same (0.2); correspondence with B. Sieben regarding same (0.1); correspondence with J. Parris regarding same (0.1); correspondence with J. Knudson regarding same (0.1); correspondence with L Shiwnandan regarding same (0.1); correspondence with M. Pera regarding Third Interim Fee Application (0.1); correspondence with D. Chu and S. Sandhu regarding same (0.1); correspondence with M. Huebner regarding same (0.3); call with same regarding same (0.1); call with M. Giddens regarding same (0.1); correspondence with M. Giddens regarding September billing detail (0.1); call with same regarding same (0.1); correspondence with E. Ramos regarding same (0.1); prepare September Monthly Fee Statement (0.5); call with O. Altman regarding same (0.1); prepare Third Interim Fee Application (0.3). |
| Duan, Xiaoyu | 11/16/20 | 4.3 | Review October billing detail for privilege and confidentiality. |
| Giddens, Magali | 11/16/20 | 2.8 | Review September and October billing detail (2.7); correspondence regarding Third Interim Compensation Order (0.1). |
| Robertson, Christopher | 11/16/20 | 0.1 | Discuss interim fee application with M. Pera. |
| Yang, Yifei | 11/16/20 | 5.1 | Review October billing detail for privilege and confidentiality (4.8); correspondence with M. Dekhtyar and X. Duan regarding same (0.3). |
| Consla, Dylan A. | 11/17/20 | 0.1 | Emails with M. Huebner regarding conflict check update. |
| Dekhtyar, Mariya | 11/17/20 | 3.7 | Review October billing detail for privilege and confidentiality (2.1); correspondence with E. Diggs regarding same (0.2); correspondence with M. Pera regarding same (0.2); correspondence with X. Duan and Y Yang regarding same (0.4); correspondence with C. Cicchini regarding same (0.1); correspondence with S. Carvajal, G. Cardillo, B. Bias, D. Popkin, A. Hendin, C. Combs, A. Whisenant, and E. Kim regarding same (0.2); correspondence with X. Duan regarding same (0.3); correspondence with K. DiMeo regarding same (0.2). |
| Duan, Xiaoyu | 11/17/20 | 3.0 | Review October billing detail for privilege and confidentiality (0.8); draft notice of third interim fee hearing (2.2). |
| Giddens, Magali | 11/17/20 | 1.8 | Review billing detail (0.9); resolve billing issue (0.2); retrieve and send September monthly to E. Ramos for preparation of LEDES billing file (0.1); correspondence with P. Schwartzberg regarding same (0.1); correspondence with fee examiner regarding same (0.1); review docket regarding all interim fee applications filed (0.4). |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Hendin, Alexander J. | 11/17/20 | 0.4 | Review October billing detail for privilege and confidentiality. |
| Yang, Yifei | 11/17/20 | 0.5 | Review October billing detail for privilege and confidentiality (0.4); review Third Interim Application Notice of Hearing (0.1). |
| Combs, Chris | 11/18/20 | 2.0 | Review Special Committee entries for privilege issues (1.8); correspond with E. Kim and A. Whisenant regarding same (0.2). |
| Consla, Dylan A. | 11/18/20 | 0.4 | Review and revise supplemental Davis Polk retention declaration (0.2); emails with A. Altman regarding supplemental Davis Polk retention declaration (0.1); emails with C. Robertson regarding supplemental Davis Polk retention declaration (0.1). |
| Dekhtyar, Mariya | 11/18/20 | 0.7 | Email to X. Duan regarding October billing detail (0.1); email to C. Oluwole regarding same (0.6). |
| Giddens, Magali | 11/18/20 | 1.2 | Review October billing detail. |
| Whisenant, Anna Lee | 11/18/20 | 0.3 | Review October billing detail for privilege issues. |
| Altman, Olivia | 11/19/20 | 3.0 | Review October billing detail. |
| Dekhtyar, Mariya | 11/19/20 | 0.6 | Correspondence with X. Duan and Y. Yang regarding October billing detail. |
| Giddens, Magali | 11/19/20 | 2.4 | Review October billing detail. |
| Popkin, David | 11/19/20 | 4.5 | Review October billing detail for privilege and confidentiality. |
| Yang, Yifei | 11/19/20 | 0.6 | Correspondence with M. Dekhtyar, E. Diggs, and C. Oluwole regarding billing detail issues. |
| Altman, Olivia | 11/20/20 | 2.5 | Review October billing detail. |
| Consla, Dylan A. | 11/20/20 | 0.1 | Call with M. Giddens regarding Davis Polk billing issues. |
| Dekhtyar, Mariya | 11/20/20 | 0.6 | Review and revise October billing detail (0.2); correspondence with M. Pera regarding same (0.3); correspondence with X. Duan and Y. Yang regarding same (0.1). |
| Giddens, Magali | 11/20/20 | 1.3 | Review October billing detail (1.0); task code 140 review (0.3). |
| Kim, Eric M. | 11/20/20 | 0.3 | Review October billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 11/21/20 | 0.5 | Correspondence with X. Duan and Y. Yifei regarding October billing detail. |
| Duan, Xiaoyu | 11/21/20 | 0.3 | Review October billing detail for privilege and confidentiality. |
| Giddens, Magali | 11/21/20 | 4.3 | Review September and October billing detail. |
| Dekhtyar, Mariya | 11/22/20 | 3.0 | Review October billing detail for privilege and confidentiality. |
| Duan, Xiaoyu | 11/22/20 | 2.0 | Revise October billing detail for privilege and confidentiality. |
| Yang, Yifei | 11/22/20 | 1.6 | Revise October billing detail for privilege and confidentiality. |
| Dekhtyar, Mariya | 11/23/20 | 5.4 | Review October billing detail for privilege and confidentiality (4.6); correspondence with M. Giddens regarding same (0.1); correspondence with Y. Yang regarding same (0.2); correspondence with X. Duan regarding same (0.5). |
| Duan, Xiaoyu | 11/23/20 | 1.6 | Revise October billing detail for privilege and confidentiality. |
| Giddens, Magali | 11/23/20 | 2.3 | Review billing detail (2.1); correspondence with M. Dekhtyar regarding same (0.2). |
| Yang, Yifei | 11/23/20 | 1.6 | Review October billing detail for privilege and confidentiality (1.3); emails with M. Dekhtyar, X. Duan, and M. Giddens regarding same (0.3). |
| Dekhtyar, Mariya | 11/24/20 | 9.2 | Review October billing detail for privilege and confidentiality (8.8); correspondence with X. Duan and Y. Yang regarding same (0.2); correspondence with M. Giddens regarding same (0.2). |
| Duan, Xiaoyu | 11/24/20 | 0.7 | Review October bill detail for privilege and confidentiality. |
| Giddens, Magali | 11/24/20 | 4.6 | Review billing detail. |
| Yang, Yifei | 11/24/20 | 3.5 | Review October billing detail for consistency and privilege (2.3); review and incorporate certain time entries (0.3); emails with M. Dekhtyar and X. Duan regarding same (0.9). |
| Dekhtyar, Mariya | 11/25/20 | 2.3 | Review October billing detail for privilege and confidentiality |

Invoice No.7027852
Invoice Date: January 14, 2021

<table>
<thead>
<tr><th colspan="4" align="center">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
</thead>
<tbody>
<tr><td></td><td></td><td></td><td>(0.6); correspondence with M. Giddens regarding same (0.6); correspondence with Y. Yang regarding same (0.2); correspondence with same and X. Duan regarding same (0.2); correspondence with M. Pera regarding same (0.4); correspondence with A. Hendin regarding same (0.1); correspondence with C. Combs, A. Whisenant, and E. Kim regarding same (0.1); correspondence with S. Carvajal, G. Cardillo, B. Bias, and D. Popkin regarding same (0.1).</td></tr>
<tr><td>Duan, Xiaoyu</td><td>11/25/20</td><td>1.1</td><td>Revise October billing detail for privilege and confidentiality.</td></tr>
<tr><td>Giddens, Magali</td><td>11/25/20</td><td>3.4</td><td>Review September and October billing detail.</td></tr>
<tr><td>Hendin, Alexander J.</td><td>11/25/20</td><td>0.2</td><td>Emails with T. Matlock and, Davis Polk restructuring team regarding October billing detail.</td></tr>
<tr><td>Matlock, Tracy L.</td><td>11/25/20</td><td>0.3</td><td>Review billing detail for privilege and confidentiality.</td></tr>
<tr><td>Yang, Yifei</td><td>11/25/20</td><td>4.2</td><td>Review and revise October billing detail for privilege and confidentiality (3.8); emails with M. Dekhtyar and X. Duan regarding same (0.4).</td></tr>
<tr><td>Altman, Olivia</td><td>11/30/20</td><td>0.3</td><td>Review correspondence with Davis Polk team regarding fee statement updates.</td></tr>
<tr><td>Combs, Chris</td><td>11/30/20</td><td>1.4</td><td>Review October billing detail for privilege and confidentiality (1.2); email with A. Whisenant regarding same (0.2).</td></tr>
<tr><td>Dekhtyar, Mariya</td><td>11/30/20</td><td>4.8</td><td>Correspondence with M. Pera regarding September monthly fee statement (0.3); correspondence with C. Robertson regarding same (0.1); review October billing detail for privilege and confidentiality (0.3); review correspondence from Davis Polk team regarding same (0.1); email to Purdue regarding September monthly fee statement (0.1); correspondence with C. Robertson regarding outstanding payment balance and October fee statement workstream (0.2); review correspondence from same regarding same (0.3); correspondence with M. Pera regarding same (0.2); call with same regarding same (0.4); correspondence with M. Giddens regarding same (0.1); correspondence with M. Huebner regarding same (0.5); correspondence with A. Whisenant, C. Combs, and E. Kim regarding October billing detail (0.1); correspondence with A. Hendin regarding October billing detail (0.1); correspondence with S. Carvajal and others regarding October billing detail (0.1); correspondence with X. Duan regarding October billing detail (0.2); correspondence with M. Pera regarding October billing detail (0.2); correspondence with C. Robertson regarding October billing detail (0.8); correspondence with X. Duan and Y. Yang regarding October billing detail (0.3); correspondence with M. Giddens regarding October billing detail (0.1); review October billing detail for privilege and confidentiality (0.3).</td></tr>
<tr><td>Duan, Xiaoyu</td><td>11/30/20</td><td>2.1</td><td>Review October billing detail for privilege and confidentiality.</td></tr>
<tr><td>Hendin, Alexander J.</td><td>11/30/20</td><td>0.6</td><td>Review October billing detail for privilege and confidentiality.</td></tr>
<tr><td>Kim, Eric M.</td><td>11/30/20</td><td>0.4</td><td>Review October billing detail for privilege and confidentiality.</td></tr>
<tr><td>Pera, Michael</td><td>11/30/20</td><td>2.6</td><td>Call with M. Dekhtyar regarding fee statements and next steps (0.4); emails with M. Dekhtyar regarding fee statement and interim fee application (0.3); review October billing detail for privilege and confidentiality issues (1.9).</td></tr>
<tr><td>Popkin, David</td><td>11/30/20</td><td>3.7</td><td>Review October billing detail for privilege and confidentiality (3.5); correspondence with Davis Polk litigation team regarding same (0.2).</td></tr>
<tr><td>Robertson, Christopher</td><td>11/30/20</td><td>0.6</td><td>Emails with M. Dekhtyar regarding Davis Polk fee statements.</td></tr>
</tbody>
</table>

Invoice No.7027852
Invoice Date: January 14, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Whisenant, Anna Lee | 11/30/20 | 0.4 | Review October billing detail for privilege and confidentiality issues related to Special Committee's investigation. |
| Yang, Yifei | 11/30/20 | 1.0 | Review October billing detail for privilege and confidentiality (0.6); correspondence with X. Duan regarding same (0.4). |
| **Total PURD165 DPW Retention/Preparation of Fee Statements/Applications Budget** | | **311.7** | |
| **PURD170 IP, Regulatory and Tax** | | | |
| Altus, Leslie J. | 11/01/20 | 1.4 | Draft summary of Ad Hoc Committee tax call for Davis Polk restructuring team. |
| Curran, William A. | 11/01/20 | 0.3 | Analyze transaction structure. |
| Chen, Bonnie | 11/02/20 | 1.3 | Conduct diligence on data agreements for transfer diligence (0.9); revise transfer checklist (0.4). |
| Forester, Daniel F. | 11/02/20 | 0.3 | Attention to the diligence transfer checklist. |
| Frankel, Jay | 11/02/20 | 2.4 | Review employment agreements (2.0); phone call with B. Chen to discuss contract diligence (0.3); perform contract diligence (0.1). |
| Hendin, Alexander J. | 11/02/20 | 0.4 | Draft email summarizing findings regarding research question posed by W. Curran and L. Altus regarding certain tax issues. |
| Altus, Leslie J. | 11/03/20 | 0.7 | Review research summaries from A. Hendin (0.4); research regarding emergence structure tax issues (0.3). |
| Chen, Bonnie | 11/03/20 | 0.5 | Discuss transfer of employee agreements with S. Brecher and D. Forester (0.3); discuss transfer of employee agreements with D. Bauer (0.2). |
| Forester, Daniel F. | 11/03/20 | 0.4 | Attend conference with S. Brecher and B. Chen regarding employee transfers. |
| Frankel, Jay | 11/03/20 | 1.4 | Perform contract diligence. |
| Hendin, Alexander J. | 11/03/20 | 0.2 | Emails with Davis Polk Tax team regarding certain tax issues in connection with structuring. |
| Altus, Leslie J. | 11/04/20 | 2.6 | Review tax research summary email from Davis Polk tax team (0.3); attend weekly call with T. Matlock and others on Davis Polk tax team (0.9); email exchanges with D. Consla and AlixPartner team regarding tax modeling discussions (0.2); email exchanges with M. Huebner and others regarding KPMG study (0.4); analysis regarding KPMG study (0.4); teleconference with W. Curran and T. Matlock regarding same (0.4). |
| Chen, Bonnie | 11/04/20 | 0.4 | Correspond with J. Frankel regarding data privacy agreement chart. |
| Curran, William A. | 11/04/20 | 1.1 | Attend weekly tax meeting with L. Altus, T. Matlock, B. Gong, A. Hendin (0.9); analyze transaction structure (0.2). |
| Frankel, Jay | 11/04/20 | 0.2 | Perform contract diligence. |
| Gong, Bree | 11/04/20 | 1.3 | Attend weekly tax meeting with W. Curran, L. Altus, T. Matlock and A. Hendin (0.9); analyze transaction structure (0.4). |
| Hendin, Alexander J. | 11/04/20 | 1.0 | Attend conference call with W. Curran, L. Altus, T. Matlock, and B. Gong regarding outstanding tax analysis and structuring considerations (0.9); analyze transaction structure (0.1). |
| Matlock, Tracy L. | 11/04/20 | 2.0 | Call with B. Curran, L. Altus, A. Hendin and B. Gong regarding open items and tax analysis (0.9); prepare for same (0.6); call with B. Curran and L. Altus regarding KPMG document requests (0.3); perform tax analysis regarding structure (0.2). |
| Altus, Leslie J. | 11/05/20 | 1.6 | Review KPMG summary of model (0.5); call with KPMG regarding IAC model (0.9); emails with C. MacDonald |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding expert invoices (0.2). |
| Bauer, David R. | 11/05/20 | 0.2 | Review email from Purdue regarding copyright portfolio. |
| Frankel, Jay | 11/05/20 | 0.2 | Perform contract diligence. |
| Lele, Ajay B. | 11/05/20 | 0.7 | Attend tax call regarding Mundipharma structure with I. Hirsch at KPMG. |
| Matlock, Tracy L. | 11/05/20 | 2.8 | Call with KPMG, Akin Gump, AlixPartners, PJT Partners, and Davis Polk team and others regarding IAC tax issues (1.0); prepare for same (0.3); emails with B. Curran and L. Altus regarding same (0.1); call with C. Robertson and Z. Levine regarding structure (0.4); email B. Curran, L. Altus regarding same (0.4); review term sheet (0.2); perform tax analysis regarding structure (0.4). |
| Robertson, Christopher | 11/05/20 | 1.3 | Call with advisors to Purdue, Creditors Committee and Ad Hoc Committee regarding IAC tax structuring issues (0.9); discuss tax issues regarding Plan term sheet with T. Matlock and Z Levine (0.4). |
| Sieben, Brian G. | 11/05/20 | 0.5 | Emails regarding tax structuring call. |
| Altus, Leslie J. | 11/06/20 | 0.9 | Review email from T. Matlock and J. Schwartz regarding emergence structure (0.5); email comments to Davis Polk tax team (0.4). |
| Chen, Bonnie | 11/06/20 | 0.4 | Respond to Purdue inquiry regarding copyright searches. |
| Hendin, Alexander J. | 11/06/20 | 1.3 | Review tax authorities regarding question posed by L. Altus (0.9); draft email documenting analysis regarding same (0.4). |
| Matlock, Tracy L. | 11/06/20 | 0.1 | Review email from A. Hendin regarding tax analysis. |
| Bauer, David R. | 11/09/20 | 0.2 | Discussions with B. Chen and D. Forester regarding status of intellectual property related projects. |
| Chen, Bonnie | 11/09/20 | 1.8 | Review tracker chart of intellectual property tasks. |
| Forester, Daniel F. | 11/09/20 | 0.4 | Review and respond to correspondence with R. Inz and D. Bauer. |
| Frankel, Jay | 11/09/20 | 0.3 | Perform contract diligence. |
| Matlock, Tracy L. | 11/09/20 | 0.2 | Emails with B. Curran, L. Altus, C. Robertson and financial advisors regarding structuring. |
| Bauer, David R. | 11/10/20 | 0.8 | Reviewing draft services agreement. |
| Benedict, Kathryn S. | 11/10/20 | 0.4 | Correspondence with F. Bivens, E. Vonnegut, D. Bauer, B. Chen, and C. Robertson regarding intellectual property asset agreement (0.3); correspondence with R. Aleali, K. McCarthy, and others regarding same (0.1). |
| Matlock, Tracy L. | 11/10/20 | 0.6 | Conduct tax analysis (0.5); emails with PJT Partners, Brown Rudnick, and others regarding coordinating meeting regarding same (0.1). |
| Benedict, Kathryn S. | 11/11/20 | 0.1 | Correspondence with R. Aleali and others regarding intellectual property asset agreement. |
| Matlock, Tracy L. | 11/11/20 | 0.1 | Emails with W. Curran and L. Altus regarding structure tax issues. |
| Altus, Leslie J. | 11/12/20 | 2.4 | Conference call with ad hoc committee regarding tax issue relating to emergence structure. |
| Curran, William A. | 11/12/20 | 2.0 | Attend ad hoc committee structure presentation (1.5); prepared for same (0.5) |
| Frankel, Jay | 11/12/20 | 1.4 | Perform contract transfer diligence. |
| Matlock, Tracy L. | 11/12/20 | 2.5 | Meet with ad hoc group and Davis Polk team regarding structure (2.3); emails with Davis Polk team regarding same (0.2) |
| Turay, Edna | 11/12/20 | 0.2 | Correspondence with Davis Polk intellectual property team regarding patents and patent applications reviewed by the team. |
| Altus, Leslie J. | 11/13/20 | 2.7 | Research regarding emergence structure issue (1.0); call with |

118

Invoice No.7027852
Invoice Date: January 14, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | Ad Hoc Committee tax and financial advisors regarding post-emergence models (0.5); email with Davis Polk tax team regarding emergence issues (0.2); call with Ad Hoc Group tax team (1.0). |
| Bauer, David R. | 11/13/20 | 0.7 | Attend call with F. Bivens, C. Robertson, K. Benedict, B. Chen and R. Aleali regarding potential pipeline assets services agreement. |
| Benedict, Kathryn S. | 11/13/20 | 0.7 | Prepare for conference regarding intellectual property asset agreement (0.1); conference with R. Aleali, K. McCarthy, F. Bivens, D. Bauer, B. Chen, and C. Robertson regarding same (0.6). |
| Chen, Bonnie | 11/13/20 | 1.6 | Revise tracker chart of intellectual property closed and open items. |
| Curran, William A. | 11/13/20 | 2.8 | Conference with B. Bromberg regarding domestic taxable income (0.5); conference with B. Kelly and others regarding transaction structure (1.0); prepared for same (0.3); conference with M. Hoffenberg regarding IAC analysis (1.0). |
| Gong, Bree | 11/13/20 | 1.0 | Attend structuring call with W. Curran, L. Altus, T. Matlock, A. Hendin and ad hoc counsel. |
| Hendin, Alexander J. | 11/13/20 | 1.0 | Conference call with Kramer Levin tax team, Brown Rudnick tax team, and Davis Polk tax team regarding tax considerations. |
| Lele, Ajay B. | 11/13/20 | 1.0 | Attend tax call with L. Altus, M. Hoffenberg and I. Hirsch. |
| Matlock, Tracy L. | 11/13/20 | 3.5 | Call with KPMG, W. Curran, L. Altus , Akin Gump, AlixPartners, PJT Partners, and others regarding IAC tax analysis (1.1); call with Kramer Levin, Brown Rudnick, PJT Partners, AlixPartners, FTI Consulting, W. Curran, L. Altus, and others regarding tax considerations (0.5); call with Brown Rudnick, Kramer Levin, W. Curran, L. Altus, A. Hendin, and B. Gong regarding structure (1.0); emails with Akin Gump and KPMG regarding document requests (0.2); correspondence with W. Curran and L. Altus regarding tax analysis (0.7). |
| Robertson, Christopher | 11/13/20 | 1.4 | Call with advisor to Purdue and Ad Hoc Committee regarding tax structuring issues (0.5); discuss same with J. DelConte (0.1); IAC tax structuring call update from Z. Levine (0.2); discuss pipeline asset development issues with R. Aleali, K. McCarthy, D. Bauer, F. Bivens, B. Chen and K. Benedict (0.6). |
| Matlock, Tracy L. | 11/14/20 | 0.1 | Email Kramer Levin regarding discovery request. |
| Chen, Bonnie | 11/15/20 | 1.9 | Review intellectual property deed and draft initial issues list. |
| Chen, Yifu | 11/15/20 | 0.5 | Review additional documents for low, medium priority diligence charts (0.2); review draft development agreement (0.3). |
| Bauer, David R. | 11/16/20 | 1.1 | Reviewing potential services agreements and IP agreements (0.6); attending call with R. Aleali, K. McCarthy and B. Chen regarding same (0.5). |
| Benedict, Kathryn S. | 11/16/20 | 0.5 | Telephone conference with R. Aleali, K. McCarthy, D. Bauer, and B. Chen regarding IP asset negotiations. |
| Chen, Bonnie | 11/16/20 | 2.6 | Discuss IP deed with D. Bauer (0.6); correspond with Purdue regarding IP deed (0.7); attend call with R. Aleali, K. McCarthy, D. Bauer and K. Benedict regarding pipeline agreements (0.5); correspond with C. Robertson regarding pipeline agreements (0.1); review interim services agreement for pipeline matter (0.7). |
| Matlock, Tracy L. | 11/16/20 | 0.4 | Emails with W. Curran, L. Altus, and Davis Polk team regarding tax analysis of IAC sales. |
| Bauer, David R. | 11/17/20 | 0.7 | Providing comments regarding issues list relating to services |

Invoice No.7027852
Invoice Date: January 14, 2021

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td></td><td></td><td></td><td>agreement (0.2); call with B. Chen, C. Robertson and K. Benedict regarding open issues regarding same (0.5).</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>11/17/20</td><td>1.1</td><td>Telephone conference with D. Bauer, B. Chen, and C. Robertson regarding IP asset negotiations (0.9); correspondence with F. Bivens, D. Bauer, B. Chen, and C. Robertson regarding same (0.2).</td></tr>
<tr><td>Chen, Bonnie</td><td>11/17/20</td><td>3.4</td><td>Attend call with C. Robertson, D. Bauer and K. Benedict to discuss potential services agreement with Mundipharma (0.9); draft issues list on IP deed and services agreement relating to pipeline assets (1.6); draft email to R. Aleali regarding open questions on services agreement relating to pipeline assets (0.9).</td></tr>
<tr><td>Huebner, Marshall S.</td><td>11/17/20</td><td>0.1</td><td>Emails with Purdue and Wilmer Cutler regarding confidential matter.</td></tr>
<tr><td>Matlock, Tracy L.</td><td>11/17/20</td><td>0.6</td><td>Call with W. Curran, L. Altus, C. Duggan and M. Clarens regarding IAC sales (0.5); review materials regarding same (0.1).</td></tr>
<tr><td>Robertson, Christopher</td><td>11/17/20</td><td>0.9</td><td>Discuss pipeline development agreement with D. Bauer, B. Chen and K. Benedict (0.8); comment on issues list regarding same (0.1).</td></tr>
<tr><td>Altus, Leslie J.</td><td>11/18/20</td><td>3.9</td><td>Calls with T. Matlock and others on the Davis Polk tax team regarding structure (0.7); review deck and team's comments regarding emergence structure for Board meeting tomorrow (1.3); call with M. Huebner and others on Davis Polk team regarding Board meeting tomorrow (0.8); analyze KPMG calculation issue (0.5); discuss and email exchanges with Y. Yang regarding KPMG research issue (0.6).</td></tr>
<tr><td>Bauer, David R.</td><td>11/18/20</td><td>0.2</td><td>Reviewing emails regarding pipeline related services agreement.</td></tr>
<tr><td>Benedict, Kathryn S.</td><td>11/18/20</td><td>0.4</td><td>Correspondence with F. Bivens, B. Chen, and others regarding IP asset negotiations (0.2); correspondence with B. Chen, D. Bauer, and C. Robertson regarding IP asset negotiations issues (0.2).</td></tr>
<tr><td>Chen, Bonnie</td><td>11/18/20</td><td>4.9</td><td>Revise IP deed regarding pipeline asset (3.8); correspond with R. Aleali, D. Bauer, K. Benedict and C. Robertson regarding background questions on potential services agreement with Mundipharma (1.1).</td></tr>
<tr><td>Curran, William A.</td><td>11/18/20</td><td>1.0</td><td>Analyze transaction structure.</td></tr>
<tr><td>Forester, Daniel F.</td><td>11/18/20</td><td>1.2</td><td>Correspondence with R. Inz regarding patent assignments (0.6); review workstreams tracker (0.6).</td></tr>
<tr><td>Gong, Bree</td><td>11/18/20</td><td>0.7</td><td>Attend weekly tax group call with L. Altus, T. Matlock and A. Hendin (0.5); analyze tax issues (0.2).</td></tr>
<tr><td>Hendin, Alexander J.</td><td>11/18/20</td><td>0.8</td><td>Internal conference with L. Altus, T. Matlock, B. Gong regarding tax work streams (0.5); review tax authorities relevant to research questions posed by L. Altus (0.3).</td></tr>
<tr><td>Matlock, Tracy L.</td><td>11/18/20</td><td>2.3</td><td>Call with M. Huebner, B. Curran, L. Altus, J. Schwartz regarding board meeting preparation (0.5); revise slides regarding same and emails with team (1.8); call with L. Altus, A. Hendin and B. Gong regarding structure and tax analysis (0.5); prepare for same (0.4); call with L. Altus regarding same (0.2).</td></tr>
<tr><td>Yang, Yueyu</td><td>11/18/20</td><td>3.0</td><td>Find tax authorities on particular tax issue.</td></tr>
<tr><td>Altus, Leslie J.</td><td>11/19/20</td><td>0.8</td><td>Discussion with W. Curran regarding Board meeting discussion (0.8); discussion with T. Matlock regarding KPMG IAC calculations (0.3).</td></tr>
<tr><td>Bauer, David R.</td><td>11/19/20</td><td>0.3</td><td>Review emails regarding patent assignments.</td></tr>
</table>

120

Invoice No.7027852
Invoice Date: January 14, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Chen, Bonnie | 11/19/20 | 2.9 | Revise interim services agreement and IP deed. |
| Curran, William A. | 11/19/20 | 2.8 | Conference with Purdue Board regarding transaction structure (1.1); prepare for same (1.7). |
| Huebner, Marshall S. | 11/19/20 | 0.4 | Emails with Davis Polk team regarding potential congressional hearing and topics. |
| Lele, Ajay B. | 11/19/20 | 0.9 | Mundipharma tax call with I. Hirsch and T. Matlock. |
| Matlock, Tracy L. | 11/19/20 | 2.4 | Call with KPMG, Akin Gump, AlixPartners, and others regarding IAC sale considerations (1.0); prepare for same (0.4); email W. Curran and L. Altus regarding same (0.3); call with A. Whisenant regarding claims (0.1); review AlixPartners reports regarding same (0.3); call with L. Altus regarding same (0.3). |
| Sieben, Brian G. | 11/19/20 | 4.4 | Correspondence with J. Schwartz and L. Altus regarding board meeting (0.3); review IRS guidance on 501(c)(4) organizations (1.0); review private letter rulings (1.3); review revised model (1.7); email with Davis Polk team regarding tax model summary (0.1). |
| Whisenant, Anna Lee | 11/19/20 | 0.1 | Call with T. Matlock regarding tax issues related to certain intercompany transfers. |
| Bauer, David R. | 11/20/20 | 2.6 | Attend call with R. Inz, R. Aleali, D. Forester and A. Lele regarding patent assignments (0.5); provide comments regarding pipeline assets related agreements (2.1). |
| Chen, Bonnie | 11/20/20 | 2.9 | Revise IP Deed and Interim Services Agreement (2.3); revise IP assignments trackers (0.6). |
| Chen, Yifu | 11/20/20 | 1.2 | Review and revise diligence tracker. |
| Curran, William A. | 11/20/20 | 0.1 | Conference with J. Doyle regarding certain transaction. |
| Forester, Daniel F. | 11/20/20 | 0.6 | Teleconference with Purdue team regarding pending patent assignments. |
| Frankel, Jay | 11/20/20 | 1.4 | Prepare comments on IP workstream chart. |
| Hendin, Alexander J. | 11/20/20 | 0.1 | Emails with Davis Polk tax team regarding ongoing work streams. |
| Lele, Ajay B. | 11/20/20 | 0.4 | Call with D. Forester, D. Bauer and R. Aleali regarding patent assignments. |
| Matlock, Tracy L. | 11/20/20 | 0.5 | Review KPMG materials. |
| Bauer, David R. | 11/21/20 | 0.8 | Provide comments regarding pipeline services agreement and IP deed. |
| Chen, Bonnie | 11/21/20 | 1.6 | Revise pipeline agreements. |
| Bauer, David R. | 11/23/20 | 0.6 | Provide comments regarding IP deed. |
| Benedict, Kathryn S. | 11/23/20 | 0.5 | Review IP asset proposed services agreement. |
| Chen, Bonnie | 11/23/20 | 0.9 | Revise IP Deed. |
| Matlock, Tracy L. | 11/23/20 | 1.3 | Call with L. Altus regarding IAC sales (0.5); prepare for same (0.1); email KPMG regarding same (0.2); call with KPMG and Akin Gump regarding same (0.3); call with H. Jacobson (Akin Gump) regarding same (0.1); email with W. Curran and L. Altus regarding same (0.1). |
| Altus, Leslie J. | 11/24/20 | 1.0 | Attend weekly status call with T. Matlock and others on Davis Polk tax team. |
| Bauer, David R. | 11/24/20 | 0.3 | Reviewing comments regarding pipeline assets IP deed and services agreement. |
| Chen, Bonnie | 11/24/20 | 0.9 | Revising IP deed and Services Agreement. |
| Chen, Yifu | 11/24/20 | 0.8 | Discuss high priority diligence chart with J. Frankel (0.6); review, revise draft diligence tracker (0.2). |
| Curran, William A. | 11/24/20 | 1.0 | Conference with L. Altus and other members of Davis Polk tax team regarding transaction structure. |
| Frankel, Jay | 11/24/20 | 0.6 | Phone call with Y. Chen regarding contract diligence. |
| Gong, Bree | 11/24/20 | 1.0 | Attend weekly tax group call with W. Curran, L. Altus, T. |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | Matlock and A. Hendin. |
| Hendin, Alexander J. | 11/24/20 | 2.5 | Reviewed tax authorities relevant to structuring issues (1.5); conference call with Davis Polk tax team regarding ongoing workstreams (1.0). |
| Lele, Ajay B. | 11/24/20 | 0.3 | Email to B. Chen regarding IP assignment. |
| Matlock, Tracy L. | 11/24/20 | 1.6 | Team meeting with B. Curran, L. Altus, A. Hendin and B. Gong regarding tax analysis (1.0); emails with team regarding same (0.3); prepare for same (0.2); email C. Robertson regarding settlement (0.1). |
| Bauer, David R. | 11/25/20 | 0.8 | Attending call with A. Lele and B. Chen regarding governance related questions pertaining to pipeline asset agreements (0.4); review comments regarding IP deed and services agreement (0.4). |
| Benedict, Kathryn S. | 11/25/20 | 0.9 | Review materials regarding IP asset negotiations (0.7); correspondence from R. Aleali, K. McCarthy, and B. Chen regarding same (0.2). |
| Chen, Bonnie | 11/25/20 | 3.1 | Revise IP Deed (1.5); revise product agreement summary (1.2); attend call with A. Lele and D. Bauer to discuss product agreement (0.4). |
| Chen, Yifu | 11/25/20 | 0.7 | Discuss early development asset agreement with B. Chen (0.1); review and revise diligence tracker (0.6). |
| Frankel, Jay | 11/25/20 | 1.0 | Perform contract diligence. |
| Huebner, Marshall S. | 11/29/20 | 1.7 | Review materials for congressional hearing and emails regarding same (0.9); attend conference call with Davis Polk team, Dechert, Wilmer Hale, and Purdue regarding preparation for same (0.8). |
| Levine, Zachary | 11/29/20 | 2.1 | Call with M. Kesselman, Davis Polk team, Dechert, and Wilmer Hale regarding congressional hearing preparation (0.8); emails with Davis Polk Restructuring team regarding same (1.3). |
| Robertson, Christopher | 11/29/20 | 1.0 | Discuss congressional matters with M. Kesselman, Davis Polk, Dechert, and Wilmer Hale (0.8); follow-up emails with Z. Levine regarding same (0.2). |
| Vonnegut, Eli J. | 11/29/20 | 0.8 | Call with Wilmer Hale and others regarding preparing for congressional testimony. |
| Chen, Bonnie | 11/30/20 | 1.8 | Revise transfer checklist (1.1); review revised IP tracker checklist (0.7). |
| Frankel, Jay | 11/30/20 | 5.9 | Perform contract transfer diligence (3.8); comment on transfer workplan (2.1). |
| Huebner, Marshall S. | 11/30/20 | 3.7 | Prepare for upcoming hearing including emails and review two new drafts of deck (1.1); attend two conference calls with Purdue and advisors regarding same (2.6). |
| Levine, Zachary | 11/30/20 | 0.4 | Emails with Davis Polk Restructuring team regarding congressional hearing preparation. |
| Robertson, Christopher | 11/30/20 | 3.9 | Discuss Congressional matters with C. Landau, M. Kesselman, R. Aleali, and advisors (2.1); prepare talking points in connection with same (0.8); pre-call with advisors for Tuesday preparatory session (0.6); follow-up communications with A. DaCunha regarding hearing materials (0.4). |
| Vonnegut, Eli J. | 11/30/20 | 1.0 | Review and revise congressional testimony preparation questions. |
| **Total PURD170 IP, Regulatory and Tax** | | **159.3** | |

**PURD175 Special Committee/Investigations Issues**

Invoice No.7027852
Invoice Date: January 14, 2021

<table>
<tr><th colspan="4">Time Detail By Project</th></tr>
<tr><th>Name</th><th>Date</th><th>Hours</th><th>Narrative</th></tr>
<tr><td>Brock, Matthew R.</td><td>11/01/20</td><td>2.0</td><td>Revise K. Sackler deposition outline.</td></tr>
<tr><td>Clarens, Margarita</td><td>11/01/20</td><td>8.6</td><td>Call with Z. Kaufman regarding Creditors Committee settlement (0.3); review documents in connection with settlement negotiation (5.2); call with the Company and team regarding potential settlement offer (1.1); calls with B. Kaminetzky regarding same (0.6); calls with A. Whisenant and C. Meyer regarding document review and potential settlement (1.4).</td></tr>
<tr><td>Kaufman, Zachary A.</td><td>11/01/20</td><td>6.2</td><td>Review Company documents in connection with analysis of potential claims by the Company (2.7); conference with M. Clarens regarding analysis of potential claims by the Company (0.4); review and revise analysis of potential claims by the Company(0.9); conference with M. Huebner, B. Kaminetzky, M. Clarens, and the Company regarding Creditors Committee requests (1.1); conference with M. Clarens and C. Oluwole regarding Creditors Committee requests; (0.4); conference with M. Clarens, A. Whisenant, and C. Meyer regarding analysis of potential claims by the Company (0.7).</td></tr>
<tr><td>Meyer, Corey M.</td><td>11/01/20</td><td>5.4</td><td>Calls with M. Clarens and team to discuss review of documents in relation to privilege issues (0.6); call with A. Whisenant to discuss same (0.4); call with M. Clarens to discuss same (0.1); review documents in relation to privilege issues (3.1); revise analysis of potential claims by the Company (1.2).</td></tr>
<tr><td>Wasim, Roshaan</td><td>11/01/20</td><td>4.9</td><td>Review documents and revise outline in connection with deposition of M. Sackler.</td></tr>
<tr><td>Whisenant, Anna Lee</td><td>11/01/20</td><td>4.1</td><td>Prepare outline summarizing legal issues related to potential claims held by the Company(0.6); review documents related to claims held by the Company (2.5); call with M. Clarens, Z. Kaufman, and C. Meyer regarding same (0.4); call with M. Clarens and C. Meyer regarding same (0.2); call with C. Meyer regarding same (0.4).</td></tr>
<tr><td>Berger, Rae</td><td>11/02/20</td><td>1.0</td><td>Call with C. Meyer regarding R. Sackler deposition preparation (0.4); call with E. Kim and A. Whisenant regarding transfers (0.6).</td></tr>
<tr><td>Brock, Matthew R.</td><td>11/02/20</td><td>3.2</td><td>Review and analyze M. Sackler deposition documents (1.6); confer with Z. Kaufman and R. Berger regarding same (0.1); confer with A. Whisenant regarding same (0.1); confer with M. Killmond and others regarding K. Sackler deposition outline (0.3); review correspondence regarding upcoming depositions (0.2); confer with M. Clarens, R. Berger, R. Wasim, and others regarding potential claims analysis (0.2); review materials regarding same (0.7).</td></tr>
<tr><td>Clarens, Margarita</td><td>11/02/20</td><td>7.3</td><td>Call with the Company and co-counsel regarding discovery (0.6); calls with C. Duggan regarding investigation (1.4); call with C. Oluwole regarding discovery (1.1); draft summary of Creditors Committee call (0.6); review proposal from Creditors Committee (0.4); review documents relating to settlement agreement (3.2).</td></tr>
<tr><td>Duggan, Charles S.</td><td>11/02/20</td><td>1.5</td><td>Review correspondence between counsel for parties regarding depositions (0.6); telephone conference with M. Clarens regarding status of special committee investigation projects (0.9).</td></tr>
<tr><td>Kaufman, Zachary A.</td><td>11/02/20</td><td>6.9</td><td>Review and revise deposition outlines in connection with analysis of potential claims by the Company (5.7); correspond</td></tr>
</table>

123

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | with R. Berger regarding deposition preparation in connection with analysis of potential claims by the Company (0.8); correspond with A. Whisenant and S. Vitiello regarding review of Company documents in connection with analysis of potential claims by the Company (0.4). |
| Killmond, Marie | 11/02/20 | 0.8 | Revise K. Sackler Lefcourt outline and document set. |
| Kim, Eric M. | 11/02/20 | 1.0 | Teleconference with A. Whisenant and R. Berger regarding potential estate claims (0.6); review documents regarding same (0.4). |
| Meyer, Corey M. | 11/02/20 | 2.5 | Review and analyze documents in preparation for deposition of R. Sackler. |
| Paydar, Samira | 11/02/20 | 0.2 | Review correspondence relating to investigation. |
| Vitiello, Sofia A. | 11/02/20 | 1.3 | Draft materials for upcoming Special Committee meeting (0.6); correspond with team regarding deposition preparation (0.7) |
| Wasim, Roshaan | 11/02/20 | 5.3 | Review documents and revise outline in connection with deposition of M.. Sackler (3.8); revise documents and revise outline in connection with deposition of K. Sackler (1.5). |
| Whisenant, Anna Lee | 11/02/20 | 4.1 | Call with E. Kim and R. Berger regarding preparation of overviews of certain intercompany transfers (0.6); review privileged documents in advance of deposition of S. Baker (2.5); correspond with Creditors Committee regarding Bates White's transfer pricing analysis (0.5); prepare portfolio of documents in advance of deposition of J. White (0.5). |
| Berger, Rae | 11/03/20 | 3.2 | Review documents for B. Sackler deposition and prepare document portfolio of produced versions of documents for the Creditors Committee. |
| Brock, Matthew R. | 11/03/20 | 2.0 | Research regarding potential claims by the company (1.4); confer with R. Wasim regarding same (0.4); review correspondence regarding upcoming depositions (0.1); confer with R. Berger regarding M. Timney deposition summary (0.1). |
| Clarens, Margarita | 11/03/20 | 2.5 | Communications with B. Kaminetzky, team regarding Creditors Committee motion settlement (0.6); call with C. Duggan regarding investigation (0.2); review documents in connection with settlement discussion (1.7). |
| Duggan, Charles S. | 11/03/20 | 0.2 | Telephone conference with S. Vitiello regarding indemnification question. |
| Kaufman, Zachary A. | 11/03/20 | 5.0 | Review and revise draft deposition outlines in connection with analysis of potential claims by the Company (3.9); review Company documents in connection with analysis of potential claims by the Company (0.7); correspond with S. Vitiello regarding analysis of potential claims by the Company (0.4). |
| Paydar, Samira | 11/03/20 | 0.2 | Review correspondence relating to investigation. |
| Vitiello, Sofia A. | 11/03/20 | 3.6 | Teleconference with C. Duggan to discuss issue related to indemnification (0.2); teleconference with R. Wasim to discuss analysis of case law in respect of issue related to indemnification (0.2); review settlement with Department of Justice (1.1); prepare materials for depositions (2.1). |
| Wasim, Roshaan | 11/03/20 | 2.0 | Review case law and secondary sources in connection with legal analysis of potential claims by client. |
| Whisenant, Anna Lee | 11/03/20 | 6.5 | Prepare overview of certain intercompany transfers (1.5); review privileged documents in advance of deposition of S. Baker (2.5); prepare portfolio of documents in advance of deposition of J. White (1.0); call with Bates White team and C. Duggan regarding analysis of potential claims held by the |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Berger, Rae | 11/04/20 | 10.4 | Company (0.6); review case law related to same (0.9). Review and analyze documents for R. Sackler deposition (5.0); conduct targeted searches in database for R. Sackler deposition preparation (3.9); review AlixPartners 1A Report (0.9); update B. Sackler deposition portfolio (0.6). |
| Brock, Matthew R. | 11/04/20 | 0.6 | Review correspondence regarding S. Baker deposition (0.1); confer with S. Vitiello regarding depositions (0.2); confer with M. Clarens and others regarding S. Baker deposition exhibits (0.2); review correspondence regarding M. Sackler deposition (0.1). |
| Clarens, Margarita | 11/04/20 | 2.4 | Communications regarding discovery settlement with Creditors Committee (2.1); email with C. Oluwole regarding discovery (0.3). |
| Duggan, Charles S. | 11/04/20 | 9.5 | Attend deposition of S. Baker (8.5); telephone conferences with M. Clarens and M. Huebner regarding upcoming meeting of Special Committee (1.0). |
| Kaufman, Zachary A. | 11/04/20 | 7.0 | Review and revise deposition outlines in connection with analysis of potential claims by the Company (4.2); correspond with A. Whisenant, R. Wasim regarding analysis of potential claims by the Company (0.6); review Company documents in connection with analysis of potential claims by the Company (1.4); conference with S. Vitiello regarding analysis of potential claims by the Company (0.8). |
| Killmond, Marie | 11/04/20 | 1.3 | Draft B. Sackler deposition outline. |
| Meyer, Corey M. | 11/04/20 | 1.4 | Review documents in relation to potential claims by the Company (0.7); review and analyze documents in relation to deposition of R. Sackler (0.7). |
| Wasim, Roshaan | 11/04/20 | 10.4 | Review case law and secondary sources in connection with legal analysis of potential claims by Purdue. |
| Whisenant, Anna Lee | 11/04/20 | 11.1 | Review draft standstill agreement regarding certain Sackler Family Side A trusts (1.4); attend deposition of S. Baker (8.9); prepare portfolio of documents in advance of deposition of M. Sackler (0.8). |
| Berger, Rae | 11/05/20 | 10.1 | Revise B. Sackler deposition outline and portfolio (2.2); review and analyze documents to prepare factual overview of certain intercompany transfers (3.3); collect produced documents and prepare portfolio in advance of R. Sackler deposition (2.2); review and analyze documents for R. Sackler deposition (2.4). |
| Brock, Matthew R. | 11/05/20 | 3.9 | Review correspondence regarding S. Baker deposition (0.2); review summary of same (0.3); review and revise M. Sackler deposition outline (3.0); review B. Sackler deposition materials (0.3); confer with M. Killmond and others regarding same (0.1). |
| Clarens, Margarita | 11/05/20 | 7.8 | Communications with team and Creditors Committee regarding settlement (1.9); communications with M. Kesselman, C. Duggan regarding Special Committee investigation (2.0); communications with team regarding investigation and discovery (3.9). |
| Duggan, Charles S. | 11/05/20 | 7.7 | Attend deposition of K. Sackler (5.4); telephone conferences with M. Kesselman, R. Aleali, M. Huebner, M. Clarens regarding Special Committee meeting (1.1); telephone conferences with M. Clarens regarding status of Special Committee projects (0.8); review portion of transcript of deposition of S. Baker (0.4). |

Invoice No.7027852
Invoice Date: January 14, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Huebner, Marshall S. | 11/05/20 | 0.9 | Call with C. Duggan and client to prepare for upcoming meeting (0.5); multiple emails regarding legal and factual issues including those raised in discovery (0.4). |
| Killmond, Marie | 11/05/20 | 0.3 | Revise B. Sackler deposition outline. |
| McCarthy, Gerard | 11/05/20 | 1.6 | Correspondence regarding estate claims with A. Lele and M. Clarens (0.5); attend deposition of K. Sackler (1.1). |
| Meyer, Corey M. | 11/05/20 | 8.8 | Attend K. Sackler deposition (5.2); review and analyze documents in relation to the deposition of R. Sackler (3.6). |
| Paydar, Samira | 11/05/20 | 0.3 | Review correspondence relating to investigation. |
| Vitiello, Sofia A. | 11/05/20 | 4.3 | Draft materials for upcoming Special Committee meeting (1.4); review documents in connection with potential estate claims (2.9). |
| Wasim, Roshaan | 11/05/20 | 6.4 | Attend deposition of K. Sackler (3.8); review case law and secondary sources in connection with legal analysis of potential claims by the Company (2.6). |
| Whisenant, Anna Lee | 11/05/20 | 6.9 | Draft summary of deposition of S. Baker (1.2); prepare portfolio of documents in advance of deposition of J. White (2.2); prepare portfolio of documents in advance of deposition of M. Sackler (0.3); review Bates White work product related to claims held by the Company (0.4); prepare factual overview regarding certain intercompany transfers (2.8). |
| Young, Ryan | 11/05/20 | 0.7 | Update B. Sackler Cohen portfolio as per R. Berger. |
| Benedict, Kathryn S. | 11/06/20 | 0.2 | Correspondence with M. Clarens and others regarding depositions. |
| Berger, Rae | 11/06/20 | 5.9 | Review and analyze documents and finalize portfolio for R. Sackler deposition (1.7); review and analyze documents and update portfolio for B. Sackler deposition (3.0); analyze documents to prepare factual overview of certain intercompany transfers (1.2). |
| Brock, Matthew R. | 11/06/20 | 2.3 | Revise M. Sackler deposition outline (1.8); confer with A. Whisenant and others regarding same (0.1); review K. Sackler deposition summary (0.2); confer with R. Wasim regarding same (0.1); confer with M. Killmond regarding B. Cohen deposition outline (0.1). |
| Clarens, Margarita | 11/06/20 | 5.7 | Calls with C. Oluwole and team regarding discovery (0.6); call with co-counsel regarding investigation (0.8); communications with A. Whisenant regarding investigation (0.3); communications with G. McCarthy regarding standstill agreement (0.7); provide comments to litigation team on motion (0.7); review documents in connection with investigation (2.6). |
| Duggan, Charles S. | 11/06/20 | 1.9 | Telephone conference with R. Aleali, C. Robertson regarding royalty payments (0.7); telephone conference with R. Aleali, M. Clarens, M. Florence, and J. Bragg regarding inquiry regarding Mundipharma royalties (0.7); telephone conference with M. Clarens, C. Oluwole regarding document production question (0.5). |
| Jayaraman, Shiva | 11/06/20 | 2.2 | Research and revise outline regarding potential claims. |
| Kaufman, Zachary A. | 11/06/20 | 2.4 | Review Company documents in connection with analysis of potential claims by the Company (2.1); correspond with A. Whisenant regarding depositions in connection with analysis of potential claims by the Company (0.3). |
| Killmond, Marie | 11/06/20 | 0.5 | Revise B. Sackler deposition outline. |

Invoice No.7027852
Invoice Date: January 14, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Meyer, Corey M. | 11/06/20 | 5.0 | Review and analyze documents in preparation for deposition of R. Sackler. |
| Vitiello, Sofia A. | 11/06/20 | 2.1 | Prepare materials for depositions. |
| Whisenant, Anna Lee | 11/06/20 | 6.2 | Prepare portfolio of documents in advance of deposition of J. White (1.0); prepare factual overview regarding certain intercompany transfers (2.6); prepare summary of royalty rates paid from certain markets in response to request from R. Aleali (1.6); call with M. Clarens regarding same (0.2); call with C. Duggan, R. Aleali, and others regarding same (0.8). |
| Young, Ryan | 11/06/20 | 2.6 | Prepare deposition portfolios for R. Sackler as per R. Berger. |
| Berger, Rae | 11/07/20 | 0.5 | Review and analyze documents for B. Sackler deposition. |
| Jayaraman, Shiva | 11/07/20 | 4.9 | Draft and revise the update to investigation outline (4.8); send same to M. Clarens for review (0.1). |
| Vitiello, Sofia A. | 11/07/20 | 0.8 | Revise materials for upcoming Special Committee meeting. |
| Berger, Rae | 11/08/20 | 0.6 | Review and analyze documents in advance of B. Sackler deposition. |
| Clarens, Margarita | 11/08/20 | 0.6 | Emails with litigation team regarding privilege motion settlement (0.2); review draft stipulation (0.4). |
| Duggan, Charles S. | 11/08/20 | 0.5 | Review draft minutes of meeting of Special Committee. |
| Killmond, Marie | 11/08/20 | 0.9 | Review B. Sackler Cohen production for documents to add to deposition preparation set. |
| Vitiello, Sofia A. | 11/08/20 | 0.8 | Revise materials for upcoming Special Committee meeting. |
| Whisenant, Anna Lee | 11/08/20 | 0.5 | Prepare overview of certain Sackler Family trusts in connection with claims held by the Company. |
| Young, Ryan | 11/08/20 | 1.9 | Update B. Sackler Cohen deposition portfolio as per R. Berger. |
| Berger, Rae | 11/09/20 | 8.1 | Draft outline and update portfolio for B. Sackler deposition (3.8); draft outline for R. Sackler deposition (2.7); attend Bates White discussion call (1.6). |
| Clarens, Margarita | 11/09/20 | 8.1 | Call with E. Kim and Z. Kaufman regarding investigation and discovery (0.8); call with S. Jayaraman regarding investigation (0.4); call with C. Duggan regarding investigation (1.0); review work product regarding claims analysis (4.7); review and revise outline for Special Committee meeting (1.2). |
| Duggan, Charles S. | 11/09/20 | 5.0 | Telephone conference with M. Clarens regarding status of investigation projects (1.1); telephone conference with Bates White, counsel for Ad Hoc Committee of Consenting States regarding intercompany transfer analysis (1.5); preparation for meeting of Special Committee (1.8); review draft materials from Bates White regarding settlement matrix (0.4); email regarding deposition of M. Sackler (0.2). |
| Jayaraman, Shiva | 11/09/20 | 0.4 | Call with M. Clarens concerning investigation outline. |
| Kaufman, Zachary A. | 11/09/20 | 6.9 | Conference with M. Clarens, E. Kim regarding analysis of potential claims by the Company (0.8); conference with M. Clarens, S. Vitiello, C. Oluwole regarding review of Company documents in connection with analysis of potential claims by the Company (1.2); review Company documents in connection with analysis of potential claims by the Company (3.8); correspond with A. Whisenant regarding analysis of potential claims by the Company (0.7); conference with M. Clarens regarding analysis of potential claims by the Company (0.4). |
| Killmond, Marie | 11/09/20 | 2.8 | Revise B. Sackler Cohen deposition preparation outline (2.6); circulate to M. Clarens and M. Brock for review (0.2). |
| Kim, Eric M. | 11/09/20 | 4.4 | Conference with Bates White and FTI regarding intercompany |

Invoice No.7027852
Invoice Date: January 14, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | transfers (1.6); prepare for deposition of R. Sackler (2.8). |
| Meyer, Corey M. | 11/09/20 | 2.7 | Review and analyze documents in preparation for deposition of R. Sackler (1.2); draft outline in relation to same (1.5). |
| Vitiello, Sofia A. | 11/09/20 | 1.9 | Teleconference with M. Clarens, C. Oluwole, and Z. Kaufman to discuss discovery issues and next steps (1.2); coordinate tasks related to document discovery in connection with privilege review (0.7). |
| Wasim, Roshaan | 11/09/20 | 2.3 | Review case law and secondary sources in connection with legal analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 11/09/20 | 3.5 | Prepare portfolio of documents in advance of deposition of J. White (1.7); attend call with Bates White, and Kramer Levin regarding transfer pricing analysis (1.6); call with R. Berger regarding same (0.2). |
| Young, Ryan | 11/09/20 | 0.6 | Update B. Sackler Cohen portfolio to reflect chronology as per R. Berger. |
| Benedict, Kathryn S. | 11/10/20 | 1.4 | Attend deposition of M. Sackler. |
| Berger, Rae | 11/10/20 | 10.8 | Draft outline for R. Sackler deposition (8.1); update outline and portfolio for B. Sackler deposition (2.7). |
| Brock, Matthew R. | 11/10/20 | 10.1 | Revise B. Cohen deposition outline (5.1); confer with M. Killmond and R. Berger regarding same (0.2); review and analyze S. Baker deposition transcript (3.9); confer with K. Wolfgang, C. Meyer, and R. Wasim regarding potential claims issue (0.2); research regarding same (0.6); confer with R. Wasim regarding analysis of legal issue (0.1). |
| Clarens, Margarita | 11/10/20 | 7.5 | Attend portion of M. Sackler deposition (2.6); call with C. Duggan regarding Special Committee meeting (0.5); Special Committee meeting (1.0); review work product relating to claims analysis (3.4). |
| Duggan, Charles S. | 11/10/20 | 7.2 | Telephone conference with M. Clarens regarding preparation for Special Committee meeting (0.5); attend meeting of Special Committee (1.5); attend video deposition of M. Sackler (5.2). |
| Huebner, Marshall S. | 11/10/20 | 1.1 | Partial attendance at Special Committee meeting. |
| Jayaraman, Shiva | 11/10/20 | 1.1 | Revise investigation outline. |
| Kaminetzky, Benjamin S. | 11/10/20 | 7.8 | Attend M. Sackler deposition. |
| Kaufman, Zachary A. | 11/10/20 | 8.7 | Review Company documents in connection with analysis of potential claims by the Company (6.6); review and revise deposition summary in connection with analysis of potential claims by the Company (0.9); correspond with M. Clarens, C. Oluwole, and S. Vitiello regarding review of Company documents in connection with analysis of potential claims by the Company (0.4); conference with S. Vitiello regarding analysis of potential claims by the Company (0.6); correspond with M. Clarens, C. Meyer, and A. Whisenant regarding analysis of potential claims by the Company (0.2). |
| Killmond, Marie | 11/10/20 | 1.3 | Review documents for inclusion in S. Hunt Sackler deposition preparation binder (0.5); revise B. Sackler Cohen deposition document outline (0.8). |
| Kim, Eric M. | 11/10/20 | 2.2 | Prepare for deposition of R. Sackler. |
| Meyer, Corey M. | 11/10/20 | 6.2 | Review and analyze documents in relation to the deposition of R. Sackler (2.6); prepare outline related to same (3.6). |
| Vitiello, Sofia A. | 11/10/20 | 2.4 | Attend Special Committee meeting (1.3); prepare materials for |

Invoice No.7027852
Invoice Date: January 14, 2021

| Time Detail By Project | | | |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | depositions (1.1) |
| Wasim, Roshaan | 11/10/20 | 3.5 | Review documents in connection with S. Sackler Hunt deposition (1.3); review case law and secondary sources in connection with legal analysis of potential claims by client (2.2). |
| Whisenant, Anna Lee | 11/10/20 | 10.7 | Prepare outline for deposition of J. White (1.9); attend deposition of M. Sackler (8.0); draft summary of same (0.8). |
| Young, Ryan | 11/10/20 | 0.5 | Update B. Cohen portfolio as per R. Berger. |
| Berger, Rae | 11/11/20 | 11.4 | Draft new sections of R. Sackler deposition outline (5.7); update B. Sackler deposition outline and portfolio (2.4); review and analyze documents for R. Sackler deposition (1.0); review and compile deposition exhibits and transcripts (1.8); conference with R. Young regarding compilation of exhibits and transcripts (0.5). |
| Brock, Matthew R. | 11/11/20 | 4.9 | Confer with M. Clarens and others regarding case status and strategy (0.8); confer with K. Wolfgang and C. Meyer regarding potential claims issue (0.2); review materials regarding same (0.1); confer with M. Clarens, M. Killmond, and R. Berger regarding B. Cohen deposition (0.4); review changes to materials for same (0.7); review J. White deposition materials (1.9); review summary of M. Sackler deposition (0.2); confer with M. Killmond regarding Special Committee report (0.6). |
| Clarens, Margarita | 11/11/20 | 7.2 | Analyze potential estate claims (1.8); call with Special Committee counsel team regarding same (1.0); calls with C. Duggan and Davis Polk team regarding same (2.3); emails with C. Oluwole and S. Vitiello regarding discovery (2.1). |
| Duggan, Charles S. | 11/11/20 | 1.4 | Email with M. Clarens regarding Creditors Committee inquiry regarding document production (0.6); review draft Creditors Committee court papers regarding Department of Justice settlement (0.2); email with B. Kaminetzky and E. McNally regarding deposition schedule and protocols (0.1); email with M. Clarens, Bates White regarding presentation to advisors for Ad Hoc Committee of consenting States regarding intercompany transfers (0.1); email with B. Kaminetzky and M. Clarens regarding stipulation with Creditors Committee to resolve discovery motions (0.4). |
| Jayaraman, Shiva | 11/11/20 | 1.8 | Research for investigation outline. |
| Kaufman, Zachary A. | 11/11/20 | 10.7 | Conference with M. Clarens, N. Williams, M. Brock, and E. Kim regarding analysis of potential claims by the Company (0.8); conference with M. Clarens, C. Oluwole, and S. Vitiello regarding Creditors Committee requests (0.7); conference with M. Clarens, A. Whisenant, and C. Meyer regarding analysis of potential claims by the Company (1.8); review Company documents in connection with analysis of potential claims by the Company (3.9); correspond with M. Clarens, S. Vitiello, and C. Oluwole regarding Creditors Committee requests (0.4); review and revise analysis of potential claims by the Company (3.1). |
| Killmond, Marie | 11/11/20 | 0.5 | Discuss research regarding potential claims issues with M. Brock. |
| Kim, Eric M. | 11/11/20 | 10.3 | Prepare for R. Sackler deposition. |
| Meyer, Corey M. | 11/11/20 | 9.6 | Call with M. Clarens and others to discuss analysis of potential claim by the Company (1.8); revise analysis of potential claim by the Company (3.9); update chronology of documents related to potential claims by the Company (0.4); review and |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | analyze documents in relation to deposition of R. Sackler (3.5). |
| Vitiello, Sofia A. | 11/11/20 | 5.4 | Teleconference with M. Clarens, Z. Kaufman, and C. Oluwole to discuss discovery issues (0.7); coordinate tasks related to document review and discovery (3.8); review case analysis from R. Wasim on indemnification (0.9). |
| Wasim, Roshaan | 11/11/20 | 6.0 | Review case law and secondary sources in connection with legal analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 11/11/20 | 5.1 | Prepare outline for deposition of J. White (2.4); call with M. Clarens, Z. Kaufman, and C. Meyer regarding outline of potential claims held by the Company (1.8); call with C. Meyer regarding same (0.4); draft same (0.5). |
| Williams, Nikolaus | 11/11/20 | 0.8 | Call with M. Clarens and others to discuss potential claims by Company. |
| Young, Ryan | 11/11/20 | 0.8 | Update B. Sackler Cohen portfolio as per R. Berger. |
| Berger, Rae | 11/12/20 | 7.4 | Update outline and portfolio for R. Sackler deposition (2.6); analyze documents to prepare factual overview of certain intercompany transfers (4.3); review prior exhibits for R. Sackler deposition preparation (0.5). |
| Brock, Matthew R. | 11/12/20 | 0.2 | Confer with C. Meyer regarding potential claims arguments. |
| Clarens, Margarita | 11/12/20 | 5.3 | Review work product regarding claims analysis (4.2); communications with C. Oluwole and C. Duggan regarding discovery (0.4); email with S. Vitiello and team regarding discovery (0.7). |
| Duggan, Charles S. | 11/12/20 | 0.4 | Review email from B. Kaminetzky, counsel for Creditors Committee regarding stipulation to settle discovery motions (0.3); email with C. Oluwole and J. McClammy regarding privilege inquiry (0.1). |
| Jayaraman, Shiva | 11/12/20 | 1.5 | Revise investigation outline. |
| Kaufman, Zachary A. | 11/12/20 | 10.7 | Conference with S. Vitiello regarding review Company documents in connection with analysis of potential claims by Purdue (0.6); conference with C. Oluwole and S. Vitiello regarding Creditors Committee requests (0.6); conference with S. Vitiello and E. Kim regarding review of Company documents in connection with analysis of potential claims by Purdue (0.2); review Company documents in connection with analysis of potential claims by  the Company (7.9); revise analysis of potential claims by Purdue (1.2); correspond with A. Whisenant regarding analysis of potential claims by  the Company (0.2) |
| Killmond, Marie | 11/12/20 | 1.2 | Review prior research relating to various claims. |
| Kim, Eric M. | 11/12/20 | 6.8 | Review deposition outline for R. Sackler (5.2); draft search terms regarding intercompany transfers (1.5); email M. Clarens regarding same (0.1). |
| Meyer, Corey M. | 11/12/20 | 8.5 | Revise outline in preparation for deposition of R. Sackler (3.6); revise analyses of potential claims by the Company (2.1); email with L. Harutian in relation to potential claims by the Company (0.3); email and call with R. Young to discuss portfolio of documents in relation to deposition of R. Sackler (0.4); review document in relation to deposition of R. Sackler (2.1). |
| Vitiello, Sofia A. | 11/12/20 | 6.2 | Teleconference with Davis Polk team to discuss upcoming deposition (0.9); prepare materials for upcoming depositions (1.6); coordinate tasks related to document review and discovery (3.7). |
| Wasim, Roshaan | 11/12/20 | 7.1 | Review case law and secondary sources in connection with |

Invoice No.7027852
Invoice Date: January 14, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | legal analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 11/12/20 | 4.3 | Prepare outline for deposition of J. White (2.4); draft outline of potential claims held by the Company (1.9). |
| Young, Ryan | 11/12/20 | 5.0 | Prepare S. Sackler deposition portfolio as per R. Wasim (2.8); prepare R. Sackler combined portfolio (2.2) |
| Berger, Rae | 11/13/20 | 6.2 | Analyze documents to prepare factual overview of certain intercompany transfers (2.3); update R. Sackler deposition outline (0.5); review internal memorandum pertaining to claims against the Company (1.0); conference with A. Whisenant regarding potential claims held by the Company (0.9); conference with C. Meyer, A. Whisenant, Z. Kaufman, E. Kim, C. Duggan, and M. Clarens regarding claims against the Company (1.5). |
| Brock, Matthew R. | 11/13/20 | 3.7 | Review and analyze R. Sackler deposition materials (2.3); confer with C. Meyer regarding same (0.1); review Creditors Committee presentation regarding settlement issues (1.1); confer with C. Meyer regarding potential claims issues (0.1); confer with R. Wasim regarding related research (0.1). |
| Duggan, Charles S. | 11/13/20 | 4.0 | Telephone conference with M. Clarens and C. Oluwole regarding privileged email inquiry (0.5); telephone conference with M. Clarens regarding status of Special Committee investigation projects (1.0); conference with M. Clarens, Z. Kaufman, E. Kim, A. Whisenant, C. Meyer regarding investigation into potential claims (1.5); conference with M. Clarens, S. Jayaraman, C. Meyer, N. Williams regarding investigation (1.0). |
| Jayaraman, Shiva | 11/13/20 | 2.9 | Revise investigation outline (1.6); conference call with C. Duggan, M. Clarens, N. Williams, and C. Meyer regarding investigation outline (1.3). |
| Kaufman, Zachary A. | 11/13/20 | 6.3 | Conference with C. Duggan, J. McClammy, M. Clarens, C. Oluwole, and S. Vitiello regarding Creditors Committee requests (0.6); conference with Akin Gump regarding analysis of potential claims by the Company (1.6); conference with C. Duggan, M. Clarens, E. Kim, A. Whisenant, C. Meyer, and R. Berger regarding analysis of potential claims by the Company (1.5); review Company documents in connection with analysis of potential claims by the Company (2.6). |
| Kim, Eric M. | 11/13/20 | 5.2 | Conference with Creditors Committee regarding potential estate claims (1.6); review materials relating to same (1.3); conference with C. Duggan, M. Clarens and others regarding same (0.5); conference with FTI Consulting and Bates White regarding intercompany transfers (1.8). |
| Meyer, Corey M. | 11/13/20 | 8.3 | Calls with C. Duggan, M. Clarens, and others to discuss analysis of potential claims by the Company (2.5); analyze and summarize documents related to discovery (2.3); review and analyze documents in relation to deposition of R. Sackler (3.5). |
| Wasim, Roshaan | 11/13/20 | 4.3 | Review case law and secondary sources in connection with legal analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 11/13/20 | 3.9 | Prepare outline for deposition of J. White (1.5); call with C. Duggan, M. Clarens, and others regarding potential claims held by the Company (1.5); call with R. Berger regarding same (0.9). |
| Williams, Nikolaus | 11/13/20 | 1.3 | Call with C. Duggan and others to discuss investigation into potential claims by the Company. |
| Young, Ryan | 11/13/20 | 3.1 | Prepare combined R. Sackler portfolio as per C. Meyer. |

Invoice No.7027852
Invoice Date: January 14, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| Brock, Matthew R. | 11/14/20 | 3.5 | Review M. Sackler deposition transcript (3.0); review R. Sackler deposition preparation materials (0.5). |
| Killmond, Marie | 11/14/20 | 1.3 | Conduct and review research regarding potential claims. |
| Kim, Eric M. | 11/14/20 | 2.5 | Review documents relating to potential estate claims. |
| Meyer, Corey M. | 11/14/20 | 0.4 | Review and analyze documents in relation to deposition of R. Sackler. |
| Vitiello, Sofia A. | 11/14/20 | 1.6 | Draft materials for upcoming Special Committee meeting. |
| Brock, Matthew R. | 11/15/20 | 1.2 | Revise R. Sackler deposition outline. |
| Duggan, Charles S. | 11/15/20 | 0.8 | Email with R. Aleali, M. Clarens, and M. Florence regarding response to governmental inquiry regarding Mundipharma. |
| Meyer, Corey M. | 11/15/20 | 1.3 | Review and analyze documents in relation to deposition of R. Sackler. |
| Vitiello, Sofia A. | 11/15/20 | 0.3 | Circulate draft materials for Special Committee meeting to C. Duggan and M. Clarens (0.1); correspond with vendor regarding discovery tasks (0.2). |
| Wasim, Roshaan | 11/15/20 | 2.5 | Review case law and secondary sources in connection with legal analysis of potential claims by the Company. |
| Berger, Rae | 11/16/20 | 9.7 | Review and analyze documents in advance of R. Sackler deposition (5.0); call with E. Kim regarding intercompany transfer analysis (0.3); analyze documents to prepare factual overview of certain intercompany transfers (3.7); conference with A. Whisenant and E. Kim regard intercompany transfer analysis (0.4); review revisions to R. Sackler deposition outline (0.3). |
| Brock, Matthew R. | 11/16/20 | 7.8 | Revise R. Sackler deposition outline (7.0); confer with E. Kim, C. Meyer, and R. Berger regarding same (0.1); review research related to potential claims (0.4); confer with R. Wasim regarding same (0.2); confer with M. Killmond regarding substantive consolidation (0.1). |
| Clarens, Margarita | 11/16/20 | 2.7 | Call with E. Kim regarding discovery (0.3); communications with C. Oluwole regarding discovery (1.1); email with Z. Kaufman, A. Whisenant, C. Meyer regarding investigation (1.3). |
| Duggan, Charles S. | 11/16/20 | 0.6 | Email with M. Clarens, C. Oluwole regarding Creditors Committee inquiries regarding privileged communications, email with counsel for Sackler Family regarding same (0.6). |
| Jayaraman, Shiva | 11/16/20 | 1.6 | Review presentation to Creditors Committee. |
| Kaufman, Zachary A. | 11/16/20 | 4.4 | Correspond with M. Clarens, A. Whisenant, and C. Meyer regarding analysis of potential claims by the Company (0.7); revise deposition outlines in connection with analysis of potential claims by the Company (3.4); correspond with A. Whisenant regarding deposition outlines in connection with analysis of potential claims by the Company(0.3). |
| Killmond, Marie | 11/16/20 | 0.5 | Review R. Wasim's revised analysis of potential claims research. |
| Kim, Eric M. | 11/16/20 | 6.0 | Call A. Whisenant and R. Berger regarding intercompany transfers (0.5); call with M. Clarens regarding same (0.4); confer with R. Berger regarding same (0.4); draft search terms relating to intercompany transfers (1.0); review documents relating to same (3.7). |
| Meyer, Corey M. | 11/16/20 | 7.3 | Call with A. Whisenant to discuss analysis of potential claims by the Company (0.7); review and analyze Creditors Committee presentation in relation to same (2.2); review and analyze documents in relation to same (1.6); review and analyze documents in relation to deposition of R. Sackler (2.6); call and email R. Young in relation to portfolio of |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | documents for deposition of R. Sackler (0.2). |
| Wasim, Roshaan | 11/16/20 | 4.9 | Review case law and secondary sources in connection with legal analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 11/16/20 | 8.0 | Prepare overview of transfers related to potential claims held by the Company (6.8); call with E. Kim and R. Berger related to same (0.5); call with C. Meyer regarding outline of legal and factual issues related to potential claims held by the Company (0.7). |
| Altus, Leslie J. | 11/17/20 | 0.5 | Call with C. Duggan and M. Clemens regarding investigation. |
| Berger, Rae | 11/17/20 | 10.4 | Analyze documents to prepare factual overview of certain intercompany transfers (7.7); prepare portfolio of additional R. Sackler documents (1.7); update R. Sackler deposition outline and portfolio (1.0). |
| Brock, Matthew R. | 11/17/20 | 3.3 | Confer with C. Duggan, M. Clarens, and others regarding potential claims (1.5); confer with C. Meyer regarding potential claims research (0.1); review research on substantive consolidation (0.9); confer with M. Killmond regarding same (0.2); review changes to deposition schedule (0.1); review changes to R. Sackler deposition outline (0.2); confer with C. Meyer regarding same (0.1); review media reports concerning Department of Justice settlement (0.3); review J. White deposition materials (0.3). |
| Clarens, Margarita | 11/17/20 | 4.4 | Attend November omnibus relating to discovery (partial attendance) (0.4); call with M. Brock, team regarding investigation (1.1); call with C. Duggan regarding investigation (0.3); call with C. Duggan regarding Special Committee (1.0); email with C. Oluwole regarding discovery (0.3); review email relating to investigation, discovery (1.3). |
| Duggan, Charles S. | 11/17/20 | 2.4 | Telephone conference with W. Curran and T. Matlock regarding IAC tax considerations (0.5); review documents relating to investigation (0.2); telephone conferences with M. Clarens regarding status of investigation projects (1.7). |
| Kaufman, Zachary A. | 11/17/20 | 8.6 | Review Company documents in connection with analysis of potential claims by the Company (7.2); correspond with M. Clarens regarding analysis of potential claims by the Company (0.4); correspond with C. Meyer, A. Whisenant regarding analysis of potential claims by the Company (0.7); correspond with C. Oluwole regarding Creditors Committee requests (0.3). |
| Killmond, Marie | 11/17/20 | 4.3 | Review recent substantive consolidation decisions in the Second and Third Circuits and send research to M. Brock for review. |
| Kim, Eric M. | 11/17/20 | 2.7 | Review documents relating to estate claims (1.5); draft memoranda regarding same (1.2). |
| Meyer, Corey M. | 11/17/20 | 12.0 | Call with M. Clarens and team to discuss analysis of potential claims by the Company (1.1); review and analyze documents in relation to deposition of R. Sackler (5.1); revise outline in preparation for deposition of R. Sackler (2.4); revise chronology of documents in relation to potential claims by the Company (1.8); revise outline in relation to potential claims by the Company (1.6). |
| Wasim, Roshaan | 11/17/20 | 2.4 | Review case law and secondary sources in connection with legal analysis of potential claims by client (1.1); conference with M. Clarens to discuss same (1.3). |
| Whisenant, Anna Lee | 11/17/20 | 7.4 | Prepare overview of transfers related to potential claims held by the Company (3.2); draft outline of legal and factual issues related to potential claims held by the Company (2.2); call with |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | M. Clarens, M. Brock others regarding same (1.3); research case law related to collectability (0.7). |
| Young, Ryan | 11/17/20 | 2.1 | Update combined R. Sackler portfolio as per C. Meyer (1.3); prepare supplemental R. Sackler portfolio as per R. Berger (0.8). |
| Berger, Rae | 11/18/20 | 8.5 | Update additional R. Sackler deposition portfolio (2.0); analyze documents to prepare factual overview of certain intercompany transfers (6.5). |
| Brock, Matthew R. | 11/18/20 | 0.1 | Confer with A. Whisenant regarding same. |
| Clarens, Margarita | 11/18/20 | 4.5 | Call with C. Duggan regarding investigation (0.6); calls with Z. Kaufman regarding investigation (0.7); calls with C. Oluwole, diligence team regarding discovery (0.8); call with M. Kesselman regarding Special Committee meeting (0.7); review work product regarding estate causes of action (1.7). |
| Duggan, Charles S. | 11/18/20 | 2.9 | Correspondence with M. Kesselman, R. Aleali, M. Huebner, M. Clarens regarding presentation to Special Committee (1.4); correspondence with Davis Polk team regarding deposition preparation (1.5). |
| Huebner, Marshall S. | 11/18/20 | 1.1 | Precall and emails regarding upcoming Special Committee meeting. |
| Kaufman, Zachary A. | 11/18/20 | 6.8 | Correspond with C. Meyer, A. Whisenant regarding analysis of potential claims by the Company (0.2); conference with M. Clarens regarding analysis of potential claims by the Company (0.6); review Company documents in connection with analysis of potential claims by the Company (5.3); correspond with C. Oluwole regarding Creditors Committee requests (0.3); conference with C. Meyer, A. Whisenant regarding analysis of potential claims by the Company (0.4). |
| Kim, Eric M. | 11/18/20 | 4.5 | Review memoranda regarding estate claims (4.0); email with A. Whisenant and R. Berger regarding same (0.5). |
| Meyer, Corey M. | 11/18/20 | 5.1 | Call with Purdue, C. Duggan, and team to discuss issues related to privileged documents (0.8); call with R. Berger to discuss same (0.3); call with Z. Kaufman and A. Whisenant to discuss preparation of documents for meeting of the Special Committee (0.4); review and analyze documents in relation to deposition of R. Sackler (3.5); email Lexitas in preparation for deposition of R. Sackler (0.1). |
| Whisenant, Anna Lee | 11/18/20 | 7.0 | Prepare overview of transfers related to potential claims held by the Company (5.2); research case law related to potential claims held by the Company (1.5); call with Z. Kaufman and C. Meyer regarding chronology of select documents for Special Committee (0.3). |
| Benedict, Kathryn S. | 11/19/20 | 3.6 | Attend R. Sackler deposition (2.8); review past deposition summaries (0.8). |
| Berger, Rae | 11/19/20 | 9.3 | Attend R. Sackler deposition (4.7); review and analyze R. Sackler deposition exhibits (1.0); draft R. Sackler deposition summary (3.6). |
| Brock, Matthew R. | 11/19/20 | 7.7 | Review R. Sackler deposition transcript (3.5); review R. Sackler medical history (0.2); review changes to J. White deposition outline (0.1); confer with A. Whisenant regarding same (0.1); review and analyze M. Sackler deposition transcript (2.3); review replies in support of motions to compel (1.3); confer with M. Clarens and others regarding upcoming depositions (0.2). |
| Clarens, Margarita | 11/19/20 | 6.6 | Attend R. Sackler deposition (4.1); review work product from S. Jayaraman regarding claims analysis (0.9); follow-up |

134

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | regarding same (0.7); emails with M. Florence regarding discovery, investigation (0.9). |
| Duggan, Charles S. | 11/19/20 | 5.6 | Review materials regarding, attend deposition of R. Sackler (5.2); review Non-Consenting States group statement regarding motion to compel privileged documents (0.4). |
| Jayaraman, Shiva | 11/19/20 | 1.2 | Review investigation deck (0.7); draft correspondence to C. Duggan and M. Clarens regarding same (0.5). |
| Kaminetzky, Benjamin S. | 11/19/20 | 5.5 | Attend R. Sackler deposition (5.3); call with M. Huebner regarding R. Sackler deposition (0.2). |
| Kaufman, Zachary A. | 11/19/20 | 5.9 | Review and revise analysis of potential claims by the Company (2.7); correspond with C. Meyer and A. Whisenant regarding analysis of potential claims by the Company (0.6); conference with S. Vitiello regarding analysis of potential claims by the Company (0.3); correspond with M. Clarens regarding analysis of potential claims by the Company (0.4); review Company documents in connection with analysis of potential claims by the Company (1.9). |
| Kim, Eric M. | 11/19/20 | 4.1 | Review and revise draft memoranda regarding estate claims. |
| McClammy, James I. | 11/19/20 | 3.5 | Attend R. Sackler deposition. |
| Meyer, Corey M. | 11/19/20 | 9.8 | Call with A. Whisenant to discuss preparation of analysis and chronology of documents in relation to potential claims by the Company (0.9); review and analyze deposition transcripts in relation to potential claims by the Company (4.8); revise chronology of documents in relation to potential claims by the Company (3.7); email Lexitas regarding attendees at R. Sackler and R. Abrams depositions (0.2); email D. Pena regarding invoices for depositions (0.2). |
| Vitiello, Sofia A. | 11/19/20 | 0.1 | Correspond with C. Duggan and M. Clarens regarding materials for Special Committee meeting. |
| Whisenant, Anna Lee | 11/19/20 | 8.4 | Draft outline of legal and factual issues related to potential claims held by the Company (2.2); call with C. Meyer regarding same (0.9); prepare outline in advance of deposition of J. White (0.8); research case law related to potential claims held by the Company (2.5); draft outline regarding collectability in connection with potential claims held by the Company (2.0). |
| Benedict, Kathryn S. | 11/20/20 | 0.5 | Attend deposition of R. Sackler. |
| Berger, Rae | 11/20/20 | 0.9 | Revise and finalize summary for R. Sackler deposition. |
| Brock, Matthew R. | 11/20/20 | 4.5 | Review and analyze R. Sackler deposition transcript (3.4);review summary of R. Sackler deposition (0.5); confer with C. Meyer and R. Berger regarding same (0.2); review interesting fiduciary duty document (0.2); confer with C. Meyer regarding same (0.1); review correspondence regarding depositions (0.1). |
| Duggan, Charles S. | 11/20/20 | 4.3 | Attend deposition of R. Sackler. |
| Elder, Abigail | 11/20/20 | 1.0 | Prepare appropriate tabs for documents to accompany chronology as per C. Meyer. |
| Jayaraman, Shiva | 11/20/20 | 0.8 | Review exhibits for investigation outline. |
| Kaufman, Zachary A. | 11/20/20 | 7.3 | Review and revise analysis of potential claims by the Company (3.6); draft presentation for upcoming Special Committee meeting (3.1); conference with A. Whisenant regarding analysis of potential claims by the Company (0.2); correspond with M. Clarens regarding analysis of potential claims by the Company (0.4). |
| Killmond, Marie | 11/20/20 | 1.8 | Draft S. Sackler Hunt deposition outline. |
| Kim, Eric M. | 11/20/20 | 1.0 | Email with A. Whisenant and R. Berger regarding |

Invoice No.7027852
Invoice Date: January 14, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | intercompany transfers; review documents relating to same. |
| McClammy, James I. | 11/20/20 | 4.3 | Attend R. Sackler Deposition. |
| Meyer, Corey M. | 11/20/20 | 11.1 | Attend R. Sackler deposition (5.2); calls with A. Whisenant to discuss preparation of portfolio in relation to potential claims by the Company (0.4); call with A. Elder to discuss same (0.1); email A. Elder regarding same (0.3); draft presentation for the Special Committee in relation to potential claims by the Company (3.1); review and analyze deposition transcripts in relation to potential claims by the Company (2.0). |
| Vitiello, Sofia A. | 11/20/20 | 1.9 | Draft key word searches for document review (0.9); teleconference with C. Oluwole regarding discovery (0.2); correspond with vendor on discovery (0.8). |
| Whisenant, Anna Lee | 11/20/20 | 8.1 | Draft outline of legal and factual issues related to potential claims held by the Company (4.1); call with Z. Kaufman regarding same (0.2); draft outline regarding collectability in connection with potential claims held by the Company (1.3); draft presentation to Special Committee (2.5). |
| Brock, Matthew R. | 11/21/20 | 1.3 | Review and analyze R. Sackler deposition transcript. |
| Kaufman, Zachary A. | 11/21/20 | 1.1 | Review Company documents in connection with analysis of potential claims by the Company (0.6); correspond with M. Clarens regarding analysis of potential claims by the Company (0.2); correspond with C. Oluwole regarding Creditors Committee requests (0.3). |
| Kim, Eric M. | 11/21/20 | 2.4 | Review and revise draft memoranda regarding estate claims |
| Meyer, Corey M. | 11/21/20 | 1.2 | Review and analyze deposition transcripts in relation to potential claims by the Company (1.0); revise presentation for the Special Committee in relation to potential claims the Company (0.2). |
| Vitiello, Sofia A. | 11/21/20 | 0.2 | Correspond with C. Duggan regarding materials for Special Committee meeting. |
| Whisenant, Anna Lee | 11/21/20 | 0.7 | Draft outline of legal and factual issues related to potential claims held by the Company. |
| Duggan, Charles S. | 11/22/20 | 2.0 | Review draft minutes of meeting of Special Committee (0.5); prepare materials for meeting of Special Committee (1.5). |
| Kim, Eric M. | 11/22/20 | 2.7 | Review and revise draft memoranda regarding estate claims. |
| Meyer, Corey M. | 11/22/20 | 3.2 | Review and analyze deposition transcripts in relation to potential claims by the Company. |
| Vitiello, Sofia A. | 11/22/20 | 0.8 | Circulate materials regarding depositions (0.2); revise materials for upcoming Special Committee meeting (0.6). |
| Berger, Rae | 11/23/20 | 0.7 | Revise and finalize R. Sackler deposition summary to circulate to team. |
| Brock, Matthew R. | 11/23/20 | 2.7 | Correspondence regarding deposition summaries (0.7); call with Skadden regarding Department of Justice settlement (0.5); confer with M. Clarens regarding upcoming depositions (0.1); review research regarding potential claims (1.0); confer with C. Meyer regarding same (0.1); review collectability memorandum (0.2); review correspondence regarding J. White deposition (0.1). |
| Clarens, Margarita | 11/23/20 | 5.7 | Prepare materials for Special Committee presentation (3.4); review documents materials relating to investigation for Special Committee (2.3). |
| Duggan, Charles S. | 11/23/20 | 7.6 | Prepare materials for meeting of Special Committee, email and telephone conferences with M. Clarens, A. Whisenant regarding same (7.6). |
| Elder, Abigail | 11/23/20 | 3.6 | Prepare zip file to accompany chronology as per C. Meyer (1.6); update tabbing for chronology of select documents |

136

Invoice No.7027852
Invoice Date: January 14, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | regarding potential estate claims (1.3); revise tabbed zip file as per C. Meyer (0.7). |
| Huebner, Marshall S. | 11/23/20 | 1.4 | Review materials regarding Special Committee meeting and discussion with Special Committee team regarding same and updated analysis. |
| Jayaraman, Shiva | 11/23/20 | 0.5 | Conference call with C. Duggan, M. Clarens, Z. Kaufman, M. Brock, M. Florence and J. Bragg regarding investigation of claims. |
| Kaufman, Zachary A. | 11/23/20 | 8.2 | Conference with C. Duggan, M. Clarens, M. Florence (Skadden Arps), and J. Bragg (Skadden Arps) regarding analysis of potential claims by the Company (0.5); conference with G. Cardillo regarding upcoming depositions in connection with analysis of potential claims by the Company (0.3); review Company documents in connection with analysis of potential claims by the Company (4.9); correspond with A. Whisenant and C. Meyer regarding analysis of potential claims by the Company (0.9); conference with A. Whisenant regarding analysis of potential claims by the Company (0.2); prepare for depositions in connection with analysis of potential claims by the Company (1.4). |
| Kim, Eric M. | 11/23/20 | 2.7 | Review documents relating to estate claims. |
| Meyer, Corey M. | 11/23/20 | 8.2 | Review and analyze deposition transcripts in relation to potential claims by the Company (2.8); revise outline related to potential claims by the Company to include key deposition testimony (0.4); revise chronology of documents in relation to potential claims by the Company (3.4); update portfolio of documents related to potential claims by the Company (1.6). |
| Vitiello, Sofia A. | 11/23/20 | 2.3 | Review summaries of depositions. |
| Wasim, Roshaan | 11/23/20 | 3.6 | Review case law and secondary sources in connection with legal analysis of potential claims by client. |
| Whisenant, Anna Lee | 11/23/20 | 9.9 | Research case law and secondary sources related to collectability issues (0.9); edit presentation to Special Committee (2.7); call with C. Duggan regarding same (0.1); prepare outline of certain intercompany transfers (6.1); call with Z. Kaufman regarding deposition of J. White (0.1). |
| Clarens, Margarita | 11/24/20 | 6.7 | Attend J. White deposition (3.2); attend Special Committee meeting (1.7); call with Z. Kaufman regarding investigation (0.6); call with Bates White regarding analysis (1.2). |
| Duggan, Charles S. | 11/24/20 | 2.1 | Prepare for and attend meeting of Special Committee. |
| Huebner, Marshall S. | 11/24/20 | 1.6 | Attend Special Committee meeting and follow-up emails regarding same. |
| Kaufman, Zachary A. | 11/24/20 | 10.2 | Attend J. White deposition in connection with analysis of potential claims by Purdue (4.9); conference with M. Clarens regarding analysis of potential claims by Purdue (0.6); review Company documents in connection with analysis of potential claims by  the Company (2.6); conference with M. Clarens, E. Kim, A. Whisenant, and Bates White regarding analysis of potential claims by  the Company (1.4); correspond with C. Meyer and A. Whisenant regarding analysis of potential claims by the Company (0.7). |
| Kim, Eric M. | 11/24/20 | 3.5 | Draft memoranda regarding estate claims. |
| Meyer, Corey M. | 11/24/20 | 2.3 | Submit deposition invoices for reimbursement (0.3); review documents in relation to potential claims by the Company (1.4); revise chronology of documents related to potential claims by the Company (0.6). |
| Vitiello, Sofia A. | 11/24/20 | 5.3 | Attend Special Committee meeting (1.8); coordinate tasks in |

Invoice No.7027852
Invoice Date: January 14, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | connection with discovery (1.4); review documents in production escalated to Special Committee team (2.1) |
| Wasim, Roshaan | 11/24/20 | 1.1 | Review documents in connection with legal analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 11/24/20 | 7.8 | Attend deposition of J. White (5.0); research issues related to collectability (0.8); call with Bates White, M. Clarens and others regarding same (1.2); review documents related to potential claims held by the Company (0.8). |
| Berger, Rae | 11/25/20 | 0.7 | Analyze deposition testimony to update team testimony tracker. |
| Brock, Matthew R. | 11/25/20 | 0.2 | Review J. White deposition summary (0.1); review letter from Congress regarding testimony (0.1). |
| Clarens, Margarita | 11/25/20 | 3.7 | Call with C. Duggan regarding investigation (0.7); communications with C. Oluwole regarding discovery (0.2); review work product regarding claims analysis (2.2); review email correspondence regarding bankruptcy (0.6). |
| Duggan, Charles S. | 11/25/20 | 1.6 | Email with B. Kaminetzky, M. Clarens, C. Oluwole regarding correspondence with Sackler Family regarding privileged documents (0.6); email with R. Aleali and M. Clarens regarding Special Committee discussion (0.2); telephone conference with M. Clarens regarding status of materials for Special Committee (0.7); review email from  Non-Consenting States group regarding presentation (0.1), |
| Kaufman, Zachary A. | 11/25/20 | 1.1 | Review and revise deposition summary (0.8); correspond with A. Whisenant regarding analysis of potential claims by the Company (0.3). |
| Kim, Eric M. | 11/25/20 | 2.5 | Draft memoranda regarding estate claims. |
| Vitiello, Sofia A. | 11/25/20 | 1.8 | Draft materials for upcoming Special Committee meeting. |
| Whisenant, Anna Lee | 11/25/20 | 0.8 | Prepare summary of deposition of J. White. |
| Clarens, Margarita | 11/27/20 | 0.4 | Correspondence with M. Kesselman, R. Aleali regarding Special Committee communication. |
| Duggan, Charles S. | 11/27/20 | 0.2 | Email with M. Clarens and R. Aleali regarding materials for Special Committee. |
| Clarens, Margarita | 11/29/20 | 2.6 | Prepare material for Special Committee (1.3); draft email to Special Committee regarding same (0.9); email with Davis Polk team regarding same (0.4). |
| Kim, Eric M. | 11/29/20 | 1.0 | Review documents and memoranda regarding estate claims. |
| Whisenant, Anna Lee | 11/29/20 | 0.2 | Prepare chronology of select documents to share with Special Committee. |
| Berger, Rae | 11/30/20 | 4.8 | Review and analyze case law regarding non-witness parties issue (3.5); review FTI Consulting transfer analysis questions (0.3); correspondence with Lexitas regarding deposition files (0.4); attend conference with M. Clarens, A. Whisenant, C. Meyer, M. Killmond, Z. Kaufman, E. Kim, and M. Brock regarding strategy and next steps (0.6). |
| Brock, Matthew R. | 11/30/20 | 0.9 | Attend Davis Polk team meeting regarding outstanding workstreams (0.6); correspondence with Davis Polk team regarding same (0.1); review research regarding adverse inference (0.2). |
| Clarens, Margarita | 11/30/20 | 4.1 | Attend call with Davis Polk team regarding investigation (0.6); review work product regarding claims analysis (3.5). |
| Duggan, Charles S. | 11/30/20 | 0.2 | Email with M. Clarens regarding materials for Special Committee. |
| Kaufman, Zachary A. | 11/30/20 | 7.9 | Conference with M. Clarens, M. Brock, E. Kim, and others regarding analysis of potential claims by the Company (0.6); correspond with S. Vitiello regarding analysis of potential |

Invoice No.7027852
Invoice Date: January 14, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | claims by the Company (0.3); correspond with M. Clarens regarding analysis of potential claims by same (0.7); revise analysis of potential claims by same (6.1); correspond with A. Whisenant and C. Meyer regarding analysis of potential claims by same (0.2). |
| Killmond, Marie | 11/30/20 | 0.7 | Attend Davis Polk team meeting to discuss next steps in Special Committee investigation work. |
| Kim, Eric M. | 11/30/20 | 4.0 | Attend conference with M. Clarens, M. Brock, Z. Kaufman and others regarding estate claims (0.5); review documents relating to same (0.4); correspond with R. Berger regarding same (0.5); draft memoranda regarding same (2.6). |
| Meyer, Corey M. | 11/30/20 | 2.5 | Confer with M. Clarens and Davis Polk team to discuss analysis of potential claims by the Company (0.6); review and analyze case law in relation to potential claims by the Company (1.1); revise outline in relation to potential claims by the Company (0.4); email Lexitas regarding exhibits from recent deposition (0.2); email Lexitas regarding deposition video sync files (0.2). |
| Vitiello, Sofia A. | 11/30/20 | 2.2 | Revise materials for upcoming Special Committee meeting (0.8); coordinate tasks related to document review and discovery (1.4). |
| Wasim, Roshaan | 11/30/20 | 0.6 | Conference with M. Clarens and associate team regarding legal analysis of potential claims by the Company. |
| Whisenant, Anna Lee | 11/30/20 | 1.3 | Prepare legal and factual outline related to potential claims held by the Company (0.1); call with C. Meyer regarding same (0.6); call with M. Clarens and associate team regarding next steps in investigation (0.6). |
| **Total PURD175 Special Committee/Investigations Issues** | | **1,021.2** | |
| **PURD180 Rule 2004 Discovery** | | | |
| Killmond, Marie | 11/01/20 | 1.6 | Draft P. Boer deposition outline. |
| Benedict, Kathryn S. | 11/02/20 | 0.3 | Correspondence with M. Clarens, C. Oluwole, and others regarding C. Landau deposition timing. |
| Berger, Rae | 11/02/20 | 5.5 | Conduct database searches to ascertain produced versions of documents and update A. Roncalli portfolio (5.0); update A. Roncalli deposition outline (0.5). |
| Brock, Matthew R. | 11/02/20 | 2.1 | Review and analyze T. Roncalli deposition documents. |
| Clarens, Margarita | 11/02/20 | 3.3 | Call with Norton Rose counsel, Simpson regarding discovery (0.5); call with C. Oluwole, S. Vitiello regarding same (0.5); emails with Norton Rose counsel, ediscovery team regarding same. (1.2); emails with Creditors Committee and team regarding documents relevant to upcoming depositions (1.1). |
| Datta, Davee | 11/02/20 | 0.9 | Attend team teleconference hosted by A. Guo regarding. |
| Duggan, Charles S. | 11/02/20 | 0.4 | Email correspondence with various parties regarding production of documents by Norton Rose. |
| Elaiwat, Hebah | 11/02/20 | 0.9 | Call with A. Guo and A. Mendelson regarding privilege review. |
| Golodner, Scott | 11/02/20 | 0.9 | Participate in conference call regarding training for privilege review with A. Guo, A. Mendelson and other attorneys. |
| Golodner, Scott | 11/02/20 | 8.4 | Review documents in preparation for privilege review (2.4); write emails to, and review emails from, A. Mendelson and other attorneys regarding review protocols (0.3); review documents from quality  check batches and revise tags for privilege, confidentiality and other issues, when appropriate (5.7) . |

Invoice No.7027852

Invoice Date: January 14, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Guo, Angela W. | 11/02/20 | 0.9 | Call with M. Clarens, C. Oluwole, and others regarding Norton Rose Fulbright document collection (0.7); correspondence with O. Callan regarding Norton Rose responses and objections to Creditors Committee subpoena (0.2) |
| Jarrett, Janice | 11/02/20 | 1.0 | Conference with A. Guo, A. Mendelson regarding privilege review. |
| Kaminetzky, Benjamin S. | 11/02/20 | 0.4 | Email with Davis Polk litigation team regarding Norton Rose documents, privilege issues, protective order, and depositions. |
| Killmond, Marie | 11/02/20 | 1.2 | Make further revisions to P. Boer deposition outline. |
| Oluwole, Chautney M. | 11/02/20 | 3.6 | Review correspondence regarding Norton Rose document review (0.6); confer with M. Clarens and S. Vitiello regarding the same (0.5); confer with C. Ricarte and J. McClammy regarding the same (0.3); review correspondence between parties regarding 2004 discovery (0.3); confer with R. Hoff and T. Morrissey regarding ESI review II-Way Entity documents (0.3); confer with L. Imes and C. Dysard regarding deposition preparation (0.5); confer with J. McClammy regarding the same (0.3); compile history of scheduling certain depositions (0.3); confer with S. Vitiello and others regarding designation of deposition transcripts (0.5). |
| Shiwnandan, Lakshmi | 11/02/20 | 1.0 | Attend teleconference with A. Guo et al. on privilege common interest review. |
| Vitiello, Sofia A. | 11/02/20 | 0.6 | Teleconference with counsel involved in Norton Rose document collection and review to discuss next steps. |
| Berger, Rae | 11/03/20 | 3.8 | Ascertain produced versions of documents and update A. Roncalli deposition portfolio (2.0); update A. Roncalli deposition outline (1.5); finalize and circulate M. Timney deposition summary (0.3). |
| Brock, Matthew R. | 11/03/20 | 3.5 | Review P. Boer deposition materials. |
| Chen, Johnny W. | 11/03/20 | 0.9 | Call with Davis Polk team, R. Joff, Cobra Solutions team, and TCDI team regarding incoming Norton Rose document migration. |
| Clarens, Margarita | 11/03/20 | 1.1 | Communications with Davis Polk litigation team regarding Norton Rose review. |
| Duggan, Charles S. | 11/03/20 | 1.8 | Email and telephone conferences with M. Clarens and counsel for other parties regarding production of documents from Norton Rose (0.9); conference with Bates White regarding ongoing analysis. (0.9). |
| Guo, Angela W. | 11/03/20 | 2.2 | Call with A. Mendelson regarding same (0.3); call with Norton Rose, J. McClammy, and C. Oluwole regarding diligence requests from UCC (0.2); revise Norton Rose diligence review protocol (0.5); draft and revise coding form for third party, II-way, and Norton Rose reviews (1.2). |
| Hinton, Carla Nadine | 11/03/20 | 0.8 | Attend eDiscovery counsel case team conference call regarding incoming Norton Rose Document Migration, per C. Oluwole. |
| Kaminetzky, Benjamin S. | 11/03/20 | 1.1 | Prepare for S. Baker deposition (0.8; email regarding Norton Rose documents and review, protective order, Jersey standstill, and discovery disputes (0.3). |
| Mendelson, Alex S. | 11/03/20 | 3.6 | Draft document review protocol for upcoming review workstream. |
| Meyer, Corey M. | 11/03/20 | 0.5 | Revise outline and materials in relation to deposition of P. Boer. |
| Oluwole, Chautney M. | 11/03/20 | 1.8 | Confer with Norton Rose, Cleary, J. McClammy and A. Guo regarding Committee request (0.2); confer with C. Ricarte regarding Norton Rose review (0.1); review correspondence |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | regarding the same (0.1); confer with R. Hoff, TCDI, Cobra and Davis Polk team regarding the same (0.8); confer with S. Vitiello, Purdue and others regarding depositions (0.2); confer with R. Hoff regarding II-Way document review (0.2); review correspondence regarding 2004 discovery (0.2). |
| Sawczuk, Lara | 11/03/20 | 1.0 | Privilege review training call. |
| Vitiello, Sofia A. | 11/03/20 | 0.8 | Teleconference with TCDI and Cobra to discuss document migration pertaining to review documents from Norton Rose Fulbright. |
| Wasim, Roshaan | 11/03/20 | 1.0 | Review documents in connection with preparation for C. Landau deposition. |
| Young, Ryan | 11/03/20 | 3.2 | Update Roncalli deposition portfolio as per R. Berger. |
| Brock, Matthew R. | 11/04/20 | 5.2 | Revise P. Boer deposition outline (4.8); review changes to C. Pickett deposition summary (0.1); confer with M. Killmond and C. Meyer regarding same (0.3). |
| Chen, Johnny W. | 11/04/20 | 0.5 | Call with Davis Polk team, R. Joff, Cobra Solutions team, and TCDI team regarding processing and review issues for Norton Rose document migration. |
| Clarens, Margarita | 11/04/20 | 11.4 | Attend S. Baker deposition (6.4); follow-up with C. Duggan regarding same (0.6); communications regarding Norton Rose collection (1.0); review deposition summaries (0.6); review documents relating to upcoming depositions (2.8). |
| Guo, Angela W. | 11/04/20 | 7.4 | Call with C. Oluwole regarding privilege log (0.2); call with R. Hoff and K&S regarding II-way privilege review (0.4); call with C. Oluwole regarding new users to databases (0.1); review documents in accordance with diligence protocol (1.5); review and compile list of non-view only PEO access users from historical lists (1.8); answers privilege reviewers' questions (0.9); create, review, and revise coding forms for Norton Rose review and third-party confidentiality reviews (0.9); review and revise diligence protocol materials (0.5); review diligence-related correspondence (0.8); correspondence with A. Mendelson regarding reviewers' questions and ongoing diligence and privilege workstreams (0.3). |
| Hinton, Carla Nadine | 11/04/20 | 0.5 | EDiscovery counsel conference call regarding incoming Norton Rose Document Migration. |
| Huebner, Marshall S. | 11/04/20 | 7.7 | Attend S. Baker deposition (7.3); calls and emails with Purdue group regarding same (0.4). |
| Kaminetzky, Benjamin S. | 11/04/20 | 9.1 | Prepare for S. Baker deposition (0.3): review deposition summary (0.1); attend S. Baker deposition (8.0); email regarding C. Landau deposition, Norton Rose documents, privilege dispute, privilege motion reply, oral argument preparation, Jersey standstill agreement, State outreach regarding splits (0.7). |
| McCarthy, Gerard | 11/04/20 | 9.0 | Attend S. Baker deposition (8.7); call with G. Cardillo regarding S. Baker deposition, other work streams (0.3). |
| McClammy, James I. | 11/04/20 | 7.8 | Attend S. Baker deposition (7.3); teleconference L. Imes regarding C. Landau deposition issues (0.5). |
| Meyer, Corey M. | 11/04/20 | 1.6 | Review and revise materials in preparation for deposition of P. Boer (1.1); revise C. Pickett deposition summary (0.5). |
| Oluwole, Chautney M. | 11/04/20 | 2.1 | Confer with Purdue and others regarding depositions (0.2); confer with R. Hoff, T. Morrissey, TCDI, Cobra and Davis Polk team regarding Norton Rose review (0.5); review correspondence regarding the same (0.3); confer with vendor regarding II-Way document review (0.1); confer with K&S, R. Hoff and A. Guo regarding review II Way entity documents |

Invoice No.7027852
Invoice Date: January 14, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | (0.4); confer with J. McClammy regarding deposition preparation (0.3); confer with A. Kincaid regarding the same (0.1); review bill for weekly reporting and confer with M. Giddens regarding the same (0.2). |
| Wasim, Roshaan | 11/04/20 | 0.3 | Review documents and revise outline in connection with deposition of M.D.A. Sackler. |
| Brock, Matthew R. | 11/05/20 | 0.4 | Confer with M. Clarens and R. Wasim regarding C. Landau deposition (0.2); revise P. Boer deposition outline (0.1); confer with C. Meyer and others regarding same (0.1). |
| Clarens, Margarita | 11/05/20 | 4.8 | Revise deposition summaries (0.6); review documents in advance of depositions (2.2); emails with M. Huebner and C. Duggan regarding depositions (0.3); communications with Davis Polk litigation team regarding Norton Rose review (1.7). |
| Datta, Davee | 11/05/20 | 3.1 | Review protocols and training materials for document review (0.3); attend team teleconference hosted by Angela Guo regarding same (0.8); review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information (2.0). |
| Echegaray, Pablo | 11/05/20 | 2.0 | Attend meeting regarding Norton Rose document review with C. Oluwole, A. Mendelson, A. Guo, and other Davis Polk attorneys (0.6); review Norton Rose review protocol materials (1.4). |
| Elaiwat, Hebah | 11/05/20 | 0.8 | Call with C. Oluwole, A. Mendelson, and A. Guo regarding Norton Rose Fulbright privilege review. |
| Fodera, Anthony | 11/05/20 | 1.8 | Review guidance and materials for Norton Rose review task (1.0); document review training conference call with C. Oluwole for Norton Rose review task (0.8). |
| Ford, Megan E. | 11/05/20 | 0.7 | Conference with C. Oluwole and team regarding Norton Rose document review. |
| Ghile, Daniela | 11/05/20 | 2.0 | Attend Norton Rose document review onboarding meeting (1.0); review guidance on Norton Rose privilege review (1.0). |
| Golodner, Scott | 11/05/20 | 0.8 | Confer via telephone with C. Oluwole, A. Mendelson and other attorneys regarding privilege review protocols. |
| Gravesande, Euphemia | 11/05/20 | 0.8 | Conference call with Davis Polk Team regarding Norton Rose Privilege Review. |
| Guo, Angela W. | 11/05/20 | 5.7 | Onboarding call with A. Mendelson, C. Oluwole, and privilege review team regarding Norton Rose review (0.8); review and prepare materials in advance of training and onboarding call (0.7); draft, review, and revise Norton Rose review coding form (0.2); draft, review, and revise Norton Rose review protocol (1.2); correspondence with A. Mendelson regarding same (0.5); respond to reviewers' questions (0.5); correspondence with C. Oluwole regarding II-way discovery (0.1); review correspondence regarding Horst Frisch and II-way discovery (0.3); review and revise II-way entities privilege review coding form and onboarding materials (1.4). |
| Hinton, Carla Nadine | 11/05/20 | 0.9 | Review eDiscovery communications regarding incoming Norton Rose Document Migration, per C. Oluwole. |
| Jarrett, Janice | 11/05/20 | 1.0 | Conference with A. Guo, C.Oluwole regarding privilege review. |
| Jouvin, Zoe | 11/05/20 | 0.8 | Attend Norton Rose review onboarding meeting. |
| Levavi, Dov | 11/05/20 | 3.6 | Review new review protocol and recording of kickoff meeting. |
| Maria, Edwin | 11/05/20 | 1.0 | Norton Rose Kick Off Training with C. Oluwole, A. Mendelson, and A. Guo. |
| McCarthy, Gerard | 11/05/20 | 0.4 | Review S. Baker deposition summary. |
| McClammy, James I. | 11/05/20 | 7.3 | Attend K. Sackler Deposition. |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Mendelson, Alex S. | 11/05/20 | 4.1 | Revise document review protocol for new privilege workstream (3.2); confer with review teams regarding new review onboarding (0.8); correspond with B. Eng, D. Levavi, and A. Jacobson regarding new review (0.1). |
| Mendes, Nelson | 11/05/20 | 0.8 | Training call for Norton Rose review. |
| Nayeem, Jenn N. | 11/05/20 | 1.0 | Call with C. Oluwole regarding review emails for privilege. |
| Oluwole, Chautney M. | 11/05/20 | 3.4 | Edit Norton Rose document review protocol (1.3); edit Norton Rose review coding form (0.2); confer with review team regarding Norton Rose document review (0.6); review correspondence regarding the same; edit review coding form (0.3); review correspondence regarding 2004 discovery (0.1); review bill for weekly reporting and confer with M. Giddens regarding the same (0.9). |
| Pergament, Joshua | 11/05/20 | 1.5 | Review protocol for Norton Rose documents review (0.8); Norton Rose review kick-off call (0.7). |
| Sanfilippo, Anthony Joseph | 11/05/20 | 12.6 | Review Norton Rose protocol and case materials in preparation for privilege quality check (3.5); conference call with C. Oluwole to discuss Norton Rose review protocol (1.0); review documents for production (8.1). |
| Sawczuk, Lara | 11/05/20 | 0.9 | Attend Norton Rose review kickoff training call. |
| Shiwnandan, Lakshmi | 11/05/20 | 3.2 | Attend teleconference with C. Oluwole et al. on Norton Rose privilege review (1.0); review protocol on Norton Rose privilege review (2.2). |
| Tasch, Tracilyn | 11/05/20 | 9.0 | Attend Norton Rose privilege review onboarding call (0.8); quality check waiver review privileged documents (8.2). |
| Wasim, Roshaan | 11/05/20 | 5.1 | Review documents in connection with preparation for C. Landau deposition. |
| Brock, Matthew R. | 11/06/20 | 0.6 | Confer with M. Clarens and R. Wasim regarding C. Landau deposition outline (0.2); review C. Landau deposition preparation materials (0.4). |
| Clarens, Margarita | 11/06/20 | 1.1 | Communications with David Polk litigation team in advance of depositions (0.8); communications with team regarding Norton Rose discovery (0.3). |
| Echegaray, Pablo | 11/06/20 | 1.5 | Review Norton Rose review protocol materials. |
| Ford, Megan E. | 11/06/20 | 1.0 | Review background materials relating to the North Rose document review. |
| Guo, Angela W. | 11/06/20 | 1.4 | Review potential example documents for Norton Rose review (0.8); correspondence with C. Oluwole and A. Mendelson regarding same (0.6). |
| Hinton, Carla Nadine | 11/06/20 | 1.4 | Review eDiscovery communications regarding incoming Norton Rose Document Migration, per C. Oluwole . |
| Kaminetzky, Benjamin S. | 11/06/20 | 0.4 | Email regarding notice, stipulation, adjournment, and Norton Rose documents, depositions. |
| Mendelson, Alex S. | 11/06/20 | 1.1 | Review exemplar documents for distribution to review team. |
| Oluwole, Chautney M. | 11/06/20 | 1.8 | Review bill for weekly reporting and confer with M. Giddens regarding the same (0.4); confer with creditor groups regarding the same (0.1); confer with Davis Polk team and Cobra regarding Norton Rose document review (1.3) |
| Paydar, Samira | 11/06/20 | 0.3 | Review correspondence relating to investigation. |
| Tasch, Tracilyn | 11/06/20 | 10.5 | Review document review onboarding materials (3.0); quality control and review privileged documents (7.5). |
| Wasim, Roshaan | 11/06/20 | 5.7 | Review documents in connection with preparation for C. Landau deposition. |
| Datta, Davee | 11/07/20 | 0.5 | Review protocols and training materials for document review. |
| Ford, Megan E. | 11/07/20 | 0.3 | Review background materials relating to the Norton Rose document review. |

Invoice No.7027852
Invoice Date: January 14, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| Golodner, Scott | 11/08/20 | 3.5 | Review new protocol and appendices from A. Mendelson for Norton Rose review. |
| Jouvin, Zoe | 11/08/20 | 2.2 | Review privilege protocol for Norton Rose. |
| Mendes, Nelson | 11/08/20 | 2.5 | Review protocol for Norton Rose review. |
| Shiwnandan, Lakshmi | 11/08/20 | 0.7 | Review protocol on Norton Rose privilege review. |
| Ash, Jeffrey | 11/09/20 | 9.8 | Review Norton Rose documents for production. |
| Brock, Matthew R. | 11/09/20 | 6.1 | Revise C. Landau deposition materials (3.3); confer with R. Wasim regarding same (0.1); review and analyze S. Baker deposition transcript (2.7). |
| Datta, Davee | 11/09/20 | 7.1 | Review protocols and training materials for document review (4.5); review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information (2.6). |
| Elaiwat, Hebah | 11/09/20 | 5.3 | Review background materials for Norton Rose privilege review |
| Golodner, Scott | 11/09/20 | 2.1 | Review new protocol and appendices from A. Mendelson for Norton Rose review (1.9); review emails from C. Oluwole, A. Mendelson and other attorneys regarding privilege review protocols (0.2). |
| Guo, Angela W. | 11/09/20 | 1.9 | Correspondence with A. Mendelson regarding onboarding associates to privilege and Norton Rose reviews (0.5); \correspondence with A. Mendelson regarding reviewers' privilege questions (0.4); draft and compile onboarding materials for associate reviewers (1.0). |
| Hinton, Carla Nadine | 11/09/20 | 1.5 | Review eDiscovery communications regarding incoming Norton Rose document migration, per C. Oluwole. |
| Jacobson, Alexa | 11/09/20 | 2.3 | Review guidance for Norton Rose privilege review. |
| Jarrett, Janice | 11/09/20 | 5.0 | Review protocol, background material in advance of privilege review. |
| Kim, Eric M. | 11/09/20 | 1.5 | Draft search terms for Creditors Committee discovery requests (0.7); conference with M. Clarens and Z. Kaufman regarding same (0.8). |
| Maria, Edwin | 11/09/20 | 9.3 | Review Norton Rose materials and privilege quality check of documents for production. |
| Oluwole, Chautney M. | 11/09/20 | 1.6 | Confer with Purdue and others regarding depositions (0.1); confer with L. Imes Alix Partners and Davis Polk team regarding deposition prep (0.4); review correspondence regarding Norton Rose review (0.1); confer with review team regarding same (0.3); revise II-Way Entity review guidance and coding form and confer with vendor and King & Spalding regarding same (0.6); review correspondence regarding Rule 2004 discovery (0.1). |
| Parris, Jeffrey | 11/09/20 | 3.0 | Review documents for production (1.5); review protocol for privilege review (1.5). |
| Paydar, Samira | 11/09/20 | 0.3 | Review correspondence relating to investigation. |
| Sanfilippo, Anthony Joseph | 11/09/20 | 2.0 | Review documents for production. |
| Sawczuk, Lara | 11/09/20 | 4.0 | Review training materials and protocol. |
| Wasim, Roshaan | 11/09/20 | 2.3 | Review documents and revise outline in connection with preparation for C. Landau deposition. |
| Ash, Jeffrey | 11/10/20 | 11.5 | Review Norton Rose documents for production. |
| Chen, Johnny W. | 11/10/20 | 5.0 | Construct various pre-production quality check searches for Norton Rose document production (3.7); follow-up with C. Oluwole and Cobra team regarding revisions to redaction fields for Norton Rose document review (0.4); isolate encrypted documents in Norton Rose document review for |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | decryption (0.4); assist review team with privilege highlighting and redaction issues (0.5). |
| Datta, Davee | 11/10/20 | 12.1 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Elaiwat, Hebah | 11/10/20 | 7.4 | Review documents for production. |
| Eng, Brendan | 11/10/20 | 3.7 | Review document review protocol (3.0); attend training for document review (0.7). |
| Golodner, Scott | 11/10/20 | 10.8 | Draft emails to, and review emails from, A. Mendelson and other attorneys regarding review protocols (0.7); review documents from Norton Rose batches and revise tags for privilege, confidentiality and other issues, when appropriate (10.1). |
| Gravesande, Euphemia | 11/10/20 | 2.6 | Review documents for production (1.4); review training materials for document review (1.2). |
| Hinton, Carla Nadine | 11/10/20 | 1.5 | Review eDiscovery communications regarding incoming Norton Rose Document Migration, per C. Oluwole. |
| Jacobson, Alexa | 11/10/20 | 0.4 | Review correspondence concerning Norton Rose document review. |
| Jarrett, Janice | 11/10/20 | 13.5 | Review Second Level documents for privilege, confidentiality, personal, and third party information. |
| Jouvin, Zoe | 11/10/20 | 8.8 | Second level review of Norton Rose and Fulbright documents for production. |
| McClammy, James I. | 11/10/20 | 7.5 | Attend M. Sackler deposition. |
| Mendelson, Alex S. | 11/10/20 | 3.0 | Correspond with review team regarding document review targets (1.0); correspond with review team regarding confidentiality and privilege issues (1.1); confer with C. Oluwole regarding logistics (0.3); confer with C. Oluwole and review team regarding document review targets (0.6). |
| Oluwole, Chautney M. | 11/10/20 | 0.7 | Review correspondence and confer with review team, Lit Tech and Cobra regarding Norton Rose document review (0.6); review correspondence regarding Rule 2004 discovery (0.1). |
| Parris, Jeffrey | 11/10/20 | 7.3 | Review documents for production. |
| Paydar, Samira | 11/10/20 | 0.3 | Review correspondence relating to investigation. |
| Sanfilippo, Anthony Joseph | 11/10/20 | 16.1 | Review documents for production. |
| Sawczuk, Lara | 11/10/20 | 11.5 | Review documents for production. |
| Shiwnandan, Lakshmi | 11/10/20 | 12.8 | Perform second level review of Norton Rose documents for Company and non-Company documents, privilege, confidentiality, and personal or confidential third-party information. |
| Ash, Jeffrey | 11/11/20 | 11.6 | Review Norton Rose documents for production. |
| Brock, Matthew R. | 11/11/20 | 3.9 | Review correspondence regarding A. Roncalli deposition (0.1); revise R. Abrams deposition materials (3.8). |
| Clarens, Margarita | 11/11/20 | 3.2 | Review documents in advance of depositions (2.3); emails with M. Brock and team regarding depositions (0.6); review emails with team relating Norton Rose discovery (0.3). |
| Datta, Davee | 11/11/20 | 12.0 | Review Norton Rose documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Elaiwat, Hebah | 11/11/20 | 10.0 | Review Norton Rose documents for production. |
| Eng, Brendan | 11/11/20 | 3.8 | Attend team call regarding diligence review procedure (1.0); review document review protocol (2.8). |
| Golodner, Scott | 11/11/20 | 10.9 | Correspondence with A. Mendelson and others regarding review protocols (0.5); review documents from Norton Rose batches and revise tags for privilege, confidentiality and other |

Invoice No.7027852
Invoice Date: January 14, 2021

| | | | Time Detail By Project |
|---|---|---|---|
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | issues (10.4). |
| Gravesande, Euphemia | 11/11/20 | 7.1 | Review Norton Rose documents for production. |
| Guo, Angela W. | 11/11/20 | 2.8 | Call with D. Levavi, A. Jacobson, A. Mendelson, B. Eng, and S. Paydar regarding upcoming privilege and diligence workstreams and overview of Norton Rose protocol (1.1); review materials in preparation for same (0.8); correspondence with A. Mendelson regarding same (0.5); correspondence with S. Paydar regarding Norton Rose privilege review protocol, guidance, and upcoming workstreams (0.2); correspondence with C. Oluwole regarding II-way entity documents (0.2). |
| Hinton, Carla Nadine | 11/11/20 | 1.8 | Handle eDiscovery tasks regarding incoming Norton Rose document first-level review, per C. Oluwole. |
| Jacobson, Alexa | 11/11/20 | 1.0 | Attend team meeting regarding open work streams involving Norton Rose review. |
| Jarrett, Janice | 11/11/20 | 14.0 | Review Second Level documents for privilege, confidentiality, personal, and third party information. |
| Jouvin, Zoe | 11/11/20 | 10.8 | Second-level review of Norton Rose documents for production (10.5); review correspondence regarding same (0.3). |
| Mendelson, Alex S. | 11/11/20 | 1.8 | Correspond with review team regarding privilege and confidentiality issues (0.7); confer with A. Guo, D. Levavi, B. Eng, A. Jacobson, and S. Paydar regarding review training (1.1). |
| Oluwole, Chautney M. | 11/11/20 | 2.6 | Review deposition exhibit and confer with J. McClammy and J. Sharp regarding same (0.6); confer with Davis Polk team and others regarding depositions (0.5); confer with review team, Lit Tech and Cobra regarding  Norton Rose review (1.2); review correspondence regarding Rule 2004 discovery (0.3). |
| Parris, Jeffrey | 11/11/20 | 8.4 | Review Norton Rose documents for production. |
| Paydar, Samira | 11/11/20 | 2.2 | Review correspondence relating to investigation (0.3); call with A. Guo and A. Mendelson regarding privilege investigation (1.2); review privilege related issues (0.7). |
| Sanfilippo, Anthony Joseph | 11/11/20 | 16.1 | Review Norton Rose documents for production. |
| Sawczuk, Lara | 11/11/20 | 11.3 | Review Norton Rose documents for production. |
| Shiwnandan, Lakshmi | 11/11/20 | 12.9 | Perform second-level review of Norton Rose documents for Company and non-Company documents, privilege, confidentiality, and personal or confidential third-party information. |
| Ash, Jeffrey | 11/12/20 | 11.7 | Review Norton Rose documents for production. |
| Brock, Matthew R. | 11/12/20 | 6.4 | Revise A. Roncalli deposition materials (5.1); call with counsel for A. Roncalli regarding A. Roncalli deposition (1.0); confer with M. Killmond and others regarding R. Abrams deposition (0.2); review correspondence regarding P. Boer deposition (0.1). |
| Clarens, Margarita | 11/12/20 | 1.3 | Prepare for upcoming depositions. |
| Datta, Davee | 11/12/20 | 12.1 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Duggan, Charles S. | 11/12/20 | 0.1 | Email with M. Clarens regarding P. Boer deposition. |
| Echeverria, Eileen | 11/12/20 | 3.2 | Review documents for production. |
| Elaiwat, Hebah | 11/12/20 | 9.8 | Review documents for production. |
| Golodner, Scott | 11/12/20 | 10.2 | Correspondence with A. Mendelson and other attorneys regarding review protocols (0.4); review documents from Norton Rose batches and revise tags for privilege, |

Invoice No.7027852
Invoice Date: January 14, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | confidentiality and other issues (9.8). |
| Gravesande, Euphemia | 11/12/20 | 7.6 | Review Norton Rose documents for production. |
| Hinton, Carla Nadine | 11/12/20 | 1.1 | Handle eDiscovery tasks regarding Norton Rose document first-level document review, per C. Oluwole. |
| Jacobson, Alexa | 11/12/20 | 0.2 | Review correspondence concerning Norton Rose privilege review. |
| Jarrett, Janice | 11/12/20 | 14.6 | Review Second-Level documents for privilege, confidentiality, personal, and third-party information. |
| Jouvin, Zoe | 11/12/20 | 9.3 | Second-level review of Norton Rose documents for production (9.0); review correspondence regarding same (0.3). |
| Killmond, Marie | 11/12/20 | 0.8 | Revise R. Abrams deposition preparation outline. |
| McClammy, James I. | 11/12/20 | 1.2 | Review C. Landau materials. |
| Mendelson, Alex S. | 11/12/20 | 0.3 | Correspond with review team regarding confidentiality and logistical issues. |
| Meyer, Corey M. | 11/12/20 | 0.3 | Revise outline in relation to deposition of P. Boer. |
| Oluwole, Chautney M. | 11/12/20 | 0.6 | Confer with L. Imes, C. Dysard and J. McClammy regarding deposition preparation (0.4); confer with S. Vitiello regarding same (0.1); confer with review team regarding Norton Rose document review (0.1). |
| Parris, Jeffrey | 11/12/20 | 8.0 | Review Norton Rose documents for production. |
| Paydar, Samira | 11/12/20 | 4.8 | Review common interest documents, privilege documents, and Norton Rose privilege protocol. |
| Sanfilippo, Anthony Joseph | 11/12/20 | 15.1 | Review Norton Rose documents for production. |
| Sawczuk, Lara | 11/12/20 | 11.3 | Review Norton Rose documents for production. |
| Shiwnandan, Lakshmi | 11/12/20 | 13.0 | Perform second-level review of Norton Rose documents for Company and non-Company documents, privilege, confidentiality, and personal or confidential third-party information. |
| Wasim, Roshaan | 11/12/20 | 1.0 | Review documents and revise outline in connection with preparation for R. Abrams deposition. |
| Ash, Jeffrey | 11/13/20 | 11.6 | Review Norton Rose documents for production. |
| Brock, Matthew R. | 11/13/20 | 4.8 | Revise A. Roncalli deposition outline (4.0); review changes to R. Abrams deposition materials (0.7); confer with M. Killmond regarding same (0.1). |
| Chen, Johnny W. | 11/13/20 | 0.9 | Revise searches across Norton Rose review population for second level quality check. |
| Datta, Davee | 11/13/20 | 5.0 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Elaiwat, Hebah | 11/13/20 | 9.7 | Review Norton Rose documents for production. |
| Golodner, Scott | 11/13/20 | 8.0 | Correspondence with A. Mendelson and others regarding review protocols (0.9); review documents from Norton Rose batches and quality check searches and revise tags for privilege, confidentiality and other issues (7.1). |
| Gravesande, Euphemia | 11/13/20 | 6.9 | Review Norton Rose documents for production. |
| Hinton, Carla Nadine | 11/13/20 | 0.7 | Handle eDiscovery tasks regarding Norton Rose document first-level document review, per C. Oluwole. |
| Jarrett, Janice | 11/13/20 | 2.0 | Second-Level review of documents for privilege, confidentiality, personal, and third-party information. |
| Jouvin, Zoe | 11/13/20 | 6.3 | Second-level review of Norton Rose documents for production (6.0); review correspondence regarding same (0.3). |
| McClammy, James I. | 11/13/20 | 1.8 | Review draft NAS group Rule 2004 motion and requests (0.8); review prior information requests and responses (0.7); |

147

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | correspondence with Davis Polk team regarding Rule 2004 motion (0.3). |
| Mendelson, Alex S. | 11/13/20 | 1.0 | Correspond with review team regarding privilege and confidentiality issues. |
| Oluwole, Chautney M. | 11/13/20 | 1.6 | Confer with M. Giddens regarding weekly reporting (0.1); confer with review team, Lit Tech and vendor regarding Norton Rose document review (0.3); confer with M. Clarens regarding same (0.2); review correspondence regarding Rule 2004 discovery (0.1); review NAS group's draft Rule 2004 motion and revise summary of the same (0.7); confer with Davis Polk team and Purdue regarding the same (0.2). |
| Parris, Jeffrey | 11/13/20 | 8.0 | Review Norton Rose documents for production. |
| Sanfilippo, Anthony Joseph | 11/13/20 | 10.0 | Review Norton Rose documents for production. |
| Sawczuk, Lara | 11/13/20 | 8.3 | Review Norton Rose documents for production. |
| Shiwnandan, Lakshmi | 11/13/20 | 13.0 | Perform second-level review of Norton Rose documents for Company and non-Company documents, privilege, confidentiality, and personal or confidential third-party information. |
| Chu, Alvin | 11/14/20 | 2.8 | Quality check review of Norton Rose documents. |
| Datta, Davee | 11/14/20 | 7.9 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Elaiwat, Hebah | 11/14/20 | 4.0 | Review Norton Rose documents for production. |
| Golodner, Scott | 11/14/20 | 6.9 | Correspondence with A. Mendelson and others regarding review protocols (0.1); review documents from Norton Rose batches and quality check searches and revise tags for privilege, confidentiality and other issues (6.8). |
| Gravesande, Euphemia | 11/14/20 | 2.0 | Review documents for production. |
| Jarrett, Janice | 11/14/20 | 12.5 | Second-Level review of documents for privilege, confidentiality, personal, and third party information. |
| Parris, Jeffrey | 11/14/20 | 5.0 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 11/14/20 | 1.5 | Review documents for production. |
| Sawczuk, Lara | 11/14/20 | 5.0 | Review Norton Rose documents for production. |
| Shiwnandan, Lakshmi | 11/14/20 | 8.0 | Perform second-level review of Norton Rose documents for Company and non-Company documents, privilege, confidentiality, and personal or confidential third-party information. |
| Ash, Jeffrey | 11/15/20 | 4.0 | Review Norton Rose documents for production. |
| Chu, Alvin | 11/15/20 | 1.2 | Quality check review of Norton Rose documents. |
| Datta, Davee | 11/15/20 | 6.5 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Elaiwat, Hebah | 11/15/20 | 8.0 | Review documents for production. |
| Golodner, Scott | 11/15/20 | 6.6 | Correspondence with A. Mendelson and others regarding review protocols (0.2); review documents from Norton Rose batches and quality check searches and revise tags for privilege, confidentiality and other issues, when appropriate (6.4). |
| Gravesande, Euphemia | 11/15/20 | 4.0 | Review Norton Rose documents for production. |
| Jarrett, Janice | 11/15/20 | 2.0 | Second-level review of Norton Rose documents for privilege, confidentiality, personal, and third-party information. |
| Jouvin, Zoe | 11/15/20 | 7.5 | Second-level review of Norton Rose documents for |

148

Invoice No.7027852
Invoice Date: January 14, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | production. |
| Meyer, Corey M. | 11/15/20 | 0.1 | Email with Lexitas regarding P. Boer deposition logistics. |
| Oluwole, Chautney M. | 11/15/20 | 0.4 | Confer with review team regarding Norton Rose document review (0.2); confer with NAS group, Dechert and Davis Polk team regarding meeting to discuss draft 2004 motion (0.2). |
| Parris, Jeffrey | 11/15/20 | 7.5 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 11/15/20 | 2.0 | Review Norton Rose documents for production. |
| Sawczuk, Lara | 11/15/20 | 4.0 | Review documents for production. |
| Shiwnandan, Lakshmi | 11/15/20 | 2.0 | Perform second-level review of Norton Rose documents for Company and non-Company documents, privilege, confidentiality, and personal or confidential third-party information. |
| Ash, Jeffrey | 11/16/20 | 11.0 | Review Norton Rose documents for production. |
| Chen, Johnny W. | 11/16/20 | 1.8 | Revise pre-production quality check searches for Norton Rose document production (0.4); construct searches to isolate first Norton Rose production set (1.4). |
| Chu, Alvin | 11/16/20 | 3.5 | Quality check review Norton Rose documents. |
| Clarens, Margarita | 11/16/20 | 2.9 | Review documents in advance of depositions. |
| Datta, Davee | 11/16/20 | 12.3 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Duggan, Charles S. | 11/16/20 | 1.2 | Attend deposition of P. Boer. |
| Echeverria, Eileen | 11/16/20 | 12.7 | Review documents for production. |
| Elaiwat, Hebah | 11/16/20 | 9.8 | Review documents for production. |
| Golodner, Scott | 11/16/20 | 11.1 | Exchange emails with A. Mendelson and other attorneys regarding review protocols (0.2); review documents from Norton Rose batches and revise tags for privilege, confidentiality and other issues, when appropriate (10.9). |
| Hinton, Carla Nadine | 11/16/20 | 0.8 | Handle eDiscovery tasks regarding Norton Rose first-level document review. |
| Jarrett, Janice | 11/16/20 | 13.5 | Review second-level documents for privilege, confidentiality, personal, and third-party information. |
| Jouvin, Zoe | 11/16/20 | 8.5 | Second-level review Norton Rose documents for production. |
| Kaminetzky, Benjamin S. | 11/16/20 | 1.6 | Attend P. Boer deposition (1.4); review deposition summary (0.1); call with M. Huebner regarding P. Boer deposition (0.1). |
| Mendelson, Alex S. | 11/16/20 | 0.6 | Correspond with review team regarding privilege and confidentiality issues. |
| Meyer, Corey M. | 11/16/20 | 1.4 | Attend P. Boer deposition (1.1); draft summary of and update on P. Boer deposition (0.3). |
| Oluwole, Chautney M. | 11/16/20 | 0.9 | Review correspondence and confer with various teams regarding depositions (0.1); confer with vendor regarding transfer of documents for deposition preparation (0.1); review correspondence and confer with review team and vendor regarding Norton Rose document review (0.7). |
| Parris, Jeffrey | 11/16/20 | 8.0 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 11/16/20 | 16.1 | Review documents for production. |
| Sawczuk, Lara | 11/16/20 | 10.5 | Review documents for production. |
| Shiwnandan, Lakshmi | 11/16/20 | 12.3 | Perform second-level review Norton Rose documents for Company and non-Company documents, privilege, confidentiality, and personal or confidential third-party information. |
| Ash, Jeffrey | 11/17/20 | 11.0 | Review Norton Rose documents for production. |
| Brock, Matthew R. | 11/17/20 | 2.4 | Revise A. Roncalli deposition materials (2.0); confer with Z. Kaufman and R. Berger regarding same (0.4). |

Invoice No.7027852
Invoice Date: January 14, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Chen, Johnny W. | 11/17/20 | 1.7 | Revise first Norton Rose production set per follow-up with C. Oluwole and Cobra team. |
| Clarens, Margarita | 11/17/20 | 3.6 | Review documents in advance of depositions (2.1); communications with team, Purdue regarding same (1.5). |
| Echeverria, Eileen | 11/17/20 | 8.4 | Review documents for production. |
| Elaiwat, Hebah | 11/17/20 | 9.2 | Review documents for production. |
| Eng, Brendan | 11/17/20 | 0.9 | Review questions from discovery team regarding how to classify certain documents. |
| Golodner, Scott | 11/17/20 | 11.2 | Exchange emails with A. Mendelson and other attorneys regarding review protocols (0.3); review documents from Norton Rose batches and revise tags for privilege, confidentiality and other issues, when appropriate (10.9). |
| Gravesande, Euphemia | 11/17/20 | 2.3 | Review documents for production. |
| Hinton, Carla Nadine | 11/17/20 | 1.2 | Handle eDiscovery tasks regarding Norton Rose document first-level document review, per C. Oluwole. |
| Jarrett, Janice | 11/17/20 | 14.0 | Review Second Level documents for privilege, confidentiality, personal, and third party information. |
| Jouvin, Zoe | 11/17/20 | 8.5 | Second-level review Norton Rose documents for production. |
| Oluwole, Chautney M. | 11/17/20 | 1.3 | Review correspondence and confer with review team and vendor regarding Norton Rose document review (0.6); review correspondence and confer with review team, King & Spalding, and vendor regarding II-Way Entity document review (0.4); review billing detail and confer with M. Giddens regarding weekly reporting (0.1); review correspondence regarding Rule 2004 discovery (0.2). |
| Parris, Jeffrey | 11/17/20 | 8.7 | Review documents for production. |
| Paydar, Samira | 11/17/20 | 0.3 | Review correspondence relating to investigation, correspondence with A. Mendelson regarding privilege investigation. |
| Sanfilippo, Anthony Joseph | 11/17/20 | 15.9 | Review documents for production. |
| Sawczuk, Lara | 11/17/20 | 9.0 | Review documents for production. |
| Shiwnandan, Lakshmi | 11/17/20 | 12.5 | Perform second level review Norton Rose documents for Company and non-Company documents, privilege, confidentiality, and personal or confidential third-party information. |
| Ash, Jeffrey | 11/18/20 | 11.0 | Review Norton Rose documents for production. |
| Berger, Rae | 11/18/20 | 0.5 | Revise outline and document portfolio for A. Roncalli deposition. |
| Brock, Matthew R. | 11/18/20 | 6.8 | Revise J. White deposition outline (4.2); confer with A. Whisenant regarding same (0.1); confer with R. Berger regarding T. Roncalli deposition (0.3); review and analyze M. Sackler deposition transcript (2.2). |
| Chen, Johnny W. | 11/18/20 | 0.4 | Follow-up with A. Mendelson and Cobra Solutions team regarding II-Way entity review layouts. |
| Clarens, Margarita | 11/18/20 | 3.1 | Calls with Purdue regarding preparations for depositions (1.8); review documents regarding same (0.9); emails with team regarding same (0.4). |
| Datta, Davee | 11/18/20 | 10.9 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echeverria, Eileen | 11/18/20 | 1.0 | Review documents for production. |
| Elaiwat, Hebah | 11/18/20 | 10.1 | Review documents for production. |
| Golodner, Scott | 11/18/20 | 9.7 | Review emails from, A. Mendelson and other attorneys regarding review protocols (0.2); review documents from |

Invoice No.7027852
Invoice Date: January 14, 2021

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Gravesande, Euphemia | 11/18/20 | 7.2 | Norton Rose batches and revise tags for privilege, confidentiality and other issues, when appropriate (9.5). Review documents for production. |
| Hinton, Carla Nadine | 11/18/20 | 0.8 | Handle eDiscovery tasks regarding Norton Rose document second-level document review, per C. Oluwole. |
| Jacobson, Alexa | 11/18/20 | 0.2 | Communicate with A. Mendelson concerning Norton Rose review. |
| Jarrett, Janice | 11/18/20 | 11.0 | Review second-level documents for privilege, confidentiality, personal, and third-party information. |
| Jouvin, Zoe | 11/18/20 | 10.5 | Second-level review Norton Rose documents for production (5.9);  quality check review II-Way Entity documents for production (4.6). |
| Mendelson, Alex S. | 11/18/20 | 1.3 | Confer with C. Oluwole regarding document review logistics (0.3); correspond with review team regarding same (0.4); correspond with review team regarding privilege issues (0.6). |
| Oluwole, Chautney M. | 11/18/20 | 1.4 | Confer with vendor and Davis Polk team regarding II-Way Entity Document Review (0.6); confer with vendor and Davis Polk team regarding Norton Rose document review (0.8). |
| Parris, Jeffrey | 11/18/20 | 9.0 | Review documents for production. |
| Paydar, Samira | 11/18/20 | 2.2 | Email correspondence with A. Mendelson regarding entity review (0.2); review correspondence relating to investigation (0.3); review documents relating to investigation (1.7). |
| Sanfilippo, Anthony Joseph | 11/18/20 | 15.2 | Review documents for production. |
| Sawczuk, Lara | 11/18/20 | 8.3 | Review documents for production. |
| Shiwnandan, Lakshmi | 11/18/20 | 11.5 | Perform second-level review Norton Rose documents for Company and non-Company documents, privilege, confidentiality, and personal or confidential third-party information. |
| Townes, Esther C. | 11/18/20 | 4.5 | Conference with J. McClammy, C. Oluwole, and J. Knudson regarding NAS group discovery (0.3); conference with J. Knudson regarding same (0.2); draft response regarding same (4.0). |
| Young, Ryan | 11/18/20 | 2.1 | Revise T. Roncalli portfolios as per R. Berger. |
| Ash, Jeffrey | 11/19/20 | 10.0 | Review Norton Rose documents for production. |
| Berger, Rae | 11/19/20 | 0.5 | Revise and circulate T. Roncalli outline. |
| Datta, Davee | 11/19/20 | 10.3 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Elaiwat, Hebah | 11/19/20 | 9.1 | Review documents for production. |
| Eng, Brendan | 11/19/20 | 1.6 | Conduct diligence review. |
| Golodner, Scott | 11/19/20 | 9.8 | Review documents from Norton Rose batches and revise tags for privilege, confidentiality and other issues, and apply redactions, when appropriate. |
| Gravesande, Euphemia | 11/19/20 | 4.9 | Review documents for production. |
| Hinton, Carla Nadine | 11/19/20 | 1.1 | Handle eDiscovery tasks regarding Norton Rose document second-level document review, per C. Oluwole. |
| Huebner, Marshall S. | 11/19/20 | 0.5 | Emails and discussions regarding R. Sackler deposition. |
| Jarrett, Janice | 11/19/20 | 10.0 | Review second level documents for privilege, confidentiality, personal, and third-party information. |
| Jouvin, Zoe | 11/19/20 | 10.0 | Quality check review II-Way Entity documents for production. |
| Mendelson, Alex S. | 11/19/20 | 0.9 | Correspond with review team regarding privilege issues and logistics (0.3); confer with M. Hannah and C. Oluwole regarding logistics (0.6). |

Invoice No.7027852
Invoice Date: January 14, 2021

<strong>Time Detail By Project</strong>

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Oluwole, Chautney M. | 11/19/20 | 3.7 | Complete quality check review II-Way Entity documents (1.5); confer with Davis Polk team and vendor regarding same (0.9); confer with M. Dekhtyar regarding task code reporting (0.1); review correspondence and confer with vendor and review team regarding Norton Rose document review (1.0); confer with L. Imes and vendor regarding deposition preparation (0.2). |
| Parris, Jeffrey | 11/19/20 | 9.0 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 11/19/20 | 12.2 | Review documents for production. |
| Sawczuk, Lara | 11/19/20 | 9.0 | Review documents for production. |
| Shiwnandan, Lakshmi | 11/19/20 | 12.0 | Review documents for Company and non-Company documents and privilege in connection with the II-Way Entity review. |
| Wasim, Roshaan | 11/19/20 | 1.6 | Review documents and revise outline in connection with preparation for R. Abrams deposition. |
| Ash, Jeffrey | 11/20/20 | 11.5 | Review Norton Rose documents for production. |
| Cardillo, Garrett | 11/20/20 | 2.1 | Attend deposition of R. Abrams (1.9); call with G. McCarthy regarding follow up from same (0.2). |
| Clarens, Margarita | 11/20/20 | 8.8 | Attend R. Abrams deposition. |
| Datta, Davee | 11/20/20 | 11.9 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Elaiwat, Hebah | 11/20/20 | 7.1 | Review documents for production. |
| Eng, Brendan | 11/20/20 | 0.2 | Complete diligence review. |
| Golodner, Scott | 11/20/20 | 9.0 | Correspondence with C. Oluwole regarding review protocols (0.1); review documents from Norton Rose batches and revise tags for privilege, confidentiality and other issues, when appropriate (8.9). |
| Hinton, Carla Nadine | 11/20/20 | 0.8 | Handle eDiscovery tasks regarding Norton Rose document second-level document review. |
| Huebner, Marshall S. | 11/20/20 | 4.7 | Attend R. Sackler deposition and discussion with B. Kaminetzky and emails regarding same. |
| Jarrett, Janice | 11/20/20 | 12.5 | Review second-level documents for privilege, confidentiality, personal, and third-party information. |
| Jouvin, Zoe | 11/20/20 | 10.9 | Second-level review Norton Rose documents for production (5.7);  quality check review II-Way Entity documents for production (5.2). |
| Kaminetzky, Benjamin S. | 11/20/20 | 5.3 | Attend R. Abrams deposition. |
| Karagiannakis, Steve A. | 11/20/20 | 5.2 | Review documents for production. |
| McCarthy, Gerard | 11/20/20 | 8.6 | Attend R. Abrams deposition (8.4); call with G. Cardillo regarding same (0.2). |
| McClammy, James I. | 11/20/20 | 5.5 | Attend R. Abrams Deposition (3.5); review documents and outline regarding C. Landau Deposition (2.0). |
| Oluwole, Chautney M. | 11/20/20 | 2.1 | Confer with M. Florence and R. Hoff regarding same (0.5); confer with NAS group, Davis Polk team and Dechert regarding draft NAS group Rule 2004 motion (0.6); confer with Davis Polk team and vendor regarding II-Way Entity document review(0.4); confer with M. Giddens regarding weekly reporting (0.1); review correspondence and confer with vendor and review team regarding Norton Rose document review (0.2); confer with J. McClammy, R. Wasim, Lit Tech and L. Imes regarding deposition preparation (0.3). |
| Parris, Jeffrey | 11/20/20 | 8.0 | Review documents for production. |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Paydar, Samira | 11/20/20 | 3.9 | Review email correspondence relating to privilege investigation (0.2); review documents relating to investigation (3.7). |
| Sanfilippo, Anthony Joseph | 11/20/20 | 2.0 | Review documents for production. |
| Sawczuk, Lara | 11/20/20 | 9.0 | Review documents for production. |
| Shiwnandan, Lakshmi | 11/20/20 | 10.0 | Review documents for Company and non-Company documents and privilege in connection with the II-Way Entity review (4.0); perform second-level review Norton Rose documents for Company and non-Company documents, privilege, confidentiality, and personal or confidential third-party information (6.0). |
| Wasim, Roshaan | 11/20/20 | 9.2 | Attend R. Abrams deposition (8.0); review documents in connection with C. Landau deposition (1.2). |
| Brock, Matthew R. | 11/21/20 | 1.5 | Review and analyze R. Abrams deposition transcript. |
| Datta, Davee | 11/21/20 | 11.0 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Golodner, Scott | 11/21/20 | 4.7 | Review documents from Norton Rose batches and revise tags for privilege, confidentiality and other issues, and apply redactions, when appropriate. |
| Jouvin, Zoe | 11/21/20 | 3.1 | Second-level review Norton Rose documents for production. |
| Parris, Jeffrey | 11/21/20 | 2.0 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 11/21/20 | 6.0 | Review documents for production. |
| Shiwnandan, Lakshmi | 11/21/20 | 2.5 | Perform second-level review Norton Rose documents for Company and non-Ccompany documents, privilege, confidentiality, and personal or confidential third-party information. |
| Benedict, Kathryn S. | 11/22/20 | 0.2 | Correspondence with C. Oluwole regarding C. Landau deposition. |
| Brock, Matthew R. | 11/22/20 | 1.5 | Review and analyze R. Abrams deposition transcript. |
| Datta, Davee | 11/22/20 | 9.7 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Ghile, Daniela | 11/22/20 | 4.5 | Review documents for common interest privilege and confidentiality. |
| Golodner, Scott | 11/22/20 | 3.3 | Review documents from Norton Rose batches and revise tags for privilege, confidentiality and other issues, and apply redactions, when appropriate. |
| Gravesande, Euphemia | 11/22/20 | 3.2 | Review documents for production. |
| Jarrett, Janice | 11/22/20 | 2.5 | Review second-level documents for privilege, confidentiality, personal, and third-party information. |
| Jouvin, Zoe | 11/22/20 | 6.5 | Second-level review of Norton Rose documents for production. |
| McClammy, James I. | 11/22/20 | 0.4 | Teleconference with L. Ime and, C. Oluwole regarding C. Landau deposition issues. |
| Oluwole, Chautney M. | 11/22/20 | 0.4 | Confer with L. Imes, C. Dysard and J. McClammy regarding deposition preparation. |
| Parris, Jeffrey | 11/22/20 | 7.0 | Review documents for production. |
| Sanfilippo, Anthony Joseph | 11/22/20 | 3.0 | Review documents for production. |
| Sawczuk, Lara | 11/22/20 | 5.5 | Review documents for production. |
| Wasim, Roshaan | 11/22/20 | 0.7 | Draft summary of R. Abrams deposition. |
| Brock, Matthew R. | 11/23/20 | 5.6 | Review R. Abrams deposition transcript. |

Invoice No.7027852
Invoice Date: January 14, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Chu, Alvin | 11/23/20 | 8.3 | Quality check review Norton Rose documents. |
| Clarens, Margarita | 11/23/20 | 4.2 | Review and revise deposition summaries (2.6); review documents in advance of deposition (1.2); email with Purdue, team, Creditors Committee regarding same (0.4). |
| Datta, Davee | 11/23/20 | 12.2 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Fodera, Anthony | 11/23/20 | 8.1 | Review assigned Norton Rose privilege task documents in Relativity. |
| Ford, Megan E. | 11/23/20 | 0.2 | Quality check review of Norton Rose documents. |
| Ghile, Daniela | 11/23/20 | 15.2 | Review documents for common interest privilege and confidentiality. |
| Golodner, Scott | 11/23/20 | 5.8 | Review emails from, A. Mendelson and other attorneys regarding review protocols (0.7); review documents from Norton Rose batches, revise tags for privilege, confidentiality and other issues, and apply redactions, when appropriate (5.1). |
| Hinton, Carla Nadine | 11/23/20 | 1.1 | Handle eDiscovery tasks regarding Norton Rose document second-level document review, per C. Oluwole. |
| Jarrett, Janice | 11/23/20 | 15.0 | Review second-level documents for privilege, confidentiality, personal, and third-party information. |
| Jouvin, Zoe | 11/23/20 | 9.9 | Second-level review Norton Rose documents for production. |
| Maria, Edwin | 11/23/20 | 10.4 | Review Protocol and review Documents for Production. |
| Mendes, Nelson | 11/23/20 | 8.0 | Review documents for Norton Rose review. |
| Nayeem, Jenn N. | 11/23/20 | 9.0 | Second-level review of documents for privilege. |
| Oluwole, Chautney M. | 11/23/20 | 1.2 | Confer with L. Imes, C Dysard and AlixPartners regarding deposition preparation (0.2); confer with review team and Cobra regarding Norton Rose document review (0.3); confer with the Company and others regarding depositions (0.7). |
| Parris, Jeffrey | 11/23/20 | 3.5 | Review documents for production. |
| Paydar, Samira | 11/23/20 | 2.9 | Review privilege investigation protocol (2.6); review email correspondence relating to Norton Rose privilege investigation (0.3). |
| Pergament, Joshua | 11/23/20 | 10.8 | Review Norton Rose batch documents. |
| Sanfilippo, Anthony Joseph | 11/23/20 | 16.1 | Review documents for production. |
| Sawczuk, Lara | 11/23/20 | 9.0 | Review documents for production. |
| Shiwnandan, Lakshmi | 11/23/20 | 12.7 | Perform second-level review of documents for Company and non-company documents, privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 11/23/20 | 7.5 | Review privileged documents. |
| Wasim, Roshaan | 11/23/20 | 1.8 | Review documents in connection with C. Landau deposition. |
| Benedict, Kathryn S. | 11/24/20 | 6.8 | Attend deposition of  C. Landau. |
| Brock, Matthew R. | 11/24/20 | 6.8 | Attend C. Landau deposition (6.6); revise summary of same (0.1); confer with R. Wasim regarding same (0.1). |
| Cardillo, Garrett | 11/24/20 | 6.5 | Prepare for, attend J. White deposition (6.3); follow up email to team regarding same (0.2). |
| Chen, Johnny W. | 11/24/20 | 7.0 | Construct various privilege related searches across first Norton Rose document production per C. Oluwole (3.4); construct additional quality check searches for Norton Rose document production preparation (0.9); revise and finalize first Norton Rose document production for TCDI team (2.7). |
| Chu, Alvin | 11/24/20 | 11.3 | Quality check review of Norton Rose documents. |
| Datta, Davee | 11/24/20 | 12.1 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |

Invoice No.7027852
Invoice Date: January 14, 2021

### Time Detail By Project

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| Duggan, Charles S. | 11/24/20 | 3.5 | Attend deposition of C. Landau. |
| Fodera, Anthony | 11/24/20 | 6.7 | Review assigned Norton Rose privilege task documents in Relativity. |
| Ford, Megan E. | 11/24/20 | 4.0 | Quality check review Norton Rose documents. |
| Ghile, Daniela | 11/24/20 | 15.0 | Review documents for common interest privilege and confidentiality. |
| Golodner, Scott | 11/24/20 | 3.9 | Review emails from, A. Mendelson and other attorneys regarding review protocols (0.7); review documents from Norton Rose batches, revise tags for privilege, confidentiality and other issues, and apply redactions, when appropriate (3.2). |
| Huebner, Marshall S. | 11/24/20 | 2.0 | Attend multiple segments of C. Landau deposition and call with J. McClammy regarding same. |
| Jarrett, Janice | 11/24/20 | 13.5 | Review Second-Level documents for privilege, confidentiality, personal, and third-party information. |
| Jouvin, Zoe | 11/24/20 | 9.7 | Second-level review Norton Rose documents for production. |
| Kaminetzky, Benjamin S. | 11/24/20 | 6.6 | Attend C. Landau deposition (6.5); call with J. McClammy regarding deposition (0.1). |
| Maria, Edwin | 11/24/20 | 13.8 | Privilege quality check of documents for production. |
| McClammy, James I. | 11/24/20 | 8.1 | Attend C. Landau deposition (7.6);  calls with M. Huebner, B. Kaminetzky regarding C. Landau deposition (0.3); teleconference L. Imes regarding C. Landau deposition (0.2). |
| Mendelson, Alex S. | 11/24/20 | 2.9 | Correspond with review team regarding privilege and confidentiality issues (0.9); review documents pursuant to protective order in preparation for production to creditors (2.0). |
| Mendes, Nelson | 11/24/20 | 10.5 | Review documents for Norton Rose review. |
| Nayeem, Jenn N. | 11/24/20 | 6.6 | Second-level review documents for privilege. |
| Oluwole, Chautney M. | 11/24/20 | 1.6 | Review correspondence between parties regarding Rule 2004 discovery (0.2); review correspondence and confer with review team, Lit Tech and vendor regarding Norton Rose document review (0.8); review correspondence and confer with review team, Lit Tech and vendor regarding II-Way Entity document review (0.5); confer with Purdue and others regarding depositions (0.1). |
| Parris, Jeffrey | 11/24/20 | 3.5 | Review documents for production. |
| Pergament, Joshua | 11/24/20 | 2.5 | Review Norton Rose batch documents. |
| Sanfilippo, Anthony Joseph | 11/24/20 | 15.6 | Review documents for production. |
| Sawczuk, Lara | 11/24/20 | 9.0 | Review documents for production. |
| Shiwnandan, Lakshmi | 11/24/20 | 12.8 | Perform second-level review documents for the Company and non-Company documents, privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 11/24/20 | 5.4 | Quality check review documents for potential privilege. |
| Wasim, Roshaan | 11/24/20 | 9.1 | Attend C. Landau deposition (7.8); draft summary of C. Landau deposition (1.3). |
| Brock, Matthew R. | 11/25/20 | 0.2 | Confer with M. Clarens and R. Wasim regarding C. Landau deposition summary. |
| Chen, Johnny W. | 11/25/20 | 1.2 | Construct searches related to non-company documents across Norton Rose review releases per C. Oluwole. |
| Chu, Alvin | 11/25/20 | 7.9 | Quality check review Norton Rose documents. |
| Clarens, Margarita | 11/25/20 | 2.6 | Review and comment on deposition summaries (2.2); review correspondence from Creditors Committee regarding depositions (0.2); communications with Davis Polk team regarding same (0.2). |
| Datta, Davee | 11/25/20 | 12.2 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable |

Invoice No.7027852
Invoice Date: January 14, 2021

| | | | |
|---|---|---|---|
| **Time Detail By Project** | | | |
| **Name** | **Date** | **Hours** | **Narrative** |
| | | | information. |
| Echeverria, Eileen | 11/25/20 | 7.2 | Review documents for production. |
| Fodera, Anthony | 11/25/20 | 5.0 | Review assigned Norton Rose privilege task documents in Relativity. |
| Ghile, Daniela | 11/25/20 | 12.5 | Review documents for common interest privilege and confidentiality. |
| Golodner, Scott | 11/25/20 | 3.5 | Review emails from, A. Mendelson and other attorneys regarding review protocols (0.4); review documents from Norton Rose batches, revise tags for privilege, confidentiality and other issues, and apply redactions, when appropriate (3.1). |
| Jarrett, Janice | 11/25/20 | 13.0 | Review second-level documents for privilege, confidentiality, personal, and third-party information. |
| Jouvin, Zoe | 11/25/20 | 12.4 | Second-level review Norton Rose documents for production. |
| Maria, Edwin | 11/25/20 | 11.5 | Review documents for production. |
| Mendelson, Alex S. | 11/25/20 | 1.9 | Correspond with review team regarding confidentiality and privilege issues. |
| Mendes, Nelson | 11/25/20 | 9.1 | Review documents for Norton Rose document review. |
| Nayeem, Jenn N. | 11/25/20 | 1.2 | Second-level review emails for privilege. |
| Oluwole, Chautney M. | 11/25/20 | 1.7 | review correspondence and confer with review team, Lit Tech and vendor regarding Norton Rose document review (1.0); review correspondence and confer with review team, Lit Tech and vendor regarding II-Way Entity document review (0.4); confer with Haug Partners regarding the same (0.1); confer with Purdue and others regarding depositions (0.2). |
| Parris, Jeffrey | 11/25/20 | 8.9 | Review documents for production. |
| Paydar, Samira | 11/25/20 | 4.4 | Review privilege investigation protocol (2.6); review email correspondence relating to privilege review (0.2); review documents coded for privilege investigation (1.6). |
| Pergament, Joshua | 11/25/20 | 6.9 | Review Norton Rose batch documents. |
| Sanfilippo, Anthony Joseph | 11/25/20 | 15.5 | Review documents for production. |
| Sawczuk, Lara | 11/25/20 | 9.0 | Review documents for production. |
| Shiwnandan, Lakshmi | 11/25/20 | 13.2 | Perform second-level review of documents for company and non-company documents, privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 11/25/20 | 11.8 | Quality check review documents for potential privilege and document ownership. |
| Wasim, Roshaan | 11/25/20 | 0.7 | Draft and revise summary of C. Landau deposition. |
| Chu, Alvin | 11/26/20 | 5.8 | Quality check review Norton Rose documents. |
| Ghile, Daniela | 11/26/20 | 4.5 | Review documents for common interest privilege and confidentiality. |
| Maria, Edwin | 11/26/20 | 4.5 | Quality check review documents for production. |
| Sanfilippo, Anthony Joseph | 11/26/20 | 7.0 | Review documents for production. |
| Tasch, Tracilyn | 11/26/20 | 3.0 | Quality check review documents for potential privilege and document ownership. |
| Chu, Alvin | 11/27/20 | 1.5 | Quality check review of Norton Rose documents. |
| Datta, Davee | 11/27/20 | 4.6 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echegaray, Pablo | 11/27/20 | 12.1 | Second-level review of Norton Rose privileged documents. |
| Ford, Megan E. | 11/27/20 | 0.9 | Quality check review Norton Rose documents. |
| Ghile, Daniela | 11/27/20 | 8.0 | Review documents for common interest privilege and confidentiality. |
| Golodner, Scott | 11/27/20 | 3.5 | Review documents from Norton Rose batches, revise tags for |

Invoice No.7027852
Invoice Date: January 14, 2021

**Time Detail By Project**

| Name | Date | Hours | Narrative |
|------|------|-------|-----------|
| | | | privilege, confidentiality and other issues, and apply redactions. |
| Jarrett, Janice | 11/27/20 | 14.0 | Review second-level documents for privilege, confidentiality, and third-party information. |
| Maria, Edwin | 11/27/20 | 10.4 | Review documents for production. |
| Oluwole, Chautney M. | 11/27/20 | 0.2 | Confer with A. DaCunha, J. McClammy and others regarding deposition issues. |
| Sanfilippo, Anthony Joseph | 11/27/20 | 5.0 | Review documents for production. |
| Shiwnandan, Lakshmi | 11/27/20 | 11.0 | Perform second-level review documents for the Company and non-Company documents, privilege, confidentiality, and personal or confidential third-party information. |
| Echegaray, Pablo | 11/28/20 | 7.0 | Second-level review of Norton Rose privileged documents. |
| Ford, Megan E. | 11/28/20 | 2.0 | Quality check review of Norton Rose documents. |
| Ghile, Daniela | 11/28/20 | 10.5 | Review documents for common interest privilege and confidentiality. |
| Jarrett, Janice | 11/28/20 | 8.0 | Review second-level documents for privilege, confidentiality, personal, and third-party information. |
| Jouvin, Zoe | 11/28/20 | 5.0 | Second-level review Norton Rose documents for production. |
| Maria, Edwin | 11/28/20 | 10.1 | Privilege quality check review documents for production. |
| Mendes, Nelson | 11/28/20 | 5.0 | Review documents for Norton Rose production. |
| Parris, Jeffrey | 11/28/20 | 3.0 | Review documents for production. |
| Pergament, Joshua | 11/28/20 | 5.1 | Review Norton Rose batch documents. |
| Sanfilippo, Anthony Joseph | 11/28/20 | 7.0 | Review documents for production. |
| Shiwnandan, Lakshmi | 11/28/20 | 5.5 | Perform second-level review documents for Company and non-Company documents, privilege, confidentiality, and personal or confidential third-party information. |
| Datta, Davee | 11/29/20 | 4.3 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echegaray, Pablo | 11/29/20 | 11.0 | Second-level review of Norton Rose privileged documents. |
| Ford, Megan E. | 11/29/20 | 2.6 | Quality check review Norton Rose documents. |
| Ghile, Daniela | 11/29/20 | 4.0 | Review documents for common interest privilege and confidentiality. |
| Golodner, Scott | 11/29/20 | 3.0 | Review documents from Norton Rose batches, revise tags for privilege, confidentiality and other issues, and apply redactions. |
| Jouvin, Zoe | 11/29/20 | 5.0 | Second-level review of Norton Rose documents for production. |
| Maria, Edwin | 11/29/20 | 5.7 | Privilege quality check review documents for production. |
| Mendes, Nelson | 11/29/20 | 7.0 | Review documents for Norton Rose production. |
| Nayeem, Jenn N. | 11/29/20 | 3.5 | Second-level review of documents for privilege. |
| Oluwole, Chautney M. | 11/29/20 | 0.1 | Confer with A. DaCunha regarding deposition issues. |
| Parris, Jeffrey | 11/29/20 | 6.0 | Review documents for production. |
| Pergament, Joshua | 11/29/20 | 5.2 | Review Norton Rose batch documents. |
| Sanfilippo, Anthony Joseph | 11/29/20 | 3.0 | Review documents for production. |
| Sawczuk, Lara | 11/29/20 | 4.0 | Review documents for production. |
| Shiwnandan, Lakshmi | 11/29/20 | 7.0 | Perform second-level review documents for Company and non-Company documents, privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 11/29/20 | 3.0 | Quality check review documents for potential privilege and document ownership. |
| Chen, Johnny W. | 11/30/20 | 2.7 | Assess potentially encrypted documents in Norton Rose |

Invoice No.7027852
Invoice Date: January 14, 2021

## Time Detail By Project

| Name | Date | Hours | Narrative |
|---|---|---|---|
| | | | review population per follow-up with T. Morrissey (1.0); create initial searches to isolate second Norton Rose document production for the Creditors Committee (1.7). |
| Chu, Alvin | 11/30/20 | 7.5 | Quality check review of Norton Rose documents. |
| Datta, Davee | 11/30/20 | 10.7 | Review documents for coding accuracy and redact documents for confidentiality, privilege, and personally identifiable information. |
| Echegaray, Pablo | 11/30/20 | 10.5 | Second-level review Norton Rose privileged documents. |
| Echeverria, Eileen | 11/30/20 | 10.0 | Review documents for production. |
| Eng, Brendan | 11/30/20 | 0.7 | Complete diligence review. |
| Fodera, Anthony | 11/30/20 | 7.0 | Review assigned Norton Rose privilege task documents in Relativity. |
| Ford, Megan E. | 11/30/20 | 4.1 | Quality check review Norton Rose documents. |
| Ghile, Daniela | 11/30/20 | 14.0 | Review documents for common interest privilege and confidentiality. |
| Golodner, Scott | 11/30/20 | 9.9 | Email with A. Mendelson and others regarding review protocols (0.3); review documents from Norton Rose batches, revise tags for privilege and confidentiality, and apply redactions (9.6). |
| Guo, Angela W. | 11/30/20 | 0.2 | Call with A. Mendelson to discuss C. Landau deposition designations. |
| Jarrett, Janice | 11/30/20 | 12.8 | Review second-level documents for privilege, confidentiality, personal, and third-party information. |
| Jouvin, Zoe | 11/30/20 | 7.5 | Second-level review Norton Rose documents for production. |
| Maria, Edwin | 11/30/20 | 10.9 | Privilege quality check review documents for production. |
| McClammy, James I. | 11/30/20 | 0.4 | Review C. Landau deposition transcript. |
| Mendelson, Alex S. | 11/30/20 | 4.7 | Correspond with review team regarding privilege and confidentiality issues (2.1); correspond with C. Oluwole and A. Guo regarding deposition confidentiality designations (0.2); confer with A. Guo regarding same (0.2); review deposition transcript for confidentiality pursuant to protective order (2.2). |
| Mendes, Nelson | 11/30/20 | 9.5 | Review documents for Norton Rose production. |
| Nayeem, Jenn N. | 11/30/20 | 2.5 | Second-level review emails for privilege. |
| Oluwole, Chautney M. | 11/30/20 | 2.7 | Review correspondence and confer with review team, Lit Tech and Cobra regarding Norton Rose review (1.9); review correspondence and confer with review team, Lit Tech and Cobra regarding II-Way Entity document review (0.2); confer with J. McClammy, A. Guo, A. Mendelson and A. Kincaid regarding designation of deposition transcript (0.5); confer with Purdue and Dechert regarding insurance broker productions (0.1). |
| Parris, Jeffrey | 11/30/20 | 9.5 | Review documents for production. |
| Paydar, Samira | 11/30/20 | 1.4 | Review email correspondence relating to privilege review (0.2); review documents coded for privilege investigation (1.2). |
| Pergament, Joshua | 11/30/20 | 14.1 | Review Norton Rose batch documents. |
| Sanfilippo, Anthony Joseph | 11/30/20 | 14.5 | Review documents for production. |
| Sawczuk, Lara | 11/30/20 | 10.5 | Review documents for production. |
| Shiwnandan, Lakshmi | 11/30/20 | 10.7 | Perform second-level review documents for Company and non-Company documents, privilege, confidentiality, and personal or confidential third-party information. |
| Tasch, Tracilyn | 11/30/20 | 9.3 | Quality check review documents for potential privilege and document ownership. |
| **Total PURD180 Rule 2004 Discovery** | | **2,694.2** | |

Invoice No.7027852
Invoice Date: January 14, 2021

| TOTAL | 10,034.3 |
|-------|----------|