AKIN GUMP STRAUSS HAUER & FELD LLP
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner
Edan Lisovicz
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Counsel to the Official Committee of Unsecured*
*Creditors of Purdue Pharma L.P.,* et al.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*, | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**FOURTEENTH MONTHLY FEE STATEMENT OF AKIN GUMP**
**STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES**
**RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR**
**THE PERIOD OF NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014).

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Purdue Pharma L.P., *et al.* |
| Date of Retention: | September 26, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | November 1, 2020 through November 30, 2020 |
| Fees Incurred: | $4,513,301.00 |
| 20% Holdback: | $902,660.20 |
| Total Compensation Less 20% Holdback: | $3,610,640.80 |
| Monthly Expenses Incurred: | $441,183.42 |
| Total Fees and Expenses Requested: | $4,954,484.42 |

This is a __x__ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Fourteenth Monthly Fee Statement") covering the period from November 1, 2020 through and including November 30, 2020 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327* [ECF No. 1023]. By the Fourteenth Monthly Fee Statement, and after taking into account certain voluntary discounts and

reductions,[2] Akin Gump requests (a) interim allowance and payment of compensation in the amount of $3,610,640.80 (80% of $4,513,301.00) for fees on account of reasonable and necessary professional services rendered to the Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $441,183.42[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankrutpcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Committee during the Compensation Period.

---

[2] The total amount sought for fees and expenses ($4,954,484.42) reflects a voluntary reduction of $502,406.50 in fees, including substantially all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of services during the Compensation Period, as well as other voluntary reductions.  Such fees are excluded from the exhibits and the summary tables included herein, and Akin Gump will not seek allowance of such fees in its interim or final fee applications.  For the avoidance of doubt, the foregoing reductions are purely voluntary and not based on any determination that such fees are not appropriate or compensable.

[3] This amount includes $374,689.39 relating to fees and expenses incurred by the Committee's consultants.  Expense reports or invoices for such amounts are included within Exhibit E.

3

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Committee during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Fourteenth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne, Email: Jon.Lowne@pharma.com; (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Christopher Robertson Email: Christopher.Robertson@davispolk.com, and Dylan Consla, Email: Dylan.Consla@davispolk.com; (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K. Schwartzberg, Email: Paul.Schwartzberg@usdoj.gov and Brian S. Masumoto, Email: Brian.Masumoto@usdoj.gov; and (iv) the independent fee examiner appointed in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street, Wilmington, Delaware, 19801, Email: dklauder@bk-legal.com (collectively, the "Notice Parties").

Objections to this Fourteenth Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **12:00 p.m. (prevailing Eastern Time) on February 11, 2021** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

If no objections to this Fourteenth Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Fourteenth Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fourteenth Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York
January 28, 2021

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/  Arik Preis*
    Ira Dizengoff
    Arik Preis
    Mitchell Hurley
    Sara L. Brauner
    Edan Lisovicz
    One Bryant Park
    New York, New York 10036
    Telephone: (212) 872-1000
    Facsimile: (212) 872-1002
    idizengoff@akingump.com
    apreis@akingump.com
    mhurley@akingump.com
    sbrauner@akingump.com
    elisovicz@akingump.com

    *Counsel to the Official Committee of*
    *Unsecured Creditors Purdue Pharma L.P.,* et
    al.

**Exhibit A**

**Timekeeper Summary**

| Partners | Department | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | 2011 | $1,225.00 | 112.5 | $137,812.50 |
| Paul Butler | Litigation | 1991 | $1,175.00 | 12.8 | $15,040.00 |
| Ashley Crawford | Litigation | 2003 | $1,075.00 | 84.7 | $91,052.50 |
| Ira Dizengoff | Financial Restructuring | 1992 | $1,595.00 | 11.8 | $18,821.00 |
| Mitchell Hurley | Litigation | 1997 | $1,595.00 | 227.7 | $363,181.50 |
| Howard Jacobson | Tax | 1979 | $1,240.00 | 6.9 | $8,556.00 |
| Stephen Kho | International Trade | 1998 | $1,135.00 | 10.6 | $12,031.00 |
| Eli Miller | Corporate | 2009 | $1,075.00 | 5.6 | $6,020.00 |
| Olivier De Moor | Tax | 2009 | $1,175.00 | 13.6 | $15,980.00 |
| Arik Preis | Financial Restructuring | 2001 | $1,595.00 | 114.3 | $182,308.50 |
| Corey Roush | Litigation | 1997 | $1,135.00 | 65.5 | $74,342.50 |
| Steven Ross | Litigation | 1976 | $1,300.00 | 5.7 | $7,410.00 |
| Elizabeth Scott | Litigation | 2007 | $1,075.00 | 199.6 | $214,570.00 |
| Joseph Sorkin | Litigation | 2008 | $1,350.00 | 157.4 | $212,490.00 |
| David Vondle | Intellectual Property | 2002 | $1,115.00 | 13.2 | $14,718.00 |
| Jacqueline Yecies | Litigation | 2009 | $1,115.00 | 24.6 | $27,429.00 |
| **Partner Total** | | | | **1066.5** | **$1,401,762.50** |
| **Senior Counsel & Counsel** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Christin Carey | Public Law & Policy | 2012 | $885.00 | 131.9 | $116,731.50 |
| Sharon Davidov | Tax | 2013 | $1,010.00 | 37.9 | $38,279.00 |
| Eugene Elder | Health | 1993 | $975.00 | 45.7 | $44,557.50 |
| Melissa Gibson | Intellectual Property | 2010 | $950.00 | 83.4 | $79,230.00 |
| Elizabeth Harris | Tax | 1987 | $1,065.00 | 138.7 | $147,715.50 |
| Matthew Hartman | Intellectual Property | 2010 | $930.00 | 87.2 | $81,096.00 |
| Jeffrey Kane | Litigation | 2015 | $850.00 | 48.7 | $41,395.00 |
| Kristi Kirksey | Tax | 2014 | $985.00 | 42.2 | $41,567.00 |

| | | | | | |
|---|---|---|---|---|---|
| Edan Lisovicz | Financial Restructuring | 2014 | $975.00 | 69.5 | $67,762.50 |
| Matthew Lloyd | Litigation | 2012 | $910.00 | 121.8 | $110,838.00 |
| Clayton Matheson | Litigation | 2010 | $950.00 | 17.6 | $16,720.00 |
| Brennan Meier | Litigation | 2012 | $910.00 | 118.6 | $107,926.00 |
| Erin Parlar | Litigation | 2015 | $925.00 | 141.7 | $131,072.50 |
| Heather Peckham | Litigation | 2000 | $935.00 | 135.7 | $126,879.50 |
| Nicholas Petree | Litigation | 2012 | $910.00 | 35.3 | $32,123.00 |
| Katherine Porter | Litigation | 2011 | $1,025.00 | 191.2 | $195,980.00 |
| Jillie Richards | Litigation | 2007 | $850.00 | 90.8 | $77,180.00 |
| Peretz Riesenberg | Tax | 2016 | $920.00 | 13.3 | $12,236.00 |
| J. Matthew Schmitten | Litigation | 2020 | $850.00 | 7.6 | $6,460.00 |
| Sophie Shih-Yu Chu | Corporate | 2007 | $1,025.00 | 13.3 | $13,632.50 |
| Jessica Weisel | Litigation | 1995 | $965.00 | 41.9 | $40,433.50 |
| Molly Whitman | Litigation | 2013 | $885.00 | 97.9 | $86,641.50 |
| Richard R. Williams, Jr. | Litigation | 2014 | $960.00 | 61.4 | $58,944.00 |
| Dennis Windscheffel | Litigation | 2004 | $965.00 | 96.1 | $92,736.50 |
| **Senior Counsel & Counsel Total** | | | | **1869.4** | **$1,768,137.00** |
| **Associates** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Sudhana Bajracharya | Health | 2018 | $650.00 | 81.4 | $52,910.00 |
| Brooks Barker | Financial Restructuring | 2018 | $775.00 | 22.5 | $17,437.50 |
| Megi Belegu | Litigation | 2020 | $565.00 | 108.7 | $61,415.50 |
| Fatima Bishtawi | Litigation | Not yet admitted | $565.00 | 63.8 | $36,047.00 |
| Alan Carrillo | Financial Restructuring | 2018 | $615.00 | 36.9 | $22,693.50 |
| Jess Coleman | Financial Restructuring | 2020 | $615.00 | 42.2 | $25,953.00 |
| Shane Copelin | Corporate | 2018 | $575.00 | 28.8 | $16,560.00 |
| Alexander France | Corporate | 2019 | $535.00 | 109.4 | $58,529.00 |
| Jason Gangwer | Litigation | 2017 | $650.00 | 65.9 | $42,835.00 |
| Madison Gardiner | Financial Restructuring | 2020 | $615.00 | 8.6 | $5,289.00 |
| Lisa Garrett | Corporate | 2017 | $650.00 | 46.5 | $30,225.00 |
| Patrick Glackin | Litigation | 2019 | $650.00 | 111.4 | $72,410.00 |
| Nina Goepfert | Litigation | 2018 | $725.00 | 33.5 | $24,287.50 |
| Clark Gordon | Intellectual Property | 2016 | $735.00 | 6.3 | $4,630.50 |

| Christina Hightower | Litigation | 2017 | $650.00 | 47.3 | $30,745.00 |
| Tania Iakovenko-Grässer | International Trade | 2019 | $535.00 | 27.8 | $14,873.00 |
| Jay Jamooji | Litigation | 2019 | $565.00 | 45.5 | $25,707.50 |
| Srishti Kalro | Litigation | 2016 | $810.00 | 51.6 | $41,796.00 |
| Rachel Kurzweil | Health | 2017 | $735.00 | 29.3 | $21,535.50 |
| Mckenzie Miller | Litigation | 2020 | $535.00 | 147.0 | $78,645.00 |
| Mouna Moussaoui | Litigation | 2018 | $650.00 | 19.0 | $12,350.00 |
| Rebecca Ney | Corporate | 2019 | $650.00 | 37.8 | $24,570.00 |
| Jennifer Poon | Litigation | 2016 | $810.00 | 100.2 | $81,162.00 |
| Julia Rinker | Corporate | 2020 | $565.00 | 12.9 | $7,288.50 |
| Sina Safvati | Litigation | 2016 | $735.00 | 30.5 | $22,417.50 |
| Sangita Sahasranaman | Tax | 2019 | $675.00 | 7.6 | $5,130.00 |
| James Salwen | Financial Restructuring | 2017 | $775.00 | 60.9 | $47,197.50 |
| Anthony Sierra | Intellectual Property | 2019 | $535.00 | 77.3 | $41,355.50 |
| Joshua Tate | Litigation | 2019 | $535.00 | 34.8 | $18,618.00 |
| Allison Thornton | Litigation | 2018 | $650.00 | 13.2 | $8,580.00 |
| Kaitlyn Tongalson | Litigation | 2017 | $810.00 | 95.5 | $77,355.00 |
| Izabelle Tully | Litigation | 2020 | $565.00 | 163.8 | $92,547.00 |
| **Associate Total** | | | | **1767.9** | **$1,123,095.50** |

| **Staff Attorneys and Paraprofessionals** | **Department** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
|---|---|---|---|---|---|
| Ganna Anisimova | Law Clerk, Litigation | N/A | $340.00 | 95.9 | $32,606.00 |
| Dagmara Krasa-Berstell | Paralegal, Financial Restructuring | N/A | $415.00 | 6.6 | $2,739.00 |
| Frank Castro | Paralegal, Litigation | N/A | $350.00 | 66.0 | $23,100.00 |
| Daniel Chau | EDiscovery | N/A | $370.00 | 61.8 | $22,866.00 |
| Kimberly La Croix | EDiscovery | N/A | $370.00 | 56.5 | $20,905.00 |
| Suzanne Csizmadia | Paralegal, Intellectual Property | N/A | $330.00 | 55.5 | $18,315.00 |
| Amy Laaraj | Paralegal, Litigation | N/A | $350.00 | 148.2 | $51,870.00 |

3

| Donna Moye | Practice Attorney, Litigation | 2001 | $515.00 | 73.2 | $37,698.00 |
|---|---|---|---|---|---|
| Camille Schoonmaker | Paralegal, Litigation | N/A | $215.00 | 19.0 | $4,085.00 |
| Karen Woodhouse | Practice Attorney, Litigation | 2003 | $400.00 | 5.3 | $2,120.00 |
| Melodie Young | Practice Attorney, Litigation | 2003 | $435.00 | 9.2 | $4,002.00 |
| **Staff Attorneys and Paraprofessional Total** | | | | **597.2** | **$220,306.00** |
| **Total Hours / Fees Requested** | | | | **5301.0** | **$4,513,301.00** |

**Exhibit B**

**Task Code Summary**

| Task Code | Matter | Hours | Value($) |
|---|---|---|---|
| 2 | General Case Administration | 10.0 | $6,750.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 93.2 | $72,832.50 |
| 4 | Analysis of Other Professionals Fee Applications/Reports | 16.0 | $12,612.00 |
| 6 | Retention of Professionals | 4.7 | $3,739.50 |
| 7 | Creditors Committee Meetings/Meetings (including 341 Meetings) | 43.2 | $53,153.00 |
| 8 | Hearings and Court Matters/Court Preparation | 45.8 | $60,666.50 |
| 12 | General Claims Analysis/Claims Objections | 58.4 | $57,529.00 |
| 13 | Analysis of Pre-Petition Transactions | 4836.9 | $4,051,593.00 |
| 14 | Insurance Issues | 24.4 | $23,786.00 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion) | 14.9 | $13,595.50 |
| 18 | Tax Issues | 66.1 | $66,159.00 |
| 19 | Labor Issues/Employee Benefits | 3.1 | $3,102.50 |
| 20 | Interaction with/Review of Other Opioid Companies and Cases | 10.7 | $6,081.00 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 16.0 | $21,727.00 |
| 23 | Asset Dispositions/363 Asset Sales/Bidding Procedures | 0.4 | $638.00 |
| 31 | Business Operations | 4.2 | $5,157.50 |
| 32 | Intellectual Property | 19.5 | $19,348.50 |
| 33 | Sackler Rule 2004 Discovery | 33.5 | $34,830.50 |
| | **TOTAL:** | **5,301.00** | **$4,513,301.00** |

**<u>Exhibit C</u>**

**Itemized Fees**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 1920543 |
| Invoice Date | 01/27/21 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 10.00 | $6,750.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 93.20 | $72,832.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 16.00 | $12,612.00 |
| 0006 | Retention of Professionals | 4.70 | $3,739.50 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 43.20 | $53,153.00 |
| 0008 | Hearings and Court Matters/Court Preparation | 45.80 | $60,666.50 |
| 0012 | Claims Analysis/Claims Objections (incl. Motions for Class Proofs of Claim) | 58.40 | $57,529.00 |
| 0013 | Prepetition Transactions (incl. all Sackler transactions/distributions) | 4836.90 | $4,051,593.00 |
| 0014 | Insurance Issues | 24.40 | $23,786.00 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion) | 14.90 | $13,595.50 |
| 0018 | Tax Issues | 66.10 | $66,159.00 |
| 0019 | Labor Issues/Employee Benefits | 3.10 | $3,102.50 |
| 0020 | Interaction with/Review of Other Opioid Companies and Cases | 10.70 | $6,081.00 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 16.00 | $21,727.00 |
| 0023 | Asset Dispositions/363 Asset Sales/Bidding Procedures | 0.40 | $638.00 |
| 0031 | Business Operations | 4.20 | $5,157.50 |
| 0032 | Intellectual Property | 19.50 | $19,348.50 |
| 0033 | Sackler Rule 2004 Discovery | 33.50 | $34,830.50 |

|  | TOTAL | 5301.00 | $4,513,301.00 |

PURDUE CREDITORS COMMITTEE                                                                   Page 3
Invoice Number: 1920543                                                            January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 11/04/20 | JKC | 0002 | Review (.2) and circulate (.2) recent docket filings. | 0.40 |
| 11/05/20 | ESL | 0002 | Review and comment on case calendar (.2) and task list (.1). | 0.30 |
| 11/05/20 | JKC | 0002 | Update case calendars. | 0.30 |
| 11/06/20 | JKC | 0002 | Update case calendar (.3) and task list (.2); circulate recent docket filings (.2). | 0.70 |
| 11/10/20 | JKC | 0002 | Update case calendar (.3); circulate recent docket filings (.3). | 0.60 |
| 11/11/20 | ESL | 0002 | Review docket updates. | 0.20 |
| 11/11/20 | JKC | 0002 | Circulate recent docket filings (.3); update case calendar (.2). | 0.50 |
| 11/11/20 | BKB | 0002 | Review docket updates. | 0.20 |
| 11/12/20 | JKC | 0002 | Circulate recent docket filings (.3); update case calendars (.8). | 1.10 |
| 11/13/20 | JKC | 0002 | Circulate recent docket filings (.3); update case calendars (.4). | 0.70 |
| 11/15/20 | BKB | 0002 | Review docket updates. | 0.40 |
| 11/17/20 | JKC | 0002 | Circulate recent docket filings (.2); update case calendar (.5). | 0.70 |
| 11/18/20 | JKC | 0002 | Circulate recent docket filings (.3); update case calendars (.6). | 0.90 |
| 11/20/20 | ESL | 0002 | Revise case calendar (.2) and task list (.1); review docket updates (.1). | 0.40 |
| 11/20/20 | JKC | 0002 | Update case calendar (.4); and task list (.2). | 0.60 |
| 11/23/20 | JKC | 0002 | Update case calendars. | 0.30 |
| 11/24/20 | ESL | 0002 | Review docket updates. | 0.20 |
| 11/24/20 | JKC | 0002 | Circulate recent docket filings (.1); update case calendars (.2). | 0.30 |
| 11/25/20 | JKC | 0002 | Update case calendar (.2) and task list (.2). | 0.40 |
| 11/30/20 | ESL | 0002 | Review docket updates (.2) and attend to case admin (.1). | 0.30 |
| 11/30/20 | JKC | 0002 | Update case calendars. | 0.50 |
| 11/02/20 | ESL | 0003 | Review prebill for privilege and confidentiality and compliance with UST guidelines. | 0.70 |
| 11/02/20 | MRG | 0003 | Attend call with FR team members re billing issues. | 0.60 |
| 11/04/20 | ESL | 0003 | Review preliminary invoice for reporting under R. 2004 orders. | 1.00 |
| 11/04/20 | TJS | 0003 | Review September invoice for compliance with UST guidelines and confidential information (2.6); review (1.9) and revise (2.2) third interim fee app. | 6.70 |
| 11/04/20 | BKB | 0003 | Review invoice for compliance with privilege and confidentiality. | 1.20 |
| 11/05/20 | TJS | 0003 | Review September invoice for confidential information and compliance with UST guidelines. | 1.80 |
| 11/06/20 | ESL | 0003 | Revise Akin interim fee application. | 1.50 |
| 11/06/20 | MRG | 0003 | Attend call with FR team members re invoice review (partial). | 0.50 |
| 11/06/20 | JKC | 0003 | Review invoices for privilege and confidentiality issues (3.3); confer with members of FR team re same (.9). | 4.20 |
| 11/06/20 | TJS | 0003 | Lead call with members of FR team re billing issues (.9); review September invoice for privileged/confidential information and compliance with fee guidelines (2.7). | 3.60 |
| 11/06/20 | BKB | 0003 | Confer with FR team members re invoice and fee app issues. | 0.90 |
| 11/07/20 | ESL | 0003 | Revise Akin fee application. | 2.50 |
| 11/08/20 | SLB | 0003 | Revise fee application (2.9); review Akin invoice for privilege and compliance with UST guidelines (1.5). | 4.40 |
| 11/09/20 | SLB | 0003 | Correspondence with J. Salwen re Akin fee application (.3); analyze issues re same (.4). | 0.70 |
| 11/09/20 | JKC | 0003 | Revise third interim fee application (1.1); review September invoice for privilege and confidentiality issues (1.4). | 2.50 |
| 11/09/20 | TJS | 0003 | Correspondence with S. Brauner re Akin fee application (.3); comment on updated draft of fee application (.4). | 0.70 |
| 11/09/20 | FJC | 0003 | Prepare exhibits for fee statement. | 6.10 |
| 11/09/20 | BKB | 0003 | Revise sections of interim fee app (4.4); draft exhibit to same (2.2); review invoice for compliance with UST guidelines and privilege issues (1.6). | 8.20 |

PURDUE CREDITORS COMMITTEE                                                                    Page 4
Invoice Number: 1920543                                                              January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/10/20 | ESL | 0003 | Revise Akin fee application (1.5); revise Akin monthly fee statement (.6). | 2.10 |
| 11/10/20 | BKB | 0003 | Review invoice for compliance with UST guidelines. | 0.90 |
| 11/11/20 | SLB | 0003 | Comment on Akin fee application (.7); review Akin fee statement (.3); correspondence with members of FR team re same (.4). | 1.40 |
| 11/11/20 | ESL | 0003 | Revise Akin September fee application (1.4); correspondence with Akin FR team members re same (.9); further revise same (.6); review invoice for privilege and confidentiality and compliance with UST guidelines (.6). | 3.50 |
| 11/12/20 | ESL | 0003 | Draft updated billing memo (.5); revise fee application (.9); correspond with FR team members re same (.3). | 1.70 |
| 11/13/20 | ESL | 0003 | Review invoice for compliance with R. 2004 reporting requirements. | 1.10 |
| 11/13/20 | TJS | 0003 | Review October invoice for privilege and confidentiality/compliance with UST guidelines. | 1.70 |
| 11/15/20 | SLB | 0003 | Revise Akin fee application (.4); confer with E. Lisovicz re same (.2). | 0.60 |
| 11/15/20 | ESL | 0003 | Finalize Akin fee application (.8); confer with S. Brauner re same (.2). | 1.00 |
| 11/15/20 | MRG | 0003 | Review October invoice for compliance with UST guidelines. | 2.70 |
| 11/16/20 | ESL | 0003 | Finalize Akin interim fee app. | 0.40 |
| 11/16/20 | TJS | 0003 | Review October invoice for privilege/confidentiality and UST guidelines compliance. | 1.90 |
| 11/18/20 | MRG | 0003 | Call with FR team members re invoice review (.4); prep for same (.1). | 0.50 |
| 11/18/20 | JKC | 0003 | Review October invoice for privilege and confidentiality issues (4.3); confer with members of FR team re same (.4). | 4.70 |
| 11/18/20 | TJS | 0003 | Call with members of FR team re billing issues (.4); review October invoice for compliance with UST guidelines and privileged information (4.8). | 5.20 |
| 11/19/20 | ESL | 0003 | Review invoice for compliance with R. 2004 reporting obligations. | 0.80 |
| 11/20/20 | ESL | 0003 | Review invoice for privilege and confidentiality and compliance with UST guidelines. | 1.30 |
| 11/20/20 | TJS | 0003 | Review October invoice for compliance with UST guidelines and confidentiality. | 1.40 |
| 11/24/20 | TJS | 0003 | Review October invoice for privilege and guidelines compliance. | 1.80 |
| 11/25/20 | MRG | 0003 | Attend call with FR team members re billing issues. | 0.60 |
| 11/25/20 | JKC | 0003 | Review October (.8) and November (2.1) invoices for privilege and confidentiality issues; confer with members of FR team re same (.6). | 3.50 |
| 11/25/20 | TJS | 0003 | Call with members of FR team re billing issues. | 0.60 |
| 11/25/20 | BKB | 0003 | Review invoice for compliance with UST guidelines (.8); confer with FR team members re same (.6). | 1.40 |
| 11/28/20 | TJS | 0003 | Review October invoice for compliance with UST guidelines and confidential information. | 1.20 |
| 11/30/20 | MRG | 0003 | Review October invoice for privilege and confidentiality issues. | 2.20 |
| 11/30/20 | TJS | 0003 | Review invoice for compliance with UST guidelines and privilege/confidentiality. | 1.20 |
| 11/02/20 | ESL | 0004 | Correspond with fee examiner and UCC professionals re fee statements. | 0.30 |
| 11/04/20 | ESL | 0004 | Review UCC consultant invoice. | 0.20 |
| 11/10/20 | ESL | 0004 | Review UCC professional September fee statements. | 0.80 |
| 11/10/20 | JKC | 0004 | Compile UCC professionals' fee materials. | 0.70 |
| 11/11/20 | DK | 0004 | Prepare UCC professionals' monthly fee statements to be efiled (.3); effect the above (1.4); prepare filed pleadings for service (.5); follow up with KCC re service (.1); draft status correspondence for attorneys (.1). | 2.50 |
| 11/11/20 | ESL | 0004 | Review UCC professional fee statements for privilege and confidentiality and compliance with UST guidelines (1.4); correspondence with UCC professionals re same (.6); finalize and attend to filing and service of same (.9). | 2.90 |
| 11/11/20 | JKC | 0004 | Prepare UCC professionals' fee statements for filing. | 1.30 |
| 11/11/20 | TJS | 0004 | Review Province September fee statement for privileged and confidential information. | 1.10 |

PURDUE CREDITORS COMMITTEE                                                                  Page 5
Invoice Number: 1920543                                                                January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/12/20 | ESL | 0004 | Correspond with UCC professionals and fee examiner re fee detail (.5); correspond with UCC professionals re fee applications (.3). | 0.80 |
| 11/16/20 | ESL | 0004 | Review (1.5) and comment on (.9) UCC professional fee applications; correspond with UCC professionals re same (.4); finalize and attend to filing of same (.4). | 3.20 |
| 11/16/20 | JKC | 0004 | Finalize UCC professionals' fee applications for filing. | 0.80 |
| 11/18/20 | ESL | 0004 | Review UCC consultant invoices. | 0.20 |
| 11/24/20 | ESL | 0004 | Review deposition transcription services provider invoices. | 0.20 |
| 11/24/20 | JKC | 0004 | Review (.6) and summarize (.4) supplement to AHC fees motion. | 1.00 |
| 11/01/20 | SLB | 0006 | Comment on revised draft of supplemental declaration re Akin retention (.7); coordinate filing of the same (.2). | 0.90 |
| 11/05/20 | ESL | 0006 | Review Bedell supplemental declaration in support of retention (.2); prepare filing version of same (.1); review Cole Schotz supplemental declaration in support of retention (.2); correspondence with Province and Jefferies re declarations (.1); revise draft Jefferies supplemental declaration in support of retention (.1). | 0.70 |
| 11/05/20 | JKC | 0006 | Draft supplemental declarations for UCC professional retention. | 1.10 |
| 11/06/20 | DK | 0006 | Prepare supplemental retention declarations to be efiled (.4); file the same (.5); prepare documents for service (.3). | 1.20 |
| 11/06/20 | ESL | 0006 | Correspond with UCC professionals re supplemental declarations re retention applications (.3); finalize same (.5). | 0.80 |
| 11/01/20 | EYP | 0007 | Calls with UCC members re case status and strategy (.7); correspondence with UCC (.2). | 0.90 |
| 11/02/20 | JLS | 0007 | Attend UCC call. | 0.50 |
| 11/02/20 | MPH | 0007 | Attend UCC call. | 0.50 |
| 11/02/20 | ISD | 0007 | Analyze issues re case trajectory. | 0.20 |
| 11/02/20 | KPP | 0007 | Attend committee call. | 0.50 |
| 11/02/20 | SLB | 0007 | Participate on UCC call (.5); review update correspondence to UCC (.3); lead FR team call re status and open case issues (1.0). | 1.80 |
| 11/02/20 | EYP | 0007 | Lead call with UCC. | 0.50 |
| 11/02/20 | ESL | 0007 | Review update correspondence to Committee (.1); attend update call with FR team members (1.0). | 1.10 |
| 11/02/20 | MRG | 0007 | Attend call with FR team members re case status and open issues. | 1.00 |
| 11/02/20 | TJS | 0007 | Review update correspondence to UCC (.2); call with members of FR team re case status and next steps (1.0). | 1.20 |
| 11/02/20 | BKB | 0007 | Review UCC correspondence and attachment thereto. | 0.40 |
| 11/03/20 | ESL | 0007 | Review update correspondence with Committee (.1); review materials re same (.2). | 0.30 |
| 11/04/20 | EYP | 0007 | Correspondence with UCC. | 0.20 |
| 11/05/20 | EYP | 0007 | Correspondence with UCC. | 0.20 |
| 11/06/20 | JLS | 0007 | Attend Committee call. | 0.80 |
| 11/06/20 | KPP | 0007 | Attend Committee call. | 0.80 |
| 11/06/20 | SLB | 0007 | Participate on UCC call (.8); review update correspondence to UCC (.3). | 1.10 |
| 11/06/20 | EYP | 0007 | Lead call with UCC. | 0.80 |
| 11/06/20 | CWR | 0007 | Participate in UCC meeting (.8); review update correspondence to UCC and related materials (.3). | 1.10 |
| 11/06/20 | ESL | 0007 | Review update correspondence to UCC (.5) and related materials (.7); call with Prime Clerk re Committee noticing and website (.4); follow up correspondence re same (.3). | 1.90 |
| 11/06/20 | BKB | 0007 | Review UCC correspondence. | 0.20 |
| 11/09/20 | JLS | 0007 | Call with committee re case status and tasks. | 0.70 |
| 11/09/20 | MPH | 0007 | Attend UCC call. | 0.70 |
| 11/09/20 | KPP | 0007 | Attend committee call. | 0.70 |
| 11/09/20 | SLB | 0007 | Participate on UCC call (.7); review update correspondence to UCC (.3). | 1.00 |
| 11/09/20 | EYP | 0007 | Lead call with UCC. | 0.70 |
| 11/10/20 | SLB | 0007 | Review correspondence with members of FR team re work streams and related issues (.9); review motion summaries (.5). | 1.40 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1920543

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/12/20 | JLS | 0007 | Attend call with committee re case status and strategy. | 0.30 |
| 11/12/20 | MPH | 0007 | Attend UCC call. | 0.30 |
| 11/12/20 | KPP | 0007 | Attend committee call. | 0.30 |
| 11/12/20 | SLB | 0007 | Participate on UCC call (.3); review update correspondence to UCC (.2). | 0.50 |
| 11/12/20 | EYP | 0007 | Lead call with UCC (.3); draft correspondence to UCC (.2). | 0.50 |
| 11/12/20 | CWR | 0007 | Participate in UCC meeting (.3); review UCC correspondence (.1). | 0.30 |
| 11/12/20 | ESL | 0007 | Review update correspondence to UCC. | 0.10 |
| 11/13/20 | EYP | 0007 | Correspondence with UCC (0.3); call with UCC member (1.0). | 1.30 |
| 11/13/20 | BKB | 0007 | Review UCC correspondence. | 0.20 |
| 11/14/20 | EYP | 0007 | Correspondence with UCC. | 0.50 |
| 11/16/20 | JLS | 0007 | Attend UCC call. | 0.50 |
| 11/16/20 | KPP | 0007 | Attend Committee call. | 0.50 |
| 11/16/20 | SLB | 0007 | Participate on UCC call (.5); review update correspondence to UCC (.3). | 0.80 |
| 11/16/20 | EYP | 0007 | Lead call with UCC. | 0.50 |
| 11/16/20 | ESL | 0007 | Attend Committee call. | 0.50 |
| 11/18/20 | MRG | 0007 | Call with FR team members re case updates (.4); prep for same (.1). | 0.50 |
| 11/18/20 | JKC | 0007 | Confer with members of FR team re case status and strategy. | 0.40 |
| 11/18/20 | TJS | 0007 | Call with members of FR team re case status and trajectory. | 0.40 |
| 11/19/20 | MPH | 0007 | Attend UCC call. | 0.70 |
| 11/19/20 | SLB | 0007 | Participate on UCC call (.7); review update correspondence to UCC (.4). | 1.10 |
| 11/19/20 | EYP | 0007 | Lead call with UCC (.7); correspondence with UCC (.3). | 1.00 |
| 11/19/20 | CWR | 0007 | Participate in UCC call. | 0.70 |
| 11/19/20 | ESL | 0007 | Review update correspondence to Committee (.1) and related materials (.2); attend Committee call (.7). | 1.00 |
| 11/19/20 | JKC | 0007 | Review correspondence with Committee members. | 0.40 |
| 11/19/20 | BKB | 0007 | Review UCC correspondence. | 0.30 |
| 11/20/20 | ISD | 0007 | Review case developments and emails to the UCC re same. | 0.30 |
| 11/20/20 | EYP | 0007 | Calls with certain UCC members re open case issues. | 1.00 |
| 11/25/20 | JLS | 0007 | Attend call with committee re case status and strategy. | 0.80 |
| 11/25/20 | MPH | 0007 | Attend UCC call. | 0.80 |
| 11/25/20 | ISD | 0007 | Review update correspondence to UCC. | 0.20 |
| 11/25/20 | KPP | 0007 | Attend Committee call. | 0.80 |
| 11/25/20 | SLB | 0007 | Participate on UCC call (.8); review update correspondence to UCC (.2). | 1.00 |
| 11/25/20 | EYP | 0007 | Lead call with UCC (.8); correspondence with UCC (.2). | 1.00 |
| 11/25/20 | ESL | 0007 | Attend Committee call (.8); review daily update correspondence with Committee and related materials (.2). | 1.00 |
| 11/25/20 | JKC | 0007 | Review UCC correspondence re case status and strategy. | 0.30 |
| 11/26/20 | EYP | 0007 | Correspondence with UCC. | 0.50 |
| 11/27/20 | JYY | 0007 | Review Committee update correspondence. | 0.10 |
| 11/27/20 | BKB | 0007 | Review UCC correspondence. | 0.20 |
| 11/30/20 | ISD | 0007 | Review update correspondence to UCC. | 0.20 |
| 11/30/20 | EYP | 0007 | Correspondence with UCC. | 0.20 |
| 11/03/20 | DK | 0008 | Update hearing transcripts file. | 0.50 |
| 11/03/20 | ESL | 0008 | Correspondence with Committee member re 10/28 hearing transcript. | 0.20 |
| 11/16/20 | SLB | 0008 | Review draft script for hearing (.4); correspondence with FR team members re same (.4); review materials in connection with the same (.5). | 1.40 |
| 11/16/20 | EYP | 0008 | Prep for hearing (.8); correspondence with FR team re same (.2). | 1.00 |
| 11/16/20 | JKC | 0008 | Prepare materials for November 17 hearing. | 0.60 |
| 11/16/20 | TJS | 0008 | Correspondence with members of FR team re 11/17 hearing (.3); review correspondence from multiple parties in interest re same (.2). | 0.50 |
| 11/17/20 | JLS | 0008 | Attend hearing. | 7.50 |
| 11/17/20 | MPH | 0008 | Attend Purdue hearing. | 7.50 |
| 11/17/20 | KPP | 0008 | Attend hearing. | 7.50 |
| 11/17/20 | SLB | 0008 | Prepare for (.5) and attend (7.5) hearing. | 8.00 |
| 11/17/20 | EYP | 0008 | Prepare for hearing (2.5); attend same (7.5). | 10.00 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1920543

Page 7
January 27, 2021

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| 11/17/20 | BKB | 0008 | Attention to logistics re hearing. | 0.60 |
| 11/20/20 | DK | 0008 | Review and update hearing transcripts file. | 0.50 |
| 11/02/20 | ESL | 0012 | Call with claimant re POC. | 0.40 |
| 11/04/20 | SLB | 0012 | Analyze issues re DOJ settlement with Company. | 1.00 |
| 11/05/20 | ESL | 0012 | Correspond with claimants re POC process inquiries. | 0.20 |
| 11/05/20 | JKC | 0012 | Draft section of statement re Debtor/DOJ settlement response (.8); correspondence with J. Salwen re same (.2). | 1.00 |
| 11/05/20 | TJS | 0012 | Draft statement/limited objection re DOJ/Debtor settlement (4.1); conduct research re same (1.6); correspondence with J. Coleman re same (.3). | 5.90 |
| 11/06/20 | SLB | 0012 | Revise statement and limited objection re Debtor/DOJ settlement (1.8); analyze issues re same (.9). | 2.70 |
| 11/06/20 | ESL | 0012 | Call with claimant re POC process. | 0.30 |
| 11/06/20 | TJS | 0012 | Revise statement/limited objection re DOJ/Debtor settlement. | 1.30 |
| 11/08/20 | SLB | 0012 | Participate on call with Debtor and UCC advisors re DOJ settlement (.4); participate on call with A. Troop and UCC advisors re same (.4); analyze issues re same (.5); correspondence with UCC advisors re same (.3). | 1.60 |
| 11/08/20 | EYP | 0012 | Calls with advisors for the Debtors (.4), NCSG (.4) and AHC (.7) re DOJ settlement. | 1.50 |
| 11/09/20 | SLB | 0012 | Revise statement re Debtor/DOJ settlement (2.5); correspondence with members of FR team re same (.8); confer with A. Preis and A. Troop re open issues in connection with the same (.3); analyze issues re same (1.0). | 4.60 |
| 11/09/20 | EYP | 0012 | Confer with S. Brauner and A. Troop re open issues relating to statement re Debtor/DOJ settlement (.3); correspondence with FR team members re same (.4). | 0.70 |
| 11/09/20 | TJS | 0012 | Revise statement re Debtor/DOJ settlement (2.7); correspondence with members of FR team re same (.4); review draft NCSG filing re same (.6); correspondence with members of FR team re same (.2). | 3.90 |
| 11/10/20 | PWB | 0012 | Analyze issues re objections to Debtor/ DOJ settlement. | 1.50 |
| 11/10/20 | SLB | 0012 | Revise statement re Debtor/DOJ settlement (2.0); calls with parties in interest re same (.5); correspondence with J. Salwen re same (.5); analyze issues re same (.8). | 3.80 |
| 11/10/20 | ESL | 0012 | Call with claimant re claim process (.1); review objections to Debtor/DOJ settlement (.4). | 0.50 |
| 11/10/20 | JKC | 0012 | Summarize objections to Debtor DOJ Settlement Motion. | 2.80 |
| 11/10/20 | TJS | 0012 | Revise statement re Debtor/DOJ settlement (.7); correspondence with S. Brauner re same (.3); review professors' objection re same (.4); revise summary of same (.2); review AHCA objection to same (.2); review NCSG objection to same (.4); reivew PI group objection to same (.3); analyze issues re same (.2); conduct research re same (.3). | 3.00 |
| 11/10/20 | BKB | 0012 | Draft summary of Debtor/DOJ settlement filing. | 0.70 |
| 11/11/20 | DK | 0012 | Prepare statement re DOJ/Debtor settlement to be efiled (.2); effect the above (.2); prepare filed pleading for service (.2); draft status correspondence for attorneys (.2). | 0.80 |
| 11/11/20 | SLB | 0012 | Finalize statement re Debtor/DOJ settlement (3.4); review correspondence from UCC members re same (.3); review other objections filed re same (1.7). | 5.40 |
| 11/11/20 | ESL | 0012 | Calls (.3) and correspondence (.1) with claimants re status of claims and related updates; review pleadings and correspondence re Purdue/DOJ settlement (.4). | 0.80 |
| 11/11/20 | JKC | 0012 | Revise summaries of objections re DOJ Settlement Motion. | 0.40 |
| 11/11/20 | TJS | 0012 | Revise statement re Debtor/DOJ settlement (.4); coordinate filing of same (.5); revise summaries of NCSG (.6) and PI group (.3) objections | 1.80 |

PURDUE CREDITORS COMMITTEE                                                                      Page 8
Invoice Number: 1920543                                                                  January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | re same. | |
| 11/13/20 | PWB | 0012 | Analyze legal issues re Debtor motion to confirm DOJ settlement and briefs in opposition. | 1.20 |
| 11/13/20 | ESL | 0012 | Analyze research re FCR (.8); correspondence with members of FR team re same (.2); revise FCR research summary (3.0); conduct research re same (1.3). | 5.70 |
| 11/13/20 | JKC | 0012 | Review (.4) and summarize (.2) DOJ letter re Debtor/DOJ Settlement Motion. | 0.60 |
| 11/15/20 | EYP | 0012 | Correspondence with interested parties regarding Debtor/DOJ settlement issues. | 0.10 |
| 11/16/20 | PWB | 0012 | Analyze Debtors' counsel reply re DOJ Settlement Motion. | 0.40 |
| 11/16/20 | JKC | 0012 | Review (.6) and summarize (.5) Debtors' reply re the Debtors' DOJ Settlement Motion. | 1.10 |
| 11/16/20 | TJS | 0012 | Review Debtors' reply in support of DOJ settlement (.7); conduct research re same (.5); revise summary of same (.4). | 1.60 |
| 11/17/20 | TJS | 0012 | Review revised proposed order re DOJ settlement with Debtors (.2); analyze issues re same (.4). | 0.60 |
| 11/18/20 | PWB | 0012 | Analyze issues re Debtor/DOJ settlement. | 0.50 |
| 11/01/20 | HBJ | 0013 | Draft additional deposition questions re tax distributions in connection with estate claims investigation (0.1); prepare for (0.2) and participate in (0.3) call with S. Davidov re same. | 0.60 |
| 11/01/20 | MPH | 0013 | Call with NCSG counsel re upcoming deposition (0.7); revise letter to Court re estate claims discovery (4.1); revise exceptions reply (8.2); call with DPW re compromise proposal (0.3). | 13.30 |
| 11/01/20 | HLP | 0013 | Analyze Sacklers' privilege logs in connection with motion to compel replies (2.8); review downgraded documents re same (6.0); call with members of lit team re privilege analysis in connection with estate claims investigation (1.2). | 7.20 |
| 11/01/20 | EMS | 0013 | Correspondence with lit team members re privilege log analysis in connection with estate claims investigation (0.2); revise updated log challenges reply brief (2.9); correspondence with litigation and FR teams re same (0.2); review updated drafts of letter to the Court re discovery issues (0.7); correspondence with E. Parlar re same (0.2); participate in call with lit team members re reply brief arguments and evidence (1.2); analyze research re same (2.0); analyze correspondence from Debtors' counsel regarding privilege motions (0.2). | 7.60 |
| 11/01/20 | LC | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 1.80 |
| 11/01/20 | JYY | 0013 | Review discovery correspondence from Lit team in connection with estate claims investigation. | 0.30 |
| 11/01/20 | KPP | 0013 | Call with NCSG's counsel re deposition preparation in connection with estate claims investigation (0.7); review documents re same (0.7); correspondence with lit team members re same (1.7); call with M. Schmitten re estate claims legal research (0.2); correspondence with lit team members re same (0.4); analyze issues re same (1.6); draft insert for privilege reply (0.4); revise deposition outline (0.7). | 6.40 |
| 11/01/20 | SLB | 0013 | Correspondence with members of FR and Lit teams re open discovery issues and letter to the Court re same (.5); review drafts of letter to Court in connection with estate claims investigation (.5). | 1.00 |
| 11/01/20 | EYP | 0013 | Comment on letter re discovery relating to estate claims investigation (.7); analyze issues re impact of DOJ/debtor settlement on estate claims (.6); correspondence with lit team members re privilege issues (.3); review draft pleading re Sackler settlement (.2). | 1.80 |
| 11/01/20 | MVL | 0013 | Correspondence with lit team members re privilege challenges reply and log issues in connection with estate claims investigation (.7); analyze Side A privilege logs and accompanying documents re same (3.6); revise reply in support of log challenges motion (.5). | 4.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/01/20 | BHM | 0013 | Analyze privilege logs and privilege descriptions for privilege motion replies in connection with estate claims investigation (2.4); call with lit team members re privilege motion reply strategy (1.2); analyze case law re privilege issues (1.4); correspond with lit team members re privilege reply issues (.6); review and analyze case background materials re privilege reply issues (.6). | 6.20 |
| 11/01/20 | MEW | 0013 | Organize materials for further review re privilege replies in connection with estate claims investigation (3.2); analyze Debtors' updated and amended privilege logs (2.8). | 6.00 |
| 11/01/20 | JBR | 0013 | Review documents in preparation for upcoming depositions in connection with estate claims investigation (1.0); correspondence with lit team members regarding same (.3). | 1.30 |
| 11/01/20 | MRG | 0013 | Analyze privilege logs and correspondence in connection with estate claims investigation (9.6); prepare analysis of same for privilege reply (1.5). | 11.10 |
| 11/01/20 | KAT | 0013 | Conduct estate claims research (2.2); prepare analysis re same (.6); correspond with litigation team members re same (.2). | 3.00 |
| 11/01/20 | SSS | 0013 | Perform research in connection with estate claims analysis (3.5); draft findings re same (.7); correspond with lit team members re same (.3). | 4.50 |
| 11/01/20 | SD | 0013 | Call with H. Jacobson to discuss deposition prep for various depositions and items to add to outline (.3); draft questions for upcoming depo in connection with estate claims investigation (2.8). | 3.10 |
| 11/01/20 | CWR | 0013 | Review documents for use at upcoming deposition in connection with estate claims investigation (.5); correspondence with lit team members re upcoming deposition (.2) and reply to opposition to motion to compel (.2). | 0.80 |
| 11/01/20 | SDB | 0013 | Review documents in connection with estate claims investigation. | 1.10 |
| 11/01/20 | RCK | 0013 | Review and label documents re estate claims. | 1.00 |
| 11/01/20 | PJG | 0013 | Correspond with litigation team members re deposition scheduling in connection with estate claims investigation (.4); update deposition calendar in connection with letter to court re discovery issues (.2); revise deposition outline (.6). | 1.20 |
| 11/01/20 | JMS | 0013 | Draft outline of research findings re estate claims issue (4.8); call with K. Porter re same (.2). | 5.00 |
| 11/01/20 | EEP | 0013 | Revise outline for deposition in connection with estate claims investigation (4.6); correspondence with lit team members re same (1.0); revise letter to Court re same (0.8); prepare exhibits in connection with same (0.8); correspondence re same with E. Scott and Non-Consenting State Group (0.9). | 8.10 |
| 11/01/20 | ADS | 0013 | Review (.7) and summarize (.1) deponent testimony; analyze documents for potential inclusion in future depositions in connection with estate claims investigation (2.2). | 3.00 |
| 11/01/20 | MFM | 0013 | Review (2.9) and revise (3.0) index documents for depositions of Sackler witnesses. | 5.90 |
| 11/01/20 | MB | 0013 | Conduct document review for estate claims investigation (0.8); revise deposition outline (0.7). | 1.50 |
| 11/01/20 | IRT | 0013 | Review documents for privilege reply briefs re estate claims (2.6); draft summaries re same (1.1); correspondence with Lit team members re documents for deposition prep (0.4). | 4.10 |
| 11/01/20 | CAC | 0013 | Conduct research re estate claims issues in connection with deposition preparation. | 3.00 |
| 11/02/20 | JLS | 0013 | Revise sections of reply briefing in connection with privilege motions (1.3); prepare for upcoming deposition in connection with investigation into estate claims (5.6). | 6.90 |
| 11/02/20 | EEE | 0013 | Research issues relating to estate claims investigation. | 4.70 |
| 11/02/20 | MPH | 0013 | Call with UCC advisors and NCSG's counsel regarding privilege motion in connection with investigation into estate claims (0.9); call with DPW | 11.70 |

PURDUE CREDITORS COMMITTEE                                                                                   Page 10
Invoice Number: 1920543                                                                              January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re privilege issues (1.0); revise exceptions brief (9.5); call with A. Preis and P. Butler re privilege motion issues (.3). | |
| 11/02/20 | HLP | 0013 | Analyze Sackler privilege logs in connection with privilege challenges (2.8); revise reply in support of General Challenges motion to compel (3.9); review privilege downgrade documents produced by the Sacklers re same (1.8); participate on call with members of Litigation team re privilege challenges (1.7). | 10.20 |
| 11/02/20 | JW | 0013 | Conduct research re issue regarding estate claims. | 2.30 |
| 11/02/20 | EEH | 0013 | Revise section of deposition outline (3.0); analyze documents re same (1.7); call with K. Kirksey re deposition prep (.3); correspond with lit team members re deposition prep and related issues (.3). | 5.30 |
| 11/02/20 | AVC | 0013 | Prepare for (0.3) and participate in (1.0) call with FTI re estate claims analysis; revise draft NRF search terms (0.4); review correspondence from Debtors' counsel re estate claims analysis (0.3); correspondence with litigation team members re deposition preparation (0.2). | 2.20 |
| 11/02/20 | PWB | 0013 | Analyze research re estate claims issues (1.0); confer with M. Hurley and A. Preis re issues related to privilege motions (.3); analyze issues re same in connection with estate claims investigation (.5). | 1.80 |
| 11/02/20 | EMS | 0013 | Analyze follow-up research in support of reply briefs re estate claims discovery (3.8); analyze correspondence from Debtors' counsel regarding privilege issues (0.4); participate in call with NCSG's counsel regarding privilege reply strategy (0.9); analyze Side A privilege log entries (0.4); participate in call with Davis Polk regarding privilege issues (1.0); analyze outstanding issues for replies in support of privilege motions (0.8); participate in call with lit team members regarding privilege log analysis, reply briefs and next steps (1.7); comment on sections of privilege exceptions reply (1.2); correspondence with litigation team regarding same and related issues (0.9); analyze materials regarding draft log challenges reply inserts (0.5). | 11.20 |
| 11/02/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 4.20 |
| 11/02/20 | LC | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 5.30 |
| 11/02/20 | KPP | 0013 | Conference call with NCSG's counsel re Debtor documents relating to estate claims investigation (0.9); review exhibits for privilege reply brief (0.4); review logs in connection with same (0.2); call with lit team members re deposition prep (1.0); correspondence with lit and FR team members re same (0.4); call with F. Bishtawi re deposition doc review project (0.3); correspondence with lit team members re same (0.2); call with Debtors' counsel re proposed privilege dispute resolution (1.0); review documents and information in preparation for deposition (1.1); correspondence with lit team members re scheduling depositions (0.1); revise section of privilege reply brief (1.3). | 8.30 |
| 11/02/20 | SLB | 0013 | Participate on call with UCC advisors and NCSG advisors and reps re open issues re estate claims discovery and privilege (.9); correspondence with members of FR and Lit teams re upcoming depositions (.8); analyze issues re same (.9). | 2.60 |
| 11/02/20 | EYP | 0013 | Call with NCSG's counsel and UCC advisors re issues in connection with estate claims investigation (.9); call with Debtors' counsel re privilege issues (1.0); comment on privilege issues proposal (.7); call with M. Hurley and P. Butler re privilege motion issues (.3); review (.5) and comment (.7) on privilege reply; revise reply re Sackler settlement motion (1.0). | 5.20 |
| 11/02/20 | SMC | 0013 | Analyze hot documents in support of potential estate causes of action (2.3); summarize same (.2); review requests to Debtors' counsel re diligence production (.8) and responses to same (.8); update tracking sheet of requests and responses (.4). | 4.50 |
| 11/02/20 | GA | 0013 | Review diligence materials in connection with factual development of | 7.70 |

PURDUE CREDITORS COMMITTEE                                                                 Page 11
Invoice Number: 1920543                                                              January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | estate claims (4.7); update diligence tracker spreadsheet (3.0). | |
| 11/02/20 | MGH | 0013 | Review document production re estate claims analysis. | 6.10 |
| 11/02/20 | MVL | 0013 | Correspondence with lit team members re privilege challenges reply and log issues (1.1); call with lit team members re same (1.7); analyze Side A privilege logs and accompanying documents (2.1); revise reply in support of exceptions motion (4.7); research issues re same (.7). | 10.30 |
| 11/02/20 | BHM | 0013 | Analyze materials re privilege motion replies (3.7); analyze privilege logs re general challenges privilege reply (1.8) and exceptions motion reply (1.0); analyze case law re same (.7); review documents and exhibits for privilege log replies (2.8). | 10.00 |
| 11/02/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation (3.9); correspond with J. Richards re same (.2). | 4.10 |
| 11/02/20 | MEW | 0013 | Prepare analyses for privilege motions replies in connection with estate claims investigation (5.4); revise reply exhibits re Debtors' privilege logs (3.1). | 8.50 |
| 11/02/20 | JBR | 0013 | Review documents in preparation for upcoming depositions (4.0); correspondence with lit team members regarding same (.2); correspondence with K. La Croix regarding productions (.2). | 4.40 |
| 11/02/20 | MRG | 0013 | Analyze recent privilege downgrades re estate claims analysis. | 7.80 |
| 11/02/20 | CHC | 0013 | Review documents in connection with estate claims investigation. | 9.30 |
| 11/02/20 | KAT | 0013 | Conduct research re estate claims issues (2.0); call regarding privilege exceptions reply with lit team members (1.7); correspondence with lit team members re upcoming depositions (1.0); review materials in connection with same (1.8). | 6.50 |
| 11/02/20 | CWR | 0013 | Review documents for upcoming deposition (2.3); call with lit team members re upcoming depositions (1.0); analyze issues re same (1.2); correspondence with lit team members re same (1.1). | 5.70 |
| 11/02/20 | NEP | 0013 | Review elevated documents as part of second-level review re estate claims. | 1.80 |
| 11/02/20 | SDB | 0013 | Review documents for investigation of estate claims. | 2.60 |
| 11/02/20 | JEG | 0013 | Review diligence documents for use in depositions regarding estate claims (2.4); draft correspondence to IAC counsel re estate claims issues (0.8). | 3.20 |
| 11/02/20 | RCK | 0013 | Review documents re estate claims. | 0.40 |
| 11/02/20 | KLK | 0013 | Prepare materials for upcoming depositions re estate claims investigation (4.0); call (.3) and correspondence (.1) with E. Harris re deposition prep. | 4.40 |
| 11/02/20 | AAF | 0013 | Review produced documents in connection with estate claims investigation. | 7.30 |
| 11/02/20 | RBN | 0013 | Review documents re estate claims issues. | 4.60 |
| 11/02/20 | PJG | 0013 | Revise deposition outline re estate claims (3.1); review documents in connection with same (4.3). | 7.40 |
| 11/02/20 | SNC | 0013 | Review documents in connection with estate claims investigation. | 5.60 |
| 11/02/20 | DPM | 0013 | Continue evaluation of documents re analysis of estate claims (.8); continue second-level document review re estate claims (4.3). | 5.10 |
| 11/02/20 | TI | 0013 | Conduct document review re issues relating to IACs in connection with estate claims investigation. | 5.20 |
| 11/02/20 | SC | 0013 | Review IAC documents in connection with estate claims investigation (2.8); correspondence with lit team members re IACs and depositions (0.2). | 3.00 |
| 11/02/20 | JEP | 0013 | Draft privilege reply brief inserts in connection with estate claims investigation (6.8); call with Lit team members re upcoming depo (1.0). | 7.80 |
| 11/02/20 | EEP | 0013 | Revise outline for deposition in connection with estate claims investigation (4.0); review documents in connection with same (2.2); analyze trust issues re estate claims (2.2); correspondence with lit team members re review of documents in connection with deposition (0.2). | 8.60 |

PURDUE CREDITORS COMMITTEE                                                                              Page 12
Invoice Number: 1920543                                                                              January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/02/20 | ADS | 0013 | Revise outline for upcoming deponent re estate claims (1.5); revise IAC deposition module (.8); analyze documents in connection with deposition prep (5.3). | 7.60 |
| 11/02/20 | MFM | 0013 | Analyze documents produced by Debtors re privilege replies re estate claims (2.8); draft summary of same (0.7); review documents for depositions of Sackler witnesses (4.5). | 8.00 |
| 11/02/20 | MB | 0013 | Organize new discovery materials in attorney review database (0.2); revise master hot docs tracker (0.2); conduct document review in connection with estate claims investigation (1.5). | 1.90 |
| 11/02/20 | IRT | 0013 | Prepare materials for deposition re estate claims investigation (3.9); correspondence with Lit team members re same (0.9); review documents for deposition prep (4.3); prepare exhibits for privilege reply briefs (0.6). | 9.70 |
| 11/02/20 | FMB | 0013 | Review materials for depositions in connection with estate claims investigation (.2); call with K. Porter re document review for depositions (.3). | 0.50 |
| 11/02/20 | TJS | 0013 | Correspond with members of lit and FR team re upcoming depositions in connection with estate claims investigation (.3); review correspondence from court re same (.1); review hot documents in connection with same (.5). | 0.90 |
| 11/02/20 | MM | 0013 | Review and label documents in connection with investigation into estate claims. | 2.00 |
| 11/02/20 | SCK | 0013 | Review documents in connection with estate claims investigation and depositions (5.9); correspond with lit team members re same (.9). | 6.80 |
| 11/02/20 | JWK | 0013 | Review documents produced in discovery for support for potential estate claims. | 5.60 |
| 11/02/20 | CTS | 0013 | Review deposition transcripts in connection with estate claims investigation. | 2.40 |
| 11/02/20 | AL | 0013 | Review opposition exhibits in connection with estate claims investigation (1.3); prepare deposition exhibit list (2.4); retrieve docs from outline to prepare materials for deposition (3.2); prepare materials from the Log Challenges motion for reply declaration (1.7). | 8.60 |
| 11/02/20 | CHH | 0013 | Review Side A redacted documents re estate claims investigation (2.5); revise deposition outline re non-30(b)(6) topics (2.5). | 5.00 |
| 11/02/20 | CAC | 0013 | Conduct research re issues related to motion to compel replies re estate claims discovery. | 1.70 |
| 11/03/20 | JLS | 0013 | Confer with E. Parlar re deposition prep (.2); call with lit and FR team members re same and discovery issues (.8); review correspondence and documents in connection with same (1.3); call with counsel to non-consenting state group re deposition strategy (1.2); prepare for deposition (3.8); correspondence with lit team members re same (.4). | 7.70 |
| 11/03/20 | HBJ | 0013 | Provide comments to tax related questions for upcoming deposition re estate claims investigation. | 0.90 |
| 11/03/20 | SRR | 0013 | Analyze issues re congressional productions in connection with estate claims investigation. | 0.80 |
| 11/03/20 | MPH | 0013 | Confer with NCSG's counsel re depo prep (1.2); revise exceptions reply (6.6); review documents in connection with same (1.8); correspondence with lit team members re privilege issues (0.9); revise log challenges reply (1.1). | 11.60 |
| 11/03/20 | ISD | 0013 | Coment on materials re mediation in connection with estate claims investigation. | 1.30 |
| 11/03/20 | HLP | 0013 | Revise reply in support of General Challenges motion to compel (5.3); analyze privilege logs re same (3.6); revise exhibits for same (1.8). | 10.70 |
| 11/03/20 | EEH | 0013 | Review trust materials and anlayze related foreign law issues (1.6); summarize conclusions re same (0.4); correspond with J. Yecies re same (0.3). | 2.30 |
| 11/03/20 | AVC | 0013 | Call with lit team members re deposition preparation re estate claims investigation (0.8); review updated draft of privilege reply (0.5); | 1.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspond with M. Atkinson and lit team members re same (0.4). | |
| 11/03/20 | EMS | 0013 | Revise meet and confer letter to Debtors' counsel re new logs (0.6); correspondence with S. Brauner re same (0.2); correspondence with Debtors' counsel re privilege issues (0.2); draft insert for log challenges reply brief (4.5); analyze research in support of same (2.4); revise log challenges reply (5.7); participate on call with lit team regarding discovery issues (0.8); correspondence with lit team members regarding reply briefs and supporting documentation and exhibits (1.0). | 15.40 |
| 11/03/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 3.80 |
| 11/03/20 | LC | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 3.40 |
| 11/03/20 | JYY | 0013 | Review correspondence from Debevoise re foreign law issues (.4); analyze trust materials and related foreign law issues (.3); correspondence with E. Harris and foreign counsel in relation to same (.2); review discovery correspondence from Lit team (.1). | 1.00 |
| 11/03/20 | KPP | 0013 | Call with lit team members and NCSG's counsel in preparation for deposition re estate claims (1.2); correspondence with lit team members re exhibits for deposition (0.3); call with lit team members re preparation for deposition (0.5); conference call with lit and FR team members re investigation strategy and issues (0.8); correspondence with lit team members re preparation for upcoming depositions (1.4); conduct targeted searches and review documents in connection with same (2.5); review hot document summary (0.1); comment on same (0.1); revise sections of privilege reply brief (5.0); call with E. Miller re estate claims issues (0.2). | 12.60 |
| 11/03/20 | SLB | 0013 | Comment on log challenges reply in connection with estate claims investigation (2.6); correspondence with E. Scott re same (.4); analyze issues re same (1.0); call with members of FR and Lit teams re open discovery issues (.8). | 4.80 |
| 11/03/20 | EYP | 0013 | Call with lit and FR re investigation issues (.8); call with DPW re same (.5); comment on privilege replies (1.7); analyze issues re potential privilege settlement (.6); comment on proposal re same (.4); call with mediators and DPW re Sackler mediation (1.5). | 5.50 |
| 11/03/20 | MGH | 0013 | Review documents re estate claims. | 7.10 |
| 11/03/20 | MVL | 0013 | Correspondence with lit team members re privilege challenges motion replies (2.0); revise section of reply in support of exceptions motion (4.9); revise reply in support of general challenges motion (.9); analyze documents re same (.6). | 8.40 |
| 11/03/20 | BHM | 0013 | Prepare topics for upcoming deposition (1.4); call with members of litigation team re deposition strategy (.5); analyze case background re privilege motion replies (1.8); analyze privilege logs for support re same (3.5); revise privilege motion reply briefs (2.5). | 9.70 |
| 11/03/20 | MEW | 0013 | Prepare evaluations of privilege logs for reply briefs in connection with estate claims investigation (6.4); correspond with lit team members re same (.4). | 6.80 |
| 11/03/20 | MRG | 0013 | Review privilege logs in connection with estate claims investigation (4.8); correspond with lit team members re estate claims discovery (.4). | 5.20 |
| 11/03/20 | CHC | 0013 | Review documents in connection with estate claims investigation. | 8.80 |
| 11/03/20 | KAT | 0013 | Identify withheld documents for potential in camera review (3.0); correspond with lit team members re same (.5); correspond with lit team members re estate claims issue (.2); review materials related to same (.3). | 4.00 |
| 11/03/20 | SSS | 0013 | Perform research re estate claims discovery matters. | 3.30 |
| 11/03/20 | CWR | 0013 | Call with FR and lit team members re investigation strategy and upcoming depositions (.8); call with lit team members re deposition prep for specific deponent (.5); revise draft outline for deposition re estate claims investigation (2.6); review documents for same (2.5); | 8.00 |

PURDUE CREDITORS COMMITTEE                                                                       Page 14
Invoice Number: 1920543                                                                   January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | correspondence with lit team members re deposition prep (1.6). | |
| 11/03/20 | SDB | 0013 | Review documents re estate claims (1.8); correspond with lit team members re same (.4). | 2.20 |
| 11/03/20 | LNG | 0013 | Review materials re estate claims. | 0.80 |
| 11/03/20 | ESL | 0013 | Draft insert for reply in support of privilege motion in connection with estate claims investigation (.2); review draft statement re Sackler/DOJ settlement (.3); review correspondence with NCSG's counsel re same (.1); review correspondence with UCC advisors re estate claims investigation issues (.6). | 1.20 |
| 11/03/20 | KLK | 0013 | Participate in lit team conference call regarding upcoming deposition in connection with estate claims investigation. | 0.80 |
| 11/03/20 | AAF | 0013 | Review produced documents re estate claims. | 4.00 |
| 11/03/20 | PJG | 0013 | Review documents in connection with depo prep (3.9); revise deposition outline (2.2). | 6.10 |
| 11/03/20 | SNC | 0013 | Review documents for estate claims investigation. | 3.70 |
| 11/03/20 | TI | 0013 | Conduct document review re IACs in connection with estate claims investigation. | 2.90 |
| 11/03/20 | JEP | 0013 | Review Pickett depo transcript for privilege brief (0.9); revise separate depo outline in connection with estate claims investigation (0.5); analyze documents re same (5.8). | 7.20 |
| 11/03/20 | EEP | 0013 | Review documents in connection with deposition prep re estate claims investigation (3.9); correspondence re same with lit team members (0.2); call with lit and FR team members re issues re estate claims analysis (0.8); call with J. Sorkin re upcoming deposition (0.2); attend call with lit team members re deposition (0.5). | 5.60 |
| 11/03/20 | ADS | 0013 | Analyze documents for depositions re estate claims discovery (2.5); conduct research re issues related to estate claims (.5). | 3.00 |
| 11/03/20 | MFM | 0013 | Review documents for use at depositions of Sackler witnesses (3.8); draft outline re same (1.8); correspondence with litigation team members re discovery issues (.3). | 5.90 |
| 11/03/20 | MB | 0013 | Conduct document review in connection with deposition prep (3.5); conduct research re estate claims (4.0); summarize findings re same (0.4); attend call with lit team members re deposition (0.8). | 8.70 |
| 11/03/20 | IRT | 0013 | Correspondence with Lit team members re upcoming deposition (0.3); conduct research re privilege issues (3.8); draft summary re same (0.9); review documents re privilege reply briefs (2.1); draft summaries re same (0.8); review documents for deposition (3.1). | 11.00 |
| 11/03/20 | FMB | 0013 | Review materials for use at upcoming deposition re estate claims investigation. | 1.80 |
| 11/03/20 | MM | 0013 | Review and label produced documents in connection with investigation into estate claims. | 2.00 |
| 11/03/20 | SCK | 0013 | Review documents in connection with estate claims investigation (1.7); correspond with lit team members re same (.2). | 1.90 |
| 11/03/20 | JWK | 0013 | Review documents produced in discovery re estate claims (6.0); correspond with lit re document review (.4). | 6.40 |
| 11/03/20 | CHH | 0013 | Review docs for revisions to outline re upcoming deposition (.5); revise separate deposition outline to correspond to 30(b)(6) topics (4.8). | 6.50 |
| 11/03/20 | JJ | 0013 | Review documents re estate claims. | 4.50 |
| 11/04/20 | JLS | 0013 | Analyze documents and correspondence re depositions and investigation re potential estate causes of actions (8.1); update mediation analysis re same (3.9); correspond with lit team members re same (.6). | 12.60 |
| 11/04/20 | HBJ | 0013 | Review (.2) and comment (.1) on language in tax insert for privilege reply brief re estate claims. | 0.30 |
| 11/04/20 | SRR | 0013 | Analyze issues re document productions in connection with estate claims investigation. | 0.60 |
| 11/04/20 | EEE | 0013 | Conduct research re outstanding issues related to estate claims discovery. | 1.80 |

PURDUE CREDITORS COMMITTEE                                                                          Page 15
Invoice Number: 1920543                                                                          January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 11/04/20 | MPH | 0013 | Revise privilege replies (8.1); draft questions for upcoming depo (0.8); attend S. Baker depo (2.5) (partial). | 11.40 |
| 11/04/20 | ISD | 0013 | Comment on mediation materials re estate claims issues. | 1.00 |
| 11/04/20 | HLP | 0013 | Revise replies in support of motions to compel re estate claims (6.8); call with K. Porter re same (0.5); analyze the Debtors' and the Sacklers' privilege logs re same (5.8); update exhibits for replies (1.3). | 14.40 |
| 11/04/20 | EEH | 0013 | Correspondence with J. Yecies and foreign counsel re foreign law issues relating to estate claims. | 0.70 |
| 11/04/20 | AVC | 0013 | Confer with NCSG's counsel re IAC 30(b)(6) deposition (0.1); confer with C. Roush re deposition preparation (0.3). | 0.40 |
| 11/04/20 | EMS | 0013 | Revise draft log challenges reply in light of additional internal comments (4.9); analyze privilege logs re same (1.9); participate in call with lit team members regarding reply briefs and exhibits in support (0.9); correspond with litigation team members regarding declaration and exhibits in support of reply briefs (0.6); analyze additional research in support of reply brief arguments (2.6); revise exceptions reply brief (6.4). | 17.30 |
| 11/04/20 | LC | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 3.70 |
| 11/04/20 | JYY | 0013 | Analyze foreign law issues and related materials in connection with estate claims investigation (.4); correspondence with E. Harris and foreign counsel re same (.8); review revisions to list of trusts (.5); review UCC advisor comments re same (.3); review materials re trusts from NRF and Debevoise (.5); call with Davis Polk team re same (.3); draft correspondence to Debevoise re same (.2); review discovery correspondence from Lit team (.4). | 3.40 |
| 11/04/20 | KPP | 0013 | Call with P. Glackin re deposition preparation (0.8); correspondence re privilege reply brief exhibits, declaration, logistics, and revisions with lit and FR teams (1.2); call with H. Peckham re same (0.5); review documents for depositions and correspondence re same (2.0); continue to revise sections of privilege reply brief (1.6); revise outline for upcoming deposition (1.4); review exhibits in connection with same (0.6). | 8.30 |
| 11/04/20 | SLB | 0013 | Attend S. Baker deposition telephonically (partial) (4.0). | 4.00 |
| 11/04/20 | SLB | 0013 | Participate on call with UCC advisors re mediation in connection with estate claims matters (.3); call with UCC advisors and NCSG reps and advisors re open discovery and privilege issues (.3); correspondence with members of FR team re same (.6); review revised draft log challenge brief (1.2); correspondence with members of FR and Lit teams re same (.4). | 2.80 |
| 11/04/20 | EYP | 0013 | Analyze issues re Sackler mediation (.2); call with FR team members and Province re same (.3); analyze issues re estate claims depositions (.3); comment on privilege replies (.2). | 1.00 |
| 11/04/20 | SMC | 0013 | Review requests to Norton Rose re diligence production (.8) and responses to same (.8); update tracking sheet of requests and responses (.4); review requests to II-Ways re diligence production (.4) and responses to same (.4); update tracking sheet of requests and responses (.2); review requests to Sacklers re diligence production (.3) and responses to same (.3); update tracking sheet of requests and responses (.4); review documents in support of potential estate causes of action (2.0); summarize same (.5); review (1.6) and compile (.4) corporate diligence materials. | 8.50 |
| 11/04/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (2.9); update spreadsheet re same (4.2). | 7.10 |
| 11/04/20 | MGH | 0013 | Review discovery documents in connection with analysis of estate claims. | 6.80 |
| 11/04/20 | MVL | 0013 | Correspondence with lit team members regarding privilege challenges | 6.40 |

PURDUE CREDITORS COMMITTEE                                                                        Page 16
Invoice Number: 1920543                                                                     January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | reply and log issues (1.0); analyze issues re general challenges motion (1.9); call with lit team members re same (.9); analyze issues re exceptions motion (.4); work on declaration in support of motions (2.2). | |
| 11/04/20 | BHM | 0013 | Revise log challenges reply (2.5); analyze privilege logs re same (2.9); correspond with lit team members re issues regarding exhibits to replies (1.1); analyze privilege logs re same (2.9); revise log challenges reply (1.4); revise exceptions motion reply (2.9); call with members of lit team members re issues re same (.9). | 14.60 |
| 11/04/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.80 |
| 11/04/20 | MEW | 0013 | Analyze privilege logs and prepare exhibits for reply briefs (6.2); revise draft reply briefs re privilege log motion to compel (4.4). | 10.60 |
| 11/04/20 | JBR | 0013 | Analyze deposition transcripts for draft privilege replies (1.0); draft summary of same (.4); review produced documents in preparation for upcoming depositions (1.5). | 3.10 |
| 11/04/20 | MRG | 0013 | Analyze privilege logs for general challenge reply (9.8); prepare exhibits re same (4.8). | 14.60 |
| 11/04/20 | CHC | 0013 | Review documents in connection with investigation into estate claims. | 5.70 |
| 11/04/20 | KAT | 0013 | Draft deposition outline (4.0); correspond with lit team regarding same (.5). | 4.50 |
| 11/04/20 | SSS | 0013 | Conduct research re estate claims discovery matters (2.9); prepare insert for reply brief (1.2); revise reply brief (6.5). | 10.60 |
| 11/04/20 | CWR | 0013 | Revise outline for upcoming deposition re estate claims discovery (4.8); review documents in preparation for same (3.3); correspondence with members of lit team re same deposition (.7); call with A. Crawford re same (.3); draft sections of outline for other upcoming depositions (.7). | 9.80 |
| 11/04/20 | NEP | 0013 | Analyze documents concerning estate claims as part of document review re estate claims investigation. | 2.40 |
| 11/04/20 | SDB | 0013 | Review documents re investigation into estate claims (1.1); correspond with lit team members re estate claims analysis (.2). | 1.30 |
| 11/04/20 | JEG | 0013 | Review diligence documents for potential use at depositions regarding estate claims investigation (4.0); review deposition transcript (0.5). | 4.50 |
| 11/04/20 | LNG | 0013 | Review documents for analysis of estate claims. | 1.20 |
| 11/04/20 | ESL | 0013 | Call with M. Atkinson re Sackler mediation update re estate claims (.3); prepare UCC statement/limited objection re DOJ settlement (.5); correspond with FR team members re open discovery issues (.2). | 1.00 |
| 11/04/20 | RCK | 0013 | Review documents re estate claims. | 0.70 |
| 11/04/20 | AAF | 0013 | Review documents in connection with investigation into potential estate causes of action. | 1.40 |
| 11/04/20 | RBN | 0013 | Conduct document review re estate claims analysis. | 3.30 |
| 11/04/20 | PJG | 0013 | Review documents in connection with deposition preparation re estate claims discovery (3.6); prepare outline and exhibits for deposition (6.3); confer with K. Porter re same (.8). | 10.70 |
| 11/04/20 | SNC | 0013 | Review documents in connection with estate claims investigation. | 2.80 |
| 11/04/20 | JMS | 0013 | Draft analysis for reply briefing based on estate claims research. | 1.30 |
| 11/04/20 | DPM | 0013 | Assess documents for Province review re estate claims (1.3); continue second-level document review (2.8). | 4.10 |
| 11/04/20 | TI | 0013 | Conduct document review re issues relating to IACs in connection with estate claims investigation. | 5.40 |
| 11/04/20 | SC | 0013 | Review IAC documents in discovery database in connection with estate claims investigation (3.0); various internal correspondence re IAC depos (0.2). | 3.20 |
| 11/04/20 | JEP | 0013 | Draft correspondence re foreign law issues relating to estate claims investigation (0.6); compile chronology for depo prep (3.4); review documents re same (2.1); correspond with lit team members re estate claims matters (0.3). | 6.40 |
| 11/04/20 | EEP | 0013 | Prepare for deposition of S. Baker (0.9); call with lit team members re | 9.80 |

PURDUE CREDITORS COMMITTEE                                                                                          Page 17
Invoice Number: 1920543                                                                                     January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | same (0.2); attend deposition of S. Baker (8.7). | |
| 11/04/20 | ADS | 0013 | Call with lit team members regarding final S. Baker deposition prep (.2); analyze issues re elements of estate claims (.5); analyze documents for potential inclusion in future depositions (.4). | 1.10 |
| 11/04/20 | MFM | 0013 | Analyze documents in support of privilege briefs (3.2); revise privilege briefs (1.7); analyze documents for depositions of Sackler witnesses (4.2); draft outline for deposition of Sackler witness (2.0); correspondence communications with various litigation team members re estate claims analysis (.4). | 11.50 |
| 11/04/20 | JER | 0013 | Retrieve (1.6) and review (1.0) documents re estate claims issue; create summary chart re the same (1.5). | 4.10 |
| 11/04/20 | MB | 0013 | Conduct document review in connection with estate claims (0.2) and K. Sackler deposition (3.4); prepare materials for K. Sackler deposition (3.7). | 7.30 |
| 11/04/20 | JDT | 0013 | Review documents for estate claims investigation. | 1.70 |
| 11/04/20 | IRT | 0013 | Prepare exhibits for S. Baker deposition (2.3); call with Lit team members re same (0.2); review privilege reply brief exhibits for confidentiality issues (2.1). | 5.60 |
| 11/04/20 | FMB | 0013 | Review materials for deposition re estate claims investigation (4.1); prepare analysis re same (.9); correspond with lit team members re same (.3). | 5.30 |
| 11/04/20 | TJS | 0013 | Analyze issues re S. Baker deposition (.7); correspondence with members FR team re same and other discovery matters (.2). | 0.90 |
| 11/04/20 | MM | 0013 | Perform document review for estate claims. | 2.00 |
| 11/04/20 | SCK | 0013 | Review documents in connection with investigation into estate claims. | 2.10 |
| 11/04/20 | JWK | 0013 | Review transcript of S. Baker deposition (0.3); review documents produced in discovery for support for potential estate claims (0.2); review internal analysis re same (0.1); revise deposition outlines for IAC witnesses (1.1). | 1.70 |
| 11/04/20 | FJC | 0013 | Continue preparing exhibits in support of privilege reply brief in connection with estate claims investigation. | 8.50 |
| 11/04/20 | CTS | 0013 | Retrieve produced materials in connection with estate claims investigation. | 1.80 |
| 11/04/20 | AL | 0013 | Prepare deposition materials in connection with estate claims investigation (1.2); update reply declaration with additional exhibits (13.1). | 14.30 |
| 11/04/20 | BKB | 0013 | Correspondence with Lit and FR team members re privilege issues. | 0.40 |
| 11/04/20 | CHH | 0013 | Prepare exhibits re S. Baker deposition (1.3); revise 30(b)(6) deposition outline (2.7); draft non-30(b)(6) outline for deposition (1.3). | 5.30 |
| 11/04/20 | JJ | 0013 | Review documents re estate claims. | 6.50 |
| 11/04/20 | CAC | 0013 | Revise reply in support of UCC's motions to compel in connection with estate claims discovery. | 1.30 |
| 11/05/20 | JLS | 0013 | Attend deposition of K. Sackler (partial) (6.2); revise reply briefing in connection with privilege dispute (.8); confer with counsel to debtors re issue in connection with deposition (.2); attention to scheduling and preparing for depositions (.7); confer with S. Brauner re privilege dispute settlement (.3). | 8.20 |
| 11/05/20 | EEE | 0013 | Review materials (3.5) and analyze issues (1.7) relating to privilege motion reply brief relating to investigation into estate claims. | 5.20 |
| 11/05/20 | MPH | 0013 | Revise privilege replies in connection with estate claims investigation (4.2); prepare for depositions (3.1); comment on proposed stipulation with Debtors re same (1.9). | 9.20 |
| 11/05/20 | HLP | 0013 | Update inserts for replies in support of motions to compel (6.6); review legal research re same (1.8); update index of exhibits to replies (2.2). | 10.60 |
| 11/05/20 | EEH | 0013 | Analyze trust-related correspondence (0.4); update outline for Mortimer D. A. Sackler deposition (3.3). | 3.70 |
| 11/05/20 | AVC | 0013 | Call with J. Poon re K. Sackler deposition re estate claims investigation. | 0.50 |

PURDUE CREDITORS COMMITTEE                                                                        Page 18
Invoice Number: 1920543                                                                    January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/05/20 | PWB | 0013 | Analyze issues re potential Debtor settlement of privilege motions. | 1.00 |
| 11/05/20 | EMS | 0013 | Continue revising draft exceptions reply brief (8.6); correspondence with lit team members and litigation team regarding declaration and exhibits in support of reply briefs (1.2); correspondence with lit team members regarding privilege issues (0.2). | 10.00 |
| 11/05/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 6.70 |
| 11/05/20 | JYY | 0013 | Review discovery correspondence from Lit team re estate claims discovery issues. | 0.50 |
| 11/05/20 | KPP | 0013 | Correspondence with lit team members re document review findings (0.4); comment on deposition outline (1.0); review deposition exhibits (1.4); attend and assist with K. Sackler deposition (8.0) (partial). | 10.80 |
| 11/05/20 | SLB | 0013 | Comment on privilege exceptions motion reply (2.1); correspondence with members of FR team re privilege briefs and potential resolution of the same (.8); review settlement terms and related correspondence between Debtor and UCC advisors (.5); analyze issues re same (.5); confer with J. Sorkin re briefing in connection with same (.3); review revised log challenge brief (.5). | 3.70 |
| 11/05/20 | EYP | 0013 | Analyze draft of privilege exceptions motion (.3); correspond with FR team re efforts to resolve same (.2); calls with multiple parties in interest re Sackler mediation (.5). | 1.00 |
| 11/05/20 | SMC | 0013 | Review documents in support of potential estate causes of action (.4); summarize same (.5); review (.3) and compile (.2) corporate diligence materials; compile exhibits and deposition excerpts referenced in exceptions reply brief (4.0). | 5.00 |
| 11/05/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (3.0); update spreadsheet re same (2.4). | 5.40 |
| 11/05/20 | MVL | 0013 | Correspondence with lit team regarding privilege challenges reply issues (2.4); analyze issues re general challenges motion (.3); revise declaration in support of same (8.3). | 11.00 |
| 11/05/20 | BHM | 0013 | Analyze issues re privilege exceptions motion reply (2.0); correspond with lit team members regarding next steps for same (1.1); revise same (5.4); analyze exhibits for same (2.8). | 11.30 |
| 11/05/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.80 |
| 11/05/20 | MEW | 0013 | Update reply briefs for privilege motions (6.9); correspond with lit team members re same (.8). | 7.70 |
| 11/05/20 | JBR | 0013 | Analyze documents in preparation for upcoming depositions. | 4.40 |
| 11/05/20 | MRG | 0013 | Analyze privilege logs and recently produced privilege downgrades re general challenges reply (5.5); prepare exhibits for reply brief re same (2.5). | 8.00 |
| 11/05/20 | CHC | 0013 | Review documents re estate claims investigation. | 6.80 |
| 11/05/20 | KAT | 0013 | Prepare and analyze materials in connection with upcoming depositions (3.0); draft deposition outline in connection with same (1.0); analyze and assess materials in connection with privilege brief (2.5). | 5.50 |
| 11/05/20 | SSS | 0013 | Perform research for privilege reply briefing re estate claims (1.4); draft analysis of findings (.2). | 1.60 |
| 11/05/20 | CWR | 0013 | Review outline and documents in preparation for deposition of K. Sackler (3.5); conduct deposition of K. Sackler (8.7). | 12.20 |
| 11/05/20 | NEP | 0013 | Review documents concerning estate claims as part of second-level review team. | 5.30 |
| 11/05/20 | JEG | 0013 | Review diligence documents regarding potential estate claims. | 0.50 |
| 11/05/20 | AAF | 0013 | Review document production re estate claims analysis. | 8.50 |
| 11/05/20 | RBN | 0013 | Conduct document review in connection with investigation into estate claims. | 2.30 |
| 11/05/20 | PJG | 0013 | Revise deposition outline (2.9); review documents in connection with privilege issues (2.3). | 5.20 |
| 11/05/20 | DPM | 0013 | Continue second-level document review. | 3.60 |

PURDUE CREDITORS COMMITTEE                                                              Page 19
Invoice Number: 1920543                                                           January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/05/20 | TI | 0013 | Perform document review re various issues relating to IACs. | 2.80 |
| 11/05/20 | SC | 0013 | Review IAC documents re estate claims (3.1); internal correspondence re same (0.1). | 3.20 |
| 11/05/20 | JEP | 0013 | Call with A. Crawford re K. Sackler deposition prep (0.5); prep for P. Boer deposition (2.4). | 2.90 |
| 11/05/20 | EEP | 0013 | Review deposition testimony in connection with privilege reply briefs (0.8); review documents in connection with same re estate claims (0.6); correspondence re same with lit team members (0.2). | 1.60 |
| 11/05/20 | ADS | 0013 | Analyze documents for depositions re estate claims discovery (2.7); analyze RCCB re IAC corporate materials (.9). | 3.60 |
| 11/05/20 | MFM | 0013 | Analyze documents for depositions of Sackler witnesses (3.3); draft outline for deposition of Sackler witness (1.2); correspondence with various litigation team members re estate claims document review (.1); revise privilege reply brief (.2). | 3.80 |
| 11/05/20 | MB | 0013 | Prepare materials for K. Sackler deposition (3.2); conduct research re same (1.5); conduct document review re same (1.5). | 6.20 |
| 11/05/20 | JDT | 0013 | Review documents in connection with estate claims investigation (3.7); correspond with lit team members re same (.3). | 4.00 |
| 11/05/20 | IRT | 0013 | Review privilege reply exhibits for confidentiality issues (3.1); collect supporting authority re same (2.2); review documents for deposition prep (3.0). | 8.30 |
| 11/05/20 | FMB | 0013 | Analyze materials re outline for upcoming deposition in connection with estate claims investigation. | 3.00 |
| 11/05/20 | TJS | 0013 | Review S. Baker deposition transcript (1.1); correspondence with members of FR team re privilege issues in connection with estate claims investigation (.4). | 1.50 |
| 11/05/20 | MM | 0013 | Review documents re estate claims analysis. | 1.10 |
| 11/05/20 | SCK | 0013 | Review documents in connection with investigation into estate claims. | 9.40 |
| 11/05/20 | JWK | 0013 | Review documents produced in discovery re support for potential estate claims (0.2); review transcript of K. Sackler deposition (0.2). | 0.40 |
| 11/05/20 | CTS | 0013 | Compile materials for attorney review in connection with estate claims investigation. | 5.10 |
| 11/05/20 | AL | 0013 | Prepare materials for K. Sackler deposition (.8); update declarations and exhibits for privilege log challenges and exceptions replies (8.2). | 9.00 |
| 11/05/20 | BKB | 0013 | Correspondence with FR team members re privilege disputes re estate claims discovery. | 0.60 |
| 11/05/20 | CHH | 0013 | Revise deposition outline re estate claims investigation. | 0.70 |
| 11/05/20 | JJ | 0013 | Review produced documents for investigation into estate claims. | 2.60 |
| 11/05/20 | CAC | 0013 | Revise replies in support of UCC's motions to compel production re estate claims investigation. | 4.30 |
| 11/06/20 | JLS | 0013 | Prepare for deposition (1.1); call with states re deposition issues in connection with estate claims investigation (.3). | 1.40 |
| 11/06/20 | EEE | 0013 | Analyze issues re estate claims (1.6); review documents re same (.7). | 2.30 |
| 11/06/20 | MPH | 0013 | Confer with A. Preis re mediation presentation (0.5); call with NCSG re estate claims investigation strategy (0.8); revise reply brief re motion to compel (3.5); prepare for deposition (3.8). | 8.60 |
| 11/06/20 | ISD | 0013 | Analyze issues re potential settlement re privilege issues. | 0.30 |
| 11/06/20 | HLP | 0013 | Revise reply in support of motion to compel (2.9); revise privilege analysis (1.0). | 3.90 |
| 11/06/20 | JW | 0013 | Conduct research re estate claims issues. | 4.30 |
| 11/06/20 | EEH | 0013 | Revise deposition outline (2.0); correspond with lit team members re same (0.1); call with K. Kirksey re same (0.4); summarize hot documents re estate claims (1.7); review materials re same (0.3); correspond with lit team members re same (0.5); call with lit team members re trust issues in connection with depositions (0.8); revise chart re same (0.4); review Side B cash transfer analysis and prior correspondence (0.6); analyze trust information (0.3); update master | 8.20 |

PURDUE CREDITORS COMMITTEE                                                                    Page 20
Invoice Number: 1920543                                                                   January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | trust chart (0.3); analyze issues re same (0.7); correspond with M. Atkinson re same (0.1). | |
| 11/06/20 | AVC | 0013 | Review internal correspondence re litigation issues (.3); correspondence with lit team members re discovery and estate claims issues (.9); call with states re deposition scheduling (.3); review documents related to estate claims (.6). | 2.10 |
| 11/06/20 | EMS | 0013 | Review correspondence from court regarding resolution of discovery issues with Debtors (0.1); analyze outstanding issues regarding reply briefs re motions to compel (0.3); revise same (2.4); correspondence with lit team members re same (.8). | 3.60 |
| 11/06/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 5.80 |
| 11/06/20 | JYY | 0013 | Review correspondence re discovery issues. | 0.90 |
| 11/06/20 | KPP | 0013 | Participate in call with states re depositions (0.3); call with NCSG re estate claims investigation issues (0.8); draft summary of deposition (0.7); revise section of privilege reply brief (0.9); correspondence with lit team members re same (0.7). | 3.40 |
| 11/06/20 | SLB | 0013 | Participate on call with NCSG re open investigation issues (.8); revise notice of adjournment/settlement re privilege motion hearing (1.0); correspondence with J. Salwen re same (.4); coordinate filing of the same (.2); analyze open discovery issues (.5). | 2.90 |
| 11/06/20 | EYP | 0013 | Call with NCSG re estate claims investigation and mediation (.8); call with M. Hurley re same (.5); revise estate claims deck for mediation (4.0). | 5.30 |
| 11/06/20 | SMC | 0013 | Compile exhibits to exceptions reply brief re estate claims investigation. | 1.00 |
| 11/06/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (2.9); update spreadsheet re same (4.4). | 7.30 |
| 11/06/20 | MVL | 0013 | Correspondence with lit team members regarding estate claims issues privilege challenges reply and log issues. | 0.60 |
| 11/06/20 | KL | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 1.90 |
| 11/06/20 | MY | 0013 | Review documents for analysis of estate claims. | 2.20 |
| 11/06/20 | JBR | 0013 | Revise legal analysis of estate claims issue. | 2.20 |
| 11/06/20 | MRG | 0013 | Analyze privilege issues in connection with estate claims investigation. | 1.80 |
| 11/06/20 | CHC | 0013 | Review and label documents in connection with estate causes of action investigation. | 4.50 |
| 11/06/20 | KAT | 0013 | Review materials in connection with depositions re estate claims (4.0); correspond with lit team members re same (.5). | 4.50 |
| 11/06/20 | CWR | 0013 | Correspondence with lit team members re depositions re estate claims. | 0.30 |
| 11/06/20 | NEP | 0013 | Analyze elevated documents concerning estate claims. | 4.40 |
| 11/06/20 | SDB | 0013 | Review documents re estate claims. | 4.60 |
| 11/06/20 | ESL | 0013 | Prepare presentation to States re Sackler mediation re estate claims. | 4.90 |
| 11/06/20 | KLK | 0013 | Prepare analysis of documents for deposition (3.0); call with E. Harris re same (.4); attend call with lit team members re trust issues and depositions relating to estate claims discovery (.8). | 4.20 |
| 11/06/20 | AAF | 0013 | Review documents in connection with estate claims investigation. | 6.60 |
| 11/06/20 | RBN | 0013 | Review and label documents re estate claims. | 3.20 |
| 11/06/20 | PJG | 0013 | Update deposition calendar (.3); correspondence with lit team members re same (.2); analyze documents in connection with privilege issues (2.8). | 3.30 |
| 11/06/20 | SNC | 0013 | Review documents in connection with estate claims investigation. | 8.80 |
| 11/06/20 | DPM | 0013 | Continue second-level document review re estate claims. | 4.20 |
| 11/06/20 | TI | 0013 | Review materials re IACs in connection with estate claims investigation. | 5.00 |
| 11/06/20 | SC | 0013 | Review IAC document production re estate claims analysis. | 3.30 |
| 11/06/20 | JEP | 0013 | Revise depo outline re estate claims discovery (6.7); correspondence with lit team members re same (0.2). | 6.90 |
| 11/06/20 | EEP | 0013 | Correspondence with lit team members re depositions re estate claims (0.6); analyze issues re same (0.4); review documents for privilege reply | 1.90 |

PURDUE CREDITORS COMMITTEE                                                                                           Page 21
Invoice Number: 1920543                                                                                         January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | briefs (0.5); correspondence re same with lit team members (0.4). | |
| 11/06/20 | ADS | 0013 | Analyze documents for potential use at depositions (2.3); analyze RCCB productions in connection with estate claims investigation (2.4). | 4.70 |
| 11/06/20 | MFM | 0013 | Review documents for depositions re estate claims (6.3); draft outline for deposition (2.2); correspondence with litigation team members re discovery materials (.4). | 8.90 |
| 11/06/20 | JER | 0013 | Review diligence materials related to estate claims. | 0.80 |
| 11/06/20 | MB | 0013 | Correspond with lit team members re deposition prep. | 0.30 |
| 11/06/20 | IRT | 0013 | Review documents in connection with privilege reply briefs (1.5); draft summary re same (0.4); review documents for deposition (5.1). | 7.00 |
| 11/06/20 | FMB | 0013 | Draft analysis re estate claims issue. | 2.90 |
| 11/06/20 | TJS | 0013 | Draft (.5) and revise (.4) notice of adjournment re privilege motions; correspondence with S. Brauner re same (.4); coordinate filing of same (.5); analyze issues re estate claims (.7). | 2.50 |
| 11/06/20 | MM | 0013 | Review documents in connection with estate claims investigation. | 3.60 |
| 11/06/20 | SCK | 0013 | Conduct document review re estate claims. | 6.40 |
| 11/06/20 | JWK | 0013 | Coordinate review of witness-specific documents for upcoming depositions. | 0.60 |
| 11/06/20 | CTS | 0013 | Organize documents for attorney review in connection with estate claims investigation. | 2.90 |
| 11/06/20 | AL | 0013 | Prepare materials for deposition re estate claims investigation. | 8.50 |
| 11/06/20 | CHH | 0013 | Correspondence with lit team members re depositions re estate claims (.7); review documents re same (1.1). | 1.80 |
| 11/06/20 | JJ | 0013 | Review documents in connection with estate claims investigation. | 1.80 |
| 11/07/20 | JW | 0013 | Conduct research re issue related to estate claims analysis. | 2.20 |
| 11/07/20 | EEH | 0013 | Analyze issues re estate claims. | 1.70 |
| 11/07/20 | AVC | 0013 | Review mediation presentation re estate claims investigation. | 0.70 |
| 11/07/20 | EMS | 0013 | Revise reply in support of motion to compel re estate claims investigation. | 0.50 |
| 11/07/20 | EYP | 0013 | Revise mediation deck re estate claims. | 6.00 |
| 11/07/20 | CWR | 0013 | Correspondence with M. Miller re preparation for upcoming deposition. | 0.30 |
| 11/07/20 | ESL | 0013 | Prepare Sackler mediation presentation to States (3.1); review materials re same (.4). | 3.50 |
| 11/07/20 | PJG | 0013 | Revise deposition outline (1.0); review documents in connection with same (2.4). | 3.40 |
| 11/07/20 | MFM | 0013 | Review documents for depositions of Sackler witnesses (4.5); draft outline for deposition of Sackler witness (1.1); correspondence with C. Roush re same (.3). | 5.90 |
| 11/07/20 | JJ | 0013 | Review documents re estate claims investigation. | 0.50 |
| 11/08/20 | JLS | 0013 | Review correspondence re depositions and discovery in connection with estate claims investigation (.5); prepare for depositions in connection with potential estate claims (.7). | 1.20 |
| 11/08/20 | MPH | 0013 | Prepare for deposition re estate claims discovery (6.4); revise exceptions brief (6.3). | 12.70 |
| 11/08/20 | HLP | 0013 | Review Side B redacted documents for privilege challenges re estate claims (1.1); revise analysis for reply in support of General Challenge motion to compel privileged documents (1.0). | 2.10 |
| 11/08/20 | JW | 0013 | Conduct research re issue regarding estate claims (2.9); prepare analysis re same (.8). | 3.70 |
| 11/08/20 | AVC | 0013 | Correspondence with lit team members re depositions re estate claims (0.5); review IAC documents re same (1.0); update deposition outline (1.0). | 2.50 |
| 11/08/20 | LC | 0013 | Prepare documents in discovery database for attorney review re estate claims investigation. | 2.80 |
| 11/08/20 | KPP | 0013 | Correspondence with lit team members re upcoming deposition (0.4); analyze issues re same (1.5); review deposition outlines (3.5); draft additional questions for same (1.2); correspondence with Sacklers and | 7.20 |

PURDUE CREDITORS COMMITTEE                                                                    Page 22
Invoice Number: 1920543                                                              January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | NCSG re depositions (0.6). | |
| 11/08/20 | EYP | 0013 | Revise mediation deck re estate claims. | 5.00 |
| 11/08/20 | JBR | 0013 | Review documents re investigation of estate claims (2.5); draft correspondence to multiple parties regarding discovery matters (.5). | 3.00 |
| 11/08/20 | MRG | 0013 | Review privilege logs in connection with estate claims investigation. | 0.80 |
| 11/08/20 | ESL | 0013 | Revise presentation to States re estate claims in connection with Sackler mediation (6.2); analyze materials re same (2.7). | 8.90 |
| 11/08/20 | RCK | 0013 | Review documents in connection with estate claims investigation. | 0.50 |
| 11/08/20 | PJG | 0013 | Revise deposition outline re estate claims (1.3); review documents re same (3.8). | 5.10 |
| 11/08/20 | MFM | 0013 | Review documents in connection with estate claims investigation (6.2); draft outline for deposition (1.9); correspondence with litigation team members re depositions (0.5). | 8.60 |
| 11/08/20 | JWK | 0013 | Review documents re estate claims in connection with deposition prep. | 1.20 |
| 11/09/20 | JLS | 0013 | Revise depo outline in connection with investigation of potential estate claims (5.7); review documents in connection with same (2.5). | 7.20 |
| 11/09/20 | SRR | 0013 | Correspondence with Wilmer Hale and lit team members re issues related to estate claims. | 0.80 |
| 11/09/20 | MPH | 0013 | Prep for deposition re estate claims (7.2); revise briefs in connection with privilege disputes (3.1); review prepared stipulation re same (0.9). | 11.20 |
| 11/09/20 | ISD | 0013 | Comment on mediation deck re estate claims. | 1.00 |
| 11/09/20 | HLP | 0013 | Revise reply in support of motion to compel re estate claims discovery. | 1.30 |
| 11/09/20 | JW | 0013 | Conduct research re estate claims issue. | 2.40 |
| 11/09/20 | EEH | 0013 | Analyze documents in connection with deposition re estate claims (4.3); review deposition transcripts (1.5); correspondence with lit team members re same (0.2); revise trust analysis (1.3). | 7.30 |
| 11/09/20 | AVC | 0013 | Call with lit team members re IAC issues in connection with estate claims investigation (0.2); review revisions to deposition outline (0.5); correspondence with lit team members re same (1.0); analyze issues re same (0.6); review IAC documents (0.6); confer with Province re deposition (1.1). | 4.00 |
| 11/09/20 | EMS | 0013 | Correspondence with lit team members re privilege issues in connection with estate claims investigation (0.2); analyze documents re same (0.6); revise draft log challenges reply in light of resolution with Debtors (4.8); call with lit team members regarding IAC privilege issues (0.2); prepare materials for deposition (1.2); update exhibits in support of updated log challenges reply (1.3); correspondence with litigation team regarding estate claims issues (0.2). | 8.50 |
| 11/09/20 | DJW | 0013 | Conduct document review in connection with estate claims investigation. | 4.70 |
| 11/09/20 | JYY | 0013 | Review discovery correspondence from lit team members in connection with estate claims investigation. | 0.60 |
| 11/09/20 | KPP | 0013 | Correspondence with lit team members re deposition preparation in connection with estate claims investigation (0.9); revise deposition outline (4.5); review and comment on discovery analysis (1.7); summarize prior testimony (0.5); review documents re estate claims (2.2). | 9.80 |
| 11/09/20 | EYP | 0013 | Revise mediation deck re estate claims. | 3.30 |
| 11/09/20 | SMC | 0013 | Review requests to IACs re diligence production re estate claims discovery (.4) and responses to same (.4); update tracking sheet of requests and responses (.2); review requests to Sacklers re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1). | 1.50 |
| 11/09/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (4.0); update spreadsheet re same (3.4). | 7.40 |
| 11/09/20 | MVL | 0013 | Correspondence with lit team members re privilege exceptions motion to compel. | 0.30 |

PURDUE CREDITORS COMMITTEE                                                                                      Page 23
Invoice Number: 1920543                                                                                  January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/09/20 | BHM | 0013 | Correspond with lit team members regarding privilege motion reply in connection with estate claims investigation (.5); analyze issues re same (3.0). | 3.50 |
| 11/09/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.70 |
| 11/09/20 | MEW | 0013 | Prepare analysis in connection with depositions re estate claims. | 1.50 |
| 11/09/20 | RRW | 0013 | Draft deposition outlines (2.6); review documents re same (3.5); correspondence with lit team members same (0.1). | 6.20 |
| 11/09/20 | MY | 0013 | Review documents in connection with estate claims investigation. | 2.50 |
| 11/09/20 | JBR | 0013 | Attend call with lit team members regarding IAC issues in connection with estate claims investigation (.2); review IAC privilege log (.4); correspondence with litigation team members regarding deposition outline and related prep (.6); call with Province re IAC depositions (1.1); review documents relevant to upcoming depositions (2.0); draft summaries of same (1.4). | 5.70 |
| 11/09/20 | CHC | 0013 | Review and label produced documents re estate claims. | 7.90 |
| 11/09/20 | KAT | 0013 | Review materials in connection with upcoming depositions re estate claims (4.0); correspond with lit team members re same (.5). | 4.50 |
| 11/09/20 | CWR | 0013 | Correspondence with lit team members re upcoming depositions. | 0.20 |
| 11/09/20 | NEP | 0013 | Review documents produced in discovery re estate claims. | 3.90 |
| 11/09/20 | SDB | 0013 | Review documents in connection with estate claims investigation. | 3.50 |
| 11/09/20 | NPG | 0013 | Correspondence with lit team members re doc review re estate claims (.2); review documents re same (.4). | 0.60 |
| 11/09/20 | JEG | 0013 | Analyze possible exhibits for depositions regarding estate claims (3.5); correspondence with litigation team members regarding the same (1.2). | 4.70 |
| 11/09/20 | LNG | 0013 | Review documents in connection with estate claims investigation. | 2.60 |
| 11/09/20 | ESL | 0013 | Revise Sackler mediation presentation (1.4); correspondence with UCC advisors re same (.3). | 1.70 |
| 11/09/20 | KLK | 0013 | Review Side B document production in connection with deposition preparation. | 4.00 |
| 11/09/20 | AAF | 0013 | Review materials produced in connection with estate claims investigation. | 6.70 |
| 11/09/20 | RBN | 0013 | Review documents related to estate claims. | 4.50 |
| 11/09/20 | PJG | 0013 | Revise deposition outline re estate claims (3.2); review documents in connection with deposition (3.7); prepare materials for deposition (1.8). | 8.70 |
| 11/09/20 | SNC | 0013 | Review documents in connection with investigation into estate claims. | 3.90 |
| 11/09/20 | JMS | 0013 | Conduct legal research re issues related to estate claims. | 1.30 |
| 11/09/20 | DPM | 0013 | Continue second-level document review in connection with estate claims investigation. | 4.10 |
| 11/09/20 | TI | 0013 | Review documents re IACs in connection with estate claims investigation. | 6.50 |
| 11/09/20 | JEP | 0013 | Prepare materials for deposition re estate claims. | 6.30 |
| 11/09/20 | EEP | 0013 | Revise summaries of documents in connection with estate claims investigation (2.1); correspondence with lit team members re deposition issues (0.9); correspondence with lit team members and Cole Schotz re estate claims document review (0.7); correspondence re discovery issues with lit team members (0.2); analyze confidentiality issues in connection with same (0.3); correspondence with I. Tully re same (0.3). | 4.50 |
| 11/09/20 | ADS | 0013 | Analyze documents relating to upcoming deponents in connection with estate claims investigation (3.7); correspondence with lit team members re same (.5). | 4.20 |
| 11/09/20 | MFM | 0013 | Draft (2.4) and revise (1.6) outline for deposition; review documents re same (8.4); correspondence with litigation team members re same (.5) and other discovery issues (.2); prepare exhibits for deposition (1.4). | 14.50 |
| 11/09/20 | JER | 0013 | Review corporate diligence materials related to analysis of estate claims. | 2.40 |
| 11/09/20 | MB | 0013 | Conduct document review in connection with deposition re estate claims (9.9); revise hot docs tracker (0.2). | 10.10 |

PURDUE CREDITORS COMMITTEE
Page 24

Invoice Number: 1920543
January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/09/20 | JDT | 0013 | Review documents in connection with estate claims investigation. | 3.00 |
| 11/09/20 | IRT | 0013 | Conduct analysis re confidentiality restrictions re estate claims information (1.1); correspondence with E. Parlar re same (0.1); review documents for deposition re estate claims (6.4); correspondence with Lit team members re same (0.9). | 8.50 |
| 11/09/20 | MM | 0013 | Review documents re estate claims. | 3.00 |
| 11/09/20 | JWK | 0013 | Review documents for use at depositions re estate claims. | 2.60 |
| 11/09/20 | CTS | 0013 | Update depo outline re estate claims investigation. | 1.40 |
| 11/09/20 | AL | 0013 | Prepare deposition materials re estate claims investigation. | 8.00 |
| 11/09/20 | CHH | 0013 | Review materials for relevance to depo questions in connection with estate claims investigation. | 4.90 |
| 11/09/20 | JJ | 0013 | Review documents in connection with estate claims investigation. | 2.90 |
| 11/10/20 | JLS | 0013 | Review estate claims presentation in connection with mediation (1.4); prepare for depositions re estate claims (.8); correspondence with lit team members re same (.8); attend depo of M.D.A. Sackler (7.5). | 10.50 |
| 11/10/20 | SRR | 0013 | Correspondence with lit team members re estate claims discovery. | 0.80 |
| 11/10/20 | EEE | 0013 | Analyze impact of DOJ settlement terms with Sacklers on privilege estate claims. | 2.40 |
| 11/10/20 | MPH | 0013 | Prep for (.9) and take (7.5) deposition of M.D.A. Sackler (8.4); confer with A. Preis re same (0.5); attend call with lit and FR team members re estate claims and privilege strategy (1.1); revise privilege stipulation with Debtors (1.5). | 11.50 |
| 11/10/20 | HLP | 0013 | Revise reply in support of General Challenges motion to compel (1.9); revise analysis re same (3.1). | 5.00 |
| 11/10/20 | EEH | 0013 | Review (0.8) and comment on (0.9) draft presentation re estate claims; analyze materials re same (1.5); participate on call with lit and FR team members re strategy for estate claims investigation (0.9) (partial); review materials re trusts and related estate claims (4.2). | 8.30 |
| 11/10/20 | AVC | 0013 | Attend call with lit and FR team members re discovery and strategy in connection with estate claims investigation (1.1); correspondence with lit team members re same (0.8); prepare for IAC 30(b)(6) deposition (1.5); revise mediation materials (1.1). | 4.50 |
| 11/10/20 | PWB | 0013 | Analyze issues re privilege in connection with estate claims investigation. | 0.20 |
| 11/10/20 | EMS | 0013 | Revise exceptions reply (5.2); correspondence with lit team members re same (0.5); revise log challenges reply (1.7); correspondence with lit team members re same (0.4); review draft Sackler mediation presentation (2.4); revise draft sides for same (0.7); correspondence with J. Richards re privilege log issues (0.5); participate in call with lit and FR team members re estate claims discovery and privilege issues (1.1). | 12.50 |
| 11/10/20 | DJW | 0013 | Conduct document review for investigation re estate claims. | 6.20 |
| 11/10/20 | LC | 0013 | Prepare documents in discovery database for attorney review. | 7.30 |
| 11/10/20 | ENM | 0013 | Review materials re corporate issues related to estate claims investigation. | 5.60 |
| 11/10/20 | JYY | 0013 | Review materials re IACs in connection with estate claims investigation. | 0.30 |
| 11/10/20 | KPP | 0013 | Attend deposition of M. Sackler (7.5); attend call with members of lit and FR team members re litigation strategy and discovery (1.1); correspondence with lit team members re same (0.3). | 8.90 |
| 11/10/20 | SLB | 0013 | Participate on internal call with members of FR and Lit teams re open discovery issues and next steps re estate claims investigation (1.1); analyze issues re same (.4). | 1.50 |
| 11/10/20 | EYP | 0013 | Revise mediation deck re estate claims (3.5); confer with M. Hurley re deposition (.5). | 4.00 |
| 11/10/20 | SMC | 0013 | Review requests to Sacklers re diligence production (.4) and responses to same (.4); update tracking sheet of requests and responses (.3); review requests to Debtors re diligence production (.4) and responses to same (.4); update tracking sheet of requests and responses (.4); review (.2) and | 2.80 |

PURDUE CREDITORS COMMITTEE                                                                Page 25
Invoice Number: 1920543                                                         January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | analyze (.2) documents in support of potential estate causes of action; summarize (.4). | |
| 11/10/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (3.5); update spreadsheet re same (3.6). | 7.10 |
| 11/10/20 | MVL | 0013 | Correspond with lit team members re privilege exceptions motion to compel (.4); review materials re same (1.2). | 1.60 |
| 11/10/20 | BHM | 0013 | Analyze issues related to estate claims (.8); attend litigation and FR team conference call re strategy (1.1); analyze issues regarding privilege motion replies and exhibits (.8). | 2.70 |
| 11/10/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.90 |
| 11/10/20 | MEW | 0013 | Analyze materials re analysis of estate claims. | 1.30 |
| 11/10/20 | RRW | 0013 | Draft deposition outlines (1.7); review documents re same (3.1). | 4.80 |
| 11/10/20 | MY | 0013 | Review documents re estate claims. | 2.00 |
| 11/10/20 | JBR | 0013 | Revise deposition outlines (4.0); review documents for use in same (4.0); review correspondence relevant to privilege issues (1.0); correspondence with E. Scott regarding same (.4). | 9.40 |
| 11/10/20 | MRG | 0013 | Review materials in connection with privilege analysis re estate claims investigation. | 6.10 |
| 11/10/20 | CHC | 0013 | Review documents in connection with estate claims investigation. | 8.80 |
| 11/10/20 | KAT | 0013 | Analyze materials in connection with upcoming depositions in connection with estate claims investigation (3.5); correspondence with lit team members re same (.5). | 4.00 |
| 11/10/20 | CWR | 0013 | Correspondence with lit team members re depositions re estate claims (1.1); attend call with lit and FR team members re strategy in connection with same (1.1); review documents in preparation for deposition (2.0); revise draft mediation deck re estate claims (1.8). | 6.00 |
| 11/10/20 | NEP | 0013 | Analyze documents produced in discovery re estate claims. | 3.60 |
| 11/10/20 | SDB | 0013 | Review documents for investigation into estate claims. | 0.50 |
| 11/10/20 | NPG | 0013 | Correspondence with lit team members re second-level document review re estate claims (.7); review docs re same (2.3). | 3.00 |
| 11/10/20 | JEG | 0013 | Review possible exhibits for upcoming depositions regarding estate claims. | 5.00 |
| 11/10/20 | LNG | 0013 | Review materials re estate claims. | 0.20 |
| 11/10/20 | ESL | 0013 | Revise Sackler mediation presentation to States (.6); correspondence with UCC advisors re same (.3). | 0.90 |
| 11/10/20 | AAF | 0013 | Review documents re estate claims. | 7.80 |
| 11/10/20 | RBN | 0013 | Review documents in connection with estate claims investigation. | 3.20 |
| 11/10/20 | PJG | 0013 | Revise deposition outline in connection with estate claims investigation (1.9); prepare materials for deposition (1.5). | 3.40 |
| 11/10/20 | DPM | 0013 | Continue second-level document review re estate claims. | 3.00 |
| 11/10/20 | JEP | 0013 | Call with NCSG's counsel re deposition (0.4); correspondence with lit team members re same (0.3); compile potential exhibits for deposition (7.2); revise mediation deck (1.3). | 8.90 |
| 11/10/20 | EEP | 0013 | Review documents in connection with privilege reply brief (1.4); correspondence re same with lit team members (0.3); revise summaries of documents in connection with estate claims investigation (1.4); revise mediation deck (0.8); review documents in connection with same (1.2); call with Cole Schotz re estate claims document review (0.6); correspondence with lit team members re same (0.9); call with lit and FR team members re estate claims discovery status and strategy (1.1). | 7.70 |
| 11/10/20 | ADS | 0013 | Analyze documents related to depositions re estate claims (7); research (2.1) and summarize (.7) IAC-related issues re estate claims. | 9.80 |
| 11/10/20 | MFM | 0013 | Review documents for use at depositions in connection with estate claims investigation (7.0); revise deposition outline re same (0.6); prepare exhibits re same (2.3); correspondence with litigation team members re deposition preparation (0.4) and other discovery issues | 10.50 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1920543

Page 26
January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (0.2). | |
| 11/10/20 | MB | 0013 | Update master (0.9) and weekly (0.2) hot docs trackers; prepare materials for deposition re estate claims (2.5); revise draft of mediation deck for presentation to NCSG's counsel (0.3). | 3.90 |
| 11/10/20 | IRT | 0013 | Review privilege logs in connection with privilege reply briefs re estate claims investigation (1.5); compile exhibits for same (0.5); review documents in connection with deposition (6.4); correspondence with Lit team members re same (0.4). | 8.80 |
| 11/10/20 | FMB | 0013 | Correspondence with lit team members and Cole Schotz re estate claims doc review (.8); review documents re same (.6); review documents in connection with estate claims investigation (4.1). | 5.50 |
| 11/10/20 | TJS | 0013 | Review summary of M.D.A. Sackler deposition (.9); revise Sackler mediation deck (.5). | 1.40 |
| 11/10/20 | SCK | 0013 | Review documents in connection with investigation into estate claims. | 6.10 |
| 11/10/20 | JWK | 0013 | Review witness-specific documents re estate claims for use in deposition. | 0.80 |
| 11/10/20 | CTS | 0013 | Update depo outline re estate claims discovery (1.5); compile list and documents for missing references (1.5); finalize outline with supplemental references (0.7). | 3.70 |
| 11/10/20 | AL | 0013 | Review materials re privilege disputes in connection with estate claims investigation (.3); upload deposition materials (.6); update marked deposition exhibit list (.9); revise deposition index and materials (1.8); prepare materials for deposition (4.4). | 8.00 |
| 11/10/20 | CHH | 0013 | Review docs for deposition prep in connection with estate claims investigation. | 1.20 |
| 11/10/20 | JJ | 0013 | Review and label documents re estate claims. | 6.50 |
| 11/11/20 | JLS | 0013 | Call with advisors to non-consenting state group re discovery issues and strategy (1.3); correspondence with lit team members re deposition prep (.8); revise presentation for Sackler mediation (.5); review correspondence re discovery and depositions in connection with estate claims investigation (1.2). | 3.80 |
| 11/11/20 | MPH | 0013 | Call with NCSG's counsel re discovery issues in connection with estate claims investigation (1.3); revise reply briefs re privilege (2.2); revise deck for presentation re estate claims (2.8); review hot docs elevated by team (1.6). | 7.90 |
| 11/11/20 | HLP | 0013 | Correspondence with members of Litigation team in connection with privilege analysis for estate claims investigation. | 0.50 |
| 11/11/20 | EEH | 0013 | Call with K. Porter re deposition topics (0.4); review deposition transcripts (1.3); review documents in connection with deposition re estate claims (5.2). | 6.90 |
| 11/11/20 | AVC | 0013 | Correspondence with lit team members re depositions (0.7); prepare for IAC 30(b)(6) deposition in connection with estate claims investigation (3.7); analyze issues re same (1.4). | 5.80 |
| 11/11/20 | EMS | 0013 | Revise draft exceptions reply brief in connection with estate claims investigation (4.1); correspondence with litigation team regarding same and related declarations and exhibits (0.8); update exhibits for same (1.8); analyze updates regarding Side A productions (0.2); revise updated draft log challenges reply brief (3.4); correspondence with litigation team regarding same (0.2); prepare materials for use in mediation presentation (0.3). | 10.80 |
| 11/11/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 8.30 |
| 11/11/20 | LC | 0013 | Prepare documents in discovery database for attorney review re estate claims. | 4.50 |
| 11/11/20 | JYY | 0013 | Correspondence with Debevoise and Bedell re foreign law issue in connection with analysis of potential estate claims (.2); review discovery emails from Akin Lit team members (.5). | 0.70 |
| 11/11/20 | KPP | 0013 | Correspondence with lit team members re deposition preparation and | 8.90 |

PURDUE CREDITORS COMMITTEE                                                    Page 27
Invoice Number: 1920543                                                January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | related issues (1.3); call with UCC and NCSG's counsel re deposition strategy (1.3); call with E. Harris re deposition preparation (0.4); correspondence re estate claims discovery issues with lit team members (0.7); review research re estate claims (0.5); comment on draft presentation re same (4.9). | |
| 11/11/20 | SLB | 0013 | Review draft deck re estate causes of action. | 1.20 |
| 11/11/20 | EYP | 0013 | Revise mediation deck (1.6); prep for presentation re same (3.4). | 5.00 |
| 11/11/20 | SMC | 0013 | Review documents in support of potential estate causes of action (2.0); summarize same (.5). | 2.50 |
| 11/11/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (3.7); update spreadsheet re same (4.0). | 7.70 |
| 11/11/20 | MGH | 0013 | Review documents for relevance to estate claims investigation. | 5.70 |
| 11/11/20 | MVL | 0013 | Correspondence with lit team members re privilege exceptions motion to compel in connection with estate claims investigation (.5); analyze issues re privilege exceptions reply brief (1.0); revise log challenges reply brief and exhibits to same (3.7). | 5.20 |
| 11/11/20 | BHM | 0013 | Review deposition transcripts re privilege motion replies (2.5); revise log challenges motion reply brief (1.9); analyze amended privilege logs re same (.9); correspond with lit team members re privilege log and privilege motion reply issues in connection with estate claims investigation (.6). | 5.90 |
| 11/11/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.40 |
| 11/11/20 | MEW | 0013 | Review privilege logs and related correspondence re estate claims investigation. | 3.20 |
| 11/11/20 | RRW | 0013 | Review document productions in connection with deposition preparation re estate claims (4.0); correspondence with lit team members re same (0.1). | 4.10 |
| 11/11/20 | JBR | 0013 | Revise draft deposition outlines in connection with estate claims investigation (3.4); review documents relevant to same (3.8); correspondence with lit team members re same (.6). | 7.80 |
| 11/11/20 | MRG | 0013 | Review privilege logs and recently produced privilege downgrades in connection with privilege analysis re estate claims. | 6.90 |
| 11/11/20 | CHC | 0013 | Review and label documents re estate claims. | 8.20 |
| 11/11/20 | KAT | 0013 | Review materials for privilege reply brief in connection with estate claims investigation (2.0); correspondence with lit team members regarding depositions (.5); revise outline in connection with same (1.0). | 3.50 |
| 11/11/20 | CWR | 0013 | Review documents in preparation for upcoming deposition in connection with estate claims investigation (2.2); correspondence with lit team members re same (.3). | 2.50 |
| 11/11/20 | NEP | 0013 | Review elevated documents produced in discovery concerning estate claims. | 3.20 |
| 11/11/20 | SDB | 0013 | Review documents in connection with estate claims investigation. | 3.00 |
| 11/11/20 | NPG | 0013 | Conduct document review re potential estate claims. | 6.80 |
| 11/11/20 | JEG | 0013 | Review diligence materials for use at upcoming depositions re estate claims (4.0); update document summaries based on review (3.3); correspondence regarding deposition documents with lit team members (0.4). | 7.70 |
| 11/11/20 | LNG | 0013 | Review produced materials regarding estate claims. | 3.50 |
| 11/11/20 | ESL | 0013 | Correspondence with E. Parlar re mediation deck re estate claims (.4); correspondence with Province re same (.1). | 0.50 |
| 11/11/20 | RCK | 0013 | Review documents in connection with estate claims investigation. | 1.50 |
| 11/11/20 | KLK | 0013 | Review Side B trust related documents re estate claims analysis. | 3.40 |
| 11/11/20 | AAF | 0013 | Review and label discovery documents re estate claims. | 2.40 |
| 11/11/20 | RBN | 0013 | Review documents produced in estate claims discovery. | 1.90 |
| 11/11/20 | PJG | 0013 | Update privilege exceptions reply brief re estate claims discovery (2.3); analyze documents in connection with same (1.9); update deposition | 4.80 |

PURDUE CREDITORS COMMITTEE                                                                          Page 28
Invoice Number: 1920543                                                                    January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | calendar (.6). | |
| 11/11/20 | SNC | 0013 | Review documents in connection with investigation into estate claims. | 1.40 |
| 11/11/20 | DPM | 0013 | Continue second-level document review in connection with estate claims investigation. | 3.20 |
| 11/11/20 | JEP | 0013 | Revise deposition outline in connection with estate claims investigation (2.6); draft analysis of hot IAC doc (0.3); revise depo subpoena (0.4). | 3.30 |
| 11/11/20 | EEP | 0013 | Revise summaries of documents in connection with estate claims investigation (0.9); analyze mediation deck (0.6); review documents in connection with same (0.7); correspondence re same with E. Lisovicz (0.4); draft outline for deposition (0.5); review documents in connection with same (0.6); revise privilege reply brief (1.5); review documents in connection with same (1.1); correspondence re same with lit team members (0.5); analyze issues re same (0.4); correspondence with lit team members re discovery issues (0.2). | 7.40 |
| 11/11/20 | ADS | 0013 | Analyze documents related to IAC deponents in connection with estate claims investigation (3.3); summarize findings regarding the same (1.2). | 4.50 |
| 11/11/20 | MFM | 0013 | Review documents for depositions in connection with estate claims investigation (1.8); prepare exhibits re same (0.3); correspondence with litigation team members re deposition preparation (0.2) and other discovery issues (0.2). | 2.50 |
| 11/11/20 | MB | 0013 | Conduct document review in connection with estate claims investigation (0.5); draft insert for exceptions reply brief (0.5); update hot docs tracker (0.4). | 1.40 |
| 11/11/20 | JDT | 0013 | Review documents in connection with estate claims investigation. | 2.10 |
| 11/11/20 | IRT | 0013 | Conduct research for privilege reply brief in connection with estate claims investigation (1.1); analyze confidentiality issues re same (0.8); review documents for deposition (5.0); correspondence with Lit team members re same (0.2). | 7.10 |
| 11/11/20 | SCK | 0013 | Review documents re estate claims. | 3.20 |
| 11/11/20 | JWK | 0013 | Revise deposition outline for transfer and IAC-related topics in connection with estate claims investigation (4.1); review witness-specific documents for use in deposition (6.1). | 10.20 |
| 11/11/20 | FJC | 0013 | Update deposition exhibit index. | 7.30 |
| 11/11/20 | CTS | 0013 | Review deposition prep materials (0.9) and update outline of the same (0.8). | 1.70 |
| 11/11/20 | AL | 0013 | Update deposition exhibits and index re estate claims investigation (7.8); review materials re same (.5). | 8.30 |
| 11/11/20 | CHH | 0013 | Correspondence with lit team members re deposition prep in connection with estate claims investigation (.3); review depo outline (2.0). | 2.30 |
| 11/11/20 | JJ | 0013 | Review and label documents re estate claims. | 4.90 |
| 11/12/20 | JLS | 0013 | Prepare for depositions (2.0); review correspondence re multiple issues in connection with estate claims investigation (1.0). | 3.00 |
| 11/12/20 | MPH | 0013 | Revise privilege brief in connection with estate claims investigation (8.3); attend presentation to states re estate claims (1.8); confer with M. Huebner re same (0.5); analyze issues re same (1.3). | 11.90 |
| 11/12/20 | ISD | 0013 | Analyze issues re estate claims mediation. | 0.20 |
| 11/12/20 | JW | 0013 | Analyze estate claims issue (2.6); summarize conclusions re same (1.8). | 4.40 |
| 11/12/20 | EEH | 0013 | Review documents in connection with deposition (0.6); revise trusts timeline (2.0); conduct research re same (0.4); analyze documents in connection with deposition outline (1.5); analyze trust related issues (1.3). | 4.30 |
| 11/12/20 | AVC | 0013 | Review updates to IAC discovery production (0.3); confer with Province re same (0.1); prepare for IAC 30(b)(6) deposition (2.1); correspondence with lit team members re deposition issues (0.6); call with Province re same (0.4); finalize deposition questions re IAC and issues (1.0). | 4.20 |
| 11/12/20 | PWB | 0013 | Analyze issues re DOJ settlement in connection with estate claims investigation. | 1.20 |

PURDUE CREDITORS COMMITTEE                                                                         Page 29
Invoice Number: 1920543                                                                         January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 11/12/20 | EMS | 0013 | Analyze materials regarding Side A privilege log and production issues in connection with estate claims investigation (0.3); revise draft privilege exceptions reply brief (3.2); participate in presentation to states re estate claims (1.8); analyze arguments for log challenges reply brief (0.3); call with Debtors' counsel regarding privilege issue (0.1); correspondence with S. Brauner regarding same (0.2); analyze outstanding issues for reply brief filings (0.4); correspondence with M. Lloyd regarding same (0.2). | 6.90 |
| 11/12/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 4.30 |
| 11/12/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.20 |
| 11/12/20 | JYY | 0013 | Review discovery correspondence from Akin Lit team members. | 0.90 |
| 11/12/20 | KPP | 0013 | Attend estate claims analysis presentation to the states (1.8); review materials re same (1.7). | 3.50 |
| 11/12/20 | SLB | 0013 | Attend session with State reps and advisors and UCC advisors re estate causes of action and related transfers (1.8); correspondence with E. Scott re open discovery issues (.6). | 2.40 |
| 11/12/20 | EYP | 0013 | Present mediation presentation re estate claims to states (1.8); revise same (3.0); prepare for same (.2). | 5.00 |
| 11/12/20 | SMC | 0013 | Compile potential exhibits for upcoming IAC depositions in connection with estate claims investigation (2.0); review requests to Debtors re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1); review requests to Sacklers re diligence production (.4) and responses to same (.4); update tracking sheet of requests and responses (.2). | 3.00 |
| 11/12/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (4.3); update spreadsheet regarding same (4.3). | 8.60 |
| 11/12/20 | MGH | 0013 | Review and label documents related to estate claims. | 6.60 |
| 11/12/20 | MVL | 0013 | Correspondence with E. Scott re privilege exceptions brief in connection with estate claims investigation (.9); revise privilege exceptions brief and exhibits to same (3.3). | 4.20 |
| 11/12/20 | BHM | 0013 | Analyze privilege issues regarding upcoming depositions in connection with estate claims discovery (.4); analyze privilege motion reply status and next steps (.5). | 0.90 |
| 11/12/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.80 |
| 11/12/20 | MEW | 0013 | Review documents for use at depositions in connection with estate claims investigation (3.2); analyze potential additional exhibits for reply brief (.9). | 4.10 |
| 11/12/20 | RRW | 0013 | Revise deposition outline re estate claims (2.9); correspondence with lit team members re upcoming depositions (0.2). | 3.10 |
| 11/12/20 | MY | 0013 | Review documents re estate claims. | 1.00 |
| 11/12/20 | JBR | 0013 | Revise draft deposition outlines in connection with estate claims investigation (3.4); review documents for relevance to same (3.2); correspondence with lit team members regarding same (.5). | 7.10 |
| 11/12/20 | MRG | 0013 | Draft letter summarizing issues identified in recent privilege log in connection with estate claims investigation. | 3.70 |
| 11/12/20 | CHC | 0013 | Review produced documents in connection with estate claims investigation. | 9.10 |
| 11/12/20 | KAT | 0013 | Review materials for upcoming depositions re estate claims. | 6.50 |
| 11/12/20 | CWR | 0013 | Draft outline for upcoming deposition (1.1); review documents re same (.6); correspondence with lit team members re same (.7). | 2.40 |
| 11/12/20 | SDB | 0013 | Review documents in connection with estate claims investigation. | 6.40 |
| 11/12/20 | NPG | 0013 | Conduct second-level review of documents re estate claims (2.7); draft correspondence to E. Parlar and K. Porter re same (.4). | 3.10 |
| 11/12/20 | LNG | 0013 | Review documents re estate claims. | 3.90 |
| 11/12/20 | AST | 0013 | Review documents in connection with estate claims investigation. | 1.10 |

PURDUE CREDITORS COMMITTEE                                                                    Page 30
Invoice Number: 1920543                                                                January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 11/12/20 | KLK | 0013 | Prepare materials for deposition re estate claims. | 4.50 |
| 11/12/20 | AAF | 0013 | Review documents re estate claims. | 3.50 |
| 11/12/20 | RBN | 0013 | Review produced documents re estate claims. | 1.30 |
| 11/12/20 | PJG | 0013 | Review documents in connection with upcoming depositions re estate claims. | 0.80 |
| 11/12/20 | SNC | 0013 | Review documents produced in connection with investigation into estate claims. | 2.60 |
| 11/12/20 | DPM | 0013 | Conduct second level document review in connection with estate claims investigation. | 3.40 |
| 11/12/20 | EEP | 0013 | Revise summaries of documents in connection with estate claims investigation (1.7); draft outline for deposition (1.1); review documents in connection with same (1.7); correspondence with lit team members re deposition issues (0.2); review confidentiality requirements in connection with same (0.3); correspondence with I. Tully re estate claims document review (0.3). | 4.30 |
| 11/12/20 | ADS | 0013 | Analyze documents for potential inclusion in deposition outlines in connection with estate claims investigation (2.3); analyze issues related to depositions (.6). | 2.90 |
| 11/12/20 | MFM | 0013 | Review documents for depositions in connection with estate claims investigation (3.9); prepare exhibits re same (0.2); correspondence with litigation team members re deposition preparation (0.3). | 4.40 |
| 11/12/20 | MB | 0013 | Conduct document review in connection with ongoing depositions re estate claims. | 7.90 |
| 11/12/20 | JKC | 0013 | Review mediation presentation re estate claims investigation. | 1.30 |
| 11/12/20 | JDT | 0013 | Review documents related to estate claims investigation. | 2.00 |
| 11/12/20 | IRT | 0013 | Review documents for depositions in connection with estate claims investigation (6.3); correspondence with E. Parlar re document review (0.8). | 7.10 |
| 11/12/20 | FMB | 0013 | Review and label documents in connection with estate claims investigation. | 1.70 |
| 11/12/20 | JWK | 0013 | Revise deposition outline re IAC related issues. | 1.40 |
| 11/12/20 | FJC | 0013 | Prepare deposition exhibit index in connection with estate claims investigation. | 3.90 |
| 11/12/20 | AL | 0013 | Update Preis declaration for privilege brief (1.0); review documents for confidential designations (.4); prepare materials and index for deposition (11.6). | 13.00 |
| 11/12/20 | CHH | 0013 | Revise deposition outline re estate claims discovery. | 1.30 |
| 11/13/20 | JLS | 0013 | Attend presentation to debtors' advisors re potential estate claims analysis (1.6); revise reply briefing re privileges motion (1.3); prepare for depositions in connection with investigation into potential estate claims (1.0). | 3.90 |
| 11/13/20 | HBJ | 0013 | Review documents regarding estate claims issues. | 0.80 |
| 11/13/20 | SRR | 0013 | Correspondence with Wilmer Hale re issues relating to document production re estate claims. | 0.70 |
| 11/13/20 | MPH | 0013 | Attend meeting with Debtors' advisors re estate claim investigation (1.6); review materials re same (1.2); prep for depositions (4.8); revise privilege reply briefs (3.2). | 10.80 |
| 11/13/20 | ISD | 0013 | Comment on presentation re estate claims issues. | 0.40 |
| 11/13/20 | HLP | 0013 | Revise reply in support of General Challenges motion to compel in connection with estate claims investigation. | 0.60 |
| 11/13/20 | JW | 0013 | Conduct research re estate claims issues. | 5.80 |
| 11/13/20 | EEH | 0013 | Review materials re foreign law issue (0.5); correspond with lit team members re same (0.1); draft response to Debevoise re same (0.2); review materials re estate claims (0.8); revise trust master chart (1.6); analyze documents in connection with deposition outline (3.0); correspond with lit team members re same (0.2); analyze materials re estate claims issue (0.7); analyze issues re same (0.5). | 7.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/13/20 | AVC | 0013 | Correspondence with lit team members re deposition prep (0.9); call with NCSG re same (0.8); correspondence with K. Porter re estate claims research (0.5); prepare for IAC 30(b)(6) deposition (2.5); correspondence with J. Richards re same (0.4); analyze issues re same (1.6); review materials re same (0.7). | 10.30 |
| 11/13/20 | PWB | 0013 | Analyze documents re privilege replies in connection with estate claims investigation (1.0); analyze legal research re same (1.0); draft correspondence to lit team members re revisions to brief on privilege motions (.2); correspondence with lit team members re privilege motions (.1). | 2.30 |
| 11/13/20 | EMS | 0013 | Prepare materials for depo (0.3); correspondence with lit team regarding outstanding issues with respect to the reply briefs, exhibits, and filings (1.5); prepare inserts for exceptions reply brief (3.5); correspondence with S. Brauner regarding same (0.3); revise updated draft exceptions reply brief (3.7); revise draft log challenges reply brief in light of additional FR team comments (0.6). | 10.10 |
| 11/13/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 5.20 |
| 11/13/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.60 |
| 11/13/20 | SSK | 0013 | Review documents produced by IACs related to the estate claims investigation. | 1.10 |
| 11/13/20 | JYY | 0013 | Correspondence with lit team members re estate claims issues (1.2); review materials re foreign law issue (1.4); correspondence with lit team members re same (.9); correspondence with Debevoise re same (.2); review discovery emails from Akin Lit team members (.8). | 4.50 |
| 11/13/20 | KPP | 0013 | Attend claims analysis presentation with UCC and Debtors (1.6); correspondence with lit team members re estate claims discovery strategy (0.5); analyze issues re same (0.9); correspondence re document review with E. Parlar (0.5); correspondence re legal research re estate claims analysis with A. Crawford (1.6); review documents re same (3.4); correspondence with P. Glackin re deposition scheduling and staffing (0.3). | 9.70 |
| 11/13/20 | SLB | 0013 | Revise priv log challenges reply in connection with estate claims investigation (2.2); correspondence with E. Scott re same (.2); participate on telephonic presentation to Debtors re causes of action (1.6). | 4.00 |
| 11/13/20 | EYP | 0013 | Call with UCC member re estate claims mediation (.2); give presentation to Debtors re analysis of estate claims (1.6); prep for same (1.4). | 3.20 |
| 11/13/20 | SMC | 0013 | Compile potential deposition exhibits for deposition (1.0); review (3.2) and analyze (3.3) documents in support of potential estate causes of action; summarize same (.5). | 8.00 |
| 11/13/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (5.4); update spreadsheet re same (4.4). | 9.80 |
| 11/13/20 | MGH | 0013 | Review documents in connection with estate claims investigation. | 4.50 |
| 11/13/20 | MVL | 0013 | Correspondence re discovery issues and motions to compel with lit team members in connection with estate claims investigation (.6); analyze issues re privilege exceptions brief and exhibits re same (5.1); revise log challenges reply brief and exhibits re same (1.5); revise declaration in support of reply brief (.5); analyze strategy and next steps re reply briefing (1.5). | 9.20 |
| 11/13/20 | BHM | 0013 | Analyze privilege logs re arguments in privilege motion replies (.9); correspondence with members of lit team re reply strategy (1.5); analyze issues for upcoming depositions re privilege replies (1.0); coordinate with privilege team re revisions to privilege motion replies (.9). | 4.30 |
| 11/13/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.20 |
| 11/13/20 | MEW | 0013 | Update master privilege log documents for reply brief drafting and | 8.20 |

PURDUE CREDITORS COMMITTEE
Page 32

Invoice Number: 1920543
January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | exhibits in connection with estate claims investigation (5.2); prepare analysis of privilege downgrades (1.0); review privilege logs and related correspondence (2.0). | |
| 11/13/20 | RRW | 0013 | Revise deposition outline re estate claims discovery (1.1); correspondence with lit team members re same (0.1). | 1.20 |
| 11/13/20 | JBR | 0013 | Attend call with NSCG's counsel regarding IAC depositions (.8); correspondence re same (.5); review documents in preparation for upcoming depositions (4.0); draft summaries of documents relevant to same (3.8). | 9.10 |
| 11/13/20 | MRG | 0013 | Revise draft correspondence regarding privilege logs re estate claims investigation (0.5); analyze downgraded documents and privilege log (1.0); correspondence with lit team members re same (1.5). | 3.00 |
| 11/13/20 | CHC | 0013 | Review documents re estate claims. | 2.30 |
| 11/13/20 | KAT | 0013 | Prepare materials in connection with depositions in connection with estate claims investigation (3.0); draft outlines in connection with same (1.0); analyze issues re same (4.0). | 8.00 |
| 11/13/20 | CWR | 0013 | Review documents to be used in deposition (.7); correspondence with lit team members re same (.4). | 1.10 |
| 11/13/20 | SDB | 0013 | Review documents related to estate claims. | 3.90 |
| 11/13/20 | JEG | 0013 | Review diligence materials to prepare for upcoming depositions re estate claims (5); summarize same (2). | 7.00 |
| 11/13/20 | LNG | 0013 | Review documents in connection with estate claims investigation. | 1.90 |
| 11/13/20 | AST | 0013 | Review documents re estate claims. | 1.50 |
| 11/13/20 | RCK | 0013 | Review documents for estate claims investigation. | 1.10 |
| 11/13/20 | KLK | 0013 | Review trust related documents for relevance to upcoming deposition re estate claims (2.0); conduct research regarding same (1.0); prepare for deposition (0.8). | 3.80 |
| 11/13/20 | AAF | 0013 | Review documents in connection with investigation into estate claims | 2.00 |
| 11/13/20 | PJG | 0013 | Review correspondence between litigation team members re deposition scheduling in connection with estate claims investigation (.2); correspond with K. Porter re same (.1). | 0.30 |
| 11/13/20 | DPM | 0013 | Continue second level document review in connection with estate claims investigation. | 4.50 |
| 11/13/20 | JEP | 0013 | Prepare for deposition re estate claims. | 2.20 |
| 11/13/20 | EEP | 0013 | Revise summaries of documents in connection with estate claims investigation (1.3); draft outline for deposition (1.0); review documents in connection with same (1.7); correspondence re estate claims document review with K. Porter (0.5); correspondence with lit team members and Bedell re foreign law issue (0.3). | 4.80 |
| 11/13/20 | ADS | 0013 | Analyze documents for potential inclusion in deposition outlines (1.4); attend call with NCSG regarding preparation for IAC deposition (.8); prepare notes summarizing the same (.3). | 2.50 |
| 11/13/20 | MFM | 0013 | Review documents for use at depositions in connection with estate claims investigation (2.5); correspondence with litigation team members re various discovery issues (0.4). | 2.90 |
| 11/13/20 | MB | 0013 | Revise weekly (0.2) and master (0.2) hot docs tracker re estate claims discovery; conduct document review in connection with ongoing depositions (4.3). | 4.70 |
| 11/13/20 | JDT | 0013 | Review documents in connection with estate claims investigation. | 0.70 |
| 11/13/20 | IRT | 0013 | Review documents for depositions re estate claims (5.1); review documents for privilege reply brief (1.9); draft summary re same (0.5). | 7.50 |
| 11/13/20 | FMB | 0013 | Review documents in connection with estate claims investigation. | 2.90 |
| 11/13/20 | SCK | 0013 | Review produced documents re estate claims. | 3.00 |
| 11/13/20 | JWK | 0013 | Review documents in connection with preparation for deposition. | 1.40 |
| 11/13/20 | FJC | 0013 | Prepare deposition exhibit index. | 6.00 |
| 11/13/20 | AL | 0013 | Prepare deposition materials, index and outline (3.9); update reply declaration exhibits (3.6). | 7.50 |

PURDUE CREDITORS COMMITTEE                                                                          Page 33
Invoice Number: 1920543                                                                        January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 11/14/20 | JLS | 0013 | Revise section of reply briefing in connection with motions re privilege designations. | 2.30 |
| 11/14/20 | HLP | 0013 | Review Side A privilege downgrade documents re estate claims investigation (0.9); revise reply in support of General Challenges motion to compel (1.0). | 1.90 |
| 11/14/20 | JW | 0013 | Review research re estate claims issue (.4); conduct additional research re same (1.4). | 1.80 |
| 11/14/20 | EEH | 0013 | Review materials re estate claims (0.5); analyze foreign law issue re same (0.1); analyze documents in connection with deposition outline (1.7); revise master timeline (2.8). | 5.10 |
| 11/14/20 | AVC | 0013 | Calls with NCSG's counsel re issues in connection with estate claims investigation (1.6); calls with K. Porter re same (0.9); correspondence with Akin IAC and litigation teams re same (0.5). | 3.00 |
| 11/14/20 | EMS | 0013 | Correspondence with lit team regarding privilege exceptions reply brief and related estate claims issues (0.3); review comments to updated log challenges reply (0.3); revise updated proposed orders (0.6); correspondence with S. Brauner regarding same (0.1). | 1.30 |
| 11/14/20 | SSK | 0013 | Review documents produced by IACs related to the estate claims investigation. | 1.00 |
| 11/14/20 | JYY | 0013 | Review correspondence from Lit team members, NCSG's counsel, and foreign counsel re foreign law issues. | 0.60 |
| 11/14/20 | KPP | 0013 | Call with lit team members re deposition preparation (0.5); correspondence with lit team members re same (0.2); call with N. Goepfert re legal research re estate claims (0.4); call with E. Parlar re estate claims issue (.1); confer with A. Crawford re discovery strategy (0.9); review documents and correspondence re same (0.4); revise deposition outline (2.0). | 4.40 |
| 11/14/20 | SLB | 0013 | Review proposed forms of order re privilege disputes relating to estate claims discovery (.3); correspondence with E. Scott re same (.1); review revised privilege log challenges reply brief (.5); correspondence with A. Preis re same (.3). | 1.20 |
| 11/14/20 | EYP | 0013 | Correspondence with S. Brauner re privilege brief issues relating to estate claims discovery. | 0.50 |
| 11/14/20 | MVL | 0013 | Correspondence with lit team members re privilege issues re estate claims discovery (.7); update issues re privilege exceptions brief and exhibits re same (1.1); revise declaration in support of reply briefs (5.7). | 7.50 |
| 11/14/20 | BHM | 0013 | Revise inserts for privilege motion replies (.8); analyze Side A privilege logs for privilege motion replies (1.5); analyze Side B privilege logs for privilege motion replies (1.7); analyze privilege issues for deposition (1.3); correspond with privilege log team regarding privilege reply issues (.7). | 6.00 |
| 11/14/20 | JBR | 0013 | Review (.3) and analyze (.3) documents in preparation for upcoming depositions; correspondence with lit team members re same (.1). | 0.70 |
| 11/14/20 | CWR | 0013 | Review documents in preparation for deposition re estate claims discovery (.6); correspondence re same (.1). | 0.70 |
| 11/14/20 | SDB | 0013 | Review and label documents in connection with investigation into estate claims. | 2.20 |
| 11/14/20 | NPG | 0013 | Conduct research re prepetition transactions (3.6); confer with K. Porter re same (.4); draft analysis re same (.5). | 4.50 |
| 11/14/20 | JEG | 0013 | Review documents for use as potential deposition exhibits in connection with estate claims investigation (0.5); correspondence with lit team members regarding upcoming depositions (0.3). | 0.80 |
| 11/14/20 | PJG | 0013 | Analyze draft research findings re estate claims issue (.8); review documents in connection with deposition preparation (.4). | 1.20 |
| 11/14/20 | JEP | 0013 | Review potential exhibit for upcoming deposition re estate claims investigation. | 0.50 |
| 11/14/20 | EEP | 0013 | Draft outline for deposition re estate claims discovery (1.0); review | 3.50 |

PURDUE CREDITORS COMMITTEE                                                    Page 34
Invoice Number: 1920543                                                  January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | documents in connection with same (1.4); call re discovery issues with K. Porter (0.1); call with lit team members re deposition prep (0.5); correspondence re same with lit team members (0.5). | |
| 11/14/20 | IRT | 0013 | Call with Lit team members re depo prep in connection with estate claims investigation (0.5); review documents for privilege reply brief (3.1); draft summaries re same (0.9). | 4.50 |
| 11/14/20 | FJC | 0013 | Continue updating deposition exhibit index re estate claims investigation. | 6.50 |
| 11/15/20 | JLS | 0013 | Call with lit team members and Province re issues in connection with potential estate claims (.6); call with advisors to UCC and non-consenting states re same (.9); call with UCC advisors re analysis of potential estate claims and mediation issues (.7); confer with A. Crawford re estate claims discovery (.3). | 2.50 |
| 11/15/20 | MPH | 0013 | Call with CAHC re deposition issues re estate claims (1.8); revise exceptions brief (7.3); analyze issues re privilege logs (1.7); call with advisors to NCSG re estate claims issues and mediation strategy (.9); call with advisors to committee re issues in connection with same (.7); call with Province and members of lit team regarding same (.6). | 13.00 |
| 11/15/20 | HLP | 0013 | Revise reply in support of General Challenges motion to compel re estate claims discovery (2.0); analyze Sackler privilege logs re same (0.6). | 2.60 |
| 11/15/20 | JW | 0013 | Conduct research re estate claims issues (2.6); draft analysis re same (.3). | 2.90 |
| 11/15/20 | EEH | 0013 | Analyze materials re estate claims issues (1.6); prepare summary memo re same (2.5); correspond with K. Porter re document review (0.3); correspond with lit team members re deposition strategy (0.2); correspond with M. Atkinson re trust issues (0.1); call with UCC advisors re estate claims mediation issues (0.7); call with lit team members and Province re same (0.6). | 6.00 |
| 11/15/20 | AVC | 0013 | Participate in call with lit team members and Province re estate claims (0.6); call with UCC advisors re mediation issues (0.7); correspondence with team re deposition issues (0.2); call with K. Porter re same (0.1); correspondence with J. Yecies re IAC discovery (0.2); prepare for IAC 30(b)(6) deposition (1.3); review IAC documents (0.5); call with J. Sorkin re IAC issues relating to estate claims (0.3); correspondence with lit team members re same (0.2). | 4.00 |
| 11/15/20 | EMS | 0013 | Analyze privilege downgrades in connection with draft reply briefs and estate claims investigation (0.8); revise updated log challenges brief (4.2); revise updated exceptions reply brief (1.1); correspondence with litigation team regarding same (0.3); call with K. Porter re privileges analysis (0.2). | 6.60 |
| 11/15/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.80 |
| 11/15/20 | JYY | 0013 | Review foreign counsel's memo re estate claims issues (.6); review correspondence from lit team members and foreign counsel re same (.5); call with Province and lit team members re estate claims issues (0.6); correspondence with lit team members re estate claims issues (.1); IAC discovery correspondence with A. Crawford (.3). | 2.10 |
| 11/15/20 | KPP | 0013 | Call with A. Crawford re deposition matter (0.1); call with CAHC's counsel re deposition preparation (1.8); review documents for deposition preparation (0.5); call with E. Scott re privilege analysis (0.2); call with UCC advisors re estate claims mediation issues (0.7); call with advisors to UCC and NCSG re investigation and mediation strategy (0.9); call with lit team members and Province re estate claims matters (0.6); correspondence with E. Harris re document review (0.2); review legal research re estate claims analysis (2.0); conduct additional research re same (1.0); correspondence with FR and lit team members re same (0.4); | 8.60 |

PURDUE CREDITORS COMMITTEE                                                          Page 35
Invoice Number: 1920543                                                      January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | correspondence with lit team members re deposition scheduling (0.2). | |
| 11/15/20 | SLB | 0013 | Participate on call with UCC advisors and NCSG re estate claims and related issues (.9); correspondence with lit team members re open discovery and investigation issues (.8). | 1.70 |
| 11/15/20 | EYP | 0013 | Calls with UCC advisors regarding mediation and investigation issues (1.3); call with NCSG regarding same (.9). | 2.20 |
| 11/15/20 | MGH | 0013 | Review documents in connection with investigation into estate claims. | 4.70 |
| 11/15/20 | MVL | 0013 | Correspondence re discovery issues and privilege briefs (.2); revise privilege exceptions reply brief and exhibits re same (1.5). | 1.70 |
| 11/15/20 | BHM | 0013 | Revise log challenges reply (.7); analyze exhibits for privilege motion replies re estate claims discovery (.9); correspond with lit team members re privilege motion reply strategy (.3). | 1.80 |
| 11/15/20 | MEW | 0013 | Review and revise draft log challenges reply brief in connection with estate claims investigation. | 2.10 |
| 11/15/20 | CWR | 0013 | Review documents in preparation for upcoming deposition (.5); correspondence re deposition issues with lit team members (.4); participate in call with Province and lit team members re estate claims issues (.6). | 1.50 |
| 11/15/20 | SDB | 0013 | Review documents in connection with investigation into estate claims. | 5.40 |
| 11/15/20 | RCK | 0013 | Review documents re estate claims. | 1.20 |
| 11/15/20 | AAF | 0013 | Review and label documents in connection with estate claims investigation. | 5.10 |
| 11/15/20 | PJG | 0013 | Review documents in connection with depositions re estate claims (1.5); update deposition calendar (.3). | 1.80 |
| 11/15/20 | EEP | 0013 | Correspondence with lit team members and foreign counsel re estate claims issues (0.5); call re estate claim issues with lit team members and Province (0.6); draft deposition outline re estate claims discovery (0.9); review documents in connection with same (1.0); call with CAHC's counsel re deposition issues (1.8). | 4.80 |
| 11/15/20 | IRT | 0013 | Review documents in connection with privilege reply briefs re estate claims investigation (2.1); draft summaries re same (0.8). | 2.90 |
| 11/16/20 | JLS | 0013 | Attend deposition of P. Boer (1.2); call with lit team members re case estate claims investigation status and tasks (.3); analyze documents and correspondence re same (2.2). | 3.70 |
| 11/16/20 | SRR | 0013 | Call with Wilmer re discovery issues in connection with estate claims investigation. | 1.50 |
| 11/16/20 | EEE | 0013 | Review materials for reply re motion to compel re estate claims discovery. | 3.70 |
| 11/16/20 | MPH | 0013 | Comment on exceptions reply re estate claims discovery (5.1); prepare for upcoming deposition (3.2); correspond with foreign counsel re foreign law issues (0.6). | 8.90 |
| 11/16/20 | ISD | 0013 | Analyze materials and strategy re mediation (.8); review materials re same (1.4). | 2.20 |
| 11/16/20 | HLP | 0013 | Revise sections of reply in support of General Challenges motion (4.2); revise sections of reply in support of Exceptions motion (2.6); analyze Sacklers' privilege logs re privilege issues (1.3); call with members of lit team related to estate claims strategy (0.3). | 8.40 |
| 11/16/20 | JW | 0013 | Conduct research re issue regarding estate claims (2.9); prepare analysis re same (1.3). | 4.20 |
| 11/16/20 | EEH | 0013 | Draft insert for privilege reply brief in connection with estate claims investigation (0.8); review materials for same (0.5); correspond with E. Scott re same (0.2); summarize trust-related documents (3.8); revise trust timeline (2.3); attend estate claims strategy call with lit team members (0.3). | 8.10 |
| 11/16/20 | AVC | 0013 | Analyze IAC production in connection with estate claims investigation (0.4); review IAC documents for use at depositions (3.7); call with lit team members re deposition preparation (0.4); call with lit team | 4.80 |

PURDUE CREDITORS COMMITTEE                                                         Page 36
Invoice Number: 1920543                                                    January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | members re estate claims discovery and strategy (0.3). | |
| 11/16/20 | PWB | 0013 | Comment on privilege reply briefs in connection with estate claims investigation. | 1.00 |
| 11/16/20 | EMS | 0013 | Revise updated draft reply in support of log challenges motion re estate claims discovery (3.2); correspondence with litigation team members regarding same (0.5); revise updated draft reply in support of privilege exceptions motion (4.9); correspondence with E. Harris re same (0.4); analyze privilege issues associated with documents produced by Debtors (1.8); correspondence with Debtors regarding privilege production issues (0.2); analyze outstanding issues for privilege reply briefing (0.6); call with lit team members regarding privilege briefing strategy and other estate claims issues (0.3); analyze privilege issues associated with IACs (0.5). | 12.40 |
| 11/16/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 4.20 |
| 11/16/20 | SSK | 0013 | Review documents produced by IACs re estate claims. | 1.30 |
| 11/16/20 | JYY | 0013 | Correspondence with Debevoise re foreign law issues (.3); review correspondence with Akin and Bedell team re same in connection with estate claims investigation (.4); review discovery correspondence from lit team members (.7). | 1.40 |
| 11/16/20 | KPP | 0013 | Attend P. Boer deposition (1.2); correspondence with E. Parlar re document review (0.5); analyze documents flagged in document review (3.4); call with lit team members re estate claims strategy (0.3); review prior analysis and correspondence re same (2.1). | 7.50 |
| 11/16/20 | SMC | 0013 | Review requests to Sacklers re diligence production in connection with estate claims discovery (.2) and responses to same (.2); update tracking sheet of requests and responses (.1); review requests to Debtors' counsel re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1); review (1.4) and analyze (1.4) documents in support of potential estate causes of action; summarize same (.2). | 4.00 |
| 11/16/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (3.0); update spreadsheet based on same (2.7). | 5.70 |
| 11/16/20 | MGH | 0013 | Review documents re investigation into estate claims. | 5.50 |
| 11/16/20 | MVL | 0013 | Revise sections of privilege exceptions brief and exhibits for same in connection with estate claims investigation (2.6); revise sections of log challenges brief and exhibits for same (2.9); revise declaration in support of reply briefs (3.8); correspondence with lit team members re same (.2). | 9.50 |
| 11/16/20 | BHM | 0013 | Revise privilege motion replies (.9); analyze issues re same (.7); analyze privilege log revisions re same (.5); attend call with litigation team re estate claims strategy (.3); draft insert for privilege exceptions reply (.8); analyze issues re impact of protective order on redactions to privilege replies (.3). | 3.50 |
| 11/16/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.90 |
| 11/16/20 | MEW | 0013 | Prepare analyses of privilege logs for reply briefs in connection with estate claims investigation (2.0); update Debtors' logs re clawback documents (1.8). | 3.80 |
| 11/16/20 | RRW | 0013 | Revise deposition outlines re estate claims investigation (1.5); review documents re same (3.1). | 4.60 |
| 11/16/20 | JBR | 0013 | Attend call with lit team members re upcoming depositions (.4); attend litigation team call regarding estate claims strategy (.3); call with J. Gangwer regarding IAC discovery issues (.3); review (1.5) and analyze (1.5) documents in preparation for upcoming depositions; draft summaries of same (1.6). | 5.70 |
| 11/16/20 | MRG | 0013 | Review and analyze privilege logs and downgraded documents for privilege reply re estate claims discovery. | 2.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/16/20 | CHC | 0013 | Review documents in connection with investigation into estate claims. | 8.60 |
| 11/16/20 | KAT | 0013 | Analyze case law in privilege reply brief re estate claims discovery (1.0); assess materials re same (1.0). | 2.00 |
| 11/16/20 | CWR | 0013 | Review outline for deposition of P. Boer (.5); participate in deposition of P. Boer re estate claims investigation (1.2); correspondence with lit team members re open estate claims issues (.3). | 2.00 |
| 11/16/20 | SDB | 0013 | Review (3.9) and label (2.1) produced documents re estate claims investigation. | 6.00 |
| 11/16/20 | NPG | 0013 | Conduct research re prepetition transactions (2.0); correspondence with lit team members re estate claims issues (.3). | 2.30 |
| 11/16/20 | JEG | 0013 | Call with litigation team members regarding estate claims investigation work streams (.3); call with same re deposition prep (.4); call with J. Richards re IAC discovery issues (.3); conduct search for produced documents regarding specific investigation topics (4.5). | 5.50 |
| 11/16/20 | LNG | 0013 | Review documents re estate claims. | 1.90 |
| 11/16/20 | AST | 0013 | Conduct document review re investigation of estate claims. | 0.90 |
| 11/16/20 | RCK | 0013 | Review documents in connection with estate claims discovery. | 0.70 |
| 11/16/20 | KLK | 0013 | Review production of tax documents (.5); analyze separate set of produced tax documents (2.4). | 2.90 |
| 11/16/20 | RBN | 0013 | Review documents in connection with investigation into estate claims. | 4.80 |
| 11/16/20 | PJG | 0013 | Confer with litigation team members re deposition preparation (.4); update deposition calendar (.2); review documents in connection with estate claims analysis (5.0). | 5.60 |
| 11/16/20 | DPM | 0013 | Continue second-level document review in connection with estate claims investigation. | 5.10 |
| 11/16/20 | JEP | 0013 | Compile exhibits for P. Boer deposition (2.9); attend lit team strategy call re estate claims (0.3). | 2.70 |
| 11/16/20 | EEP | 0013 | Draft deposition outline (2.0); review documents in connection with same (1.6); strategy call with lit team members re estate claims (0.3); correspondence with same re privilege reply brief (0.2); correspondence with K. Porter re estate claims document review (0.3). | 4.40 |
| 11/16/20 | ADS | 0013 | Call with lit team members regarding deposition prep (.4); correspond with same re estate claims issues (.1). | 0.50 |
| 11/16/20 | MFM | 0013 | Revise privilege reply brief (1.1); review documents in support of same (2.5); review documents in connection with estate claims investigation (2.0); correspondence with litigation team members re various estate claims discovery issues (.3). | 5.90 |
| 11/16/20 | JER | 0013 | Research legal issue re estate claims (2.1); correspond with E. Miller re same (.4). | 2.50 |
| 11/16/20 | MB | 0013 | Organize new discovery materials in internal database (0.2); conduct document review in connection with ongoing depositions (3.3); conduct research in connection with same (0.5). | 4.00 |
| 11/16/20 | IRT | 0013 | Draft deposition outline re estate claims investigation (7.5); review materials re same (1.0). | 8.50 |
| 11/16/20 | FMB | 0013 | Review and label documents for estate claims investigation. | 6.40 |
| 11/16/20 | SCK | 0013 | Review documents in connection with estate claims investigation. | 3.30 |
| 11/16/20 | JWK | 0013 | Review documents produced in discovery on transfer-related topics (0.7); call with lit team members re depositions (0.4); call with lit team members re estate claims investigation status (0.3). | 1.40 |
| 11/16/20 | FJC | 0013 | Review (1.2) and revise (2.7) deposition index in connection with estate claims investigation. | 3.90 |
| 11/16/20 | AL | 0013 | Update reply declaration exhibits re estate claims investigation (1.7); update marked deposition exhibit list (4.7). | 6.40 |
| 11/16/20 | JJ | 0013 | Review documents in connection with investigation into estate claims. | 1.90 |
| 11/17/20 | JLS | 0013 | Revise section of reply brief in connection with privilege challenges (1.4); analyze documents re same (1.0); revise outline for deposition (1.5); call with counsel to non-consenting state group re deposition | 4.40 |

PURDUE CREDITORS COMMITTEE                                                               Page 38
Invoice Number: 1920543                                                            January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | matter (.3); call with counsel to deponent (.2). | |
| 11/17/20 | EEE | 0013 | Review materials related to estate claims investigation (3.3); analyze issues re same (.4). | 3.70 |
| 11/17/20 | MPH | 0013 | Revise exceptions reply brief re estate claims discovery (6.7); revise log challenges reply (2.3). | 9.00 |
| 11/17/20 | ISD | 0013 | Review and analyze materials re Sackler mediation. | 1.70 |
| 11/17/20 | HLP | 0013 | Revise section of reply in support of General Challenges motion re estate claims investigation (3.8); revise section of reply in support of exceptions motion (4.9); analyze Sackler privilege logs in connection with privilege challenges (1.8); call with A. Thornton re privilege replies (0.8); revise exhibits to replies in support of privilege motions (2.6). | 13.90 |
| 11/17/20 | JW | 0013 | Conduct research re estate claims (1.7); call with A. Crawford re same (.9); conduct further research re estate claims based on same (.9). | 3.50 |
| 11/17/20 | EEH | 0013 | Analyze trust matters related to estate claims investigation (0.6); summarize Side B documents re same (4.3); prepare materials for R. Sackler deposition (3.3); review and comment on same (0.2). | 8.40 |
| 11/17/20 | AVC | 0013 | Review research re estate claims (2.5); confer with J. Weisel re same (0.9). | 3.30 |
| 11/17/20 | EMS | 0013 | Continue revising draft exceptions reply brief and incorporating additional comments to the draft (5.9); correspondence with litigation team members regarding same (0.6); revise draft log challenges brief (3.2); correspondence with lit team members regarding same (0.7); analyze evidence in support of updated draft briefs (5.1); analyze draft NCSG privilege exceptions reply brief (1.1); analyze issues re document claw backs (0.7). | 17.30 |
| 11/17/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 6.80 |
| 11/17/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 1.30 |
| 11/17/20 | JYY | 0013 | Correspondence with foreign counsel and Debevoise re foreign law issues relating to potential estate claims (.4); review discovery correspondence from lit team members (.5). | 0.90 |
| 11/17/20 | KPP | 0013 | Review and comment on privileges brief re estate claims investigation (1.1); revise deposition outline (1.1); review summary of document review findings (0.4); internal correspondence re deposition exhibits (0.3); correspondence with members of FR and Lit teams re open estate claims discovery and investigation issues (.2). | 3.10 |
| 11/17/20 | SLB | 0013 | Correspondence with members of FR and Lit teams re open estate claims discovery and investigation issues (.5); calls with members of Lit team re same (.4). | 0.90 |
| 11/17/20 | SMC | 0013 | Review requests to Norton Rose re diligence production in connection with estate claims investigation (.1) and responses to same (.3); update tracking sheet of requests and responses (.1); review requests to Sacklers re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1). | 1.00 |
| 11/17/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (2.9); update spreadsheet tracking same (3.6). | 6.50 |
| 11/17/20 | MGH | 0013 | Review documents in connection with investigation into estate claims (4.4); attend call with lit and FR teams to discuss estate claims discovery and investigation issues (.4). | 4.80 |
| 11/17/20 | MVL | 0013 | Revise privilege exceptions brief for estate claims investigation (2.4); update exhibits re same (4.2); revise declaration in support of reply brief (7.7); correspondence with lit team members re same (1.8). | 15.70 |
| 11/17/20 | BHM | 0013 | Analyze document clawback letter re estate claims investigation (.5); revise section of exceptions motion reply (3.1); analyze issues re draft log challenges reply (3.0); review materials re privilege replies (3.2); revise inserts for privilege reply briefs (1.8); correspond with lit team members regarding revisions to replies (.7). | 12.30 |

PURDUE CREDITORS COMMITTEE                                                                Page 39
Invoice Number: 1920543                                                         January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 11/17/20 | KL | 0013 | Prepare documents in discovery database for attorney review. | 3.20 |
| 11/17/20 | MEW | 0013 | Prepare exhibits (3.8) and analyses (3.0) for reply brief filing in connection with estate claims investigation. | 6.80 |
| 11/17/20 | RRW | 0013 | Review documents in connection with deposition preparation re estate claims investigation (4.4); update deposition outlines to reflect same (0.4); call with corporate team re deposition preparation (0.3). | 5.10 |
| 11/17/20 | MY | 0013 | Attend call with FR and litigation team members concerning review of documents in connection with investigation into estate claims (.4); correspondence with E. Parlar re same (.1). | 0.50 |
| 11/17/20 | JBR | 0013 | Review documents for use at upcoming depositions (6.0); draft summaries of same (2.0); review lit team correspondence re estate claims discovery issues (.3). | 8.30 |
| 11/17/20 | CHC | 0013 | Review produced documents in connection with investigation into estate claims. | 9.60 |
| 11/17/20 | KAT | 0013 | Analyze issues for privilege reply re estate claims discovery (3.6); call with lit and FR team members in connection with discovery issues (.4); analyze materials in connection with upcoming depositions (2.0). | 6.00 |
| 11/17/20 | SSS | 0013 | Perform research re estate claims issues (3.2); revise discovery brief (3.6). | 6.80 |
| 11/17/20 | NEP | 0013 | Analyze elevated documents concerning estate claims as part of second-level review team. | 2.80 |
| 11/17/20 | SDB | 0013 | Call with Cole Schotz re review of documents for estate claims investigation (.6); review documents re same (6.9). | 7.50 |
| 11/17/20 | JEG | 0013 | Review diligence documents for selected topics regarding estate claims (3); draft summaries of documents regarding same (1.5). | 4.50 |
| 11/17/20 | LNG | 0013 | Review documents re estate claims analysis. | 1.80 |
| 11/17/20 | AST | 0013 | Review documents re estate claims (1.4); call with H. Peckham re privilege replies (.8). | 2.20 |
| 11/17/20 | RCK | 0013 | Review documents in connection with investigation into estate claims. | 2.10 |
| 11/17/20 | KLK | 0013 | Review produced tax filings and related documents in connection with upcoming deposition. | 2.00 |
| 11/17/20 | AAF | 0013 | Review documents for investigation of estate claims. | 0.70 |
| 11/17/20 | RBN | 0013 | Review documents re estate claims investigation. | 4.60 |
| 11/17/20 | PJG | 0013 | Review documents re estate claims (4.6); review documents and deposition transcripts in connection with privilege issues (3.5); update deposition calendar (.4). | 8.50 |
| 11/17/20 | DPM | 0013 | Continue second-level document review re estate claims (4.6); call with lit team members and Cole Schotz regarding document review (.6). | 5.20 |
| 11/17/20 | JEP | 0013 | Review deposition transcripts for privilege brief in connection with estate claims discovery (2.4); revise sections of brief based on same (1.8). | 4.20 |
| 11/17/20 | EEP | 0013 | Draft deposition outline re estate claims discovery (2.0); review produced documents in connection with same (2.5); correspondence with M. Miller re same (0.2); correspondence with M. Young and Cole Schotz attorneys re estate claims document review (0.5); analyze deposition transcript in connection with privilege reply brief (2.7); update brief based on same (1.3); correspondence re same with lit team members (0.6). | 9.80 |
| 11/17/20 | ADS | 0013 | Analyze document productions by IACs for estate claims investigation. | 4.00 |
| 11/17/20 | MFM | 0013 | Revise privilege brief (1.4); review documents in support of same (4.1); review documents in connection with estate claims investigation (2.1); draft outline for deposition (0.3); correspond with E. Parlar re same (0.3); correspond with litigation and FR team members re other discovery issues (0.1). | 8.30 |
| 11/17/20 | JER | 0013 | Review produced documents re potential estate claims (.6); call with members of corp team re deposition prep (.3). | 1.80 |
| 11/17/20 | MB | 0013 | Review deposition transcripts for materials to include in exceptions | 5.40 |

PURDUE CREDITORS COMMITTEE                                                                    Page 40
Invoice Number: 1920543                                                              January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | reply brief (1.4); review documents in connection with same re estate claims discovery (1.5); draft outline for upcoming deposition (2.4); organize new discovery materials in internal database (0.1). | |
| 11/17/20 | JDT | 0013 | Attend call with Cole Schotz re review of documents in connection with estate claims (0.6); review documents in connection with estate claims investigation (5.3). | 5.90 |
| 11/17/20 | IRT | 0013 | Review documents for privilege reply briefs re estate claims discovery (4.1); draft summaries re same (0.6); review documents for upcoming deposition (2.1); draft summary re same (0.5); draft deposition outline (3.5). | 10.80 |
| 11/17/20 | FMB | 0013 | Review documents re estate claims investigation (5.3); call with Cole Schotz attorneys re estate claims document review (.6). | 5.90 |
| 11/17/20 | TJS | 0013 | Review (.3) and comment on (.1) draft NCSG reply in support of privilege motions. | 0.40 |
| 11/17/20 | MM | 0013 | Attend call with Cole Scholtz re document review for estate claims investigation (.6); correspond with lit team members re discovery issues (.2). | 0.80 |
| 11/17/20 | SCK | 0013 | Review documents in connection with investigation into estate claims (8.8); conference call with Cole Schotz regarding same (0.6). | 9.40 |
| 11/17/20 | JWK | 0013 | Review internal analysis of documents regarding potential estate claims. | 0.30 |
| 11/17/20 | FJC | 0013 | Continue updating deposition exhibit index re estate claims discovery. | 4.50 |
| 11/17/20 | AL | 0013 | Update exhibits for reply declaration re estate claims discovery (.3); update marked deposition exhibit list (7.8). update second supplemental binder and index for deposition (1.4). | 9.50 |
| 11/17/20 | CAC | 0013 | Prepare exhibit to reply in support of exceptions motions. | 11.20 |
| 11/18/20 | JLS | 0013 | Call with lit and FR team members re privilege reply brief (partial) (.5); revise draft of same (1.4); call with advisors to Committee and non-consenting state group re deposition strategy (1.2); revise proposed orders in connection with privilege motions (.4); review documents re same (.7); call with counsel to non-consenting state group re privilege briefing and case strategy (.8); calls with advisors to non-consenting state group re deposition (.5); prepare for upcoming deposition (1.4); call with counsel to deponent re deposition issues (.1). | 7.00 |
| 11/18/20 | EEE | 0013 | Review materials and pleadings related to estate claims against Sacklers. | 3.80 |
| 11/18/20 | MPH | 0013 | Finalize privilege briefs re estate claims discovery (8.2); correspondence with multiple parties re deposition scheduling issues (1.6); prepare for deposition (1.8). | 11.60 |
| 11/18/20 | HLP | 0013 | Call with members of Litigation and FR teams in connection with privilege replies re estate claims investigation (0.8); revise reply in support of General Challenges motion to compel (4.4); revise reply in support of Exceptions motion to compel (4.9); review exhibits to declaration in support of privilege replies (1.6); finalize privilege replies for filing (2.9); finalize unredacted versions of privilege replies for submission to court (0.4); finalize declaration in support of privilege replies for filing (1.8). | 16.80 |
| 11/18/20 | JW | 0013 | Continue to conduct research re estate claims issues. | 4.40 |
| 11/18/20 | EEH | 0013 | Revise deposition outline re estate claims analysis (2.0); summarize documents for same (2.4); review new production materials (0.9); call with NCSG's counsel re privilege briefs and next steps (0.8); correspond with E. Parlar re depo outline (0.2); conference call with lit team members re privilege log issues (0.5); review revised analysis of foreign law issue re estate claims (0.1); analyze family entity structure (1.3). | 8.20 |
| 11/18/20 | AVC | 0013 | Review analysis for estate claims mediation (0.6); correspondence with Province re same (0.3); call with Province re same (1.4); draft correspondence to team re same (0.6); correspondence with lit team re deposition (0.3); prepare for deposition (1.5). | 4.70 |
| 11/18/20 | PWB | 0013 | Review final reply briefs on privilege motions re estate claims | 0.50 |

PURDUE CREDITORS COMMITTEE                                                                    Page 41
Invoice Number: 1920543                                                                  January 27, 2021

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| | | | discovery. | |
| 11/18/20 | EMS | 0013 | Call with litigation and FR teams regarding finalizing reply briefs (0.8); revise final log challenges brief (5.1); revise final exceptions reply brief (6.5); analyze declaration and exhibits in support of reply briefs (3.3); correspondence with litigation and FR teams regarding final reply briefs and supporting documents (1.1); correspondence with I. Tully regarding confidentiality issues related to reply briefs (0.5). | 17.30 |
| 11/18/20 | DJW | 0013 | Conduct document review for estate causes of action investigation. | 4.30 |
| 11/18/20 | SSK | 0013 | Review documents re IACs in connection with estate claims investigation. | 1.10 |
| 11/18/20 | JYY | 0013 | Follow-up correspondence with Bedell and Debevoise re foreign law issues. | 0.60 |
| 11/18/20 | KPP | 0013 | Call with lit and FR team members re privilege reply (0.8); call with UCC and NCSG advisors re privilege briefing and litigation matters (0.8); call with lit team members re privilege reply issues (0.5); call with NCSG and UCC advisors re deposition issues (1.2); review letter re privilege issues (0.3); review and comment on privilege logs (1.5); prepare filing versions of privileges reply submissions (5.0); review exhibits and revise deposition outline (4.4). | 14.40 |
| 11/18/20 | SLB | 0013 | Participate on call with members of Lit team re privilege reply briefs (.8); internal correspondence with members of Lit team re same (1.0); comment on revised drafts of same (1.5); comment on proposed orders re same (.5); coordinate filing of the same (.6); participate on call with NCSG's counsel re Sackler mediation issues and related investigation work (.8); correspondence with UCC advisors re same (.3); call with State reps and UCC advisors re open deposition issues (1.2); review correspondence re same (.5). | 7.20 |
| 11/18/20 | EYP | 0013 | Analyze issues re Sackler mediation. | 2.00 |
| 11/18/20 | SMC | 0013 | Review (.6) and analyze (.6) documents in support of potential estate causes of action; summarize same (.3). | 1.50 |
| 11/18/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (5.0); update spreadsheet regarding same (4.9). | 9.90 |
| 11/18/20 | MGH | 0013 | Review documents re estate claims. | 4.50 |
| 11/18/20 | MVL | 0013 | Revise sections of privilege exceptions brief in connection with estate claims investigation (6.8); revise sections of exhibits to same (3.0); revise declaration in support of reply briefs (4.0); correspondence with lit and FR team members re same (.8). | 15.60 |
| 11/18/20 | BHM | 0013 | Revise Exceptions motion reply re estate claims investigation (4.1); revise log challenges reply (2.5); review research re same (2.1); correspond with lit team members regarding revisions to replies (.9); analyze and address issues related to finalization of privilege motion replies (2.8); analyze exhibits for privilege motion replies (1.9); call with lit team members re privileges reply issues (0.5). | 14.80 |
| 11/18/20 | KL | 0013 | Prepare documents in discovery database for attorney review re estate claims discovery. | 1.90 |
| 11/18/20 | MEW | 0013 | Prepare exhibits of privilege motion reply briefs for filing (5.3); review (1.5) and revise (1.5) privilege motion reply briefs. | 8.80 |
| 11/18/20 | RRW | 0013 | Review document productions in connection with deposition preparation (4.2); revise deposition outline based on same (1.0). | 5.20 |
| 11/18/20 | JBR | 0013 | Review (.9) and analyze (.9) documents in preparation for upcoming depositions re estate claims; draft summaries of same (1.7). | 3.50 |
| 11/18/20 | MRG | 0013 | Review and analyze privilege logs and downgraded documents (2.9); update reply brief exhibits based on same (.6). | 3.50 |
| 11/18/20 | CHC | 0013 | Review and label documents re investigation into estate claims. | 8.80 |
| 11/18/20 | KAT | 0013 | Analyze materials in support of privilege briefs re estate claims discovery (5.0); correspondence with members of lit team regarding same (.5); conduct diligence re produced documents (2.0). | 7.50 |

PURDUE CREDITORS COMMITTEE                                                      Page 42
Invoice Number: 1920543                                                    January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/18/20 | CWR | 0013 | Correspondence with lit team members re depositions in connection with estate claims investigation (.6); call with UCC advisors and NCSG's States re deposition strategy (1.2). | 1.80 |
| 11/18/20 | NEP | 0013 | Review elevated documents produced in discovery relating to estate claim. | 1.50 |
| 11/18/20 | SDB | 0013 | Review documents for investigation of estate claims. | 9.10 |
| 11/18/20 | JEG | 0013 | Review diligence documents in connection with topics of investigation related to estate claims (4); draft summaries of documents regarding potential claims (5.1). | 9.10 |
| 11/18/20 | LNG | 0013 | Review documents in connection with estate claims investigation. | 2.00 |
| 11/18/20 | AST | 0013 | Conduct document review re estate claims. | 1.60 |
| 11/18/20 | ESL | 0013 | Review correspondence among UCC advisors re estate claims investigation (.4); analyze materials in connection with issue re same (1.3). | 1.70 |
| 11/18/20 | RCK | 0013 | Perform document review in connection with estate claims investigation. | 1.60 |
| 11/18/20 | KLK | 0013 | Revise summary of estate claims documents to prepare for upcoming deposition (2.0); call (.5) and correspondence (.1) with lit team members regarding privilege log issues. | 2.60 |
| 11/18/20 | AAF | 0013 | Review documents re investigation into estate claims. | 0.90 |
| 11/18/20 | PJG | 0013 | Correspond with litigation team members re deposition transcripts and related discovery matters (.5); continue review of documents and deposition transcripts re estate claims discovery issues (4.6); review documents in connection with analysis of estate claims (.6). | 5.70 |
| 11/18/20 | DPM | 0013 | Continue second level document review re estate claims. | 3.80 |
| 11/18/20 | JEP | 0013 | Redact exceptions privilege motion (5.2); analyze estate claims issue (0.3). | 5.50 |
| 11/18/20 | EEP | 0013 | Prepare privilege reply briefs for filing (3.2); correspondence re same with lit team members (1.0); call re same with lit and FR team members (0.8); call with UCC advisors and States re deposition issues (1.2); revise deposition outline (1.3); review documents in connection with same (1.4); correspondence re same with E. Harris (0.6); correspondence with lit team members re deposition issues (0.3); review summary of hearing (0.3); correspondence with foreign counsel and Debevoise attorneys re foreign law issues (0.2). | 10.30 |
| 11/18/20 | ADS | 0013 | Analyze latest estate claims document productions (.2); prepare targeted searches related to key issues in same (1.9); analyze documents in productions for key IAC issues (1.9). | 4.00 |
| 11/18/20 | MFM | 0013 | Revise section of privilege brief re estate claims discovery (1.7); review documents in support of same (1.4); draft outline for deposition (0.7); review documents re same (1.1). | 4.90 |
| 11/18/20 | MB | 0013 | Update hot docs tracker re estate claims (0.2); finalize exhibits to exceptions brief reply (4.1); implement redactions to same per PO (1.0). | 5.30 |
| 11/18/20 | JKC | 0013 | Review (.3) and summarize (.2) NCSG statement re UCC motions to compel re estate claims discovery. | 0.50 |
| 11/18/20 | JDT | 0013 | Review documents in connection with estate claims investigation. | 7.20 |
| 11/18/20 | IRT | 0013 | Review privilege brief materials for confidentiality issues (4.5); correspondence with E. Scott re same (0.9); draft deposition outline re estate claims discovery (3.1); review documents re same (2.5). | 11.00 |
| 11/18/20 | FMB | 0013 | Review documents for estate claims investigation. | 5.00 |
| 11/18/20 | MM | 0013 | Review documents in connection with investigation into estate claims. | 2.30 |
| 11/18/20 | JWK | 0013 | Revise outline for upcoming deposition re estate claims. | 1.40 |
| 11/18/20 | FJC | 0013 | Prepare exhibits in support of Motion to Compel re estate claims investigation. | 11.00 |
| 11/18/20 | AL | 0013 | Finalize reply declaration exhibits for filing (8.5); update marked deposition exhibit list (5.0). | 13.50 |
| 11/19/20 | JLS | 0013 | Attend deposition of R. Sackler (partial) (3.5); call with advisors to Committee and non-consenting state group re deposition (.3); prepare | 12.10 |

PURDUE CREDITORS COMMITTEE

Invoice Number: 1920543

Page 43

January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | for deposition (7.5); call with Lit team members re estate claims discovery issues (.4); correspond with Lit and FR team members re deposition issues (.4). | |
| 11/19/20 | EEE | 0013 | Review issues and documents in connection with investigation into estate claims. | 3.90 |
| 11/19/20 | MPH | 0013 | Attend deposition of R. Sackler (4.7); prep for same (1.8); prep for upcoming deposition re estate claims investigation (3.8). | 10.30 |
| 11/19/20 | ISD | 0013 | Analyze materials re investigation and Sackler mediation (1.7); call with A. Preis re same (.4). | 2.10 |
| 11/19/20 | HLP | 0013 | Review research in connection with privilege issues re estate claims discovery (0.5); analyze new Side B privilege issues (1.6). | 2.10 |
| 11/19/20 | EEH | 0013 | Attend call with NCSG's counsel re depositions and related estate claims issues (0.3); review production materials in connection with prep for deposition (1.8); prepare analysis of estate claims issues (1.0); conduct research re same (0.5); call with S. Slotkin re estate claims issue (0.4); correspond with K. Porter re estate claims issues and deposition preparation (0.1); call with K. Porter re same (1.5); correspond with M. Atkinson re trust diligence (0.2). | 6.00 |
| 11/19/20 | AVC | 0013 | Review materials re R. Sackler deposition. | 0.90 |
| 11/19/20 | EMS | 0013 | Analyze declarations and exhibits for submission to Court re estate claims discovery (3.4); analyze Side B arguments regarding new privilege issues (1.1); review research re same (1.0); analyze issues regarding discovery from Debtors (0.4); revise correspondence to Debtors regarding same (0.2); correspondence with M. Miller regarding same (0.1); analyze research regarding privilege issues (1.4). | 7.40 |
| 11/19/20 | DJW | 0013 | Conduct document review in connection with estate claims investigation. | 5.60 |
| 11/19/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.40 |
| 11/19/20 | SSK | 0013 | Review produced documents re IAC issues re estate claims. | 0.90 |
| 11/19/20 | JYY | 0013 | Follow-up correspondence with Debevoise re foreign law issues (.3); review estate claims discovery correspondence from lit team members (.8). | 1.10 |
| 11/19/20 | KPP | 0013 | Attend conference call with NCSG's counsel and UCC re deposition (0.3); attend R. Sackler deposition (4.7); call with E. Harris re fact development and depo prep for estate claims analysis (1.5); prepare documents concerning privileges briefing (1.0); conduct legal research re discovery matters (0.6); correspondence with E. Parlar re document review (0.2); correspondence with E. Harris re estate claims legal analysis (0.7); prepare for deposition and review exhibits (1.7). | 10.40 |
| 11/19/20 | SLB | 0013 | Participate on call with NCSG and UCC advisors re depo issues (.3); correspondence with members of FR and Lit teams re same (.5). | 0.70 |
| 11/19/20 | EYP | 0013 | Confer with I. Dizengoff re estate claims issues (.4); call with state AGs re same (.3); call with NCSG's and UCC's advisors re deposition issues (.3); correspondence with lit and FR team members re same (.4); attend R. Sackler deposition (1.0) (partial). | 2.80 |
| 11/19/20 | SMC | 0013 | Review documents in support of potential estate causes of action (.5); summarize same (.5). | 1.00 |
| 11/19/20 | MGH | 0013 | Review documents re estate claims investigation. | 5.20 |
| 11/19/20 | MVL | 0013 | Finalize declaration and exhibits in support of reply briefs re estate claims discovery (4); coordinate filing re same (.9); correspondence with B. Meier re outstanding privilege reply brief issues (.6); analysis re same (1). | 6.50 |
| 11/19/20 | BHM | 0013 | Analyze exhibits to privilege motion replies (3.1); analyze next steps re privilege issues (.6); correspond with M. Lloyd re privilege replies and next steps (.5); analyze issues regarding discovery letter (.6); draft additional questions for upcoming depositions (1.0). | 5.80 |

PURDUE CREDITORS COMMITTEE                                                                      Page 44
Invoice Number: 1920543                                                                      January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/19/20 | KL | 0013 | Prepare documents in discovery database for attorney review. | 3.20 |
| 11/19/20 | MEW | 0013 | Analyze privilege log production (4.5); draft summary of same (2.7). | 7.20 |
| 11/19/20 | RRW | 0013 | Review documents in connection with deposition prep re estate claims discovery (1.0); prepare materials for upcoming deposition (3.6); internal correspondence re deposition logistics and prep (0.5). | 5.10 |
| 11/19/20 | JBR | 0013 | Review (.8) and analyze (.7) documents in preparation for upcoming depositions. | 1.50 |
| 11/19/20 | CHC | 0013 | Review and label documents in connection with investigation into estate claims. | 9.30 |
| 11/19/20 | KAT | 0013 | Prepare materials re deposition (3.0); call with lit team members re discovery issues (.4); correspond with same re deposition issues (.2); conduct research re estate claims issue (3.0). | 6.50 |
| 11/19/20 | CWR | 0013 | Review deposition protocol (.2); correspondence with lit team members re upcoming depositions and deposition protocol in connection with estate claims discovery (.8). | 1.00 |
| 11/19/20 | NEP | 0013 | Review and analyze documents concerning estate claims. | 0.90 |
| 11/19/20 | SDB | 0013 | Review (1.8) and label (1.6) documents in connection with investigation into estate claims. | 3.40 |
| 11/19/20 | JEG | 0013 | Continue drafting summary regarding diligence documents to support potential estate claims (3); revise the same (1.6). | 4.60 |
| 11/19/20 | LNG | 0013 | Review documents re estate claims. | 4.80 |
| 11/19/20 | AST | 0013 | Review and label produced documents for investigation of estate claims. | 2.10 |
| 11/19/20 | ESL | 0013 | Review replies re privilege motion in connection with estate claims discovery. | 0.70 |
| 11/19/20 | RCK | 0013 | Perform document review re estate claims investigation. | 1.10 |
| 11/19/20 | KLK | 0013 | Prepare questions for upcoming deposition re estate claims discovery. | 0.80 |
| 11/19/20 | AAF | 0013 | Review documents in connection with investigation into estate claims | 7.70 |
| 11/19/20 | PJG | 0013 | Conduct document review re estate claims (2.5); correspond with litigation team members re deposition issues (.4); review documents re same (1.1). | 4.00 |
| 11/19/20 | DPM | 0013 | Continue second-level document review for estate claims investigation. | 4.90 |
| 11/19/20 | JEP | 0013 | Revise depo outline re estate claims investigation (5.4); correspond with lit team members re same (.4). | 5.50 |
| 11/19/20 | EEP | 0013 | Revise deposition outline (1.0); review documents in connection with same (2.5); prepare materials in connection with same (0.6); correspondence re same with lit team members (0.7); correspondence with K. Porter re estate claims document review (0.8); participate on call with lit team members re estate claims discovery issues (0.4). | 6.00 |
| 11/19/20 | ADS | 0013 | Analyze document productions re estate claims analysis. | 4.30 |
| 11/19/20 | MFM | 0013 | Review documents in connection with estate claims investigation (6.3); draft outline for deposition (2.4); prepare exhibits for deposition (3.1); correspond with litigation team members re upcoming depositions (0.3); correspond with E. Scott re discovery issues (0.3). | 12.40 |
| 11/19/20 | JER | 0013 | Analyze corporate diligence documents re estate claims. | 0.60 |
| 11/19/20 | MB | 0013 | Conduct document review in connection with deposition prep (2.5) and draft outline for same re estate claims investigation (3.7). | 6.20 |
| 11/19/20 | JDT | 0013 | Review and label documents in connection with estate claims investigation. | 2.70 |
| 11/19/20 | IRT | 0013 | Prepare PEO copies of privilege reply briefs (2.9); revise deposition outline re estate claims discovery (1.9); prepare materials for R. Sackler deposition (6.5); correspondence with Lit team members re same (1.1). | 12.40 |
| 11/19/20 | FMB | 0013 | Review documents re estate claims. | 3.10 |
| 11/19/20 | JWK | 0013 | Conduct research re issue regarding potential estate claims. | 1.40 |
| 11/19/20 | FJC | 0013 | Prepare exhibits in support of Motion to Compel re estate claims investigation. | 4.00 |
| 11/19/20 | AL | 0013 | Finalize reply declaration and exhibits for filing (5.5); analyze case law cited in exhibits re estate claims discovery (.9); update marked exhibit | 7.80 |

PURDUE CREDITORS COMMITTEE                                                          Page 45
Invoice Number: 1920543                                                    January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | list (1.4). | |
| 11/19/20 | CHH | 0013 | Review hot docs and incorporate exhibits into deposition outline in connection with estate claims discovery (2.4); prepare exhibits for separate deposition (1.2); call with advisors to UCC and NCSG re deposition issues (.3); finalize index of potential deposition exhibits (.5). | 4.40 |
| 11/19/20 | JJ | 0013 | Review documents for investigation into estate claims. | 2.10 |
| 11/19/20 | CAC | 0013 | Research privilege issues in connection with estate claims investigation. | 2.40 |
| 11/20/20 | JLS | 0013 | Review correspondence re investigation into potential estate claims (.7); prepare for (3.3) and conduct (8.5) deposition of R. Abrams. | 12.50 |
| 11/20/20 | EEE | 0013 | Analyze issues and documents related to investigation into pre-petition transactions. | 3.50 |
| 11/20/20 | MPH | 0013 | Prep for R. Sackler deposition (2.3); take R. Sackler deposition (4.9); call with UCC advisors re estate claims discovery and strategy (0.6); confer with A. Preis re same (0.4). | 8.20 |
| 11/20/20 | HLP | 0013 | Update outline and potential exhibits for J. White deposition. | 1.50 |
| 11/20/20 | EEH | 0013 | Prepare chart re foreign law issues related to estate claims (0.5); attend R. Sackler deposition (4.2) (partial); revise section of outline for J. White deposition (2.7); partricipate in call re analysis of estate claims with advisors to UCC and NCSG (0.8); call with UCC advisors re discovery issues (0.6); review recovery analysis (0.3); call with K. Kirksey re deposition prep (0.3). | 9.40 |
| 11/20/20 | AVC | 0013 | Review IAC related documents (0.3); call with K. Porter re mediation issues (0.1). | 0.40 |
| 11/20/20 | EMS | 0013 | Analyze research regarding privilege issues relating to estate claims investigation (2.3); correspondence with lit team members re same (0.3); analyze privilege issues relating to upcoming deposition (0.8). | 3.40 |
| 11/20/20 | DJW | 0013 | Review produced documents in connection with estate claims investigation (3.8); prepare analysis re same (1.4). | 5.20 |
| 11/20/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.30 |
| 11/20/20 | JYY | 0013 | Analyze foreign law issues relating to estate claims (.5); correspondence with E. Parlar (.3) and Debevoise (.5) re same; review discovery correspondence from lit team members (.8). | 1.80 |
| 11/20/20 | KPP | 0013 | Call with E. Parlar re deposition preparation (.8); attend R. Sackler deposition day 2 (4.9); correspondence re document review with lit team members (.3); call with UCC professionals re analysis of estate claims (.6); call with UCC professionals and NCSG's counsel re same (.8); call with A. Crawford re mediation issue (.1). | 7.50 |
| 11/20/20 | SLB | 0013 | Participate on calls with UCC advisors (.6) and NCSG (.8) re estate claims investigation and related issues; correspondence with Lit team members re same (.4). | 1.80 |
| 11/20/20 | EYP | 0013 | Attend deposition of R. Sackler re estate claims investigation (1.0) (partial); confer with M. Hurley re discovery issues (.4); analyze litigation issues re estate claims (1.0); analyze issues re Sackler mediation (2.1). | 4.50 |
| 11/20/20 | MVL | 0013 | Analyze privilege and estate claims discovery issues (.6); correspondence with lit team members re research relating to same (.1). | 0.70 |
| 11/20/20 | BHM | 0013 | Correspond with lit team members re estate claims issues. | 0.40 |
| 11/20/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.10 |
| 11/20/20 | MEW | 0013 | Revise summary of Debtors' privilege logs in connection with estate claims investigation (2.1); review materials re same (.8). | 2.90 |
| 11/20/20 | RRW | 0013 | Attend deposition of R. Abrams (7.8) (partial); prepare additional exhibits and materials re same (0.8); correspondence with lit team members re deposition matters (0.2). | 8.80 |
| 11/20/20 | JBR | 0013 | Review (1.4) and analyze (1.4) documents in preparation for upcoming depositions re estate claims discovery; draft summaries of same (2.8); | 5.70 |

PURDUE CREDITORS COMMITTEE                                                                Page 46
Invoice Number: 1920543                                                          January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspondence with lit team members re depositions (.1). | |
| 11/20/20 | KAT | 0013 | Participate as second chair in R. Abrams deposition (8.5); prepare for same (1.0). | 9.50 |
| 11/20/20 | CWR | 0013 | Participate in call with NCSG representatives and UCC advisors re estate claims strategy (.8); participate in call with UCC advisors re discovery issues (.6); correspondence with lit team members re deposition issues (.3). | 1.70 |
| 11/20/20 | NEP | 0013 | Review documents produced in discovery re estate claims. | 1.20 |
| 11/20/20 | SDB | 0013 | Review diligence materials re estate claims investigation. | 4.30 |
| 11/20/20 | LNG | 0013 | Review discovery documents in connection with investigation into estate claims. | 1.80 |
| 11/20/20 | AST | 0013 | Review and label produced documents re estate claims analysis. | 0.90 |
| 11/20/20 | RCK | 0013 | Review documents for analysis of estate claims. | 1.40 |
| 11/20/20 | KLK | 0013 | Prepare for upcoming deposition re estate claims investigation (1.2); call with E. Harris re deposition issues (.3). | 1.50 |
| 11/20/20 | AAF | 0013 | Review produced documents in connection with investigation into estate claims. | 3.20 |
| 11/20/20 | PJG | 0013 | Research legal issues in connection with potential estate claims (3.4); draft memo re same (1.3); correspond with litigation team members re deposition preparation (.7). | 5.40 |
| 11/20/20 | DPM | 0013 | Continue second-level document review re estate claims. | 5.10 |
| 11/20/20 | SC | 0013 | Review and analyze correspondence re IAC issues relating to estate claims. | 0.60 |
| 11/20/20 | EEP | 0013 | Correspondence with J. Yecies re foreign law issue and IAC discovery issues in connection with estate claims investigation (0.6); attend deposition of R. Sackler (4.9); prepare materials in connection with deposition (0.9); correspondence re same with lit team members (0.5); call re same with K. Porter (0.8); revise deposition outline (1.0); review documents in connection with same (1.0). | 9.70 |
| 11/20/20 | ADS | 0013 | Analyze newly produced documents re key IAC issues relating to potential estate claims. | 0.90 |
| 11/20/20 | MFM | 0013 | Review documents re estate claims investigation (4.7); correspondence with litigation team members re various discovery issues (0.4); prepare exhibits for deposition of R. Sackler (0.3); conduct legal research re estate claims issue (1.9); draft summary of same (0.7). | 8.00 |
| 11/20/20 | JER | 0013 | Correspond with lit team members re estate claims issues. | 0.70 |
| 11/20/20 | MB | 0013 | Update hot docs trackers re estate claims (3.5); organize document review project in connection with same (0.8); revise draft of deposition outline (1.5). | 5.80 |
| 11/20/20 | JDT | 0013 | Review and label documents in connection with estate claims investigation (5.3); correspond with lit team members re same (.2). | 5.50 |
| 11/20/20 | FMB | 0013 | Review and label discovery documents for estate claims investigation (4.4); correspond with lit team members re same (.2). | 4.60 |
| 11/20/20 | JWK | 0013 | Conduct research re potential estate claims (3.8); prepare analysis re same (.8). | 4.60 |
| 11/20/20 | AL | 0013 | Update marked exhibit list for deposition in connection with estate claims investigation. | 6.00 |
| 11/20/20 | CAC | 0013 | Conduct research re privilege issues in connection with estate claims investigation (3.4); correspond with lit team members re same (.8). | 4.20 |
| 11/21/20 | JLS | 0013 | Call with Committee advisors re estate claims discovery and case strategy (.6); analyze correspondence and documents in connection with potential estate claims (.2); correspond with S. Brauner re discovery issues (.2); correspond with A. Crawford re deposition issue (.4); prepare for deposition of C. Landau (.8). | 2.20 |
| 11/21/20 | JLS | 0013 | Prepare for deposition of C. Landau. | 0.80 |
| 11/21/20 | MPH | 0013 | Participate on call with Committee advisors re estate claims strategy (.6); participate on call with members of FR and Lit teams re depositions | 1.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | and case strategy (.6); review and comment worksheet (0.4). | |
| 11/21/20 | HLP | 0013 | Analyze privilege logs in connection with estate claims investigation. | 1.00 |
| 11/21/20 | EEH | 0013 | Search trust-related production materials re analysis of potential estate causes of action (2.8); prepare summaries analyzing same (2.7). | 5.50 |
| 11/21/20 | AVC | 0013 | Calls with M. Atkinson re estate claims mediation analysis and depositions (1.0); review same (1.0); correspond with J. Sorkin re same (0.3); call with K. Porter re same (0.7); confer with state AG re same (0.2). | 3.20 |
| 11/21/20 | KPP | 0013 | Call with A. Crawford re analysis of estate claims. | 0.70 |
| 11/21/20 | SLB | 0013 | Participate on call with members of Lit team re depositions and next steps (.6); correspondence with J. Sorkin re open investigation issues (.5). | 1.10 |
| 11/21/20 | EYP | 0013 | Analyze issues re estate claims mediation (.7); review correspondence re same (.3). | 1.00 |
| 11/21/20 | CWR | 0013 | Call with lit and FR team members re upcoming depositions and case issues (.6); call with state AG re deposition issue related to estate claims (.2). | 0.80 |
| 11/21/20 | RCK | 0013 | Review documents re estate claims analysis. | 2.20 |
| 11/21/20 | MB | 0013 | Revise deposition outline for estate claims investigation. | 1.90 |
| 11/21/20 | CHH | 0013 | Revise deposition outline based on document review results (.4); draft additional questions for same (.6). | 1.00 |
| 11/22/20 | JLS | 0013 | Call with NCSG's counsel re depositions and other estate claims issues (1.3); call with members of lit ream and UCC advisors re same (.7); comment on materials re Sackler mediation (1.7); correspond with lit team members re discovery issues (.5) and deposition prep (.4); prep for upcoming deposition (1.3). | 5.90 |
| 11/22/20 | MPH | 0013 | Call with NCSG's counsel re depositions and related issues (1.3); call with Province and lit team members re preparation of materials related to deposition (0.7); comment on draft of same (1.3). | 3.30 |
| 11/22/20 | EEH | 0013 | Prepare (1.8) and prioritize (.4) document summaries in connection with upcoming deposition; correspond with K. Kirksey re same (.2); revise outline for deposition (2.7); prepare key question list (.6); correspond with members of lit team re deposition outline and summaries (.2). | 5.90 |
| 11/22/20 | AVC | 0013 | Participate on call with NCSG's counsel re estate claims discovery and strategy (1.3); call with members of lit team and Province re same (0.7); call with K. Porter re same (0.1); calls with M. Atkinson re same (0.2); conduct analysis re estate claims (0.4). | 2.70 |
| 11/22/20 | EMS | 0013 | Revise draft letter to Court regarding estate claims discovery (0.2); correspondence with litigation team members regarding same (0.1); review correspondence regarding supplemental privilege document productions (0.1); analyze research regarding privilege law waiver issues (0.4). | 0.80 |
| 11/22/20 | KPP | 0013 | Comment on materials re Sackler mediation (0.5); correspond with lit and FR team members re same (.2); call with UCC advisors and NCSG's counsel re discovery and estate claims analysis (1.3); call with UCC advisors re same (0.7); draft sections of analysis of estate claims (2.8); analyze issues re deposition preparation (.3); correspondence with lit team members re same (0.8); correspondence with CS and E. Parlar re document review (0.4); call with A. Crawford re foreign law issue (.1). | 6.70 |
| 11/22/20 | SLB | 0013 | Participate on call with NCSG reps and advisors and UCC advisors re depositions and related estate claims investigation issues (1.3); call with Lit team and Province re open investigation issues (.7); analyze issues re causes of action (2.0); prepare materials re same (1.0); various communications with members of FR and Lit teams re same (.5); comment on document re Sackler mediation (.8). | 6.10 |
| 11/22/20 | EYP | 0013 | Call with NCSG's counsel re depositions and estate claims strategy (1.3); correspond with parties in interest re estate claims mediation | 3.00 |

PURDUE CREDITORS COMMITTEE                                                                                    Page 48
Invoice Number: 1920543                                                                                    January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | issues (1.7). | |
| 11/22/20 | MGH | 0013 | Review documents re estate claims. | 4.40 |
| 11/22/20 | RRW | 0013 | Call with C. Hightower re upcoming deposition preparation. | 0.20 |
| 11/22/20 | CWR | 0013 | Call with state AG re deposition issue relating to estate claims investigation (.2); call with NCSG's counsel re depositions and related issues (1.3); call with lit team members and Province re deposition materials (.7); draft outline re same (.6). | 2.80 |
| 11/22/20 | SDB | 0013 | Review documents in connection with estate claims investigation. | 1.40 |
| 11/22/20 | RCK | 0013 | Review and label documents for investigation into estate claims. | 1.80 |
| 11/22/20 | KLK | 0013 | Prepare for upcoming deposition (.9): correspond with E. Harris re same (.4). | 1.30 |
| 11/22/20 | PJG | 0013 | Review documents for relevance to deposition outlines re estate claims investigation. | 1.80 |
| 11/22/20 | JEP | 0013 | Prepare for upcoming deposition re estate claims investigation (6.9); correspond with lit team members re same (.8). | 7.70 |
| 11/22/20 | EEP | 0013 | Correspondence with K. Porter and Cole Schotz attorneys re estate claims document review issues. | 0.90 |
| 11/22/20 | MB | 0013 | Organize new discovery materials in internal database (0.1); conduct document review in connection with upcoming deposition re estate claims investigation (1.5). | 1.70 |
| 11/22/20 | CHH | 0013 | Attend call with R. Williams re deposition prep (.2); review materials for deposition (.4); prepare analysis re same (.8). | 1.40 |
| 11/23/20 | JLS | 0013 | Call with advisors to non-consenting state group re mediation and related issues re estate claims (.7); call with lit team members re status and tasks regarding same (.5); prepare for deposition (7.0). | 8.20 |
| 11/23/20 | EEE | 0013 | Analyze issues in connection with estate claims investigation (.9); review materials re same (1.7). | 2.60 |
| 11/23/20 | MPH | 0013 | Attend call with NCSG's counsel re estate claims issues (.7); prep for deposition (4.9); review hot docs re estate claims (2.1). | 7.70 |
| 11/23/20 | ISD | 0013 | Analyze issues re Sackler mediation (.1); call with A. Preis re same (.3). | 0.40 |
| 11/23/20 | HLP | 0013 | Review legal research related to privilege challenges (0.9); analyze Side B privilege issues (2.9); draft correspondence to the Debtors' counsel concerning discovery issues (1.2). | 5.00 |
| 11/23/20 | EEH | 0013 | Review flagged documents re estate claims (0.3); review IAC analysis re same (0.4); review J. White deposition materials (0.9); analyze issues re trusts (1.5); analyze materials re intra-trust transactions (3.4); call with lit team members re open estate claims issues and tasks (0.5). | 7.00 |
| 11/23/20 | AVC | 0013 | Analyze issues re estate claims investigation (0.3); confer with Ocean Tomo re same (0.3); call with lit team members re discovery (0.5). | 1.10 |
| 11/23/20 | EMS | 0013 | Prepare materials for use in depositions re estate claims discovery (1.2); correspondence with litigation team members regarding same (0.3); revise draft meet and confer correspondence to Debtors' counsel (1.0); participate in update call with litigation team members regarding outstanding discovery and other issues (0.5); revise draft correspondence regarding privilege issues (0.9); analyze issues re estate claims (0.2); analyze motion to intervene to unseal documents related to privilege briefing (0.5); analyze additional research regarding privilege waiver issues (1.5). | 6.10 |
| 11/23/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 3.00 |
| 11/23/20 | LC | 0013 | Prepare documents in discovery database for attorney review re estate claims discovery. | 3.70 |
| 11/23/20 | JYY | 0013 | Review discovery correspondence from Akin Lit team (.7); review materials re estate claims discovery (.2). | 0.90 |
| 11/23/20 | KPP | 0013 | Call with NCSG's counsel re mediation strategy and estate claims (0.7); review exhibits for deposition preparation (2.7); attend call with lit team members re estate claims issues (0.5); correspondence re deposition preparation with lit team members (0.3); review correspondence re | 4.50 |

PURDUE CREDITORS COMMITTEE                                                                    Page 49
Invoice Number: 1920543                                                                January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | document review findings (0.3). | |
| 11/23/20 | SLB | 0013 | Participate on call with UCC advisors and NCSG reps and advisors re estate claims mediation issues (.7); review draft materials re same (.6); analyze issues re same (.5). | 1.80 |
| 11/23/20 | EYP | 0013 | Analyze materials re estate claims (.7); confer with I. Dizengoff re same (.3). | 1.00 |
| 11/23/20 | SMC | 0013 | Review documents in support of potential estate causes of action (.7); summarize same (.3); compile exhibits for deposition (2.0); review requests to Sacklers re diligence production (.3) and responses to same (.3); update tracking sheet of requests and responses (.1). | 3.70 |
| 11/23/20 | MGH | 0013 | Review documents re estate claims. | 2.60 |
| 11/23/20 | BHM | 0013 | Analyze privilege issues re upcoming depositions (.6); call with litigation team members re estate claims strategy and open litigation tasks (.5). | 1.10 |
| 11/23/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 3.20 |
| 11/23/20 | MEW | 0013 | Analyze privilege logs re estate claims discovery (1.5); attend call with lit team members re open litigation issues (.5); correspondence with lit team members re review of document productions (.7). | 2.70 |
| 11/23/20 | RRW | 0013 | Finalize deposition exhibits re estate claims discovery (2.9); review additional documents for potential inclusion in deposition outline (2.8). | 5.70 |
| 11/23/20 | JBR | 0013 | Review documents in preparation for upcoming depositions re estate claims (2); revise outline for same (1.0); attend litigation team call regarding litigation strategy (.5); review correspondence re estate claims investigation (.3). | 3.70 |
| 11/23/20 | CHC | 0013 | Review documents re estate claims. | 8.90 |
| 11/23/20 | KAT | 0013 | Analyze produced documents re estate claims. | 3.00 |
| 11/23/20 | SD | 0013 | Review document production re tax issues in connection with analysis of potential estate claims. | 4.90 |
| 11/23/20 | CWR | 0013 | Participate on call with NCSG advisors re Sackler mediation issues (.7); prep for same (.1). | 0.80 |
| 11/23/20 | NEP | 0013 | Review elevated documents produced in discovery re estate claims. | 1.40 |
| 11/23/20 | SDB | 0013 | Review and label documents re estate claims. | 2.40 |
| 11/23/20 | JEG | 0013 | Review diligence documents regarding estate claims. | 1.90 |
| 11/23/20 | LNG | 0013 | Review documents in connection with estate claims investigation. | 5.90 |
| 11/23/20 | AST | 0013 | Review discovery documents related to estate claims. | 1.50 |
| 11/23/20 | RCK | 0013 | Conduct document review re estate claims analysis. | 2.00 |
| 11/23/20 | AAF | 0013 | Review documents related to estate claims. | 7.60 |
| 11/23/20 | PJG | 0013 | Review documents for use at depositions re estate claims (1.7); review documents in connection with analysis of estate claims (2.5); correspondence with lit team members re same (.4). | 4.60 |
| 11/23/20 | DPM | 0013 | Continue second-level document review in connection with estate claims investigation. | 5.40 |
| 11/23/20 | JEP | 0013 | Prepare for deposition re estate claims. | 7.40 |
| 11/23/20 | EEP | 0013 | Revise summaries of documents in connection with estate claims investigation (4.8); participate on call with lit team members re estate claims investigation strategy (0.5); correspondence with lit team members re document review issues (0.1). | 5.40 |
| 11/23/20 | ADS | 0013 | Analyze documents re estate claims. | 7.00 |
| 11/23/20 | MFM | 0013 | Review documents in connection with estate claims investigation (2.2); review documents for deposition (3.9); correspondence with litigation team members re deposition preparation (.3). | 6.40 |
| 11/23/20 | MB | 0013 | Conduct document review re estate claims (3.6); review DOJ settlement in connection with same (0.4); revise deposition outline (0.2); prepare materials for deposition (2.5); correspond with lit team members re same (0.4). | 7.10 |
| 11/23/20 | JKC | 0013 | Review (.5) and summarize (.4) Dow Jones motion to intervene and | 0.90 |

PURDUE CREDITORS COMMITTEE                                              Page 50
Invoice Number: 1920543                                          January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | unseal privileged documents re estate claims. | |
| 11/23/20 | IRT | 0013 | Review documents re estate claims (4.8); draft summaries re same (1.9); review privilege reply briefs for confidentiality issues (0.4). | 7.10 |
| 11/23/20 | FMB | 0013 | Review documents in connection with estate claims investigation. | 3.90 |
| 11/23/20 | TJS | 0013 | Review Dow Jones motion to intervene (.4); conduct research re same (.5); revise summary of same (.4). | 1.30 |
| 11/23/20 | JWK | 0013 | Review documents produced in estate claims discovery (4.5); research issues re same (0.1); call with lit team members re investigation strategy (0.5); review internal research re estate claims (1.4). | 6.50 |
| 11/23/20 | FJC | 0013 | Prepare deposition exhibit index (3.1); review materials and correspondence re same (1.2). | 4.30 |
| 11/23/20 | AL | 0013 | Prepare deposition materials in connection with estate claims investigation (1.4); update marked exhibits list (2.7). | 4.10 |
| 11/23/20 | JJ | 0013 | Review documents re estate claims. | 4.60 |
| 11/24/20 | JLS | 0013 | Attend deposition of C. Landau re estate claims investigation (7.7); prepare for same (2.4); review draft correspondence to Court re estate claims discovery (.2). | 10.30 |
| 11/24/20 | MPH | 0013 | Prep for J. White deposition (1.5); take same (4.8); call with NCSG's counsel re estate claims investigation issues (1.0); review hot docs same (1.1). | 8.40 |
| 11/24/20 | ISD | 0013 | Analyze issues re mediation of estate claims. | 0.30 |
| 11/24/20 | HLP | 0013 | Draft analysis re estate claims issue (3.2); review case law in connection with challenges to Sackler privileged documents (0.8); draft response to Debtors' counsel letter re discovery issues (1.1). | 5.10 |
| 11/24/20 | EEH | 0013 | Correspond with M. Atkinson re trust issues re estate claims (0.2); attend J. White deposition (partial) (4.0); analyze materials re estate claims (2.6); call with Province re same (0.5). | 7.30 |
| 11/24/20 | AVC | 0013 | Attend C. Landau deposition (partial) (4.2); call with Ocean Tomo re estate claims analysis (0.2). | 4.40 |
| 11/24/20 | EMS | 0013 | Analyze research in support of response to Side B letter (0.8); correspondence with K. Porter regarding same (0.3); review Side B log analysis (0.4); review analysis of clawed back documents (0.3); analyze updated draft meet and confer correspondence to Debtors' counsel regarding privilege issues (0.4); review correspondence regarding additional document productions (0.1); review updated privilege log from Side B (0.1). | 2.40 |
| 11/24/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 5.80 |
| 11/24/20 | LC | 0013 | Prepare documents in discovery database for attorney review. | 3.50 |
| 11/24/20 | SSK | 0013 | Review documents produced by IACs related to the estate claims investigation. | 0.60 |
| 11/24/20 | JYY | 0013 | Review discovery correspondence from Lit team members (.5); review analysis re estate claims issues (.2). | 0.70 |
| 11/24/20 | KPP | 0013 | Attend J. White deposition (4.8); correspondence with E. Parlar re estate claims document review issues (0.2); review documents and correspondence re estate claims (2.3); revise meet and confer correspondence re privilege dispute (0.4); correspondence with E. Scott re research related to same (0.2). | 7.90 |
| 11/24/20 | SLB | 0013 | Attend Landau depo re estate claims investigation (partial) (2.5); review internal correspondence among members of FR and Lit teams re open investigation and discovery issues (.3). | 2.80 |
| 11/24/20 | EYP | 0013 | Call with counsel for NCSG re investigation issues. | 1.00 |
| 11/24/20 | SMC | 0013 | Review requests to IACs re estate claims diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1). | 0.50 |
| 11/24/20 | MGH | 0013 | Review and label documents re estate claims. | 4.60 |
| 11/24/20 | MVL | 0013 | Analyze privilege and estate claims discovery issues. | 0.40 |
| 11/24/20 | BHM | 0013 | Analyze documents re privilege issues re estate claims investigation. | 0.60 |

PURDUE CREDITORS COMMITTEE                                                                          Page 51
Invoice Number: 1920543                                                                        January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/24/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 4.30 |
| 11/24/20 | MEW | 0013 | Analyze Side B privilege logs re estate claims discovery (1.2); review production of unredacted documents (.5); draft insert to letter to Side B regarding privilege issues (1.1). | 1.70 |
| 11/24/20 | CHC | 0013 | Review and label documents for estate claims analysis. | 8.60 |
| 11/24/20 | KAT | 0013 | Conduct research re privilege issues. | 0.50 |
| 11/24/20 | SSS | 0013 | Review meet and confer letters and correspondence (.4) and perform research regarding estate claims discovery matter (3.3). | 3.70 |
| 11/24/20 | SD | 0013 | Review tax documents for relevance to estate claims. | 0.50 |
| 11/24/20 | SDB | 0013 | Review documents re estate claims. | 4.80 |
| 11/24/20 | JEG | 0013 | Prepare analysis re corporate diligence documents regarding estate claims. | 3.30 |
| 11/24/20 | LNG | 0013 | Review documents in connection with estate claims investigation. | 7.40 |
| 11/24/20 | AST | 0013 | Review documents related to estate claims. | 1.40 |
| 11/24/20 | RCK | 0013 | Review documents re estate claims. | 1.70 |
| 11/24/20 | KLK | 0013 | Review Province correspondence re estate claims (1.0); call with Province regarding same (0.5). | 1.50 |
| 11/24/20 | AAF | 0013 | Review documents re estate claims issues. | 5.60 |
| 11/24/20 | PJG | 0013 | Prepare deposition materials (1.9); correspondence with litigation team members re same (.4); review documents in connection with estate claims analysis (2.4). | 4.70 |
| 11/24/20 | DPM | 0013 | Continue second-level document review in connection with estate claims investigation. | 4.00 |
| 11/24/20 | JEP | 0013 | Attend C. Landau deposition re estate claims investigation (7.7); prepare for same (1.3). | 9.00 |
| 11/24/20 | EEP | 0013 | Revise summaries of documents in connection with estate claims investigation (5.6); correspondence with K. Porter re document review (0.9). | 6.50 |
| 11/24/20 | MFM | 0013 | Prepare exhibits for deposition of J. White. | 1.20 |
| 11/24/20 | MB | 0013 | Revise weekly (0.5) and master (1.0) hot document trackers; conduct document review in connection with estate claims investigation (4.0); correspond with lit team members re deposition prep (0.2). | 5.70 |
| 11/24/20 | IRT | 0013 | Review produced documents re estate claims (5.9); draft summaries re same (1.6). | 7.50 |
| 11/24/20 | FMB | 0013 | Review documents in connection with estate claims investigation. | 2.50 |
| 11/24/20 | AL | 0013 | Update exhibits list re estate depositions re claims investigation. | 7.00 |
| 11/24/20 | CHH | 0013 | Attend to preparation for depositions re estate claims discovery issues. | 3.60 |
| 11/24/20 | JJ | 0013 | Review and label produced documents re estate claims. | 1.90 |
| 11/24/20 | CAC | 0013 | Analyze case law re estate claims discovery issue (2.6); prepare analysis re same (.5). | 3.10 |
| 11/25/20 | JLS | 0013 | Call with lit and tax team members re estate claims and mediation strategy (.4); review documents re same (.8). | 1.20 |
| 11/25/20 | HBJ | 0013 | Call with lit and tax team members re investigation strategy and status. | 0.40 |
| 11/25/20 | MPH | 0013 | Attend mediation session re estate claims (1.0); revise memo re depositions (0.3). | 1.30 |
| 11/25/20 | HLP | 0013 | Revise memo re estate claims investigation (1.4); revise analysis re privilege challenges (1.1). | 2.50 |
| 11/25/20 | EEH | 0013 | Review materials re estate claims (1.8); analyze trust issues related to same (0.8); call with Province re same (0.7); participate in call with lit and tax team members re mediation status and related issues (0.4). | 3.70 |
| 11/25/20 | AVC | 0013 | Call with litigation and tax team members re case status and estate claims litigation strategy. | 0.40 |
| 11/25/20 | PWB | 0013 | Analyze materials re estate claims mediation. | 0.20 |
| 11/25/20 | EMS | 0013 | Participate in call with lit and tax team members re estate claims strategy (0.4); revise correspondence to Debtors' counsel regarding privilege issues (1.3). | 1.70 |

PURDUE CREDITORS COMMITTEE                                                                              Page 52
Invoice Number: 1920543                                                                          January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/25/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 4.80 |
| 11/25/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.80 |
| 11/25/20 | SSK | 0013 | Review documents produced by IACs related to estate claims investigation (1.4); call with lit and tax team members re litigation status and strategy (.4); prep for same (.1). | 1.90 |
| 11/25/20 | JYY | 0013 | Review materials re foreign law issue re estate claims (.1); review discovery correspondence from Lit team members (.6). | 0.70 |
| 11/25/20 | KPP | 0013 | Call with lit and tax team members re mediation status and estate claims strategy (0.4); revise privileges correspondence (0.5); review factual findings re estate claims investigation (1.4). | 2.30 |
| 11/25/20 | SLB | 0013 | Analyze materials and open issues re estate claims investigation. | 2.50 |
| 11/25/20 | EYP | 0013 | Calls with multiple parties regarding potential mediation and estate claims issues (1.0); attend mediation session (1.0); call with creditors' counsel re mediation (.5); call with mediator (.5). | 3.00 |
| 11/25/20 | MGH | 0013 | Review documents in connection with estate claims investigation. | 4.30 |
| 11/25/20 | MVL | 0013 | Analyze privilege and estate claims discovery issues (.5); attend call with lit and tax team members re estate claims issues (.4); prep for same (.1). | 1.00 |
| 11/25/20 | BHM | 0013 | Analyze privilege log issues re estate claims investigation. | 0.40 |
| 11/25/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.80 |
| 11/25/20 | KAT | 0013 | Analyze materials in connection with estate claims investigation. | 6.00 |
| 11/25/20 | SD | 0013 | Call with lit and tax team members re open investigation and mediation issues (.4); review materials re estate claims (.8). | 1.20 |
| 11/25/20 | CWR | 0013 | Participate in call with lit and tax team members re estate claims status and next steps. | 0.40 |
| 11/25/20 | SDB | 0013 | Review documents re estate claims. | 5.50 |
| 11/25/20 | NPG | 0013 | Conduct second-level doc review in connection with estate claims investigation. | 7.90 |
| 11/25/20 | JEG | 0013 | Review documents regarding estate claims (1.3); review summary re same (1.3). | 2.60 |
| 11/25/20 | LNG | 0013 | Review documents in connection with estate claims investigation. | 4.30 |
| 11/25/20 | RCK | 0013 | Review documents re estate claims. | 1.20 |
| 11/25/20 | KLK | 0013 | Analyze issues re estate claims (1.8); call with Province regarding same (.7). | 2.50 |
| 11/25/20 | AAF | 0013 | Review documents for estate claims investigation. | 9.80 |
| 11/25/20 | PJG | 0013 | Review documents in connection with estate claims analysis (4.6); draft summaries of the same (.6). | 5.20 |
| 11/25/20 | JEP | 0013 | Review hot docs in connection with estate claims investigation (2.2); draft summaries of same (3.6). | 5.80 |
| 11/25/20 | EEP | 0013 | Revise summaries of documents in connection with estate claims investigation (4.8); call with lit and tax team members re litigation strategy (0.4). | 5.20 |
| 11/25/20 | ADS | 0013 | Analyze documents re estate claims (5.7); summarize same (.4). | 6.10 |
| 11/25/20 | MFM | 0013 | Review documents in connection with estate claims investigation (2.5); call with litigation and tax team members re various estate claims issues (0.4). | 2.90 |
| 11/25/20 | MB | 0013 | Conduct document review in connection with estate claims investigation (3.0); draft summary re same (2.5); attend call with lit and tax team members re updates regarding same (0.4). | 5.90 |
| 11/25/20 | IRT | 0013 | Review documents re estate claims (4.9); draft summaries re same (2.1). | 7.00 |
| 11/25/20 | FMB | 0013 | Review documents re estate claims analysis. | 4.50 |
| 11/25/20 | JWK | 0013 | Review transcript of J. White deposition. | 0.30 |
| 11/25/20 | AL | 0013 | Update marked deposition exhibit list (2.3). attend call with lit and tax team members re litigation status (.4). | 2.70 |
| 11/25/20 | CAC | 0013 | Research case law re privilege issues. | 5.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/26/20 | SRR | 0013 | Review materials re estate claims discovery disputes. | 0.50 |
| 11/26/20 | SSK | 0013 | Review hot docs re IACs in connection with estate claims investigation. | 0.50 |
| 11/26/20 | KPP | 0013 | Analyze issues re document productions. | 0.20 |
| 11/26/20 | EYP | 0013 | Review various docs produced in estate claims discovery (1.5); review motion to intervene and unseal documents filed on privilege motions (.5). | 2.00 |
| 11/26/20 | AAF | 0013 | Review documents in connection with estate claims investigation. | 6.40 |
| 11/26/20 | JJ | 0013 | Review discovery documents re estate claims. | 4.80 |
| 11/27/20 | EMS | 0013 | Correspondence with Debtors' counsel regarding privilege issues re estate claims investigation. | 0.20 |
| 11/27/20 | EYP | 0013 | Analyze various issues related to estate claims investigation (1.0); call regarding mediation with counsel to creditor (.5). | 1.50 |
| 11/27/20 | RCK | 0013 | Review documents in connection with estate claims investigation. | 1.10 |
| 11/27/20 | AAF | 0013 | Review produced documents re estate claims. | 2.70 |
| 11/27/20 | PJG | 0013 | Review documents produced in estate claims investigation. | 0.90 |
| 11/27/20 | EEP | 0013 | Correspondence with Cole Schotz re document review updates (0.3); revise summaries of hot documents in connection with estate claims investigation (2.6). | 2.90 |
| 11/28/20 | SSK | 0013 | Review of documents produced by IACs related to the estate claims investigation. | 1.00 |
| 11/28/20 | EYP | 0013 | Call with mediator re estate claims mediation. | 0.50 |
| 11/28/20 | RCK | 0013 | Review documents in connection with estate claims investigation. | 2.40 |
| 11/29/20 | KPP | 0013 | Analyze issues re application of protective order to estate claims related filings. | 0.40 |
| 11/29/20 | EYP | 0013 | Analyze issues related to estate claims investigation. | 1.00 |
| 11/29/20 | MGH | 0013 | Review documents re estate claims. | 4.00 |
| 11/29/20 | RCK | 0013 | Review documents in connection with estate claims investigation. | 1.40 |
| 11/30/20 | JLS | 0013 | Analyze documents and communications in connection with estate claims investigation. | 2.50 |
| 11/30/20 | MPH | 0013 | Review Dow Jones motion to intervene and cases cited in same (1.1); call with Dow Jones re same (0.3); comment on letter re confidentiality (0.4); call with lit and FR team members re estate claims issues (0.4). | 2.20 |
| 11/30/20 | HLP | 0013 | Review legal research in connection with Side B privilege issues (1.6); analyze Side B changes to privilege log (2.2). | 3.80 |
| 11/30/20 | EEH | 0013 | Review trust-related documents in connection with estate claims investigation (1.4); attend call with lit and FR team members re same (.4). | 1.80 |
| 11/30/20 | AVC | 0013 | Review summaries of estate claims discovery (0.6); call with lit and FR team members re discovery and strategy (0.4); correspondence with lit team members re document review (0.1). | 1.10 |
| 11/30/20 | EMS | 0013 | Correspondence with M. Lloyd re privilege issues associated with recently produced documents (0.4); review analysis of recent productions (0.2); correspondence with lit team members re estate claims issues (0.2); participate in call with litigation and FR teams regarding discovery updates (0.4); analyze issues re same (0.3); review analysis of Side A log updates (0.4); analyze correspondence regarding unsealing privilege briefing (0.1); review analysis of updated Side B privilege log (0.2); analyze privilege issues associated with Side B response (0.5). | 2.70 |
| 11/30/20 | DJW | 0013 | Conduct document review for estate claims investigation. | 5.20 |
| 11/30/20 | LC | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 4.20 |
| 11/30/20 | SSK | 0013 | Conduct review of documents produced by IACs in estate claims investigation. | 1.20 |
| 11/30/20 | JYY | 0013 | Review correspondence among UCC advisors re investigation issues. | 0.60 |
| 11/30/20 | KPP | 0013 | Review correspondence with lit team members re document productions (0.3); draft letter re unsealing motion (1.0); conduct research in | 3.30 |

PURDUE CREDITORS COMMITTEE                                              Page 54
Invoice Number: 1920543                                           January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | connection with same (1.1); finalize unsealing letter (0.5); call with lit and FR team members re estate claims issues (0.4). | |
| 11/30/20 | SLB | 0013 | Participate on call with party in interest and members of Akin team re motion to unseal UCC briefing in connection with privilege disputes (.3); participate on call with members of Lit team re status and open estate claims discovery issues (.4). | 0.70 |
| 11/30/20 | EYP | 0013 | Analyze mediation presentation from company re estate claims (1.5); confer with counsel to creditor group re same (.8). | 2.30 |
| 11/30/20 | SMC | 0013 | Review requests to Debtors' counsel re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1); review (.6) and analyze (.6) documents in support of potential estate causes of action; summarize same (.3); review requests to Sacklers re diligence production (.2) and responses to same (.2); update tracking sheet of requests and responses (.1); review (2.9) and summarize (1.6) additional corporate materials produced by Debtors. | 7.00 |
| 11/30/20 | GA | 0013 | Review diligence materials in connection with factual development of estate claims (3.9); update spreadsheet re same (1.8). | 5.70 |
| 11/30/20 | MGH | 0013 | Review documents re estate claims. | 5.80 |
| 11/30/20 | MVL | 0013 | Correspondence with E. Scott re privilege and estate claims discovery issues (.5); review documents for privilege issues (.7). | 1.20 |
| 11/30/20 | BHM | 0013 | Review research re privilege issues (.6); analyze privilege issues (1.1); call with litigation and FR team members re estate claims (.4); analyze privilege log entries re challenges response (.6). | 2.80 |
| 11/30/20 | KL | 0013 | Prepare documents in discovery database for attorney review in connection with estate claims investigation. | 2.30 |
| 11/30/20 | MEW | 0013 | Analyze materials re estate claims analysis. | 1.10 |
| 11/30/20 | RRW | 0013 | Conduct second-level review of Debtor document productions re estate claims. | 7.30 |
| 11/30/20 | MY | 0013 | Review documents in connection with estate claims investigation. | 1.00 |
| 11/30/20 | JBR | 0013 | Analyze documents relevant to estate claims (4); correspondence with lit team members regarding document review. (.2). | 4.20 |
| 11/30/20 | MRG | 0013 | Review privilege logs and related correspondence in connection with privilege analysis. | 7.30 |
| 11/30/20 | CHC | 0013 | Review documents re estate claims. | 6.70 |
| 11/30/20 | CWR | 0013 | Call with lit and FR team members re estate claims (.4); correspondence with lit team members re same (.2). | 0.60 |
| 11/30/20 | NEP | 0013 | Review elevated documents concerning estate claims. | 2.90 |
| 11/30/20 | NPG | 0013 | Conduct second-level review of documents re estate claims (4.1); draft correspondence to lit team members re same (1.2). | 5.30 |
| 11/30/20 | JEG | 0013 | Review files regarding summary of diligence documents (0.7); review correspondence regarding estate claims investigation (0.3). | 1.00 |
| 11/30/20 | LNG | 0013 | Review documents re estate claims. | 2.50 |
| 11/30/20 | RCK | 0013 | Conduct document review in connection with estate claims investigation. | 2.20 |
| 11/30/20 | KLK | 0013 | Review hot docs relating to estate claims. | 2.00 |
| 11/30/20 | AAF | 0013 | Review documents re estate claims. | 9.50 |
| 11/30/20 | RBN | 0013 | Review documents for estate claims analysis. | 4.10 |
| 11/30/20 | PJG | 0013 | Review documents in connection with estate claims investigation (.7); correspondence with lit team members re same (.9). | 1.60 |
| 11/30/20 | DPM | 0013 | Continue second-level document review in connection with estate claims investigation. | 4.50 |
| 11/30/20 | EEP | 0013 | Revise summaries of hot documents in connection with estate claims investigation (6.6); call with lit and FR team members re same (0.4). | 7.00 |
| 11/30/20 | ADS | 0013 | Review findings regarding key issues in document productions re estate claims (.8); summarize key IAC issues identified in document productions (.8); analyze materials in connection with same (2). | 3.60 |
| 11/30/20 | MFM | 0013 | Review documents in connection with estate claims investigation (3.0); | 3.70 |

PURDUE CREDITORS COMMITTEE
Invoice Number: 1920543

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | draft summary of same (0.5);  correspondence with lit team members re estate claims investigation issues (0.2). | |
| 11/30/20 | MB | 0013 | Revise master (1.4) and weekly (0.6) hot docs trackers; conduct document review in connection with estate claims investigation (3.8). | 5.80 |
| 11/30/20 | IRT | 0013 | Review deposition transcripts for confidentiality issues (0.4); review documents re estate claims (4.9); draft summaries re same (2.1). | 7.40 |
| 11/30/20 | FMB | 0013 | Review documents in connection with estate claims investigation. | 4.30 |
| 11/30/20 | TJS | 0013 | Analyze sealing requirements under protective order for filings re estate claims discovery. | 0.10 |
| 11/30/20 | MM | 0013 | Conduct document review re estate claims. | 2.20 |
| 11/30/20 | AL | 0013 | Prepare documents for review in connection with estate claims analysis (.4); update marked deposition exhibit list (5.6). | 6.00 |
| 11/30/20 | CHH | 0013 | Review materials re estate claims investigation (5.3); draft summary re same (1.6). | 6.90 |
| 11/04/20 | CNM | 0014 | Review insurance-related documents produced by the Sacklers. | 0.40 |
| 11/09/20 | CNM | 0014 | Continue review of insurance-related documents produced by the Sacklers and IACs. | 1.40 |
| 11/11/20 | CNM | 0014 | Analyze insurance-related documents in connection with ongoing discovery. | 1.10 |
| 11/12/20 | DJW | 0014 | Continue review of insurance related documents in connection with discovery. | 2.10 |
| 11/13/20 | DJW | 0014 | Conduct review of insurance documents. | 1.40 |
| 11/13/20 | CNM | 0014 | Continue review of insurance-related documents. | 0.40 |
| 11/16/20 | DJW | 0014 | Review recent insurance related productions. | 1.60 |
| 11/17/20 | CNM | 0014 | Continue reviewing insurance-related documents produced by the Debtors. | 1.40 |
| 11/19/20 | DJW | 0014 | Call with Gilbert and Debtors' counsel regarding various insurance issues. | 0.80 |
| 11/19/20 | CNM | 0014 | Review insurance-related documents. | 0.80 |
| 11/19/20 | EYP | 0014 | Call with Gilbert and DPW re insurance issues. | 0.80 |
| 11/20/20 | CNM | 0014 | Continue reviewing insurance-related documents produced by the Debtors (1.3); update insurer settlement negotiations tracking chart (0.5). | 1.80 |
| 11/22/20 | CNM | 0014 | Review materials re insurance. | 0.70 |
| 11/23/20 | CNM | 0014 | Continue reviewing documents produced by insurance broker. | 0.80 |
| 11/24/20 | DJW | 0014 | Correspondence with counsel for broker regarding production. | 0.10 |
| 11/24/20 | CNM | 0014 | Continue reviewing documents produced by insurance broker Marsh (0.7); continue updating master chronology of key insurance-related events (0.3). | 1.00 |
| 11/25/20 | CNM | 0014 | Continue reviewing insurance-related documents produced by the Debtors, the IACs, and insurance broker Marsh (3.4); continue updating master chronology of key insurance-related events (1.6). | 5.00 |
| 11/28/20 | CNM | 0014 | Continue reviewing documents re insurance issues. | 1.20 |
| 11/30/20 | CNM | 0014 | Continue reviewing insurance related documents (1.1); review draft insurance coverage position letter to AIG (0.5). | 1.60 |
| 11/03/20 | DK | 0017 | Correspond with FR team members re filing of Further Statement re Sackler Settlement re estate claims (.2); prepare document to be efiled (.2); effect the above (.3); prepare filed documents for service (.2); forward the above to KCC for service (.2). | 1.10 |
| 11/03/20 | SLB | 0017 | Review draft joint statement re Sackler Settlement Agreement (.3); correspondence with FR team members re same (.2); coordinate filing of the same (.3); correspondence with NCSG advisors re same (.2). | 1.00 |
| 11/03/20 | TJS | 0017 | Revise (.4) and finalize (.3) joint UCC/NCSG statement re Sackler/DOJ settlement; correspondence with FR team re same (.4); review correspondence from NCSG re same (.2). | 1.30 |
| 11/04/20 | JKC | 0017 | Summarize AHCA Objection re Sackler settlement motion. | 0.70 |
| 11/04/20 | TJS | 0017 | Review AHCA objection to DOJ/Sackler settlement (.3); revise summary of same (.1). | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/09/20 | EEE | 0017 | Review pleadings re DOJ settlement with Sacklers (2.7); analyze issues re same (.7). | 3.40 |
| 11/12/20 | EEE | 0017 | Review materials relating to DOJ settlement with Sacklers. | 2.20 |
| 11/13/20 | EEE | 0017 | Review and analysis of issues related to DOJ settlement with Sacklers. | 2.50 |
| 11/13/20 | PWB | 0017 | Analyze briefs in opposition to Sackler motion on payment of DOJ settlement. | 1.00 |
| 11/13/20 | EYP | 0017 | Call with M. Huebner re Sackler DOJ settlement. | 0.30 |
| 11/13/20 | JKC | 0017 | Review (.6) and summarize (.4) Sackler reply re Sackler Settlement Motion. | 1.00 |
| 11/01/20 | SVS | 0018 | Review materials related to tax issues. | 2.10 |
| 11/02/20 | SD | 0018 | Analyze documents re tax issues. | 1.70 |
| 11/03/20 | OJD | 0018 | Review additional materials re tax issues. | 2.10 |
| 11/03/20 | SD | 0018 | Review tax-related materials (2.2); analyze issues re same (1.2). | 3.40 |
| 11/03/20 | SVS | 0018 | Conduct research re tax issues. | 4.10 |
| 11/04/20 | OJD | 0018 | Analyze tax issues in connection with estate claims investigation (1.4); draft summary re same (.6). | 2.00 |
| 11/04/20 | SVS | 0018 | Attention to tax diligence review. | 1.40 |
| 11/05/20 | PR | 0018 | Review documents in connection with tax analysis. | 1.00 |
| 11/06/20 | OJD | 0018 | Revise analysis re tax issues. | 1.70 |
| 11/09/20 | HBJ | 0018 | Review correspondence re open tax issues for deposition preparation. | 0.60 |
| 11/09/20 | SD | 0018 | Review updates re tax discovery issues (.4); analyze issues re same (.2). | 0.60 |
| 11/12/20 | OJD | 0018 | Prepare for (.4) and attend (.4) call with M. Atkinson on tax issues. | 0.80 |
| 11/16/20 | PR | 0018 | Review documents in connection with tax analysis. | 1.50 |
| 11/17/20 | SD | 0018 | Review documents re tax issues. | 4.10 |
| 11/17/20 | PR | 0018 | Review documents in connection with tax analysis. | 1.30 |
| 11/18/20 | OJD | 0018 | Analyze issues re taxes. | 0.60 |
| 11/18/20 | SD | 0018 | Review documents re tax issues produced by Sacklers. | 3.60 |
| 11/18/20 | PR | 0018 | Review documents re tax analysis. | 2.40 |
| 11/19/20 | HBJ | 0018 | Analyze tax issues in doc productions. | 0.20 |
| 11/19/20 | SD | 0018 | Review documents related to tax analysis. | 5.10 |
| 11/19/20 | PR | 0018 | Review documents re tax issues. | 3.50 |
| 11/20/20 | HBJ | 0018 | Analyze tax issues raised by doc productions. | 0.40 |
| 11/20/20 | OJD | 0018 | Review documents related to tax analysis. | 1.00 |
| 11/20/20 | SD | 0018 | Analyze issues related to tax documents. | 2.30 |
| 11/22/20 | OJD | 0018 | Review documents related to tax issues. | 1.20 |
| 11/23/20 | HBJ | 0018 | Correspondence with tax team re tax issues (0.2); participate in call with Davis Polk and KPMG re same (0.5). | 0.70 |
| 11/23/20 | OJD | 0018 | Call with KPMG and Davis Polk re tax issues (.5); correspond with members of tax team re same (.5); analyze materials re tax issues (.3). | 1.30 |
| 11/23/20 | SD | 0018 | Call with KPMG and Davis Polk re certain tax issues (.5); correspond with members of tax team re same (.2). | 0.70 |
| 11/23/20 | PR | 0018 | Review documents in connection with tax analysis. | 2.50 |
| 11/25/20 | HBJ | 0018 | Review KPMG tax planning model deck. | 0.20 |
| 11/25/20 | PR | 0018 | Review documents in connection with tax analysis. | 1.10 |
| 11/28/20 | OJD | 0018 | Review correspondence from M. Atkinson re tax issues. | 0.50 |
| 11/29/20 | OJD | 0018 | Review KPMG tax proposals (1.1); draft correspondence to tax team on same (.4). | 1.50 |
| 11/30/20 | HBJ | 0018 | Review KPMG schedules and internal correspondences (0.9); correspondence with tax team members re KPMG report (0.2); call with O. de Moor and S. Davidov re same (0.7). | 1.80 |
| 11/30/20 | OJD | 0018 | Correspondence with tax team members re tax issues (.2); call with S. Davidov and H. Jacobson re same (.7). | 0.90 |
| 11/30/20 | SD | 0018 | Analyze KPMG updated tax modeling report and related issues (4.7); call with O. de Moor and H. Jacobson re same (.7); correspond with tax team members re same (.8). | 6.20 |
| 11/06/20 | SLB | 0019 | Participate on call with advisors to Debtors, UCC and NCSG re KEIP issues (.7); review follow-up correspondence among parties in interest re | 1.00 |

PURDUE CREDITORS COMMITTEE                                                                       Page 57
Invoice Number: 1920543                                                                  January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | same (.3). | |
| 11/06/20 | EYP | 0019 | Call regarding bonus plans with DPW (partial). | 0.50 |
| 11/16/20 | JKC | 0019 | Review (.5) and summarize (.5) Debtors' reply re KEIP motion. | 1.00 |
| 11/16/20 | TJS | 0019 | Review Debtors' reply in support of KEIP (.4); revise summary of same (.2). | 0.60 |
| 11/02/20 | TJS | 0020 | Review arbitration decision in parallel case (.2); analyze issues re same (.3). | 0.50 |
| 11/05/20 | BKB | 0020 | Review opioid articles. | 0.30 |
| 11/06/20 | KCW | 0020 | Update opioid litigation tracker spreadsheet. | 5.30 |
| 11/06/20 | BKB | 0020 | Review opioid articles. | 0.30 |
| 11/10/20 | JKC | 0020 | Review (.1) and circulate (.1) news articles re opioid litigation. | 0.20 |
| 11/10/20 | BKB | 0020 | Circulate opioid news articles (.2); review same (.2). | 0.40 |
| 11/12/20 | BKB | 0020 | Circulate articles re opioid litigation developments (.2); review same (.2). | 0.40 |
| 11/13/20 | BKB | 0020 | Review opioid articles. | 0.20 |
| 11/16/20 | JKC | 0020 | Circulate news articles re opioid litigation. | 0.20 |
| 11/16/20 | BKB | 0020 | Review opioid articles (.2); review dockets and filings in various opioid litigations (.6). | 0.80 |
| 11/17/20 | JKC | 0020 | Review (.4) and circulate (.1) news articles re Purdue bankruptcy. | 0.50 |
| 11/18/20 | JKC | 0020 | Review (.4) and circulate (.1) news articles re Purdue bankruptcy and opioid litigation. | 0.50 |
| 11/19/20 | BKB | 0020 | Review opioid articles. | 0.60 |
| 11/27/20 | BKB | 0020 | Review opioid articles (.2); review docket updates in various opioid litigations (.3). | 0.50 |
| 11/02/20 | SLB | 0022 | Participate on call with interested party re strategic alternatives (1.1); analyze issues re same (.2). | 1.30 |
| 11/02/20 | EYP | 0022 | Call with party in interest re alternative plan path. | 1.10 |
| 11/06/20 | SLB | 0022 | Participate on call with AHC re strategic alternatives. | 1.00 |
| 11/06/20 | EYP | 0022 | Call with CAHC regarding plan alternatives. | 1.00 |
| 11/06/20 | ESL | 0022 | Call with States re potential plan-related issues (.4); analyze issues re same (.6). | 1.00 |
| 11/17/20 | BKB | 0022 | Conduct research re plan issues. | 2.20 |
| 11/18/20 | SLB | 0022 | Analyze potential plan issues (.8); review materials re same (.6). | 1.40 |
| 11/21/20 | EYP | 0022 | Analyze plan issues (2.5); review materials in connection with same (1.5). | 4.00 |
| 11/22/20 | EYP | 0022 | Calls with multiple creditor constituencies in interest re potential plan issue. | 2.00 |
| 11/28/20 | EYP | 0022 | Call with state AG regarding plan issues (.5); analyze issues re same (.5). | 1.00 |
| 11/01/20 | EYP | 0023 | Call with states re issues regarding potential sale path. | 0.40 |
| 11/06/20 | JLS | 0031 | Attend call with monitor (.5); review materials in preparation for same (.3). | 0.80 |
| 11/06/20 | SLB | 0031 | Participate on call with monitor and various creditor constituencies re status report (.5); prep for same (.3). | 0.80 |
| 11/06/20 | EYP | 0031 | Call with monitor re status report. | 0.50 |
| 11/06/20 | ESL | 0031 | Analyze issues re monitor status report. | 0.20 |
| 11/10/20 | SDB | 0031 | Correspondence with N. Brown re adverse event reporting letters. | 0.30 |
| 11/10/20 | ESL | 0031 | Review correspondence re adverse event reporting. | 0.20 |
| 11/30/20 | SLB | 0031 | Participate on call with Debtor and creditor advisors re PHIs. | 1.40 |
| 11/03/20 | DCV | 0032 | Analyze materials relating to IP licenses with IACs. | 1.50 |
| 11/04/20 | DCV | 0032 | Analyze materials relating to IP issues. | 3.50 |
| 11/05/20 | DCV | 0032 | Analyze materials from Debtors relating intellectual property. | 2.20 |
| 11/06/20 | DCV | 0032 | Analyze materials re IP issues. | 1.80 |
| 11/19/20 | DCV | 0032 | Analyze materials relating to licenses between Purdue and IACs. | 1.50 |

PURDUE CREDITORS COMMITTEE                                                                      Page 58
Invoice Number: 1920543                                                                January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 11/20/20 | DCV | 0032 | Analyze materials re licensing issues. | 2.70 |
| 11/24/20 | CTG | 0032 | Review documents relevant to IP issues (1.9); prepare analysis re same (.7). | 2.60 |
| 11/25/20 | CTG | 0032 | Continue review of documents relevant to IP issues. | 3.70 |
| 11/01/20 | HLP | 0033 | Revise correspondence to Side A concerning privilege log deficiencies. | 0.30 |
| 11/01/20 | EMS | 0033 | Prepare meet and confer email to Side A regarding privilege issues. | 0.90 |
| 11/02/20 | AVC | 0033 | Email with Cleary re NRF collection (0.1); review email from Cleary re NRF production (0.2). | 0.30 |
| 11/02/20 | EMS | 0033 | Correspondence with Side A regarding privilege issues. | 0.30 |
| 11/02/20 | EEP | 0033 | Review correspondence with Debevoise re privilege issues. | 0.10 |
| 11/02/20 | JWK | 0033 | Correspondence re deposition protocol with Royer Cooper. | 0.20 |
| 11/03/20 | JLS | 0033 | Call with counsel to C. Landau re deposition. | 0.30 |
| 11/03/20 | AVC | 0033 | Call with M. Hirschfield re IAC 30(b)(6) deposition (0.3); review issues re same (0.3). | 0.60 |
| 11/03/20 | DJW | 0033 | Communication with counsel for insurer regarding production. | 0.20 |
| 11/03/20 | JWK | 0033 | Review discovery correspondence from Royer Cooper. | 0.30 |
| 11/03/20 | CHH | 0033 | Draft correspondence to Haug regarding deposition and document production. | 1.00 |
| 11/04/20 | EMS | 0033 | Review meet and confer correspondence received from Side B. | 0.40 |
| 11/04/20 | SD | 0033 | Review correspondence to Side A re estate claims discovery issues. | 0.50 |
| 11/05/20 | JLS | 0033 | Call with counsel to II-way entities re discovery (.3); call with counsel to C. Landau re deposition (.2); call with lit team members re discovery from II-way entities and related strategy (.5). | 1.00 |
| 11/05/20 | AVC | 0033 | Confer with RCCB re IAC 30(b)(6) deposition (0.2); call with lit team re II Way discovery meet and confer (0.5). | 0.70 |
| 11/05/20 | EMS | 0033 | Analyze additional meet and confer correspondence from Side A. | 0.90 |
| 11/05/20 | EEP | 0033 | Participate in call with lit team members re II Way Entities discovery issues (0.5); draft correspondence to Haug in connection with same (0.4). | 0.90 |
| 11/06/20 | JLS | 0033 | Draft correspondence to counsel for II-way entities re discovery. | 0.40 |
| 11/06/20 | AVC | 0033 | Confer with M. Hirschfield re IAC 30(b)(6) (0.1); correspond with Cleary re IAC document collection (0.1). | 0.20 |
| 11/09/20 | JLS | 0033 | Attend to service of deposition subpoena. | 0.20 |
| 11/09/20 | EMS | 0033 | Analyze correspondence from Side A regarding privilege and production issues. | 0.20 |
| 11/10/20 | AVC | 0033 | Prepare for (0.3) and participate in (0.5) calls with M. Hirschfield re IAC 30(b)(6) deposition; draft follow up email re same (0.2). | 1.00 |
| 11/11/20 | JLS | 0033 | Call with Haug re discovery issues in connection with II-way entities (.3); work on discovery issues re same (.8). | 1.10 |
| 11/11/20 | AVC | 0033 | Confer with RCCB re IAC 30(b)(6) deposition (0.5); call with M. Rundlet re same (0.3). | 0.80 |
| 11/12/20 | EMS | 0033 | Revise draft meet and confer correspondence to Side A regarding privilege issues. | 0.50 |
| 11/13/20 | AVC | 0033 | Calls with M. Hirschfield re IAC depositions and document production. | 1.00 |
| 11/13/20 | EMS | 0033 | Correspondence with Side A regarding privilege issues. | 0.40 |
| 11/14/20 | AVC | 0033 | Calls with M. Hirschfield re privilege issues (0.8); draft letter to RCCB re same (0.3). | 1.10 |
| 11/15/20 | AVC | 0033 | Draft letter to RCCB re IAC issues (0.7); calls with M. Hirschfield re same (0.5); calls with M. Rundlet re same (0.5); correspond with M. Hirschfield re same (0.1). | 1.80 |
| 11/16/20 | HLP | 0033 | Revise correspondence to Side B re discovery issues. | 1.00 |
| 11/16/20 | AVC | 0033 | Confer with M. Hirschfield re IAC production. | 0.10 |
| 11/16/20 | EMS | 0033 | Draft meet and confer correspondence to Side B regarding privilege issues. | 0.70 |
| 11/17/20 | AVC | 0033 | Review stipulation from Royer Cooper re IAC discovery (0.3); revise same (0.3). | 0.60 |
| 11/18/20 | AVC | 0033 | Revise discovery stipulation with IACs (0.7); confer with M. Hirschfield | 1.50 |

PURDUE CREDITORS COMMITTEE                                                                     Page 59
Invoice Number: 1920543                                                                January 27, 2021

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re same (0.3); review materials re same (0.5). | |
| 11/18/20 | EMS | 0033 | Analyze correspondence from Side B regarding new privilege issues and supplemental privilege log. | 0.80 |
| 11/19/20 | JLS | 0033 | Call with counsel for II-Way entities re production. | 0.20 |
| 11/19/20 | AVC | 0033 | Revise stipulation with IACs re document production. | 0.30 |
| 11/20/20 | JLS | 0033 | Call with counsel to II-way entities re discovery issues. | 0.30 |
| 11/20/20 | AVC | 0033 | Finalize revisions to IAC discovery stipulation (0.6); confer with NCSG's counsel re same (0.1). | 0.70 |
| 11/21/20 | HLP | 0033 | Draft response to Sackler discovery letter in connection with privilege challenges (2.1). | 2.10 |
| 11/23/20 | AVC | 0033 | Review K. Porter edits to discovery stipulation (0.1); correspond with K. Porter re same (0.1); confer with M. Rundlet re same (0.1); review email from J. Latsko re production and agreement (0.2). | 0.50 |
| 11/23/20 | KPP | 0033 | Revise stipulation re discovery matters (0.3); correspond with A. Crawford re same (0.1). | 0.40 |
| 11/24/20 | AVC | 0033 | Draft response to RCCB production email (0.2); analyze issues re same and stipulation (0.3). | 0.50 |
| 11/24/20 | MEW | 0033 | Draft insert to letter to Side B regarding privilege issues. | 1.10 |
| 11/25/20 | AVC | 0033 | Call with M. Hirschfield re discovery stipulation. | 0.10 |
| 11/25/20 | EMS | 0033 | Review correspondence from Side A regarding privilege issues (.1); draft response to same (.4). | 0.50 |
| 11/30/20 | HLP | 0033 | Draft response to Side B correspondence in connection with privilege challenges. | 1.20 |
| 11/30/20 | MEW | 0033 | Review Side A correspondence re privilege log deficiencies (1.3); revise draft correspondence to Side B re withheld materials (.5). | 1.80 |
| 11/30/20 | MRG | 0033 | Draft email to Side A re discrepancies in privilege log and production. | 1.50 |

Total Hours                                                            5301.00

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 157.40 | at | $1350.00 | = | $212,490.00 |
| H B JACOBSON | 6.90 | at | $1240.00 | = | $8,556.00 |
| S R ROSS | 5.70 | at | $1300.00 | = | $7,410.00 |
| M P HURLEY | 227.70 | at | $1595.00 | = | $363,181.50 |
| I S DIZENGOFF | 11.80 | at | $1595.00 | = | $18,821.00 |
| A V CRAWFORD | 84.70 | at | $1075.00 | = | $91,052.50 |
| P W BUTLER | 12.80 | at | $1175.00 | = | $15,040.00 |
| E M SCOTT | 199.60 | at | $1075.00 | = | $214,570.00 |
| S S KHO | 10.60 | at | $1135.00 | = | $12,031.00 |
| D C VONDLE | 13.20 | at | $1115.00 | = | $14,718.00 |
| E N MILLER | 5.60 | at | $1075.00 | = | $6,020.00 |
| J Y YECIES | 24.60 | at | $1115.00 | = | $27,429.00 |
| S L BRAUNER | 112.50 | at | $1225.00 | = | $137,812.50 |
| A  PREIS | 114.30 | at | $1595.00 | = | $182,308.50 |
| O J DE MOOR | 13.60 | at | $1175.00 | = | $15,980.00 |
| C W ROUSH | 65.50 | at | $1135.00 | = | $74,342.50 |
| E E ELDER | 45.70 | at | $975.00 | = | $44,557.50 |
| H L PECKHAM | 135.70 | at | $935.00 | = | $126,879.50 |
| J  WEISEL | 41.90 | at | $965.00 | = | $40,433.50 |
| E  HARRIS | 138.70 | at | $1065.00 | = | $147,715.50 |
| D J WINDSCHEFFEL | 96.10 | at | $965.00 | = | $92,736.50 |
| M R GIBSON | 83.40 | at | $950.00 | = | $79,230.00 |
| S  CHU | 13.30 | at | $1025.00 | = | $13,632.50 |
| C N MATHESON | 17.60 | at | $950.00 | = | $16,720.00 |
| K P PORTER | 191.20 | at | $1025.00 | = | $195,980.00 |

PURDUE CREDITORS COMMITTEE                                                      Page 60
Invoice Number: 1920543                                                  January 27, 2021

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| M G HARTMAN | 87.20 | at | $930.00 | = | $81,096.00 |
| M V LLOYD | 121.80 | at | $910.00 | = | $110,838.00 |
| B H MEIER | 118.60 | at | $910.00 | = | $107,926.00 |
| M E WHITMAN | 97.90 | at | $885.00 | = | $86,641.50 |
| R R WILLIAMS, JR. | 61.40 | at | $960.00 | = | $58,944.00 |
| J B RICHARDS | 90.80 | at | $850.00 | = | $77,180.00 |
| C H CAREY | 131.90 | at | $885.00 | = | $116,731.50 |
| S DAVIDOV | 37.90 | at | $1010.00 | = | $38,279.00 |
| N E PETREE | 35.30 | at | $910.00 | = | $32,123.00 |
| E S LISOVICZ | 69.50 | at | $975.00 | = | $67,762.50 |
| K L KIRKSEY | 42.20 | at | $985.00 | = | $41,567.00 |
| J SCHMITTEN | 7.60 | at | $850.00 | = | $6,460.00 |
| E E PARLAR | 141.70 | at | $925.00 | = | $131,072.50 |
| P RIESENBERG | 13.30 | at | $920.00 | = | $12,236.00 |
| J KANE | 48.70 | at | $850.00 | = | $41,395.00 |
| K A TONGALSON | 95.50 | at | $810.00 | = | $77,355.00 |
| S S SAFVATI | 30.50 | at | $735.00 | = | $22,417.50 |
| S D BAJRACHARYA | 81.40 | at | $650.00 | = | $52,910.00 |
| N P GOEPFERT | 33.50 | at | $725.00 | = | $24,287.50 |
| J E GANGWER | 65.90 | at | $650.00 | = | $42,835.00 |
| L N GARRETT | 46.50 | at | $650.00 | = | $30,225.00 |
| S V SAHASRANAMAN | 7.60 | at | $675.00 | = | $5,130.00 |
| A S THORNTON | 13.20 | at | $650.00 | = | $8,580.00 |
| C T GORDON | 6.30 | at | $735.00 | = | $4,630.50 |
| R C KURZWEIL | 29.30 | at | $735.00 | = | $21,535.50 |
| A A FRANCE | 109.40 | at | $535.00 | = | $58,529.00 |
| R B NEY | 37.80 | at | $650.00 | = | $24,570.00 |
| P J GLACKIN | 111.40 | at | $650.00 | = | $72,410.00 |
| M R GARDINER | 8.60 | at | $615.00 | = | $5,289.00 |
| S N COPELIN | 28.80 | at | $575.00 | = | $16,560.00 |
| T IAKOVENKO-GRÄSSER | 27.80 | at | $535.00 | = | $14,873.00 |
| J E POON | 100.20 | at | $810.00 | = | $81,162.00 |
| A D SIERRA | 77.30 | at | $535.00 | = | $41,355.50 |
| M F MILLER | 147.00 | at | $535.00 | = | $78,645.00 |
| J E RINKER | 12.90 | at | $565.00 | = | $7,288.50 |
| M BELEGU | 108.70 | at | $565.00 | = | $61,415.50 |
| J K COLEMAN | 42.20 | at | $615.00 | = | $25,953.00 |
| J D TATE | 34.80 | at | $535.00 | = | $18,618.00 |
| I R TULLY | 163.80 | at | $565.00 | = | $92,547.00 |
| F M BISHTAWI | 63.80 | at | $565.00 | = | $36,047.00 |
| J SALWEN | 60.90 | at | $775.00 | = | $47,197.50 |
| M MOUSSAOUI | 19.00 | at | $650.00 | = | $12,350.00 |
| S KALRO | 51.60 | at | $810.00 | = | $41,796.00 |
| B K BARKER | 22.50 | at | $775.00 | = | $17,437.50 |
| C H HIGHTOWER | 47.30 | at | $650.00 | = | $30,745.00 |
| J JAMOOJI | 45.50 | at | $565.00 | = | $25,707.50 |
| C A CARRILLO | 36.90 | at | $615.00 | = | $22,693.50 |
| M YOUNG | 9.20 | at | $435.00 | = | $4,002.00 |
| K C WOODHOUSE | 5.30 | at | $400.00 | = | $2,120.00 |
| D P MOYE | 73.20 | at | $515.00 | = | $37,698.00 |
| G ANISIMOVA | 95.90 | at | $340.00 | = | $32,606.00 |
| D KRASA-BERSTELL | 6.60 | at | $415.00 | = | $2,739.00 |
| S M CSIZMADIA | 55.50 | at | $330.00 | = | $18,315.00 |
| F J CASTRO | 66.00 | at | $350.00 | = | $23,100.00 |
| C T SCHOONMAKER | 19.00 | at | $215.00 | = | $4,085.00 |
| A LAARAJ | 148.20 | at | $350.00 | = | $51,870.00 |
| L CHAU | 61.80 | at | $370.00 | = | $22,866.00 |

PURDUE CREDITORS COMMITTEE                                                      Page 61
Invoice Number: 1920543                                               January 27, 2021

---

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| K   LA CROIX | 56.50 | at | $370.00 | = | $20,905.00 |

| | |
|---|---|
| Current Fees | $4,513,301.00 |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $1,127.22 |
| Computerized Legal Research - Other | $126.30 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $11,971.33 |
| Courier Service/Messenger Service- Off Site | $389.64 |
| Document Retrieval | $117.50 |
| Duplication - In House | $531.60 |
| Color Copy | $840.33 |
| Meals - Overtime | $11.36 |
| Meals - Business | $340.68 |
| Meals (100%) | $80.68 |
| Professional Fees - Legal | $422,375.24 |
| Research | $1.00 |
| Telephone - Long Distance | $280.00 |
| Telephone - Cell/ Pagers | $31.97 |
| Transcripts | $793.20 |
| Travel - Ground Transportation | $1,707.69 |
| Local Transportation - Overtime | $457.68 |

| | |
|---|---|
| Current Expenses | $441,183.42 |

| | |
|---|---|
| **Total Amount of This Invoice** | **$4,954,484.42** |

**Exhibit D**

**Disbursement Summary**

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research – Lexis – In Contract 30% Discount | $1,127.22 |
| Computerized Legal Research – Other | $126.30 |
| Computerized Legal Research – Westlaw – In Contract 30% Discount | $11,971.33 |
| Courier Service/Messenger Service – Off Site | $389.64 |
| Document Retrieval | $117.50 |
| Duplication - In House | $531.60 |
| Color Copy | $840.33 |
| Meals – Business | $340.68 |
| Meals – Overtime | $11.36 |
| Meals (100%) | $80.68 |
| Professional Fees – Legal | $422,375.24 |
| Research | $1.00 |
| Telephone – Long Distance | $280.00 |
| Telephone – Cell/Pagers | $31.97 |
| Local Transportation - Overtime | $457.68 |
| Transcripts | $793.20 |
| Travel - Ground Transportation | $1,707.69 |
| **TOTAL** | **$441,183.42** |

## **Exhibit E**

### **Itemized Disbursements**



PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901
ATTN: JOHN  LOWNE

| | |
|---|---|
| Invoice Number | 1920543 |
| Invoice Date | 01/27/21 |
| Client Number | 101476 |
| Matter Number | 0001 |

Re: CHAPTER 11 CASES

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $1,127.22 |
| Computerized Legal Research - Other | $126.30 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $11,971.33 |
| Courier Service/Messenger Service- Off Site | $389.64 |
| Document Retrieval | $117.50 |
| Duplication - In House | $531.60 |
| Color Copy | $840.33 |
| Meals - Overtime | $11.36 |
| Meals - Business | $340.68 |
| Meals (100%) | $80.68 |
| Professional Fees - Legal | $422,375.24 |
| Research | $1.00 |
| Telephone - Long Distance | $280.00 |
| Telephone - Cell/ Pagers | $31.97 |
| Transcripts | $793.20 |
| Travel - Ground Transportation | $1,707.69 |
| Local Transportation - Overtime | $457.68 |

| | |
|---|---|
| Current Expenses | $441,183.42 |

Date                                                    Value

One Bryant Park | New York, NY 10036 | 212.872.1000 | fax 212.872.1002 | www.akingump.com

PURDUE CREDITORS COMMITTEE                                                                         Page 2
Invoice Number: 1920543                                                                    January 27, 2021

| | | |
|---|---|---|
| 10/05/20 | Transcripts  VENDOR: VERITEXT INVOICE#: NY4570604 DATE: 10/5/2020<br>Transcriber fee for transcript of September 30, 2020 hearing. | $234.00 |
| 10/30/20 | Transcripts  VENDOR: VERITEXT INVOICE#: 4626271 DATE: 10/30/2020<br>Transcriber fee for transcript of October 28, 2020 hearing. | $168.00 |
| 11/01/20 | Meals - Overtime  VENDOR: MITCHELL P. HURLEY INVOICE#: 4332347611041608 DATE: 11/4/2020<br>All working late in office Meals, 11/01/20, Lunch while working in office on weekend. (Sunday 11/1/20 - receipt does not have a date), Whole Foods, Mitchell Hurley | $11.36 |
| 11/01/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-52 DATE: 11/1/2020<br>Katie (Kaitlyn) Tongalson - sweetgreen - 10/30/2020 - Client Meeting | $52.56 |
| 11/01/20 | Local Transportation - Overtime  VENDOR: MITCHELL P. HURLEY INVOICE#: 4339175111100001 DATE: 11/10/2020<br>Working Late in Office Taxi/Car/etc, 11/01/20, Car home while working on Purdue matter., Uber | $31.99 |
| 11/01/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 11/1/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $1,363.31 |
| 11/01/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SCHMITTEN MATTHEW Date: 11/1/2020 AcctNumber: 1000532285 ConnectTime: 0.0 | $40.29 |
| 11/01/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 11/1/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $1,717.00 |
| 11/01/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/1/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 11/01/20 | Local Transportation - Overtime  VENDOR: MITCHELL P. HURLEY INVOICE#: 4339175111101603 DATE: 11/10/2020<br>Working Late in Office Taxi/Car/etc, 11/01/20, Car to office while working on Purdue matter on weekend., Uber | $32.04 |
| 11/02/20 | Travel - Ground Transportation VENDOR: MITCHELL P. HURLEY | $35.51 |

|         |                                                                                                                                                                                                                                                                                                                                                      |          |
|---------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|         | INVOICE#: 4339175111100001 DATE: 11/10/2020 Taxi/Car Service/Public Transport, 11/02/20, Car to office while working on Purdue matter., Uber                                                                                                                                                                                                           |          |
| 11/02/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 11/2/2020 AcctNumber: 1000812018 ConnectTime: 0.0                                                                                                                                                                                                     | $352.21  |
| 11/02/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/2/2020 AcctNumber: 1003389479 ConnectTime: 0.0                                                                                                                                                                                                            | $5.97    |
| 11/02/20 | Telephone - Cell/ Pagers  VENDOR: CSL Mobile Limited-Autopay INVOICE#: 32209736-NOV20 DATE: 11/2/2020 Mobile service fees for Nov 2020 - Mobile calls (28 Oct - 27 Nov 2020).                                                                                                                                                                         | $31.97   |
| 11/02/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E450-20 DATE: 11/7/2020 \|TRACKING #: 1Z02E52E1590681352; SHIP DATE: 11/02/2020; SENDER: Amy Laaraj; NAME: Joseph Sorkin COMPANY: c/o Joseph Sorkin ADDRESS: ███████████████████ ;                                                                     | $69.48   |
| 11/03/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4339175111100001 DATE: 11/10/2020 Working Late in Office Taxi/Car/etc, 11/03/20, Car home while working on Purdue matter., Uber                                                                                                                                                  | $32.63   |
| 11/03/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4339175111100001 DATE: 11/10/2020 Working Late in Office Taxi/Car/etc, 11/03/20, Car home while working on Purdue matter., Uber                                                                                                                                                  | $31.78   |
| 11/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TULLY IZABELLE Date: 11/3/2020 AcctNumber: 1000193694 ConnectTime: 0.0                                                                                                                                                                                                       | $197.74  |
| 11/03/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/3/2020 AcctNumber: 1003389479 ConnectTime: 0.0                                                                                                                                                                                                            | $5.97    |
| 11/04/20 | Duplication - In House  Photocopy - Laaraj, Amy, DC, 2658 page(s)                                                                                                                                                                                                                                                                                   | $531.60  |
| 11/04/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/4/2020 AcctNumber:                                                                                                                                                                                                                                        | $5.97    |

|  |  |  |
|---|---|---|
| | *1003389479 ConnectTime: 0.0* | |
| 11/04/20 | Courier Service/Messenger Service- Off Site  VENDOR: WASHINGTON EXPRESS LLC INVOICE#: 191944 DATE: 11/15/2020 |TRACKING #: 3143997; SHIP DATE: 11/04/2020; SENDER: David Goodman; NAME:  COMPANY: COREY ROUSH ADDRESS: 5400 MOHICAN RD, BETHESDA, MD 20816 ; | $91.80 |
| 11/05/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 11/5/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $588.01 |
| 11/05/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/5/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 11/05/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.93 |
| 11/05/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E450-20 DATE: 11/7/2020 |TRACKING #: 1Z02E52E1394163720; SHIP DATE: 11/05/2020; SENDER: Joseph Sorkin; NAME: Joseph Sorkin COMPANY: c/o Joseph Sorkin ADDRESS: ███████████████ ███████████████ ; | $21.42 |
| 11/06/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/6/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 11/07/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/7/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 11/08/20 | Document Retrieval  VENDOR: LINDAYHL CORP DBA/ATTORNEY'S SERVICE BUR INVOICE#: 52875 DATE: 11/8/2020 Document retrieval (Pike Co. Circuit Court, Kentucky) | $117.50 |
| 11/08/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 27588 DATE: 11/11/2020  Vendor: Dial Car Voucher #: A5016301 Date: 11/08/2020 Name: Katherine Porter||Car Service, Vendor: Dial Car Voucher #: A5016301 Date: 11/08/2020 Name: Katherine Porter | $610.07 |
| 11/08/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN | $5.97 |

PURDUE CREDITORS COMMITTEE                                                                Page 5
Invoice Number: 1920543                                                          January 27, 2021

| | | |
|---|---|---|
| | DORIS Date: 11/8/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | |
| 11/09/20 | Meals - Business  VENDOR: KATHERINE P. PORTER INVOICE#: 4342485211101603 DATE: 11/10/2020 Lunch, 11/09/20, Snacks and water for Purdue deposition., E & I Marketplace, Katherine Porter | $114.07 |
| 11/09/20 | Meals - Business  VENDOR: KATHERINE P. PORTER INVOICE#: 4342485211101603 DATE: 11/10/2020 Breakfast, 11/09/20, Snacks and coffee for Purdue deposition., Breads Bakery, Katherine Porter, Mitchell Hurley | $20.58 |
| 11/09/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/9/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 11/09/20 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC; INVOICE#: 87696; DATE: 11/15/2020 SENDER'S NAME: A. Laaraj; JOB NUMBER: 1471343; PICKUP: One Bryant Park; DESTINATION: 88 Leonard Street; DATE: 11/09/2020 | $79.00 |
| 11/10/20 | Meals - Business  VENDOR: KATHERINE P. PORTER INVOICE#: 4343965711102312 DATE: 11/10/2020 Lunch, 11/10/20, Lunch with Mitch Hurley while working on Purdue matter., Whole Foods, Katherine Porter | $56.51 |
| 11/10/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 11/10/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $32.09 |
| 11/10/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/10/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 11/10/20 | Color Copy  VENDOR: BARRISTER DIGITAL SOLUTIONS INVOICE#: 70164 DATE: 11/10/2020 Document Production - Off Site | $745.10 |
| 11/11/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 27588 DATE: 11/11/2020  Vendor: Dial Car Voucher #: 357717 Date: 11/11/2020 Name: Amy Laaraj\|\|Car Service, Vendor: Dial Car Voucher #: 357717 Date: 11/11/2020 Name: Amy Laaraj | $249.02 |
| 11/11/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4347617411131607 DATE: 11/13/2020 | $35.41 |

| Date | Description | Amount |
|---|---|---|
| | Working Late in Office Taxi/Car/etc, 11/11/20, Car home while working late on Purdue matter., Uber | |
| 11/11/20 | Professional Fees - Legal  VENDOR: LEXITAS INVOICE#: 122898BRY DATE: 11/11/2020 Professional fees. | $5,062.55 |
| 11/11/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/11/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 11/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: COLEMAN JESS Date: 11/12/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 11/12/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/12/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 11/12/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4353189511181801 DATE: 11/18/2020 Working Late in Office Taxi/Car/etc, 11/12/20, Car home while working late on Purdue matter., Uber | $33.37 |
| 11/12/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E470-20 DATE: 11/21/2020 \|TRACKING #: 1Z02E52E1591615510; SHIP DATE: 11/12/2020; SENDER: Amy Laaraj; NAME: Joseph Sorkin COMPANY: c/o Joseph Sorkin ADDRESS: ███████████; | $64.12 |
| 11/12/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E470-20 DATE: 11/21/2020 \|TRACKING #: 1Z02E52E1591615510; SHIP DATE: 11/12/2020; SENDER: ; NAME: Joseph Sorkin COMPANY: c/o Joseph Sorkin ADDRESS: ███████████; | $38.48 |
| 11/13/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 11/13/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $593.22 |
| 11/13/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 11/13/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $64.18 |

PURDUE CREDITORS COMMITTEE                                                        Page 7
Invoice Number: 1920543                                                      January 27, 2021

| | | |
|---|---|---|
| 11/13/20 | Computerized Legal Research - Westlaw - in contract 30% discount User: YEN DORIS Date: 11/13/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 11/13/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4353189511181801 DATE: 11/18/2020<br>Working Late in Office Taxi/Car/etc, 11/13/20, Car home while working on Purdue., Uber | $35.19 |
| 11/13/20 | Professional Fees - Legal  VENDOR: LEXITAS INVOICE#: 155037 DATE: 11/13/2020<br>Professional fees | $810.00 |
| 11/13/20 | Professional Fees - Legal  VENDOR: LEXITAS INVOICE#: 155036 DATE: 11/13/2020<br>Professional fees | $5,613.25 |
| 11/14/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GOEPFERT NINA Date: 11/14/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $426.83 |
| 11/14/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 11/14/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $640.24 |
| 11/14/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/14/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 11/15/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4353189511181801 DATE: 11/18/2020<br>Working Late in Office Taxi/Car/etc, 11/15/20, Car to office while working on weekend., Uber | $30.78 |
| 11/15/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4353189511181801 DATE: 11/18/2020<br>Working Late in Office Taxi/Car/etc, 11/15/20, Car home while working on weekend., Uber | $31.62 |
| 11/15/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: WEISEL JESSICA; Charge Type: ACCESS CHARGE; Quantity: 7.0 | $485.10 |
| 11/15/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: WEISEL JESSICA; Charge Type: DOC ACCESS; Quantity: 1.0 | $70.00 |
| 11/15/20 | Computerized Legal Research - Westlaw | $106.71 |

|          |                                                                                                                                                          |          |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------|----------|
|          | - in contract 30% discount  User: WEISEL JESSICA Date: 11/15/2020 AcctNumber: 1000045367 ConnectTime: 0.0                                                |          |
| 11/15/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 11/15/2020 AcctNumber: 1000193694 ConnectTime: 0.0        | $106.71  |
| 11/15/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/15/2020 AcctNumber: 1003389479 ConnectTime: 0.0               | $5.97    |
| 11/16/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4353189511181801 DATE: 11/18/2020 Working Late in Office Taxi/Car/etc, 11/16/20, Car home while working late on Purdue matter., Uber | $32.27   |
| 11/16/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 11/16/2020 AcctNumber: 1000812018 ConnectTime: 0.0        | $32.09   |
| 11/16/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MEIER BRENNAN Date: 11/16/2020 AcctNumber: 1000812018 ConnectTime: 0.0           | $106.71  |
| 11/16/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/16/2020 AcctNumber: 1003389479 ConnectTime: 0.0               | $5.97    |
| 11/17/20 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4351747611180102 DATE: 11/18/2020 Court Calls, 11/17/20, B. Barker payment re Arik Preis telephonic participation in 11/17/20 Purdue court call, CourtSolutions | $70.00   |
| 11/17/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4353189511181801 DATE: 11/18/2020 Working Late in Office Taxi/Car/etc, 11/17/20, Car home while working late on Purdue matter., Uber | $31.78   |
| 11/17/20 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4351747611182313 DATE: 11/18/2020 Court Calls, 11/17/20, B. Barker payment re M. Hurley telephonic participation in 11/17/20 Purdue court call, CourtSolutions | $70.00   |
| 11/17/20 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 4351747611182313 DATE: 11/18/2020 | $70.00   |

| | | |
|---|---|---|
| 11/17/20 | Court Calls, 11/17/20, B. Barker payment re telephonic participation in 11/17/20 Purdue court call, CourtSolutions Telephone - Long Distance  VENDOR: SARA L. BRAUNER INVOICE#: 4347891611192313 DATE: 11/19/2020 Court Calls, 11/17/20, Payment for court call hearing held on 11/17/2020 at 10:00 AM (ET)., CourtSolutions LLC | $70.00 |
| 11/17/20 | Professional Fees - Legal  VENDOR: LEXITAS INVOICE#: 155515 DATE: 11/17/2020 Professional fees | $6,263.25 |
| 11/17/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 11/17/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $91.04 |
| 11/17/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/17/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 11/18/20 | Professional Fees - Legal  VENDOR: LEXITAS INVOICE#: 155593 DATE: 11/18/2020 Professional fees | $7,133.15 |
| 11/18/20 | Professional Fees - Legal  VENDOR: LEXITAS INVOICE#: 155643 DATE: 11/18/2020 Professional fees | $5,608.25 |
| 11/18/20 | Professional Fees - Legal  VENDOR: LEXITAS INVOICE#: 155645 DATE: 11/18/2020 Professional fees. | $3,244.00 |
| 11/18/20 | Professional Fees - Legal  VENDOR: LEXITAS INVOICE#: 155557 DATE: 11/18/2020 Professional fees | $6,958.40 |
| 11/18/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/18/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 11/18/20 | Courier Service/Messenger Service- Off Site  VENDOR: UNITED PARCEL SERVICE INVOICE#: 00000002E52E470-20 DATE: 11/21/2020 \|TRACKING #: 1Z02E52E0192194599; SHIP DATE: 11/18/2020; SENDER: Joseph Sorkin; NAME: Joseph Sorkin COMPANY: c/o Joseph Sorkin ADDRESS: ▮▮▮▮▮▮▮▮ ; | $25.34 |
| 11/19/20 | Meals - Business  VENDOR: KATHERINE P. PORTER INVOICE#: 4354867111192313 DATE: 11/19/2020 Breakfast, 11/19/20, Breakfast for Porter and Mitch Hurley while working on | $21.08 |

PURDUE CREDITORS COMMITTEE                                                                    Page 10
Invoice Number: 1920543                                                                    January 27, 2021

|            |                                                                                                                                                                                          |            |
|------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|            | Purdue matter., Breads Bakery, Katherine Porter, Mitchell Hurley                                                                                                                          |            |
| 11/19/20   | Meals - Business  VENDOR: KATHERINE P. PORTER INVOICE#: 4354867111192313 DATE: 11/19/2020 Lunch, 11/19/20, Coffee and snacks for Purdue deposition., E & I Marketplace, Katherine Porter | $110.83    |
| 11/19/20   | Computerized Legal Research - Westlaw - in contract 30% discount  User: TONGALSON KAITLYN Date: 11/19/2020 AcctNumber: 1000193694 ConnectTime: 0.0                                       | $1,633.43  |
| 11/19/20   | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 11/19/2020 AcctNumber: 1000812018 ConnectTime: 0.0                                        | $837.98    |
| 11/19/20   | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/19/2020 AcctNumber: 1003389479 ConnectTime: 0.0                                               | $5.97      |
| 11/19/20   | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4375143512081805 DATE: 12/8/2020 Working Late in Office Taxi/Car/etc, 11/19/20, Car home while working late on Purdue matter., Uber | $33.08     |
| 11/20/20   | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: KANE  JEFFREY; Charge Type: ACCESS CHARGE; Quantity: 6.0                                      | $430.36    |
| 11/20/20   | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: KANE JEFFREY; Charge Type: DOC ACCESS; Quantity: 1.0                                    | $68.83     |
| 11/20/20   | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JEFFREY Date: 11/20/2020 AcctNumber: 1000532285 ConnectTime: 0.0                                            | $273.11    |
| 11/20/20   | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 11/20/2020 AcctNumber: 1000812018 ConnectTime: 0.0                                        | $1,249.14  |
| 11/20/20   | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/20/2020 AcctNumber: 1003389479 ConnectTime: 0.0                                               | $5.97      |
| 11/20/20   | Meals - Business  VENDOR: KATHERINE P. PORTER INVOICE#: 4365117512012004 DATE: 12/1/2020 Lunch, 11/20/20, Lunch during deposition., 41st & 6th Shop, Katherine                          | $17.61     |

PURDUE CREDITORS COMMITTEE                                                                      Page 11
Invoice Number: 1920543                                                                  January 27, 2021

| Date | Description | Amount |
|---|---|---|
| | Porter | |
| 11/20/20 | Transcripts  VENDOR: VERITEXT INVOICE#: 4670669 DATE: 11/20/2020 Transcriber fee for transcript of November 17, 2020 hearing. | $391.20 |
| 11/20/20 | Color Copy  VENDOR: BARRISTER DIGITAL SOLUTIONS INVOICE#: 70316 DATE: 11/20/2020 Document Production - Off Site | $95.23 |
| 11/21/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/21/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 11/21/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 27737 DATE: 11/25/2020 Vendor: Dial Car Voucher #: 358578 Date: 11/21/2020 Name: Katherine Porter‖Car Service, Vendor: Dial Car Voucher #: 358578 Date: 11/21/2020 Name: Katherine Porter | $605.29 |
| 11/22/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-55 DATE: 11/22/2020 Katie (Kaitlyn) Tongalson - sweetgreen - 11/20/2020 - Client Meeting | $28.12 |
| 11/22/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/22/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 11/22/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4375143512081805 DATE: 12/8/2020 Working Late in Office Taxi/Car/etc, 11/22/20, Car home while working on Purdue matter., Uber | $33.63 |
| 11/22/20 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 4375143512081805 DATE: 12/8/2020 Working Late in Office Taxi/Car/etc, 11/22/20, Car to office while working on Purdue matter (weekend)., Uber | $32.11 |
| 11/23/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/23/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 11/23/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 27737 DATE: 11/25/2020 Vendor: Dial Car Voucher #: 358917 Date: 11/23/2020 Name: Ervin Lutchman‖Car Service, Vendor: Dial Car Voucher #: 358917 Date: 11/23/2020 Name: Ervin Lutchman | $103.17 |
| 11/24/20 | Computerized Legal Research - Westlaw | $426.83 |

PURDUE CREDITORS COMMITTEE                                                        Page 12
Invoice Number: 1920543                                                          January 27, 2021

|  |  |  |
|---|---|---|
|  | - in contract 30% discount  User: CARRILLO CRAIG A Date: 11/24/2020 AcctNumber: 1000812018 ConnectTime: 0.0 |  |
| 11/24/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/24/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 11/24/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 27737 DATE: 11/25/2020  Vendor: Dial Car Voucher #: 358966 Date: 11/24/2020 Name: Clarice Luyde||Car Service, Vendor: Dial Car Voucher #: 358966 Date: 11/24/2020 Name: Clarice Luyde | $60.58 |
| 11/24/20 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 27737 DATE: 11/25/2020  Vendor: Dial Car Voucher #: 359014 Date: 11/24/2020 Name: Jennifer Poon||Car Service, Vendor: Dial Car Voucher #: 359014 Date: 11/24/2020 Name: Jennifer Poon | $44.05 |
| 11/25/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 11/25/2020 AcctNumber: 1000812018 ConnectTime: 0.0 | $806.65 |
| 11/25/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/25/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 11/26/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/26/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 11/27/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/27/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 11/28/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/28/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 11/29/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/29/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 11/29/20 | Professional Fees - Legal  VENDOR: TRUSTPOINT ONE/TRUSTPOINT INTRL INVOICE#: 20-10395 DATE: 11/29/2020 Professional fees | $360,098.50 |
| 11/30/20 | Research  VENDOR: COURTTRAX INVOICE#: 12102790 DATE: 11/30/2020 Courttrax Research in Court Filings - | $1.00 |

PURDUE CREDITORS COMMITTEE                                                                          Page 13
Invoice Number: 1920543                                                                     January 27, 2021

---

|  |  |  |
|---|---|---|
|  | November 2020 |  |
| 11/30/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/30/2020 AcctNumber: 1003389479 ConnectTime: 0.0 | $5.97 |
| 11/30/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2011 DATE: 11/30/2020<br>- Document retieval in various courts | $114.32 |
| 11/30/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2011 DATE: 11/30/2020<br>- Document retieval in various courts | $11.98 |
| 11/30/20 | Professional Fees - Legal  VENDOR: TRUSTPOINT ONE/TRUSTPOINT INTRL INVOICE#: 20-11416 DATE: 11/30/2020<br>Professional fees | $14,590.89 |
| 11/30/20 | Professional Fees - Legal  VENDOR: OCEAN TOMO LLC INVOICE#: OCO-05-99-11-20 DATE: 11/30/2020<br>Professional fees | $6,993.00 |
|  | Current Expenses | $441,183.42 |

**Total Amount of This Invoice**                                                            **$4,954,484.42**

## REMITTANCE COPY

### Return with Payment

PURDUE CREDITORS COMMITTEE
PURDUE PHARMA L.P.
ONE STAMFORD FORUM
201 TRESSER BOULEVARD
STAMFORD, CT  06901

| | |
|---|---|
| Invoice Number | 1920543 |
| Invoice Date | 01/27/21 |
| Client Number | 101476 |
| Matter Number | 0001 |

FED I.D. NO. 75-1338644

If sending remittance via Postal Mail
please remit to:

**AKIN GUMP STRAUSS HAUER & FELD LLP**
Dept. 7247-6838
Philadelphia, PA 19170-6838

If sending remittance via Overnight Courier
please remit to:

**FIRST DATA REMITCO**
**AKIN GUMP STRAUSS - 6838**
400 White Clay Center Drive
Newark, DE 19711

If sending remittance via Wire
Please use the following instructions:

**AKIN GUMP STRAUSS HAUER & FELD LLP**
**CITI PRIVATE BANK**
1101 Pennsylvania Avenue, NW
Suite 900
Washington, DC 20004

Account #: 9250397941
ABA# 254070116
Ref: 101476/0001, Invoice No. 1920543

(For wires originating outside the US reference Swift ID# CITIUS33)



# Invoice

**Invoice No:** 155643

**Invoice Date:** 11/18/2020
**Payment Terms:** Due on Receipt

**Bill To:**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower, 44th Floor
New York New York 10036-6745
United States

**Case Name:**
Purdue Pharma Bankruptcy Matter

| Job # | Witness Name | Job Date | Location | Case Number | Claim No. | Matter Number |
|-------|-------------|----------|----------|-------------|-----------|---------------|
| 2020-89919 | Mortimer D.A. Sackler | 11/10/2020 | LegalView - All parties appearing remotely. | | | |

| Item | Quantity | Amount |
|------|----------|--------|
| Original Transcript & 1 Copy - Video/Technical Testimony - NEXT DAY EXPEDITE | 424 | $3,264.80 |
| Rough Draft of Transcript | 424 | $636.00 |
| Mini/Condensed Transcript - COMPLIMENTARY | 1 | $0.00 |
| PTX / PDF Files - COMPLIMENTARY | 1 | $0.00 |
| Exhibits - Bulk Discounted Rate Applied | 933 | $606.45 |
| E-Bundle / Lit Support Package | 1 | $43.50 |
| Reporter Appearance Fee | 1 | $195.00 |
| Reporter Appearance Fee - After Hours | 0.5 | $27.50 |
| LegalView - Remote Video Streaming - COMPLIMENTARY | 1 | $0.00 |
| LegalView - Remote Video Recording - COMPLIMENTARY | 1 | $0.00 |
| LegalView Document Technician Services | 8 | $1,000.00 |
| Processing, Handling & Archiving | 1 | $30.00 |
| Preferred Client Discount | 1 | $-195.00 |
| Shipping/Delivery - COMPLIMENTARY | 1 | $0.00 |

1 of 2



# Invoice

**Invoice No:** 155643

**Invoice Date:** 11/18/2020
**Payment Terms:** Due on Receipt

**Memo:**
Invoice 1 of 2 Concluding at 5:29 PM

**Sold To:**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower, 44th Floor
New York New York 10036-6745
United States

**Subtotal:** $5,608.25

**Please remit payments to:**
Lexitas
PO Box 734298
Dept 2012
Dallas, TX 75373-4298

**Tax(0%):** $0.00

**Total:** $5,608.25

**To pay this invoice by credit card:**
1) Visit **https://lexitaslegal.com/bill-pay**
2) Enter Job# 2020-89919

**Payments and Credits:** $0.00

**TAX ID 46-4363191**

| | |
|---|---|
| **Amount Due** | $5,608.25 |
| **After 12/18/2020 Pay** | $5,692.37 |

1.5% finance charge per month on delinquent balances.

Payment not contingent upon client reimbursement.

**Questions/Inquiries:**
**Email:** Billing@lexitaslegal.com
**Phone Number:** 844-359-1173



# Invoice

### Invoice No: 155645

**Invoice Date:** 11/18/2020
**Payment Terms:** Due on Receipt

**Bill To:**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower, 44th Floor
New York New York 10036-6745
United States

**Case Name:**
Purdue Pharma Bankruptcy Matter

| Job # | Witness Name | Job Date | Location | Case Number | Claim No. | Matter Number |
|-------|--------------|----------|----------|-------------|-----------|---------------|
| 2020-89919 | Mortimer D.A. Sackler | 11/10/2020 | LegalView - All parties appearing remotely. | | | |

| Item | | | Quantity | Amount |
|------|--|--|----------|--------|
| Realtime Text Stream - Remote Connection X 4 | | | 424 | $2,544.00 |
| Realtime Connectivity Fee - Per User | | | 4 | $700.00 |

**Memo:**
Invoice 2 of 2

**Sold To:**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower, 44th Floor
New York New York 10036-6745
United States

**Subtotal:** $3,244.00

**Please remit payments to:**
Lexitas
PO Box 734298
Dept 2012
Dallas, TX 75373-4298

**Tax(0%):** $0.00

**Total:** $3,244.00

**To pay this invoice by credit card:**
1) Visit **https://lexitaslegal.com/bill-pay**
2) Enter Job# 2020-89919

**Payments and Credits:** $0.00

**TAX ID 46-4363191**

1.5% finance charge per month on delinquent balances.

Payment not contingent upon client reimbursement.

| Amount Due | $3,244.00 |
|------------|-----------|
| After 12/18/2020 Pay | $3,292.66 |

**Questions/Inquiries:**
**Email:** Billing@lexitaslegal.com
**Phone Number:** 844-359-1173

1 of 1



**OCEAN TOMO** ®

INTELLECTUAL CAPITAL EQUITY ®

December 9, 2020

<u>VIA EMAIL</u>

Arik Preis
Akin Gump Strauss Hauer & Feld
One Bryant Park
New York, NY 10036

       Re:    *In re Purdue Pharma L.P., et al., Case No. 19-23469 (RDD) (Bankr. S.D.N.Y)*
              *Confidential*

Dear Mr. Preis:

Enclosed is our billing for professional services in connection with the above referenced litigation
for the period November 1 through November 30, 2020.  If you have any questions or concerns,
please do not hesitate to call.

Sincerely,

Robert M. Hess

200 W. Madison Street, Suite 3700
Chicago, IL  60606
312.327.4400
www.oceantomo.com



*Purdue Pharma L.P., et al., Case No. 19-23469 (RDD) (Bankr. S.D.N.Y)*

## BILLING FOR PROFESSIONAL SERVICES

Invoice Date:           November 30, 2020

Invoice No.:            OCO-05-99 / 11-20

To:                     Arik Preis
                        Akin Gump Strauss Hauer & Feld
                        One Bryant Park
                        New York, NY 10036

RE:                     *Purdue Pharma L.P., et al., Case No. 19-23469 (RDD) (Bankr. S.D.N.Y)*

---

Billing for professional services rendered in the above referenced matter for
the period November 1 through November 30, 2020                  $        6,993

Out-of-Pocket Expenses                                           $            0

Total                                                           $        6,993

*Please remit payment to:*
 **Send ACH/Wires to:**
 First Midwest Bank
 8750 W. Bryn Mawr, Suite 1300
 Chicago, IL 60631

 **For Credit to:**
 Ocean Tomo, LLC
 ABA/Routing # 071901604
 Account # 8100291437

*Payment Terms:  Net 60 days*
*Any questions please contact accounting@oceantomo.com*



*Purdue Pharma L.P., et al., Case No. 19-23469 (RDD) (Bankr. S.D.N.Y)*

### SUMMARY OF PROFESSIONAL TIME

| Professional | Rate | Hours | Total |
|---|---|---|---|
| Bob Hess | $ 545 | 3.50 | $ 1,907 |
| Robert McSorley | $ 425 | 11.00 | $ 4,675 |
| Dan Principe | $ 235 | 1.75 | $ 411 |
| | | | $ 6,993 |

### SUMMARY OF OUT-OF-POCKET EXPENSES

| Expense | Total |
|---|---|
| Transportation | |
| Hotel | |
| Total | $ - |



*Purdue Pharma L.P., et al., Case No. 19-23469 (RDD) (Bankr. S.D.N.Y)*

**DETAIL OF PROFESSIONAL TIME**

1.    Conference calls and other communication with counsel

2.    Review and revise various summaries of license agreements granting rights to
pharmaceutical products

3.    Internal meetings, case management, and administration



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
TPI.Billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036–6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-11416 | 11/30/2020 | **$14,590.89** | 12/30/2020 |
| Matter ID | | 101476.0001 | |

| TASK | UNIT | RATE | SUBTOTAL |
|---|---|---|---|
| NOVEMBER 2020 | | | |
| | | | |
| PROJECT MANAGEMENT/TECHNICAL OPERATIONS | | | |
| A.Milauskas – 11/18/2020 – Overlay, follow up communication. | 1 | 147.00 | 147.00 |
| | | | |
| DISCOVERY CONSULTING | | | |
| Phase: Phase II | | | |
| J.Manske – 11/17/2020 – Process three latest sets of data in NexLP. Export threading information back to Relativity. | 2 | 292.00 | 584.00 |
| J.Manske – 11/18/2020 – Process three latest sets of data in NexLP. Export threading information back to Relativity. | 0.25 | 292.00 | 73.00 |
| | | | |
| SENIOR REVIEW | | | |
| M.Johnson | 159 | 85.00 | 13,515.00 |
| | | | |
| ANALYTICS | | | |
| NexLP Story Engine | 18,126 | 0.015 | 271.89 |

| | | |
|---|---|---|
| Sales Tax (0.00) | | $0.00 |
| **TOTAL** | | **$14,590.89** |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | **$14,590.89** |

*Thank you for choosing TrustPoint International.*

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

PLEASE REMIT PAYMENT TO:
PO BOX 532292
Atlanta, GA 30353–2292

WIRE/ACH Payments
Routing/ABA #: 071000288
Account # : 4239208

**Akin Gump Strauss Hauer & Feld LLP (Purdue Creditors Committee)**
**AI Discovery Hours for November 2020**

| Date | Client | Project | Project Code | First Name | Last Name | Notes | Hours |
|---|---|---|---|---|---|---|---|
| 11/2/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | sr. work | 5.00 |
| 11/3/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | sr. work | 5.00 |
| 11/4/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | sr. work | 5.00 |
| 11/5/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | sr. work | 5.00 |
| 11/6/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | sr. work | 5.00 |
| 11/9/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | sr. work | 5.00 |
| 11/10/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | sr. work | 5.00 |
| 11/11/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | sr. work | 5.00 |
| 11/12/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | sr. work | 5.00 |
| 11/13/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | sr. work | 5.00 |
| 11/16/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | sr. work | 5.00 |
| 11/17/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | sr. work | 9.00 |
| 11/18/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | sr. work | 8.00 |
| 11/19/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | sr. work | 9.00 |
| 11/20/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | sr. work | 9.00 |
| 11/23/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | sr. work | 9.00 |
| 11/24/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | sr. work | 9.00 |
| 11/25/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | sr. work | 9.00 |
| 11/27/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | sr. work in Common Interest documents. | 12.00 |
| 11/28/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | sr. work in Common Interest documents. | 11.00 |
| 11/29/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | sr. work in Common Interest documents. | 7.00 |
| 11/30/2020 | Akin Gump Strauss Hauer & Feld LLP | Purdue Creditors Committee | AKI004DC2 | Mary | Johnson | Sr. work. | 12.00 |



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

| | INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|---|
| | 20-10395 | 11/29/2020 | | 12/29/2020 |

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

**Matter ID**      Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| | Week Ending 11-01-2020 | | | |
| 11/1/2020 | Louisa Andress | 38 | 44.00 | 1,672.00 |
| 11/1/2020 | Debora Barnes | 40 | 44.00 | 1,760.00 |
| 11/1/2020 | Debora Barnes – Overtime | 1.2 | 66.00 | 79.20 |
| 11/1/2020 | Brian Bradigan | 40 | 44.00 | 1,760.00 |
| 11/1/2020 | Chris Brown | 40 | 44.00 | 1,760.00 |
| 11/1/2020 | Chris Brown – Overtime | 20 | 66.00 | 1,320.00 |
| 11/1/2020 | Mary Colebrook | 40 | 44.00 | 1,760.00 |
| 11/1/2020 | Josef Conrad | 40 | 44.00 | 1,760.00 |
| 11/1/2020 | Josef Conrad – Overtime | 15 | 66.00 | 990.00 |
| 11/1/2020 | Mario De Caris | 40 | 44.00 | 1,760.00 |
| 11/1/2020 | Mario De Caris – Overtime | 9.1 | 66.00 | 600.60 |
| 11/1/2020 | Kurt Ehrbar | 40 | 44.00 | 1,760.00 |
| 11/1/2020 | Kurt Ehrbar – Overtime | 4.8 | 66.00 | 316.80 |
| 11/1/2020 | Thomas Flinn (QC) | 40 | 49.00 | 1,960.00 |
| 11/1/2020 | Scott Gilliam (QC) | 32.6 | 43.00 | 1,401.80 |
| 11/1/2020 | Jay Haliczer | 40 | 44.00 | 1,760.00 |
| 11/1/2020 | Jay Haliczer – Overtime | 1.2 | 66.00 | 79.20 |
| 11/1/2020 | Douglas Harden | 40 | 44.00 | 1,760.00 |
| 11/1/2020 | Douglas Harden – Overtime | 4 | 66.00 | 264.00 |
| 11/1/2020 | Howard Himelhoch | 37.3 | 44.00 | 1,641.20 |
| 11/1/2020 | Linda Innes | 40 | 44.00 | 1,760.00 |
| 11/1/2020 | Linda Innes – Overtime | 1 | 66.00 | 66.00 |
| 11/1/2020 | Charles Iseman | 40 | 44.00 | 1,760.00 |
| 11/1/2020 | Charles Iseman – Overtime | 0.7 | 66.00 | 46.20 |
| 11/1/2020 | Scott Kramer | 40 | 43.00 | 1,720.00 |
| 11/1/2020 | Ron Light (QC) | 40 | 49.00 | 1,960.00 |
| 11/1/2020 | Kyle Lindenbaum | 40 | 44.00 | 1,760.00 |
| 11/1/2020 | Kyle Lindenbaum – Overtime | 7.1 | 66.00 | 468.60 |
| 11/1/2020 | Ann Mahaffy–Bickley | 24 | 44.00 | 1,056.00 |
| 11/1/2020 | Michael McGraw (PM) | 17.4 | 85.00 | 1,479.00 |
| 11/1/2020 | Laura McLeod (QC) | 40 | 49.00 | 1,960.00 |
| 11/1/2020 | Laura McLeod (QC) – Overtime | 20 | 73.50 | 1,470.00 |
| 11/1/2020 | Christopher Murray | 40 | 44.00 | 1,760.00 |
| 11/1/2020 | Christopher Murray – Overtime | 20 | 66.00 | 1,320.00 |
| 11/1/2020 | Donald Norcross | 40 | 44.00 | 1,760.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW
REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more
than 30 days after their stated due date
will accrue interest on the outstanding
balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
**PO BOX 532292**
**Atlanta, GA 30353–2292**

**WIRE/ACH Payments**
**Routing/ABA #: 071000288**
**Account # : 4239208**



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

| | INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|---|
| | 20-10395 | 11/29/2020 | | 12/29/2020 |

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

**Matter ID**          Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 11/1/2020 | Donald Norcross – Overtime | 10 | 66.00 | 660.00 |
| 11/1/2020 | Lynne Nothsine | 40 | 44.00 | 1,760.00 |
| 11/1/2020 | Lynne Nothsine – Overtime | 0.1 | 66.00 | 6.60 |
| 11/1/2020 | Rhonda Ross | 40 | 44.00 | 1,760.00 |
| 11/1/2020 | Rhonda Ross – Overtime | 5 | 66.00 | 330.00 |
| 11/1/2020 | Tim Russo | 40 | 44.00 | 1,760.00 |
| 11/1/2020 | Tim Russo – Overtime | 10 | 66.00 | 660.00 |
| 11/1/2020 | Johnna Shia | 38.2 | 44.00 | 1,680.80 |
| 11/1/2020 | Aaron Snopek | 38.4 | 44.00 | 1,689.60 |
| 11/1/2020 | John Steinhart (QC) | 40 | 49.00 | 1,960.00 |
| 11/1/2020 | John Steinhart (QC) – Overtime | 8 | 73.50 | 588.00 |
| 11/1/2020 | Carol Stoner | 40 | 44.00 | 1,760.00 |
| 11/1/2020 | Michele Sullen | 40 | 44.00 | 1,760.00 |
| 11/1/2020 | Michele Sullen – Overtime | 5.1 | 66.00 | 336.60 |
| 11/1/2020 | Matthew Talley | 40 | 44.00 | 1,760.00 |
| 11/1/2020 | Barbara Tavaglione | 24 | 44.00 | 1,056.00 |
| 11/1/2020 | John Terry | 40 | 44.00 | 1,760.00 |
| 11/1/2020 | John Terry – Overtime | 3.7 | 66.00 | 244.20 |
| 11/1/2020 | Emily Valadingham | 40 | 44.00 | 1,760.00 |
| 11/1/2020 | Emily Valadingham – Overtime | 6 | 66.00 | 396.00 |
| 11/1/2020 | Thomas Williams | 40 | 44.00 | 1,760.00 |
| 11/1/2020 | Thomas Williams – Overtime | 20 | 66.00 | 1,320.00 |
| 11/1/2020 | Donald Wilson | 40 | 44.00 | 1,760.00 |
| 11/1/2020 | Donald Wilson – Overtime | 19 | 66.00 | 1,254.00 |
| 11/1/2020 | Sheila Worthy-Williams | 40 | 44.00 | 1,760.00 |
| 11/1/2020 | Sheila Worthy-Williams – Overtime | 20 | 66.00 | 1,320.00 |
| 11/1/2020 | Nathan Yohey | 40 | 43.00 | 1,720.00 |
| | Week Ending 11-08-2020 | | | |
| 11/8/2020 | Louisa Andress | 40 | 44.00 | 1,760.00 |
| 11/8/2020 | Louisa Andress – Overtime | 10 | 66.00 | 660.00 |
| 11/8/2020 | Debora Barnes | 40 | 44.00 | 1,760.00 |
| 11/8/2020 | Debora Barnes – Overtime | 1 | 66.00 | 66.00 |
| 11/8/2020 | Brian Bradigan | 40 | 44.00 | 1,760.00 |
| 11/8/2020 | Brian Bradigan – Overtime | 2 | 66.00 | 132.00 |
| 11/8/2020 | Chris Brown | 40 | 44.00 | 1,760.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

*Thank you for choosing TrustPoint.One*

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**

PO BOX 532292
Atlanta, GA 30353-2292

**WIRE/ACH Payments**
Routing/ABA #: 071000288
Account # : 4239208



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-10395 | 11/29/2020 | | 12/29/2020 |

**Matter ID**    Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 11/8/2020 | Chris Brown – Overtime | 20 | 66.00 | 1,320.00 |
| 11/8/2020 | Mary Colebrook | 36.8 | 44.00 | 1,619.20 |
| 11/8/2020 | Josef Conrad | 40 | 44.00 | 1,760.00 |
| 11/8/2020 | Josef Conrad – Overtime | 1.6 | 66.00 | 105.60 |
| 11/8/2020 | Mario De Caris | 40 | 44.00 | 1,760.00 |
| 11/8/2020 | Mario De Caris – Overtime | 10.7 | 66.00 | 706.20 |
| 11/8/2020 | Kurt Ehrbar | 40 | 44.00 | 1,760.00 |
| 11/8/2020 | Kurt Ehrbar – Overtime | 4 | 66.00 | 264.00 |
| 11/8/2020 | Thomas Flinn | 40 | 49.00 | 1,960.00 |
| 11/8/2020 | Scott Gilliam | 30.3 | 44.00 | 1,333.20 |
| 11/8/2020 | Jay Haliczer | 40 | 44.00 | 1,760.00 |
| 11/8/2020 | Jay Haliczer – Overtime | 0.4 | 66.00 | 26.40 |
| 11/8/2020 | Douglas Harden | 40 | 44.00 | 1,760.00 |
| 11/8/2020 | Howard Himelhoch | 31.6 | 44.00 | 1,390.40 |
| 11/8/2020 | Linda Innes | 39.5 | 44.00 | 1,738.00 |
| 11/8/2020 | Charles Iseman | 32.1 | 44.00 | 1,412.40 |
| 11/8/2020 | Scott Kramer (QC) | 40 | 49.00 | 1,960.00 |
| 11/8/2020 | Ron Light (QC) | 39.5 | 49.00 | 1,935.50 |
| 11/8/2020 | Kyle Lindenbaum | 40 | 44.00 | 1,760.00 |
| 11/8/2020 | Kyle Lindenbaum – Overtime | 7.1 | 44.00 | 312.40 |
| 11/8/2020 | Ann Mahaffy–Bickley | 20.8 | 44.00 | 915.20 |
| 11/8/2020 | Michael McGraw (PM) | 22 | 85.00 | 1,870.00 |
| 11/8/2020 | Laura McLeod | 40 | 49.00 | 1,960.00 |
| 11/8/2020 | Laura McLeod – Overtime | 20 | 73.50 | 1,470.00 |
| 11/8/2020 | Christopher Murray | 40 | 44.00 | 1,760.00 |
| 11/8/2020 | Christopher Murray – Overtime | 3.4 | 66.00 | 224.40 |
| 11/8/2020 | Donald Norcross | 40 | 44.00 | 1,760.00 |
| 11/8/2020 | Donald Norcross – Overtime | 10 | 66.00 | 660.00 |
| 11/8/2020 | Lynne Nothsine | 35.5 | 44.00 | 1,562.00 |
| 11/8/2020 | Rhonda Ross | 40 | 44.00 | 1,760.00 |
| 11/8/2020 | Rhonda Ross – Overtime | 2.4 | 66.00 | 158.40 |
| 11/8/2020 | Tim Russo | 40 | 44.00 | 1,760.00 |
| 11/8/2020 | Tim Russo – Overtime | 10 | 66.00 | 660.00 |
| 11/8/2020 | Johnna Shia | 40 | 44.00 | 1,760.00 |
| 11/8/2020 | Johnna Shia – Overtime | 3.9 | 66.00 | 257.40 |
| 11/8/2020 | Aaron Snopek | 37 | 44.00 | 1,628.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**

PO BOX 532292
Atlanta, GA 30353–2292

WIRE/ACH Payments
Routing/ABA #: 071000288
Account # : 4239208



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-10395 | 11/29/2020 | | 12/29/2020 |

**Matter ID**    Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 11/8/2020 | Carol Stoner | 40 | 44.00 | 1,760.00 |
| 11/8/2020 | Carol Stoner – Overtime | 1 | 66.00 | 66.00 |
| 11/8/2020 | Michelle Sullen | 40 | 44.00 | 1,760.00 |
| 11/8/2020 | Michelle Sullen – Overtime | 0.1 | 66.00 | 6.60 |
| 11/8/2020 | Matthew Talley | 40 | 44.00 | 1,760.00 |
| 11/8/2020 | Matthew Talley – Overtime | 10 | 66.00 | 660.00 |
| 11/8/2020 | Barbara Tavaglione | 40 | 44.00 | 1,760.00 |
| 11/8/2020 | Barbara Tavaglione – Overtime | 6.1 | 66.00 | 402.60 |
| 11/8/2020 | John Terry | 40 | 44.00 | 1,760.00 |
| 11/8/2020 | John Terry – Overtime | 5.5 | 66.00 | 363.00 |
| 11/8/2020 | Emily Valadingham | 40 | 44.00 | 1,760.00 |
| 11/8/2020 | Emily Valadingham – Overtime | 10.9 | 66.00 | 719.40 |
| 11/8/2020 | Thomas Williams | 40 | 44.00 | 1,760.00 |
| 11/8/2020 | Thomas Williams – Overtime | 20 | 66.00 | 1,320.00 |
| 11/8/2020 | Donald Wilson | 40 | 44.00 | 1,760.00 |
| 11/8/2020 | Donald Wilson – Overtime | 18.5 | 66.00 | 1,221.00 |
| 11/8/2020 | Sheila Worthy–Williams | 40 | 44.00 | 1,760.00 |
| 11/8/2020 | Sheila Worthy–Williams – Overtime | 20 | 66.00 | 1,320.00 |
| 11/8/2020 | Nathan Yohey | 29.5 | 44.00 | 1,298.00 |
| | Week Ending 11–15–2020 | | | |
| 11/15/2020 | Louisa Andress | 40 | 44.00 | 1,760.00 |
| 11/15/2020 | Louisa Andress – Overtime | 2.8 | 66.00 | 184.80 |
| 11/15/2020 | Debora Barnes | 40 | 44.00 | 1,760.00 |
| 11/15/2020 | Debora Barnes – Overtime | 1 | 66.00 | 66.00 |
| 11/15/2020 | Brian Bradigan | 40 | 44.00 | 1,760.00 |
| 11/15/2020 | Chris Brown | 40 | 44.00 | 1,760.00 |
| 11/15/2020 | Chris Brown – Overtime | 3.5 | 66.00 | 231.00 |
| 11/15/2020 | Mary Colebrook | 28.3 | 44.00 | 1,245.20 |
| 11/15/2020 | Josef Conrad | 40 | 44.00 | 1,760.00 |
| 11/15/2020 | Josef Conrad – Overtime | 11 | 66.00 | 726.00 |
| 11/15/2020 | Mario De Caris | 40 | 44.00 | 1,760.00 |
| 11/15/2020 | Mario De Caris – Overtime | 2.7 | 66.00 | 178.20 |
| 11/15/2020 | Kurt Ehrbar | 32.8 | 44.00 | 1,443.20 |
| 11/15/2020 | Thomas Flinn | 34.1 | 49.00 | 1,670.90 |
| 11/15/2020 | Scott Gilliam | 27.3 | 44.00 | 1,201.20 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
**PO BOX 532292**
**Atlanta, GA 30353–2292**

**WIRE/ACH Payments**
**Routing/ABA #: 071000288**
**Account # : 4239208**



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-10395 | 11/29/2020 | | 12/29/2020 |

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

**Matter ID**    Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 11/15/2020 | Jay Haliczer | 19.7 | 44.00 | 866.80 |
| 11/15/2020 | Douglas Harden | 34.3 | 44.00 | 1,509.20 |
| 11/15/2020 | Howard Himelhoch | 35.4 | 44.00 | 1,557.60 |
| 11/15/2020 | Linda Innes | 35.5 | 44.00 | 1,562.00 |
| 11/15/2020 | Charles Iseman | 35.1 | 44.00 | 1,544.40 |
| 11/15/2020 | Scott Kramer | 35.3 | 44.00 | 1,553.20 |
| 11/15/2020 | Ron Light (QC) | 34.6 | 49.00 | 1,695.40 |
| 11/15/2020 | Ron Light | 1.9 | 44.00 | 83.60 |
| 11/15/2020 | Kyle Lindenbaum | 40 | 44.00 | 1,760.00 |
| 11/15/2020 | Kyle Lindenbaum – Overtime | 2.1 | 66.00 | 138.60 |
| 11/15/2020 | Ann Mahaffy–Bickley | 40 | 44.00 | 1,760.00 |
| 11/15/2020 | Ann Mahaffy–Bickley – Overtime | 5.9 | 66.00 | 389.40 |
| 11/15/2020 | Michael McGraw (PM) | 53.8 | 85.00 | 4,573.00 |
| 11/15/2020 | Laura McLeod | 40 | 49.00 | 1,960.00 |
| 11/15/2020 | Laura McLeod – Overtime | 3.5 | 73.50 | 257.25 |
| 11/15/2020 | Christopher Murray | 40 | 44.00 | 1,760.00 |
| 11/15/2020 | Christopher Murray – Overtime | 0.1 | 66.00 | 6.60 |
| 11/15/2020 | Donald Norcross | 40 | 44.00 | 1,760.00 |
| 11/15/2020 | Donald Norcross – Overtime | 1 | 66.00 | 66.00 |
| 11/15/2020 | Lynne Nothstine | 30.5 | 44.00 | 1,342.00 |
| 11/15/2020 | Rhonda Ross | 30.4 | 44.00 | 1,337.60 |
| 11/15/2020 | Tim Russo | 40 | 44.00 | 1,760.00 |
| 11/15/2020 | Tim Russo – Overtime | 10 | 66.00 | 660.00 |
| 11/15/2020 | Johnna Shia | 36.4 | 44.00 | 1,601.60 |
| 11/15/2020 | Aaron Snopek | 34.1 | 44.00 | 1,500.40 |
| 11/15/2020 | John Steinhart | 26.5 | 49.00 | 1,298.50 |
| 11/15/2020 | Carol Stoner | 25.3 | 44.00 | 1,113.20 |
| 11/15/2020 | Michele Sullen | 34.5 | 44.00 | 1,518.00 |
| 11/15/2020 | Matthew Talley | 29 | 44.00 | 1,276.00 |
| 11/15/2020 | Barbara Tavaglione | 34 | 44.00 | 1,496.00 |
| 11/15/2020 | John Terry | 38.1 | 44.00 | 1,676.40 |
| 11/15/2020 | Emily Valandingham | 40 | 44.00 | 1,760.00 |
| 11/15/2020 | Emily Valandingham – Overtime | 1.4 | 66.00 | 92.40 |
| 11/15/2020 | Thomas Williams | 40 | 44.00 | 1,760.00 |
| 11/15/2020 | Thomas Williams – Overtime | 13.5 | 66.00 | 891.00 |
| 11/15/2020 | Donald Wilson | 40 | 44.00 | 1,760.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
PO BOX 532292
Atlanta, GA 30353–2292

**WIRE/ACH Payments**
Routing/ABA #: 071000288
Account # : 4239208



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

| | INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|---|
| | **20-10395** | **11/29/2020** | | **12/29/2020** |

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

**Matter ID**    Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 11/15/2020 | Donald Wilson – Overtime | 11 | 66.00 | 726.00 |
| 11/15/2020 | Sheila Worthy-Williams | 40 | 44.00 | 1,760.00 |
| 11/15/2020 | Sheila Worthy-Williams – Overtime | 9.5 | 66.00 | 627.00 |
| 11/15/2020 | Nathan Yohey | 34.5 | 44.00 | 1,518.00 |
| | Week Ending 11-22-2020 | | | |
| 11/22/2020 | Louisa Andress | 40 | 44.00 | 1,760.00 |
| 11/22/2020 | Louisa Andress – Overtime | 10 | 66.00 | 660.00 |
| 11/22/2020 | Debora Barnes | 40 | 44.00 | 1,760.00 |
| 11/22/2020 | Brian Bradigan | 37 | 44.00 | 1,628.00 |
| 11/22/2020 | Chris Brown | 40 | 44.00 | 1,760.00 |
| 11/22/2020 | Chris Brown – Overtime | 20 | 66.00 | 1,320.00 |
| 11/22/2020 | Mary Colebrook | 40 | 44.00 | 1,760.00 |
| 11/22/2020 | Josef Conrad | 40 | 44.00 | 1,760.00 |
| 11/22/2020 | Josef Conrad – Overtime | 15 | 66.00 | 990.00 |
| 11/22/2020 | Mario De Caris | 40 | 44.00 | 1,760.00 |
| 11/22/2020 | Mario De Caris – Overtime | 10.5 | 66.00 | 693.00 |
| 11/22/2020 | Kurt Ehrbar | 40 | 44.00 | 1,760.00 |
| 11/22/2020 | Kurt Ehrbar – Overtime | 10.4 | 66.00 | 686.40 |
| 11/22/2020 | Thomas Flinn (QC) | 39 | 49.00 | 1,911.00 |
| 11/22/2020 | Scott Gilliam (QC) | 32 | 44.00 | 1,408.00 |
| 11/22/2020 | Jay Haliczer | 40 | 44.00 | 1,760.00 |
| 11/22/2020 | Jay Haliczer – Overtime | 7.5 | 66.00 | 495.00 |
| 11/22/2020 | Douglas Harden | 40 | 44.00 | 1,760.00 |
| 11/22/2020 | Douglas Harden – Overtime | 3 | 66.00 | 198.00 |
| 11/22/2020 | Howard Himelhoch | 36.5 | 44.00 | 1,606.00 |
| 11/22/2020 | Linda Innes | 39.6 | 44.00 | 1,742.40 |
| 11/22/2020 | Charles Iseman | 35.5 | 44.00 | 1,562.00 |
| 11/22/2020 | Scott Kramer | 40 | 43.00 | 1,720.00 |
| 11/22/2020 | Scott Kramer – Overtime | 4 | 64.50 | 258.00 |
| 11/22/2020 | Ron Light (QC) | 39.8 | 49.00 | 1,950.20 |
| 11/22/2020 | Ron Light | 0.2 | 44.00 | 8.80 |
| 11/22/2020 | Kyle Lindenbaum | 40 | 44.00 | 1,760.00 |
| 11/22/2020 | Kyle Lindenbaum – Overtime | 9.5 | 66.00 | 627.00 |
| 11/22/2020 | Ann Mahaffy-Bickley | 20 | 44.00 | 880.00 |
| 11/22/2020 | Michael McGraw | 40 | 85.00 | 3,400.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**

**PO BOX 532292**
**Atlanta, GA 30353-2292**

**WIRE/ACH Payments**
**Routing/ABA #: 071000288**
**Account # : 4239208**



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-10395 | 11/29/2020 | | 12/29/2020 |

**Matter ID**    Purdue Creditors Committee

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 11/22/2020 | Michael McGraw – Overtime | 2.2 | 85.00 | 187.00 |
| 11/22/2020 | Laura McLeod | 40 | 49.00 | 1,960.00 |
| 11/22/2020 | Laura McLeod – Overtime | 19.3 | 66.00 | 1,273.80 |
| 11/22/2020 | Christopher Murrary | 40 | 44.00 | 1,760.00 |
| 11/22/2020 | Christopher Murray – Overtime | 9.3 | 66.00 | 613.80 |
| 11/22/2020 | Donald Norcross | 40 | 44.00 | 1,760.00 |
| 11/22/2020 | Donald Norcross – Overtime | 5.5 | 66.00 | 363.00 |
| 11/22/2020 | Lynne Nothstine | 40 | 44.00 | 1,760.00 |
| 11/22/2020 | Lynne Nothstine – Overtime | 0.8 | 66.00 | 52.80 |
| 11/22/2020 | Rhonda Ross | 36.4 | 44.00 | 1,601.60 |
| 11/22/2020 | Tim Russo | 40 | 44.00 | 1,760.00 |
| 11/22/2020 | Tim Russo – Overtime | 10 | 66.00 | 660.00 |
| 11/22/2020 | Johnna Shia | 40 | 44.00 | 1,760.00 |
| 11/22/2020 | Johnna Shia – Overtime | 12.6 | 66.00 | 831.60 |
| 11/22/2020 | Aaron Snopek | 40 | 44.00 | 1,760.00 |
| 11/22/2020 | Aaron Snopek – Overtime | 2 | 66.00 | 132.00 |
| 11/22/2020 | John Steinhart | 32 | 49.00 | 1,568.00 |
| 11/22/2020 | Carol Stoner | 40 | 44.00 | 1,760.00 |
| 11/22/2020 | Michele Sullen | 39.3 | 44.00 | 1,729.20 |
| 11/22/2020 | Matthew Talley | 40 | 44.00 | 1,760.00 |
| 11/22/2020 | Matthew Talley – Overtime | 5.9 | 66.00 | 389.40 |
| 11/22/2020 | John Terry | 40 | 44.00 | 1,760.00 |
| 11/22/2020 | John Terry – Overtime | 10.2 | 44.00 | 448.80 |
| 11/22/2020 | Emily Valandingham | 40 | 44.00 | 1,760.00 |
| 11/22/2020 | Emily Valandingham – Overtime | 2 | 66.00 | 132.00 |
| 11/22/2020 | Thomas Williams | 40 | 44.00 | 1,760.00 |
| 11/22/2020 | Thomas Williams – Overtime | 20 | 66.00 | 1,320.00 |
| 11/22/2020 | Donald Wilson | 40 | 44.00 | 1,760.00 |
| 11/22/2020 | Donald Wilson – Overtime | 18 | 66.00 | 1,188.00 |
| 11/22/2020 | Sheila Worthy–Williams | 40 | 44.00 | 1,760.00 |
| 11/22/2020 | Sheila Worthy–Williams – Overtime | 20 | 66.00 | 1,320.00 |
| 11/22/2020 | Nathan Yohey (QC) | 40 | 43.00 | 1,720.00 |
| | Week Ending 11–29–2020 | | | |
| 11/29/2020 | Louisa Andress | 40 | 44.00 | 1,760.00 |
| 11/29/2020 | Louisa Andress – Overtime | 0.7 | 66.00 | 46.20 |

**TOTAL**

**Payments/Credits**

**Balance Due**

**Thank you for choosing TrustPoint.One**

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
PO BOX 532292
Atlanta, GA 30353–2292

WIRE/ACH Payments
Routing/ABA #: 071000288
Account # : 4239208



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036–6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-10395 | 11/29/2020 | | 12/29/2020 |

| Matter ID | Purdue Creditors Committee |
|---|---|

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 11/29/2020 | Debora Barnes | 35.4 | 44.00 | 1,557.60 |
| 11/29/2020 | Brian Bradigan | 27 | 44.00 | 1,188.00 |
| 11/29/2020 | Chris Brown | 30 | 44.00 | 1,320.00 |
| 11/29/2020 | Mary Colebrook | 25.4 | 44.00 | 1,117.60 |
| 11/29/2020 | Josef Conrad | 40 | 44.00 | 1,760.00 |
| 11/29/2020 | Josef Conrad – Overtime | 5.5 | 66.00 | 363.00 |
| 11/29/2020 | Mario De Caris | 39 | 44.00 | 1,716.00 |
| 11/29/2020 | Kurt Ehrbar | 37.3 | 44.00 | 1,641.20 |
| 11/29/2020 | Thomas Flinn | 23.2 | 49.00 | 1,136.80 |
| 11/29/2020 | Scott Gilliam | 28.7 | 43.00 | 1,234.10 |
| 11/29/2020 | Jay haliczer | 19.3 | 44.00 | 849.20 |
| 11/29/2020 | Douglas Harden | 16 | 44.00 | 704.00 |
| 11/29/2020 | Howard Himelhoch | 31.8 | 44.00 | 1,399.20 |
| 11/29/2020 | Linda Innes | 24 | 44.00 | 1,056.00 |
| 11/29/2020 | Charles Iseman | 17.2 | 44.00 | 756.80 |
| 11/29/2020 | Scott Kramer | 32.7 | 43.00 | 1,406.10 |
| 11/29/2020 | Kyle Lindenbaum | 28 | 44.00 | 1,232.00 |
| 11/29/2020 | Ann Mahaffy–Bickley | 10.5 | 44.00 | 462.00 |
| 11/29/2020 | Laura McLeod | 40 | 49.00 | 1,960.00 |
| 11/29/2020 | Laura McLeod – Overtime | 15.3 | 73.50 | 1,124.55 |
| 11/29/2020 | Christopher Murray | 37.6 | 44.00 | 1,654.40 |
| 11/29/2020 | Donald Norcross | 27.6 | 44.00 | 1,214.40 |
| 11/29/2020 | Lynne Nothstine | 20.6 | 44.00 | 906.40 |
| 11/29/2020 | Rhonda Ross | 24.7 | 44.00 | 1,086.80 |
| 11/29/2020 | Tim Russo | 30 | 44.00 | 1,320.00 |
| 11/29/2020 | Johnna Shia | 28.7 | 44.00 | 1,262.80 |
| 11/29/2020 | Aaron Snopek | 28 | 44.00 | 1,232.00 |
| 11/29/2020 | John Steinhart | 38 | 49.00 | 1,862.00 |
| 11/29/2020 | Carol Stoner | 16.7 | 44.00 | 734.80 |
| 11/29/2020 | Michele Sullen | 26.8 | 44.00 | 1,179.20 |
| 11/29/2020 | Matthew Talley | 20 | 44.00 | 880.00 |
| 11/29/2020 | Barbara Tavaglione | 24 | 44.00 | 1,056.00 |
| 11/29/2020 | John Terry | 30 | 44.00 | 1,320.00 |
| 11/29/2020 | Emily Valandingham | 40 | 44.00 | 1,760.00 |
| 11/29/2020 | Emily Valandingham – Overtime | 8.7 | 66.00 | 574.20 |
| 11/29/2020 | Thomas Williams | 40 | 44.00 | 1,760.00 |

**TOTAL**

**Payments/Credits**

**Balance Due**

*Thank you for choosing TrustPoint.One*

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
PO BOX 532292
Atlanta, GA 30353–2292

WIRE/ACH Payments
Routing/ABA #: 071000288
Account # : 4239208



3200 Cobb Galleria Pkwy
Suite 200
Atlanta, GA  30339

1.855.669.1205 Ext. 1
tpi.billing@trustpoint.one

# Invoice

Edan Lisovicz
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY  10036-6745

| INVOICE NO. | DATE | BALANCE DUE | DUE DATE |
|---|---|---|---|
| 20-10395 | 11/29/2020 | $360,098.50 | 12/29/2020 |

| Matter ID | | Purdue Creditors Committee |
|---|---|---|

| WEEK ENDING | EMPLOYEE | UNIT | BILL RATE | SUBTOTAL |
|---|---|---|---|---|
| 11/29/2020 | Donald Wilson | 38 | 44.00 | 1,672.00 |
| 11/29/2020 | Sheila Worthy-Williams | 40 | 44.00 | 1,760.00 |
| 11/29/2020 | Nathan Yohey | 13 | 43.00 | 559.00 |

| | |
|---|---|
| TOTAL | $360,098.50 |
| Payments/Credits | $0.00 |
| Balance Due | $360,098.50 |

**\*\*PLEASE NOTE OUR NEW REMITTANCE DETAILS\*\***

Invoices that remain unpaid for more than 30 days after their stated due date will accrue interest on the outstanding balance at a rate of 1.5% per month.

**PLEASE REMIT PAYMENT TO:**
PO BOX 532292
Atlanta, GA 30353-2292

**WIRE/ACH Payments**
Routing/ABA #: 071000288
Account # : 4239208

*Thank you for choosing TrustPoint.One*



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 10/26/2020 - 11/01/2020, Page 1

| Project | Contractor | Sum | Mon 10/26/2020 | Tue 10/27/2020 | Wed 10/28/2020 | Thu 10/29/2020 | Fri 10/30/2020 | Sat 10/31/2020 | Sun 11/01/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Andress, Louisa | 1.50 | 0 | 1.50 | 0 | 0 | 0 | 0 | 0 | 16:36:00 | 18:06:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 10:06:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:48:00 | 18:48:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:24:00 | 17:54:00 | 0 | | |
| | | 6.50 | 0 | 0 | 0 | 0 | 0 | 6.50 | 0 | 07:06:00 | 15:54:00 | 0 | | |
| | Subtotal (Andress, Louisa) | 38.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Barnes, Debora | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:06:00 | 17:36:00 | 0 | Catherine Howard | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:24:00 | 17:48:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:42:00 | 18:18:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:48:00 | 18:18:00 | 0 | | |
| | | 5.20 | 0 | 0 | 0 | 0 | 5.20 | 0 | 0 | 08:18:00 | 13:30:00 | 0 | | |
| | Subtotal (Barnes, Debora) | 41.20 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Bradigan, Brian | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 06:26:00 | 14:26:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 06:45:00 | 14:45:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 06:22:00 | 14:22:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:03:00 | 15:03:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 06:24:00 | 14:24:00 | 0 | | |
| | Subtotal (Bradigan, Brian) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Brown, Chris | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:36:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:56:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:05:00 | 18:08:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 17:29:00 | 0 | | |
| | Subtotal (Brown, Chris) | 60.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Colebrook, Mary | 7.80 | 7.80 | 0 | 0 | 0 | 0 | 0 | 0 | 11:12:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 8.90 | 0 | 8.90 | 0 | 0 | 0 | 0 | 0 | 09:48:00 | 19:00:00 | 0 | | |
| | | 8.40 | 0 | 0 | 8.40 | 0 | 0 | 0 | 0 | 10:18:00 | 19:00:00 | 0 | | |
| | | 9.80 | 0 | 0 | 0 | 9.80 | 0 | 0 | 0 | 08:54:00 | 19:00:00 | 0 | | |
| | | 5.10 | 0 | 0 | 0 | 0 | 5.10 | 0 | 0 | 12:12:00 | 17:18:00 | 0 | | |
| | Subtotal (Colebrook, Mary) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Conrad, Josef | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:50:00 | 19:30:00 | 2.2 | Catherine Howard | 10/26 2.20 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:45:00 | 0.8 | | 10/27 0.80 hrs On Break / Lunch |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 08:00:00 | 18:45:00 | 1.3 | | 10/28 1.30 hrs On Break / Lunch |
| | | 9.50 | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 07:45:00 | 18:25:00 | 1.2 | | 10/29 1.20 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 08:00:00 | 19:00:00 | 2.6 | | 10/30 2.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 0 | 8.00 | 0 | 08:00:00 | 16:30:00 | 0.5 | | 10/31 0.50 hrs On Break / Lunch |
| | Subtotal (Conrad, Josef) | 55.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | De Caris, Mario | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:20:00 | 20:48:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:10:00 | 18:45:00 | 0 | | |
| | | 8.70 | 0 | 0 | 8.70 | 0 | 0 | 0 | 0 | 08:47:00 | 20:58:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:05:00 | 18:35:00 | 0 | | |
| | | 7.40 | 0 | 0 | 0 | 0 | 7.40 | 0 | 0 | 08:10:00 | 21:00:00 | 0 | | |
| | | 3.00 | 0 | 0 | 0 | 0 | 0 | 3.00 | 0 | 09:00:00 | 20:30:00 | 0 | | |
| | Subtotal (De Caris, Mario) | 49.10 | | | | | | | | | | | | |
| | Page Total | 323.30 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 10/26/2020 - 11/01/2020, Page 2

| Project | Contractor | Sum | Mon 10/26/2020 | Tue 10/27/2020 | Wed 10/28/2020 | Thu 10/29/2020 | Fri 10/30/2020 | Sat 10/31/2020 | Sun 11/01/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Ehrbar, Kurt | 9.70 | 9.70 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 0 | Catherine Howard | 10/26 9.70 hrs Document Review |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:15:00 | 21:00:00 | 0 | | 10/27 4.50 hrs Document Review |
| | | 4.00 | 0 | 0 | 4.00 | 0 | 0 | 0 | 0 | 10:30:00 | 18:45:00 | 0 | | 10/27 5.50 hrs Document Review |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 13:45:00 | 21:00:00 | 0 | | 10/28 4.00 hrs Document Review |
| | | 9.30 | 0 | 0 | 0 | 0 | 9.30 | 0 | 0 | 10:20:00 | 21:00:00 | 0 | | 10/29 7.00 hrs Document Review |
| | | 4.80 | 0 | 0 | 0 | 0 | 0 | 4.80 | 0 | 14:00:00 | 21:00:00 | 0 | | 10/30 9.30 hrs Document Review |
| | Subtotal (Ehrbar, Kurt) | 44.80 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | Flinn, Thomas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 16:18:00 | 0.6 | Catherine Howard | 10/26 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:12:00 | 16:30:00 | 0.6 | | 10/27 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:36:00 | 16:54:00 | 0.6 | | 10/28 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:48:00 | 16:06:00 | 0.6 | | 10/29 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:42:00 | 17:00:00 | 0.6 | | 10/30 0.60 hrs On Break / Lunch |
| | Subtotal (Flinn, Thomas) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | Gilliam, Scott | 6.40 | 6.40 | 0 | 0 | 0 | 0 | 0 | 0 | 10:20:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 6.50 | 0 | 6.50 | 0 | 0 | 0 | 0 | 0 | 09:35:00 | 17:45:00 | 0 | | |
| | | 7.10 | 0 | 0 | 7.10 | 0 | 0 | 0 | 0 | 10:15:00 | 18:20:00 | 0 | | |
| | | 6.30 | 0 | 0 | 0 | 6.30 | 0 | 0 | 0 | 09:45:00 | 17:50:00 | 0 | | |
| | | 6.30 | 0 | 0 | 0 | 0 | 6.30 | 0 | 0 | 09:45:00 | 17:30:00 | 0 | | |
| | Subtotal (Gilliam, Scott) | 32.60 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Haliczer, Jay | 8.40 | 8.40 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 0 | Catherine Howard | (No notes) |
| | | 7.80 | 0 | 7.80 | 0 | 0 | 0 | 0 | 0 | 12:00:00 | 21:00:00 | 0 | | |
| | | 8.70 | 0 | 0 | 8.70 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 9.70 | 0 | 0 | 0 | 9.70 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 0 | | |
| | | 5.40 | 0 | 0 | 0 | 0 | 5.40 | 0 | 0 | 15:36:00 | 21:00:00 | 0 | | |
| | | 1.20 | 0 | 0 | 0 | 0 | 0 | 1.20 | 0 | 15:30:00 | 16:42:00 | 0 | | |
| | Subtotal (Haliczer, Jay) | 41.20 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (L1) | Harden, Douglas | 7.70 | 7.70 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:42:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 17:42:00 | 0 | | |
| | | 7.30 | 0 | 0 | 7.30 | 0 | 0 | 0 | 0 | 08:48:00 | 17:24:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 07:12:00 | 17:24:00 | 0 | | |
| | | 7.60 | 0 | 0 | 0 | 0 | 7.60 | 0 | 0 | 07:48:00 | 16:30:00 | 0 | | |
| | | 4.90 | 0 | 0 | 0 | 0 | 0 | 4.90 | 0 | 07:18:00 | 14:12:00 | 0 | | |
| | Subtotal (Harden, Douglas) | 44.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (L1) | Himelhoch, Howard | 8.10 | 8.10 | 0 | 0 | 0 | 0 | 0 | 0 | 07:04:00 | 17:47:00 | 0 | Catherine Howard | (No notes) |
| | | 6.20 | 0 | 6.20 | 0 | 0 | 0 | 0 | 0 | 08:50:00 | 16:52:00 | 0 | | |
| | | 6.90 | 0 | 0 | 6.90 | 0 | 0 | 0 | 0 | 10:10:00 | 18:12:00 | 0 | | |
| | | 6.60 | 0 | 0 | 0 | 6.60 | 0 | 0 | 0 | 08:25:00 | 15:59:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 0 | 9.50 | 0 | 0 | 07:00:00 | 17:57:00 | 0 | | |
| | Subtotal (Himelhoch, Howard) | 37.30 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Innes, Linda | 7.50 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:57:00 | 0 | Catherine Howard | (No notes) |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 07:00:00 | 17:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 07:05:00 | 17:25:00 | 0 | | |
| | Subtotal (Innes, Linda) | 41.00 | | | | | | | | | | | | |
| | Page Total | 280.90 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 10/26/2020 - 11/01/2020, Page 3

| Project | Contractor | Sum | Mon 10/26/2020 | Tue 10/27/2020 | Wed 10/28/2020 | Thu 10/29/2020 | Fri 10/30/2020 | Sat 10/31/2020 | Sun 11/01/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | **Iseman, Charles** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:11:00 | 19:41:00 | 1.5 | **Catherine Howard** | 10/26 1.50 hrs On Break / Lunch |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:19:00 | 17:43:00 | 1.4 | | 10/27 1.40 hrs On Break / Lunch |
| | | 8.70 | 0 | 0 | 8.70 | 0 | 0 | 0 | 0 | 07:35:00 | 18:56:00 | 2.7 | | 10/28 2.70 hrs On Break / Lunch |
| | | 5.70 | 0 | 0 | 0 | 5.70 | 0 | 0 | 0 | 08:18:00 | 15:33:00 | 1.6 | | 10/29 1.60 hrs On Break / Lunch |
| | | 7.30 | 0 | 0 | 0 | 0 | 7.30 | 0 | 0 | 09:26:00 | 17:56:00 | 1.3 | | 10/30 1.30 hrs On Break / Lunch |
| | Subtotal (Iseman, Charles) | 40.70 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | **Kramer, Scott** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:36:00 | 18:42:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 17:54:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:00:00 | 15:36:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:48:00 | 18:12:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 07:18:00 | 15:30:00 | 0 | | |
| | Subtotal (Kramer, Scott) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **Light, Ron** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | Subtotal (Light, Ron) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Lindenbaum, Kyle** | 9.80 | 9.80 | 0 | 0 | 0 | 0 | 0 | 0 | 07:24:00 | 21:00:00 | 3.8 | **Catherine Howard** | 10/26 3.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 20:24:00 | 1.4 | | 10/27 1.40 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:06:00 | 17:42:00 | 0.6 | | 10/28 0.60 hrs On Break / Lunch |
| | | 9.80 | 0 | 0 | 0 | 9.80 | 0 | 0 | 0 | 07:12:00 | 21:00:00 | 4 | | 10/29 4.00 hrs On Break / Lunch |
| | | 6.40 | 0 | 0 | 0 | 0 | 6.40 | 0 | 0 | 07:30:00 | 17:18:00 | 3.4 | | 10/30 3.40 hrs On Break / Lunch |
| | | 1.10 | 0 | 0 | 0 | 0 | 0 | 0 | 1.10 | 09:54:00 | 12:48:00 | 1.8 | | 10/31 1.80 hrs On Break / Lunch |
| | Subtotal (Lindenbaum, Kyle) | 47.10 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Mahaffy-Bickley, Ann** | 7.50 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 14:30:00 | 0 | **Catherine Howard** | 10/28 7.50 hrs On Break / Lunch |
| | | 1.50 | 0 | 0 | 1.50 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 7.5 | | 10/29 1.80 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 07:12:00 | 21:00:00 | 1.8 | | |
| | | 6.50 | 0 | 0 | 0 | 0 | 6.50 | 0 | 0 | 07:00:00 | 13:30:00 | 0 | | |
| | Subtotal (Mahaffy-Bickley, Ann) | 24.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (PM)** | **McGraw, Michael** | 5.00 | 5.00 | 0 | 0 | 0 | 0 | 0 | 0 | 00:00:00 | 16:54:00 | 0 | **Catherine Howard** | (No notes) |
| | | 3.30 | 0 | 3.30 | 0 | 0 | 0 | 0 | 0 | 01:00:00 | 15:06:00 | 0 | | |
| | | 1.70 | 0 | 0 | 1.70 | 0 | 0 | 0 | 0 | 00:00:00 | 01:42:00 | 0 | | |
| | | 1.60 | 0 | 0 | 0 | 1.60 | 0 | 0 | 0 | 00:00:00 | 12:54:00 | 0 | | |
| | | 2.40 | 0 | 0 | 0 | 0 | 2.40 | 0 | 0 | 00:00:00 | 10:18:00 | 0 | | |
| | | 1.60 | 0 | 0 | 0 | 0 | 0 | 1.60 | 0 | 01:12:00 | 09:00:00 | 0 | | |
| | | 1.80 | 0 | 0 | 0 | 0 | 0 | 0 | 1.80 | 10:12:00 | 12:00:00 | 0 | | |
| | Subtotal (McGraw, Michael) | 17.40 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **McLeod, Laura** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10.00 | 07:45:00 | 18:15:00 | 0 | | |
| | Subtotal (McLeod, Laura) | 60.00 | | | | | | | | | | | | |
| | Page Total | 269.20 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 10/26/2020 - 11/01/2020, Page 4

| Project | Contractor | Sum | Mon 10/26/2020 | Tue 10/27/2020 | Wed 10/28/2020 | Thu 10/29/2020 | Fri 10/30/2020 | Sat 10/31/2020 | Sun 11/01/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Murray, Christopher | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 20:40:00 | 1.8 | **Catherine Howard** | 10/26 1.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 20:30:00 | 2.5 | | 10/27 2.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:18:00 | 21:00:00 | 2.8 | | 10/28 2.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:12:00 | 19:21:00 | 1.3 | | 10/29 1.30 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:30:00 | 19:40:00 | 1.3 | | 10/30 1.30 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 19:33:00 | 2.7 | | 10/31 2.70 hrs On Break / Lunch |
| | **Subtotal (Murray, Christopher)** | **60.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | Norcross, Donald | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:48:00 | 18:24:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 18:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:24:00 | 18:12:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:18:00 | 20:54:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:48:00 | 18:30:00 | 0 | | |
| | **Subtotal (Norcross, Donald)** | **50.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | Nothstine, Lynne | 9.80 | 0 | 9.80 | 0 | 0 | 0 | 0 | 0 | 10:45:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 6.00 | 0 | 0 | 6.00 | 0 | 0 | 0 | 0 | 11:40:00 | 21:00:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 12:30:00 | 21:00:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 0 | 6.00 | 0 | 0 | 10:45:00 | 19:00:00 | 0 | | |
| | | 9.80 | 0 | 0 | 0 | 0 | 0 | 9.80 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | **Subtotal (Nothstine, Lynne)** | **40.10** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Ross, Rhonda | 4.00 | 4.00 | 0 | 0 | 0 | 0 | 0 | 0 | 17:00:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 5.80 | 0 | 5.80 | 0 | 0 | 0 | 0 | 0 | 11:20:00 | 21:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 12:30:00 | 21:00:00 | 0 | | |
| | | 9.20 | 0 | 0 | 0 | 9.20 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 09:30:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 10:30:00 | 21:00:00 | 0 | | |
| | **Subtotal (Ross, Rhonda)** | **45.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Russo, Tim | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:35:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | **Subtotal (Russo, Tim)** | **50.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | Shia, Johnna | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00:00 | 21:00:00 | 0 | **Catherine Howard** | 10/28 7.00 hrs On Break / Lunch |
| | | 4.00 | 0 | 4.00 | 0 | 0 | 0 | 0 | 0 | 14:30:00 | 18:30:00 | 0 | | |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 7 | | |
| | | 3.70 | 0 | 0 | 0 | 3.70 | 0 | 0 | 0 | 17:20:00 | 21:00:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 0 | 7.50 | 0 | 0 | 10:30:00 | 18:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 0 | 7.00 | 0 | 14:00:00 | 21:00:00 | 0 | | |
| | **Subtotal (Shia, Johnna)** | **38.20** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Snopek, Aaron | 7.70 | 7.70 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 15:10:00 | 0 | **Catherine Howard** | 10/26 7.70 hrs document review |
| | | 7.90 | 0 | 7.90 | 0 | 0 | 0 | 0 | 0 | 07:05:00 | 15:00:00 | 0 | | 10/27 7.90 hrs document review |
| | | 6.40 | 0 | 0 | 6.40 | 0 | 0 | 0 | 0 | 07:05:00 | 15:05:00 | 0 | | 10/28 6.40 hrs document review |
| | | 3.00 | 0 | 0 | 0 | 3.00 | 0 | 0 | 0 | 11:55:00 | 14:55:00 | 0 | | 10/29 3.00 hrs document review |
| | | 7.90 | 0 | 0 | 0 | 0 | 7.90 | 0 | 0 | 07:00:00 | 14:55:00 | 0 | | 10/30 7.90 hrs document review |
| | | 5.50 | 0 | 0 | 0 | 0 | 0 | 5.50 | 0 | 07:30:00 | 13:00:00 | 0 | | 10/31 5.50 hrs document review |
| | **Subtotal (Snopek, Aaron)** | **38.40** | | | | | | | | | | | | |
| | **Page Total** | **321.70** | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 10/26/2020 - 11/01/2020, Page 5

| Project | Contractor | Sum | Mon 10/26/2020 | Tue 10/27/2020 | Wed 10/28/2020 | Thu 10/29/2020 | Fri 10/30/2020 | Sat 10/31/2020 | Sun 11/01/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Purdue Creditors Committee (QC) | Steinhart, John | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | Catherine Howard | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 08:30:00 | 21:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:30:00 | 21:00:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 0 | 6.00 | 0 | 0 | 09:30:00 | 21:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 0 | 7.00 | 0 | 09:00:00 | 17:00:00 | 0 | | |
| | Subtotal (Steinhart, John) | 48.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Stoner, Carol | 3.50 | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 12:15:00 | 15:42:00 | 0 | Catherine Howard | 10/26 3.50 hrs Actual :12:15 PM to 5:00 PM with 1hour and 18 min break |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 19:00:00 | 0 | | 10/27 8.00 hrs Actual Hours of 11:00 to 8:00PM with one hour break. Were also some kick-offs and tech problems logging back on. |
| | | 3.70 | 0 | 0 | 3.70 | 0 | 0 | 0 | 0 | 13:48:00 | 17:32:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 10:00:00 | 20:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 10:32:00 | 20:32:00 | 0 | | 10/29 10.00 hrs Actual hours of 10:00AM to 9:00PM with a one hour break. |
| | | 4.80 | 0 | 0 | 0 | 0 | 0 | 4.80 | 0 | 16:00:00 | 20:48:00 | 0 | | 10/30 10.00 hrs Actual hours of 10:32AM to 9:00PM with a 28 minute break. |
| | | | | | | | | | | | | | | 10/31 4.80 hrs Actual horsoo Actual hours of 4:00 to 9:00 with a 12 minute break. |
| | Subtotal (Stoner, Carol) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Sullen, Michele | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 12:47:00 | 21:00:00 | 0.3 | Catherine Howard | 10/26 0.30 hrs On Break / Lunch |
| | | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 09:50:00 | 21:00:00 | 1.8 | | 10/27 1.80 hrs On Break / Lunch |
| | | 7.10 | 0 | 0 | 7.10 | 0 | 0 | 0 | 0 | 13:25:00 | 21:00:00 | 0.5 | | 10/28 0.50 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 13:03:00 | 21:18:00 | 0.3 | | 10/29 0.30 hrs On Break / Lunch |
| | | 6.00 | 0 | 0 | 0 | 0 | 6.00 | 0 | 0 | 11:15:00 | 17:15:00 | 0 | | 10/31 1.00 hrs On Break / Lunch |
| | | 6.50 | 0 | 0 | 0 | 0 | 0 | 6.50 | 0 | 12:30:00 | 20:00:00 | 1 | | |
| | Subtotal (Sullen, Michele) | 45.10 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Talley, Matthew | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 17:30:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 21:00:00 | 0 | | |
| | | 6.00 | 0 | 0 | 6.00 | 0 | 0 | 0 | 0 | 09:00:00 | 18:00:00 | 0 | | |
| | | 6.50 | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 11:00:00 | 17:30:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 0 | 9.50 | 0 | 0 | 07:42:00 | 20:30:00 | 0 | | |
| | Subtotal (Talley, Matthew) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Tavaglione, Barbara | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:30:00 | 17:00:00 | 0 | Catherine Howard | 10/28 8.00 hrs First Level Review |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | 10/29 8.00 hrs First Level Review |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 08:30:00 | 21:00:00 | 0 | | 10/30 8.00 hrs First Level Review |
| | Subtotal (Tavaglione, Barbara) | 24.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Terry, John | 6.00 | 6.00 | 0 | 0 | 0 | 0 | 0 | 0 | 12:00:00 | 18:12:00 | 0 | Catherine Howard | (No notes) |
| | | 9.10 | 0 | 9.10 | 0 | 0 | 0 | 0 | 0 | 11:42:00 | 21:00:00 | 0 | | |
| | | 7.40 | 0 | 0 | 7.40 | 0 | 0 | 0 | 0 | 11:36:00 | 21:00:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 12:00:00 | 21:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 11:30:00 | 20:48:00 | 0 | | |
| | | 3.70 | 0 | 0 | 0 | 0 | 0 | 3.70 | 0 | 11:42:00 | 15:24:00 | 0 | | |
| | Subtotal (Terry, John) | 43.70 | | | | | | | | | | | | |
| | Page Total | 240.80 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 10/26/2020 - 11/01/2020, Page 6**

| Project | Contractor | Sum | Mon 10/26/2020 | Tue 10/27/2020 | Wed 10/28/2020 | Thu 10/29/2020 | Fri 10/30/2020 | Sat 10/31/2020 | Sun 11/01/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | Valandingham, Emily | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:15:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 21:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | | |
| | | 6.50 | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 11:00:00 | 19:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 4.00 | 0 | 12:30:00 | 17:30:00 | 0 | | |
| | Subtotal (Valandingham, Emily) | **46.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Williams, Thomas | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:48:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | Subtotal (Williams, Thomas) | **60.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Wilson, Donald | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 20:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 09:30:00 | 20:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 0 | 9.00 | 0 | 07:00:00 | 16:30:00 | 0 | | |
| | Subtotal (Wilson, Donald) | **59.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Worthy-Williams, Sheila | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 0.5 | **Catherine Howard** | 10/26 0.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 4 | | 10/27 4.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 4 | | 10/28 4.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 3 | | 10/29 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 18:00:00 | 1 | | 10/30 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 21:00:00 | 4 | | 10/31 4.00 hrs On Break / Lunch |
| | Subtotal (Worthy-Williams, Sheila) | **60.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Yohey, Nathan | 5.00 | 5.00 | 0 | 0 | 0 | 0 | 0 | 0 | 13:24:00 | 18:24:00 | 0 | **Catherine Howard** | 10/27 1.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:18:00 | 18:12:00 | 1.8 | | 10/28 2.00 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:30:00 | 17:30:00 | 2 | | 10/29 3.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:18:00 | 19:12:00 | 3.8 | | 10/30 7.00 hrs On Break / Lunch |
| | | 6.00 | 0 | 0 | 0 | 0 | 6.00 | 0 | 0 | 07:00:00 | 16:30:00 | 7 | | |
| | Subtotal (Yohey, Nathan) | **40.00** | | | | | | | | | | | | |
| | Page Total | **265.00** | | | | | | | | | | | | |
| | Overall Total | **1700.90** | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 11/02/2020 - 11/08/2020, Page 1

| Project | Contractor | Sum | Mon 11/02/2020 | Tue 11/03/2020 | Wed 11/04/2020 | Thu 11/05/2020 | Fri 11/06/2020 | Sat 11/07/2020 | Sun 11/08/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | **Andress, Louisa** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:12:00 | 18:24:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:24:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:24:00 | 19:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:06:00 | 18:24:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 18:18:00 | 0 | | |
| | Subtotal (Andress, Louisa) | **50.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Barnes, Debora** | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:48:00 | 17:24:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:36:00 | 17:18:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:54:00 | 17:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:18:00 | 17:48:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 07:42:00 | 12:42:00 | 0 | | |
| | Subtotal (Barnes, Debora) | **41.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Bradigan, Brian** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 06:39:00 | 14:39:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 06:16:00 | 14:16:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 06:44:00 | 14:44:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 06:24:00 | 14:24:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 06:31:00 | 14:31:00 | 0 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 0 | 0 | 2.00 | 10:25:00 | 12:25:00 | 0 | | |
| | Subtotal (Bradigan, Brian) | **42.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Brown, Chris** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:34:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 18:24:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 17:52:00 | 0 | | |
| | Subtotal (Brown, Chris) | **60.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Colebrook, Mary** | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.90 | 0 | 0 | 7.90 | 0 | 0 | 0 | 0 | 12:45:00 | 20:40:00 | 0 | | |
| | | 8.90 | 0 | 0 | 0 | 8.90 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 10:06:00 | 20:24:00 | 0 | | |
| | Subtotal (Colebrook, Mary) | **36.80** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Conrad, Josef** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:45:00 | 18:30:00 | 0.8 | **Catherine Howard** | 11/02 0.80 hrs On Break / Lunch |
| | | 2.30 | 0 | 2.30 | 0 | 0 | 0 | 0 | 0 | 18:45:00 | 21:00:00 | 0 | | 11/04 4.50 hrs On Break / Lunch |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 08:00:00 | 19:30:00 | 4.5 | | 11/05 8.90 hrs On Break / Lunch |
| | | 4.30 | 0 | 0 | 0 | 4.30 | 0 | 0 | 0 | 07:50:00 | 21:00:00 | 8.9 | | 11/06 0.50 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 07:50:00 | 16:50:00 | 0.5 | | 11/07 1.30 hrs On Break / Lunch |
| | | 9.50 | 0 | 0 | 0 | 0 | 0 | 9.50 | 0 | 08:00:00 | 18:45:00 | 1.3 | | |
| | Subtotal (Conrad, Josef) | **41.60** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **De Caris, Mario** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 09:50:00 | 20:20:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:20:00 | 18:50:00 | 0 | | |
| | | 9.20 | 0 | 0 | 0 | 9.20 | 0 | 0 | 0 | 08:30:00 | 20:30:00 | 0 | | |
| | | 7.30 | 0 | 0 | 0 | 0 | 7.30 | 0 | 0 | 08:00:00 | 16:10:00 | 0 | | |
| | | 4.20 | 0 | 0 | 0 | 0 | 0 | 4.20 | 0 | 07:00:00 | 11:10:00 | 0 | | |
| | Subtotal (De Caris, Mario) | **50.70** | | | | | | | | | | | | |
| | Page Total | **322.10** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 11/02/2020 - 11/08/2020, Page 2**

| Project | Contractor | Sum | Mon 11/02/2020 | Tue 11/03/2020 | Wed 11/04/2020 | Thu 11/05/2020 | Fri 11/06/2020 | Sat 11/07/2020 | Sun 11/08/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Ehrbar, Kurt | 6.00 | 6.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:45:00 | 21:00:00 | 0 | **Catherine Howard** | 11/02 6.00 hrs Document Review |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 0 | | 11/03 7.50 hrs Document Review |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 11:15:00 | 21:00:00 | 0 | | 11/04 8.00 hrs Document Review |
| | | 8.10 | 0 | 0 | 0 | 8.10 | 0 | 0 | 0 | 11:11:00 | 21:00:00 | 0 | | 11/05 8.10 hrs Document Review |
| | | 7.70 | 0 | 0 | 0 | 0 | 7.70 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | 11/06 7.70 hrs Document Review |
| | | 4.20 | 0 | 0 | 0 | 0 | 0 | 4.20 | 0 | 07:10:00 | 14:30:00 | 0 | | 11/07 4.20 hrs Document Review |
| | Subtotal (Ehrbar, Kurt) | 44.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Flinn, Thomas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:48:00 | 16:06:00 | 0.6 | **Catherine Howard** | 11/02 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:06:00 | 17:06:00 | 2 | | 11/03 2.00 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:24:00 | 15:42:00 | 0.6 | | 11/04 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:00:00 | 16:18:00 | 0.6 | | 11/05 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:54:00 | 16:12:00 | 0.6 | | 11/06 0.60 hrs On Break / Lunch |
| | Subtotal (Flinn, Thomas) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Gilliam, Scott | 6.60 | 6.60 | 0 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 17:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 6.50 | 0 | 6.50 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 17:20:00 | 0 | | |
| | | 5.70 | 0 | 0 | 5.70 | 0 | 0 | 0 | 0 | 10:15:00 | 18:35:00 | 0 | | |
| | | 5.30 | 0 | 0 | 0 | 5.30 | 0 | 0 | 0 | 11:50:00 | 18:05:00 | 0 | | |
| | | 6.20 | 0 | 0 | 0 | 0 | 6.20 | 0 | 0 | 10:00:00 | 17:35:00 | 0 | | |
| | Subtotal (Gilliam, Scott) | 30.30 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Haliczer, Jay | 4.20 | 0 | 4.20 | 0 | 0 | 0 | 0 | 0 | 16:00:00 | 20:12:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 10:30:00 | 21:00:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 09:30:00 | 21:00:00 | 0 | | |
| | | 8.40 | 0 | 0 | 0 | 0 | 8.40 | 0 | 0 | 11:00:00 | 20:24:00 | 0 | | |
| | | 9.30 | 0 | 0 | 0 | 0 | 0 | 9.30 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | Subtotal (Haliczer, Jay) | 40.40 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | Harden, Douglas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:54:00 | 17:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 17:24:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:48:00 | 17:12:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:54:00 | 17:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:36:00 | 17:00:00 | 0 | | |
| | Subtotal (Harden, Douglas) | 40.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | Himelhoch, Howard | 6.20 | 6.20 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 13:11:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.30 | 0 | 0 | 8.30 | 0 | 0 | 0 | 0 | 07:16:00 | 17:18:00 | 0 | | |
| | | 9.10 | 0 | 0 | 0 | 9.10 | 0 | 0 | 0 | 07:12:00 | 16:35:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:10:00 | 15:52:00 | 0 | | |
| | Subtotal (Himelhoch, Howard) | 31.60 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Innes, Linda | 4.00 | 4.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:25:00 | 16:25:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:37:00 | 0 | | |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 07:00:00 | 16:06:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:30:00 | 16:45:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 07:05:00 | 17:06:00 | 0 | | |
| | | 2.50 | 0 | 0 | 0 | 0 | 0 | 2.50 | 0 | 15:25:00 | 17:55:00 | 0 | | |
| | Subtotal (Innes, Linda) | 39.50 | | | | | | | | | | | | |
| | Page Total | 265.80 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 11/02/2020 - 11/08/2020, Page 3

| Project | Contractor | Sum | Mon 11/02/2020 | Tue 11/03/2020 | Wed 11/04/2020 | Thu 11/05/2020 | Fri 11/06/2020 | Sat 11/07/2020 | Sun 11/08/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | **Iseman, Charles** | 8.20 | 8.20 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 20:18:00 | 4.9 | **Catherine Howard** | 11/02 4.90 hrs On Break / Lunch |
| | | 6.10 | 0 | 0 | 6.10 | 0 | 0 | 0 | 0 | 07:02:00 | 13:58:00 | 0.8 | | 11/04 0.80 hrs On Break / Lunch |
| | | 9.60 | 0 | 0 | 0 | 9.60 | 0 | 0 | 0 | 07:30:00 | 20:57:00 | 3.9 | | 11/05 3.90 hrs On Break / Lunch |
| | | 8.20 | 0 | 0 | 0 | 0 | 8.20 | 0 | 0 | 07:02:00 | 18:54:00 | 3.8 | | 11/06 3.80 hrs On Break / Lunch |
| | Subtotal (Iseman, Charles) | **32.10** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | **Kramer, Scott** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:42:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:24:00 | 17:06:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:00:00 | 16:42:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:24:00 | 17:06:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 07:18:00 | 16:24:00 | 0 | | |
| | Subtotal (Kramer, Scott) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Light, Ron** | 0.50 | 0 | 0 | 0 | 0.50 | 0 | 0 | 0 | 11:00:00 | 11:30:00 | 0 | **Catherine Howard** | (No notes) |
| | Subtotal (Light, Ron) | **0.50** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **Light, Ron** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 8.20 | 0 | 0 | 8.20 | 0 | 0 | 0 | 0 | 07:00:00 | 15:42:00 | 0 | | |
| | | 7.20 | 0 | 0 | 0 | 7.20 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 8.10 | 0 | 0 | 0 | 0 | 8.10 | 0 | 0 | 07:00:00 | 15:36:00 | 0 | | |
| | Subtotal (Light, Ron) | **39.50** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Lindenbaum, Kyle** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 4 | **Catherine Howard** | 11/02 4.00 hrs On Break / Lunch |
| | | 9.80 | 0 | 9.80 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 4.2 | | 11/03 4.20 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 20:36:00 | 3.6 | | 11/04 3.60 hrs On Break / Lunch |
| | | 5.80 | 0 | 0 | 0 | 5.80 | 0 | 0 | 0 | 07:12:00 | 21:00:00 | 8 | | 11/05 8.00 hrs On Break / Lunch |
| | | 8.70 | 0 | 0 | 0 | 0 | 8.70 | 0 | 0 | 07:00:00 | 21:00:00 | 5.3 | | 11/06 5.30 hrs On Break / Lunch |
| | | 2.80 | 0 | 0 | 0 | 0 | 0 | 0 | 2.80 | 13:36:00 | 18:12:00 | 1.8 | | 11/07 1.80 hrs On Break / Lunch |
| | Subtotal (Lindenbaum, Kyle) | **47.10** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Mahaffy-Bickley, Ann** | 5.00 | 5.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 15:30:00 | 0 | **Catherine Howard** | 11/03 0.50 hrs On Break / Lunch |
| | | 7.00 | 0 | 7.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 15:30:00 | 0.5 | | 11/06 2.00 hrs On Break / Lunch |
| | | 2.00 | 0 | 0 | 2.00 | 0 | 0 | 0 | 0 | 07:00:00 | 09:00:00 | 0 | | |
| | | 6.80 | 0 | 0 | 0 | 0 | 6.80 | 0 | 0 | 07:00:00 | 15:45:00 | 2 | | |
| | Subtotal (Mahaffy-Bickley, Ann) | **20.80** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (PM)** | **McGraw, Michael** | 9.40 | 9.40 | 0 | 0 | 0 | 0 | 0 | 0 | 08:24:00 | 23:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 1.00 | 0 | 1.00 | 0 | 0 | 0 | 0 | 0 | 17:00:00 | 21:42:00 | 0 | | |
| | | 2.30 | 0 | 0 | 2.30 | 0 | 0 | 0 | 0 | 07:48:00 | 23:59:00 | 0 | | |
| | | 5.10 | 0 | 0 | 0 | 5.10 | 0 | 0 | 0 | 00:00:00 | 15:42:00 | 0 | | |
| | | 1.30 | 0 | 0 | 0 | 0 | 1.30 | 0 | 0 | 00:00:00 | 22:18:00 | 0 | | |
| | | 0.70 | 0 | 0 | 0 | 0 | 0 | 0.70 | 0 | 00:00:00 | 00:42:00 | 0 | | |
| | | 2.20 | 0 | 0 | 0 | 0 | 0 | 0 | 2.20 | 18:18:00 | 21:18:00 | 0 | | |
| | Subtotal (McGraw, Michael) | **22.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | **McLeod, Laura** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10.00 | 07:45:00 | 18:15:00 | 0 | | |
| | Subtotal (McLeod, Laura) | **60.00** | | | | | | | | | | | | |
| | Page Total | **262.00** | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 11/02/2020 - 11/08/2020, Page 4



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 11/02/2020 - 11/08/2020, Page 4

| Project | Contractor | Sum | Mon 11/02/2020 | Tue 11/03/2020 | Wed 11/04/2020 | Thu 11/05/2020 | Fri 11/06/2020 | Sat 11/07/2020 | Sun 11/08/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Project | Contractor | Sum | Mon 11/02/2020 | Tue 11/03/2020 | Wed 11/04/2020 | Thu 11/05/2020 | Fri 11/06/2020 | Sat 11/07/2020 | Sun 11/08/2020 | Time In | Time Out | Break | Approver | Description |
| **Akin Gump - Perdue Creditors Committee** | **Murray, Christopher** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:45:00 | 0.9 | **Catherine Howard** | 11/02 0.90 hrs On Break / Lunch |
| | | 9.70 | 0 | 9.70 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 19:51:00 | 1.8 | | 11/03 1.80 hrs On Break / Lunch |
| | | 6.60 | 0 | 0 | 6.60 | 0 | 0 | 0 | 0 | 08:36:00 | 21:00:00 | 5.8 | | 11/04 5.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:36:00 | 20:45:00 | 2.3 | | 11/05 2.30 hrs On Break / Lunch |
| | | 3.10 | 0 | 0 | 0 | 0 | 3.10 | 0 | 0 | 08:42:00 | 11:45:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 4.00 | 0 | 08:00:00 | 12:00:00 | 0 | | |
| | Subtotal (Murray, Christopher) | **43.40** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | **Norcross, Donald** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 18:18:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:36:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:12:00 | 18:48:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:24:00 | 18:06:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:30:00 | 18:06:00 | 0 | | |
| | Subtotal (Norcross, Donald) | **50.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | **Nothstine, Lynne** | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:45:00 | 18:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 5.00 | 0 | 0 | 5.00 | 0 | 0 | 0 | 0 | 14:00:00 | 19:00:00 | 0 | | |
| | | 3.50 | 0 | 0 | 0 | 3.50 | 0 | 0 | 0 | 17:30:00 | 21:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 11:15:00 | 19:15:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 10:30:00 | 20:30:00 | 0 | | |
| | Subtotal (Nothstine, Lynne) | **35.50** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Ross, Rhonda** | 4.00 | 4.00 | 0 | 0 | 0 | 0 | 0 | 0 | 16:30:00 | 20:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 09:15:00 | 21:00:00 | 0 | | |
| | | 2.20 | 0 | 0 | 2.20 | 0 | 0 | 0 | 0 | 18:50:00 | 21:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | | |
| | | 9.20 | 0 | 0 | 0 | 0 | 9.20 | 0 | 0 | 08:45:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 09:00:00 | 21:00:00 | 0 | | |
| | Subtotal (Ross, Rhonda) | **42.40** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Russo, Tim** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | Subtotal (Russo, Tim) | **50.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | **Shia, Johnna** | 9.70 | 9.70 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 1.3 | **Catherine Howard** | 11/02 1.30 hrs On Break / Lunch |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | 11/04 0.30 hrs On Break / Lunch |
| | | 9.70 | 0 | 0 | 9.70 | 0 | 0 | 0 | 0 | 09:40:00 | 19:40:00 | 0.3 | | 11/06 1.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 10:00:00 | 20:00:00 | 0 | | |
| | | 5.50 | 0 | 0 | 0 | 0 | 5.50 | 0 | 0 | 09:30:00 | 16:30:00 | 1.5 | | |
| | Subtotal (Shia, Johnna) | **43.90** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | **Snopek, Aaron** | 5.00 | 5.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:05:00 | 14:05:00 | 0 | **Catherine Howard** | 11/02 5.00 hrs document review |
| | | 4.00 | 0 | 4.00 | 0 | 0 | 0 | 0 | 0 | 08:20:00 | 12:20:00 | 0 | | 11/03 4.00 hrs document review |
| | | 7.90 | 0 | 0 | 7.90 | 0 | 0 | 0 | 0 | 07:25:00 | 15:20:00 | 0 | | 11/04 7.90 hrs document review |
| | | 8.30 | 0 | 0 | 0 | 8.30 | 0 | 0 | 0 | 06:45:00 | 18:30:00 | 0 | | 11/05 8.30 hrs document review |
| | | | | | | | | | | | | | | 11/06 6.70 hrs document review |
| | Page Total | **302.20** | | | | | | | | | | | | |

| Project | Contractor | 6.70 Sum 5.10 | Mon 11/02/2020 | Tue 11/03/2020 | Wed 11/04/2020 | Thu 11/05/2020 | Fri 11/06/2020 | Sat 11/07/2020 | Sun 11/08/2020 | 07:00:00 Time In 07:10:00 | 16:20:00 Time Out 12:15:00 | 0 Break 0 | Approver | 11/07 5.10 hrs document review Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal (Snopek, Aaron) | | 37.00 | | | | | | | | | | | | |
| Page Total | | 302.20 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 11/02/2020 - 11/08/2020, Page 5**

| Project | Contractor | Sum | Mon 11/02/2020 | Tue 11/03/2020 | Wed 11/04/2020 | Thu 11/05/2020 | Fri 11/06/2020 | Sat 11/07/2020 | Sun 11/08/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Stoner, Carol | 5.30 | 5.30 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 16:18:00 | 0 | Catherine Howard | 11/03 9.90 hrs Actual hours of 10:36AM to 9:00PM with 30 min. break. |
| | | 9.90 | 0 | 9.90 | 0 | 0 | 0 | 0 | 0 | 10:36:00 | 20:30:00 | 0 | | 11/04 4.00 hrs Actual hours of 12:12PM to 4:24PM with a 12 minute break. |
| | | 4.00 | 0 | 0 | 4.00 | 0 | 0 | 0 | 0 | 12:12:00 | 16:12:00 | 0 | | 11/05 4.00 hrs Actual hours of 10:58AM to 3:12PM with a 12 minute break. |
| | | 4.00 | 0 | 0 | 0 | 4.00 | 0 | 0 | 0 | 10:58:00 | 14:58:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 10:00:00 | 20:00:00 | 0 | | 11/07 7.80 hrs Actual time of 12:42 AM 2 to 9:00PM with 30 minute break. |
| | | 7.80 | 0 | 0 | 0 | 0 | 0 | 7.80 | 0 | 12:42:00 | 20:30:00 | 0 | | |
| Subtotal (Stoner, Carol) | | 41.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Sullen, Michele | 6.00 | 6.00 | 0 | 0 | 0 | 0 | 0 | 0 | 14:00:00 | 21:00:00 | 1 | Catherine Howard | 11/02 1.00 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 2 | | 11/03 2.00 hrs On Break / Lunch |
| | | 6.00 | 0 | 0 | 6.00 | 0 | 0 | 0 | 0 | 13:00:00 | 21:00:00 | 2 | | 11/04 2.00 hrs On Break / Lunch |
| | | 8.10 | 0 | 0 | 0 | 8.10 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 2 | | 11/05 2.00 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 09:00:00 | 17:30:00 | 0.5 | | 11/06 0.50 hrs On Break / Lunch |
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 4.00 | 0 | 17:00:00 | 21:00:00 | 0 | | |
| Subtotal (Sullen, Michele) | | 40.10 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Talley, Matthew | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:18:00 | 18:48:00 | 0 | | |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 07:30:00 | 19:30:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 08:42:00 | 21:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 0 | 0 | 7.50 | 0 | 08:00:00 | 21:00:00 | 0 | | |
| Subtotal (Talley, Matthew) | | 50.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Tavaglione, Barbara | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 17:30:00 | 0 | Catherine Howard | 11/02 8.00 hrs FIrst Level Review |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 0 | | 11/03 10.00 hrs FIrst Level Review |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:00:00 | 20:00:00 | 0 | | 11/04 10.00 hrs FIrst Level Review |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:30:00 | 18:00:00 | 0 | | 11/05 10.00 hrs FIrst Level Review |
| | | 8.10 | 0 | 0 | 0 | 0 | 8.10 | 0 | 0 | 07:45:00 | 16:45:00 | 0 | | 11/06 8.10 hrs FIrst Level Review |
| Subtotal (Tavaglione, Barbara) | | 46.10 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Terry, John | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 11:24:00 | 20:18:00 | 0 | Catherine Howard | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 11:42:00 | 21:00:00 | 0 | | |
| | | 7.60 | 0 | 0 | 7.60 | 0 | 0 | 0 | 0 | 12:54:00 | 21:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 12:42:00 | 21:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 12:18:00 | 20:36:00 | 0 | | |
| | | 4.40 | 0 | 0 | 0 | 0 | 0 | 4.40 | 0 | 13:42:00 | 19:48:00 | 0 | | |
| Subtotal (Terry, John) | | 45.50 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Valandingham, Emily | 9.80 | 9.80 | 0 | 0 | 0 | 0 | 0 | 0 | 10:15:00 | 21:00:00 | 0 | Catherine Howard | (No notes) |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 10:15:00 | 21:00:00 | 0 | | |
| | | 8.30 | 0 | 0 | 8.30 | 0 | 0 | 0 | 0 | 11:15:00 | 20:30:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 11:00:00 | 20:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 11:30:00 | 20:30:00 | 0 | | |
| | | 7.80 | 0 | 0 | 0 | 0 | 0 | 7.80 | 0 | 13:00:00 | 21:00:00 | 0 | | |
| Subtotal (Valandingham, Emily) | | 50.90 | | | | | | | | | | | | |
| Page Total | | 273.60 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 11/02/2020 - 11/08/2020, Page 6**

| Project | Contractor | Sum | Mon 11/02/2020 | Tue 11/03/2020 | Wed 11/04/2020 | Thu 11/05/2020 | Fri 11/06/2020 | Sat 11/07/2020 | Sun 11/08/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | **Williams, Thomas** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:24:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 17:42:00 | 0 | | |
| | **Subtotal (Williams, Thomas)** | **60.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Wilson, Donald** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 18:30:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 0 | 0 | 8.50 | 0 | 07:00:00 | 21:00:00 | 0 | | |
| | **Subtotal (Wilson, Donald)** | **58.50** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Worthy-Williams, Sheila** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 21:00:00 | 3.5 | **Catherine Howard** | 11/02 3.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 4 | | 11/03 4.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 4 | | 11/04 4.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:30:00 | 21:00:00 | 3.5 | | 11/05 3.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 21:00:00 | 4 | | 11/06 4.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 21:00:00 | 4 | | 11/07 4.00 hrs On Break / Lunch |
| | **Subtotal (Worthy-Williams, Sheila)** | **60.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | **Yohey, Nathan** | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 1 | **Catherine Howard** | 11/02 1.00 hrs On Break / Lunch |
| | | 4.20 | 0 | 0 | 4.20 | 0 | 0 | 0 | 0 | 09:30:00 | 16:12:00 | 5 | | 11/04 5.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 1 | | 11/05 1.00 hrs On Break / Lunch |
| | | 7.30 | 0 | 0 | 0 | 0 | 7.30 | 0 | 0 | 08:00:00 | 16:18:00 | 2 | | 11/06 2.00 hrs On Break / Lunch |
| | **Subtotal (Yohey, Nathan)** | **29.50** | | | | | | | | | | | | |
| | **Page Total** | **208.00** | | | | | | | | | | | | |
| | **Overall Total** | **1633.70** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 11/09/2020 - 11/15/2020, Page 1**

| Project | Contractor | Sum | Mon 11/09/2020 | Tue 11/10/2020 | Wed 11/11/2020 | Thu 11/12/2020 | Fri 11/13/2020 | Sat 11/14/2020 | Sun 11/15/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Andress, Louisa | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:12:00 | 19:36:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:42:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:18:00 | 18:30:00 | 0 | | |
| | | 9.60 | 0 | 0 | 0 | 9.60 | 0 | 0 | 0 | 08:18:00 | 19:48:00 | 0 | | |
| | | 3.20 | 0 | 0 | 0 | 0 | 3.20 | 0 | 0 | 07:18:00 | 10:30:00 | 0 | | |
| | Subtotal (Andress, Louisa) | 42.80 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Barnes, Debora | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 17:18:00 | 0 | Catherine Howard | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:18:00 | 18:06:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:36:00 | 17:06:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:30:00 | 18:24:00 | 0 | | |
| | | 2.50 | 0 | 0 | 0 | 0 | 2.50 | 0 | 0 | 08:00:00 | 10:30:00 | 0 | | |
| | | 2.50 | 0 | 0 | 0 | 0 | 0 | 2.50 | 0 | 08:00:00 | 10:30:00 | 0 | | |
| | Subtotal (Barnes, Debora) | 41.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Bradigan, Brian | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 06:36:00 | 15:36:00 | 0 | Catherine Howard | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 06:23:00 | 15:23:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 06:22:00 | 15:22:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 06:22:00 | 15:22:00 | 0 | | |
| | | 1.50 | 0 | 0 | 0 | 0 | 1.50 | 0 | 0 | 06:43:00 | 08:13:00 | 0 | | |
| | | 2.50 | 0 | 0 | 0 | 0 | 0 | 2.50 | 0 | 07:34:00 | 10:04:00 | 0 | | |
| | Subtotal (Bradigan, Brian) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Brown, Chris | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:15:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:33:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 3.50 | 0 | 0 | 0 | 0 | 3.50 | 0 | 0 | 07:00:00 | 10:30:00 | 0 | | |
| | Subtotal (Brown, Chris) | 43.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Colebrook, Mary | 7.40 | 7.40 | 0 | 0 | 0 | 0 | 0 | 0 | 11:30:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 4.80 | 0 | 4.80 | 0 | 0 | 0 | 0 | 0 | 10:36:00 | 19:36:00 | 0 | | |
| | | 7.90 | 0 | 0 | 7.90 | 0 | 0 | 0 | 0 | 11:30:00 | 19:24:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 8.20 | 0 | 0 | 0 | 10:36:00 | 19:00:00 | 0 | | |
| | Subtotal (Colebrook, Mary) | 28.30 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Conrad, Josef | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:50:00 | 18:55:00 | 1.1 | Catherine Howard | 11/09 1.10 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:50:00 | 19:25:00 | 1.6 | | 11/10 1.60 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:50:00 | 19:30:00 | 1.7 | | 11/11 1.70 hrs On Break / Lunch |
| | | 9.50 | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 1 | | 11/12 1.00 hrs On Break / Lunch |
| | | 2.50 | 0 | 0 | 0 | 0 | 2.50 | 0 | 0 | 08:00:00 | 10:30:00 | 0 | | 11/14 0.70 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 0 | 0 | 9.00 | 0 | 09:10:00 | 18:50:00 | 0.7 | | |
| | Subtotal (Conrad, Josef) | 51.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | De Caris, Mario | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:20:00 | 17:50:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:20:00 | 17:50:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:45:00 | 18:45:00 | 0 | | |
| | | 9.90 | 0 | 0 | 0 | 9.90 | 0 | 0 | 0 | 09:16:00 | 19:30:00 | 0 | | |
| | | 2.80 | 0 | 0 | 0 | 0 | 2.80 | 0 | 0 | 07:45:00 | 10:30:00 | 0 | | |
| | Subtotal (De Caris, Mario) | 42.70 | | | | | | | | | | | | |
| | Page Total | 289.30 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 11/09/2020 - 11/15/2020, Page 2**

| Project | Contractor | Sum | Mon 11/09/2020 | Tue 11/10/2020 | Wed 11/11/2020 | Thu 11/12/2020 | Fri 11/13/2020 | Sat 11/14/2020 | Sun 11/15/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Ehrbar, Kurt | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:10:00 | 21:00:00 | 0 | Catherine Howard | 11/09 7.00 hrs Document Review |
| | | 7.70 | 0 | 7.70 | 0 | 0 | 0 | 0 | 0 | 11:20:00 | 21:00:00 | 0 | | 11/10 0.60 hrs Zoom Meeting (late join by phone - would not on computer.) |
| | | 9.40 | 0 | 0 | 9.40 | 0 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 0 | | 11/10 7.10 hrs Document Review |
| | | 8.10 | 0 | 0 | 0 | 8.10 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 0 | | 11/11 9.40 hrs Document Review |
| | | 0.60 | 0 | 0 | 0 | 0 | 0.60 | 0 | 0 | 09:55:00 | 10:30:00 | 0 | | 11/12 0.80 hrs Zoom Meeting |
| | | | | | | | | | | | | | | 11/13 0.60 hrs Document Review |
| | Subtotal (Ehrbar, Kurt) | 32.80 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Flinn, Thomas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:18:00 | 16:36:00 | 0.6 | Catherine Howard | 11/09 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:54:00 | 16:12:00 | 0.6 | | 11/10 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:24:00 | 16:42:00 | 0.6 | | 11/11 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 08:12:00 | 16:30:00 | 0.6 | | 11/12 0.60 hrs On Break / Lunch |
| | | 2.10 | 0 | 0 | 0 | 0 | 2.10 | 0 | 0 | 08:24:00 | 10:30:00 | 0 | | |
| | Subtotal (Flinn, Thomas) | 34.10 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | Gilliam, Scott | 6.00 | 6.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:15:00 | 17:40:00 | 0 | Catherine Howard | (No notes) |
| | | 6.60 | 0 | 6.60 | 0 | 0 | 0 | 0 | 0 | 09:45:00 | 17:15:00 | 0 | | |
| | | 6.50 | 0 | 0 | 6.50 | 0 | 0 | 0 | 0 | 09:50:00 | 17:20:00 | 0 | | |
| | | 6.90 | 0 | 0 | 0 | 6.90 | 0 | 0 | 0 | 09:30:00 | 17:20:00 | 0 | | |
| | | 1.30 | 0 | 0 | 0 | 0 | 1.30 | 0 | 0 | 09:15:00 | 10:30:00 | 0 | | |
| | Subtotal (Gilliam, Scott) | 27.30 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee | Haliczer, Jay | 7.60 | 0 | 7.60 | 0 | 0 | 0 | 0 | 0 | 11:30:00 | 21:00:00 | 0 | Catherine Howard | (No notes) |
| | | 7.60 | 0 | 0 | 7.60 | 0 | 0 | 0 | 0 | 10:00:00 | 19:36:00 | 0 | | |
| | | 4.50 | 0 | 0 | 0 | 4.50 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 0 | | |
| | Subtotal (Haliczer, Jay) | 19.70 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Harden, Douglas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:24:00 | 16:54:00 | 0 | Catherine Howard | (No notes) |
| | | 7.60 | 0 | 7.60 | 0 | 0 | 0 | 0 | 0 | 08:42:00 | 17:54:00 | 0 | | |
| | | 7.90 | 0 | 0 | 7.90 | 0 | 0 | 0 | 0 | 08:30:00 | 17:54:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 08:00:00 | 17:36:00 | 0 | | |
| | | 2.30 | 0 | 0 | 0 | 0 | 2.30 | 0 | 0 | 08:12:00 | 10:30:00 | 0 | | |
| | Subtotal (Harden, Douglas) | 34.30 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Himelhoch, Howard | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:10:00 | 15:10:00 | 0 | Catherine Howard | (No notes) |
| | | 8.10 | 0 | 8.10 | 0 | 0 | 0 | 0 | 0 | 07:08:00 | 15:27:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:10:00 | 15:10:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:13:00 | 15:13:00 | 0 | | |
| | | 3.30 | 0 | 0 | 0 | 0 | 3.30 | 0 | 0 | 07:10:00 | 10:30:00 | 0 | | |
| | Subtotal (Himelhoch, Howard) | 35.40 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Innes, Linda | 7.50 | 7.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:05:00 | 0 | Catherine Howard | (No notes) |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 07:05:00 | 17:23:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:10:00 | 17:15:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:00:00 | 16:20:00 | 0 | | |
| | | 3.50 | 0 | 0 | 0 | 0 | 3.50 | 0 | 0 | 07:00:00 | 10:30:00 | 0 | | |
| | Subtotal (Innes, Linda) | 35.50 | | | | | | | | | | | | |
| | Page Total | 219.10 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 11/09/2020 - 11/15/2020, Page 3**

| Project | Contractor | Sum | Mon 11/09/2020 | Tue 11/10/2020 | Wed 11/11/2020 | Thu 11/12/2020 | Fri 11/13/2020 | Sat 11/14/2020 | Sun 11/15/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Iseman, Charles | 8.70 | 8.70 | 0 | 0 | 0 | 0 | 0 | 0 | 07:37:00 | 20:57:00 | 4.6 | **Catherine Howard** | 11/09 4.60 hrs On Break / Lunch |
| | | 6.10 | 0 | 6.10 | 0 | 0 | 0 | 0 | 0 | 10:09:00 | 16:27:00 | 0.2 | | 11/10 0.20 hrs On Break / Lunch |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 08:43:00 | 17:16:00 | 1.6 | | 11/11 1.60 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:24:00 | 20:12:00 | 2.8 | | 11/12 2.80 hrs On Break / Lunch |
| | | 3.30 | 0 | 0 | 0 | 0 | 3.30 | 0 | 0 | 07:12:00 | 10:30:00 | 0 | | |
| | Subtotal (Iseman, Charles) | 35.10 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | Kramer, Scott | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:06:00 | 17:24:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.40 | 0 | 8.40 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:30:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:36:00 | 17:30:00 | 0 | | |
| | | 8.40 | 0 | 0 | 0 | 8.40 | 0 | 0 | 0 | 07:12:00 | 16:30:00 | 0 | | |
| | | 3.50 | 0 | 0 | 0 | 0 | 3.50 | 0 | 0 | 07:00:00 | 10:30:00 | 0 | | |
| | Subtotal (Kramer, Scott) | 35.30 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Light, Ron | 1.00 | 0 | 1.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 12:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 0.90 | 0 | 0 | 0 | 0.90 | 0 | 0 | 0 | 11:00:00 | 11:54:00 | 0 | | |
| | Subtotal (Light, Ron) | 1.90 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | Light, Ron | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 7.00 | 0 | 7.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:00:00 | 16:00:00 | 0 | | |
| | | 7.10 | 0 | 0 | 0 | 7.10 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 3.50 | 0 | 0 | 0 | 0 | 3.50 | 0 | 0 | 07:00:00 | 10:30:00 | 0 | | |
| | Subtotal (Light, Ron) | 34.60 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Lindenbaum, Kyle | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 21:00:00 | 5.4 | **Catherine Howard** | 11/09 5.40 hrs On Break / Lunch |
| | | 8.20 | 0 | 8.20 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 19:36:00 | 4.3 | | 11/10 4.30 hrs On Break / Lunch |
| | | 7.70 | 0 | 0 | 7.70 | 0 | 0 | 0 | 0 | 07:24:00 | 21:00:00 | 5.9 | | 11/11 5.90 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:06:00 | 19:30:00 | 2.4 | | 11/12 2.40 hrs On Break / Lunch |
| | | 0.50 | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 | 07:30:00 | 08:00:00 | 0 | | 11/14 1.60 hrs On Break / Lunch |
| | | 7.20 | 0 | 0 | 0 | 0 | 0 | 7.20 | 0 | 08:06:00 | 16:54:00 | 1.6 | | |
| | Subtotal (Lindenbaum, Kyle) | 42.10 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Mahaffy-Bickley, Ann | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:05:00 | 19:45:00 | 2.7 | **Catherine Howard** | 11/09 2.70 hrs On Break / Lunch |
| | | 9.30 | 0 | 9.30 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 20:00:00 | 3.3 | | 11/10 3.30 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:45:00 | 0.8 | | 11/11 0.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:30:00 | 18:30:00 | 1 | | 11/12 1.00 hrs On Break / Lunch |
| | | 3.10 | 0 | 0 | 0 | 0 | 3.10 | 0 | 0 | 07:00:00 | 10:30:00 | 0.5 | | 11/13 0.50 hrs On Break / Lunch |
| | | 3.50 | 0 | 0 | 0 | 0 | 0 | 3.50 | 0 | 10:00:00 | 14:00:00 | 0.5 | | 11/14 0.50 hrs On Break / Lunch |
| | Subtotal (Mahaffy-Bickley, Ann) | 45.90 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (PM)** | McGraw, Michael | 5.90 | 5.90 | 0 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 16:42:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.10 | 0 | 10.10 | 0 | 0 | 0 | 0 | 0 | 03:18:00 | 18:12:00 | 0 | | |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 00:42:00 | 17:18:00 | 0 | | |
| | | 6.30 | 0 | 0 | 0 | 6.30 | 0 | 0 | 0 | 00:00:00 | 12:42:00 | 0 | | |
| | | 10.40 | 0 | 0 | 0 | 0 | 10.40 | 0 | 0 | 10:12:00 | 23:30:00 | 0 | | |
| | | 7.60 | 0 | 0 | 0 | 0 | 0 | 7.60 | 0 | 01:12:00 | 17:42:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 0 | 0 | 5.00 | 17:48:00 | 23:59:00 | 0 | | |
| | Subtotal (McGraw, Michael) | 53.80 | | | | | | | | | | | | |
| | Page Total | 248.70 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 11/09/2020 - 11/15/2020, Page 4



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 11/09/2020 - 11/15/2020, Page 4

| Project | Contractor | Sum | Mon 11/09/2020 | Tue 11/10/2020 | Wed 11/11/2020 | Thu 11/12/2020 | Fri 11/13/2020 | Sat 11/14/2020 | Sun 11/15/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Project | Contractor | Sum | Mon 11/09/2020 | Tue 11/10/2020 | Wed 11/11/2020 | Thu 11/12/2020 | Fri 11/13/2020 | Sat 11/14/2020 | Sun 11/15/2020 | Time In | Time Out | Break | Approver | Description |
| Akin Gump - Perdue Creditors Committee (QC) | McLeod, Laura | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 3.50 | 0 | 0 | 0 | 0 | 3.50 | 0 | 0 | 07:00:00 | 10:30:00 | 0 | | |
| Subtotal (McLeod, Laura) | | 43.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Murray, Christopher | 9.30 | 9.30 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 4.8 | Catherine Howard | 11/09 4.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 21:00:00 | 3.5 | | 11/10 3.50 hrs On Break / Lunch |
| | | 7.80 | 0 | 0 | 7.80 | 0 | 0 | 0 | 0 | 12:00:00 | 19:45:00 | 0 | | 11/12 3.30 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:30:00 | 21:00:00 | 3.3 | | |
| | | 3.00 | 0 | 0 | 0 | 0 | 3.00 | 0 | 0 | 07:30:00 | 10:30:00 | 0 | | |
| Subtotal (Murray, Christopher) | | 40.10 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Norcross, Donald | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:06:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:48:00 | 18:24:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:42:00 | 18:24:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 8.20 | 0 | 0 | 0 | 07:24:00 | 16:24:00 | 0 | | |
| | | 2.80 | 0 | 0 | 0 | 0 | 2.80 | 0 | 0 | 07:42:00 | 10:30:00 | 0 | | |
| Subtotal (Norcross, Donald) | | 41.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Nothstine, Lynne | 3.00 | 0 | 3.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 18:00:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 10:00:00 | 20:45:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 0 | 0 | 9.50 | 0 | 09:45:00 | 20:30:00 | 0 | | |
| Subtotal (Nothstine, Lynne) | | 30.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Ross, Rhonda | 4.20 | 4.20 | 0 | 0 | 0 | 0 | 0 | 0 | 14:50:00 | 21:00:00 | 0 | Catherine Howard | (No notes) |
| | | 9.80 | 0 | 9.80 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 0 | | |
| | | 6.00 | 0 | 0 | 6.00 | 0 | 0 | 0 | 0 | 15:00:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:55:00 | 20:20:00 | 0 | | |
| | | 0.40 | 0 | 0 | 0 | 0 | 0.40 | 0 | 0 | 09:35:00 | 10:00:00 | 0 | | |
| Subtotal (Ross, Rhonda) | | 30.40 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Russo, Tim | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 3.50 | 0 | 0 | 0 | 0 | 3.50 | 0 | 0 | 07:00:00 | 10:30:00 | 0 | | |
| | | 6.50 | 0 | 0 | 0 | 0 | 0 | 6.50 | 0 | 07:00:00 | 13:30:00 | 0 | | |
| Subtotal (Russo, Tim) | | 50.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Shia, Johnna | 9.50 | 9.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 2.5 | Catherine Howard | 11/09 2.50 hrs On Break / Lunch |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 18:30:00 | 0.5 | | 11/10 0.50 hrs On Break / Lunch |
| | | 9.30 | 0 | 0 | 9.30 | 0 | 0 | 0 | 0 | 09:20:00 | 18:40:00 | 0 | | 11/12 0.50 hrs On Break / Lunch |
| | | 9.10 | 0 | 0 | 0 | 9.10 | 0 | 0 | 0 | 09:40:00 | 19:20:00 | 0.5 | | |
| Subtotal (Shia, Johnna) | | 36.40 | | | | | | | | | | | | |
| Page Total | | 271.90 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 11/09/2020 - 11/15/2020, Page 5**

| Project | Contractor | Sum | Mon 11/09/2020 | Tue 11/10/2020 | Wed 11/11/2020 | Thu 11/12/2020 | Fri 11/13/2020 | Sat 11/14/2020 | Sun 11/15/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Snopek, Aaron | 7.30 | 7.30 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:15:00 | 0 | Catherine Howard | 11/09 7.30 hrs document review |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:15:00 | 0 | | 11/10 7.00 hrs document review |
| | | 7.10 | 0 | 0 | 7.10 | 0 | 0 | 0 | 0 | 07:00:00 | 14:45:00 | 0 | | 11/10 1.00 hrs zoom meeting |
| | | 7.40 | 0 | 0 | 0 | 7.40 | 0 | 0 | 0 | 07:35:00 | 17:05:00 | 0 | | 11/11 7.10 hrs document review |
| | | 4.30 | 0 | 0 | 0 | 0 | 4.30 | 0 | 0 | 07:00:00 | 11:15:00 | 0 | | 11/12 6.70 hrs document review |
| | | | | | | | | | | | | | | 11/13 4.30 hrs document review |
| | Subtotal (Snopek, Aaron) | 34.10 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Steinhart, John | 7.00 | 7.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 0 | Catherine Howard | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 20:30:00 | 0 | | |
| | | 5.50 | 0 | 0 | 5.50 | 0 | 0 | 0 | 0 | 12:00:00 | 18:00:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 4.00 | 0 | 0 | 0 | 08:00:00 | 12:00:00 | 0 | | |
| | | 1.00 | 0 | 0 | 0 | 0 | 1.00 | 0 | 0 | 08:00:00 | 09:00:00 | 0 | | |
| | Subtotal (Steinhart, John) | 26.50 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Steinhart, John | 4.00 | 0 | 0 | 0 | 4.00 | 0 | 0 | 0 | 13:00:00 | 17:00:00 | 0 | Catherine Howard | (No notes) |
| | Subtotal (Steinhart, John) | 4.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Stoner, Carol | 5.00 | 5.00 | 0 | 0 | 0 | 0 | 0 | 0 | 11:12:00 | 16:12:00 | 0 | Catherine Howard | 11/09 5.00 hrs Actual time of 11:12AM to 4:24 PM with a 12 minute break. |
| | | 7.10 | 0 | 7.10 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 18:06:00 | 0 | | 11/10 7.10 hrs Many, many docs 100 to 1500 pages in length! Thus low doc count. |
| | | 2.70 | 0 | 0 | 2.70 | 0 | 0 | 0 | 0 | 18:12:00 | 20:54:00 | 0 | | 45 Min Zoom and 6 hrs. and 21 min doc review. Total of 7.1 hrs .Actual end of 8:00 with a break. |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 10:06:00 | 20:06:00 | 0 | | 11/12 10.00 hrs Actual hours of 10:06AM to 8:36PM, including a Zoom meeting and a 30 minute break. |
| | | 0.50 | 0 | 0 | 0 | 0 | 0.50 | 0 | 0 | 08:00:00 | 08:30:00 | 0 | | 11/13 0.50 hrs Scott McGraw Slack Notice for everyone to stop coding until further notice. So I am submitting timesheet for thisi week with no further hours until further notice. |
| | Subtotal (Stoner, Carol) | 25.30 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Sullen, Michele | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 3 | Catherine Howard | 11/09 3.00 hrs On Break / Lunch |
| | | 5.00 | 0 | 5.00 | 0 | 0 | 0 | 0 | 0 | 14:00:00 | 21:00:00 | 2 | | 11/10 2.00 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 3 | | 11/11 3.00 hrs On Break / Lunch |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 13:00:00 | 21:00:00 | 1 | | 11/12 1.00 hrs On Break / Lunch |
| | | 1.30 | 0 | 0 | 0 | 0 | 1.30 | 0 | 0 | 09:15:00 | 10:30:00 | 0 | | 11/14 1.80 hrs On Break / Lunch |
| | | 4.20 | 0 | 0 | 0 | 0 | 0 | 4.20 | 0 | 15:00:00 | 21:00:00 | 1.8 | | |
| | Subtotal (Sullen, Michele) | 34.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Talley, Matthew | 5.90 | 5.90 | 0 | 0 | 0 | 0 | 0 | 0 | 08:18:00 | 18:00:00 | 0 | Catherine Howard | (No notes) |
| | | 6.00 | 0 | 6.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 14:00:00 | 0 | | |
| | | 8.10 | 0 | 0 | 8.10 | 0 | 0 | 0 | 0 | 07:00:00 | 16:42:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:00:00 | 18:12:00 | 0 | | |
| | Subtotal (Talley, Matthew) | 29.00 | | | | | | | | | | | | |
| | Page Total | 153.40 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 11/09/2020 - 11/15/2020, Page 6**

| Project | Contractor | Sum | Mon 11/09/2020 | Tue 11/10/2020 | Wed 11/11/2020 | Thu 11/12/2020 | Fri 11/13/2020 | Sat 11/14/2020 | Sun 11/15/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Purdue Creditors Committee (L1) | Tavaglione, Barbara | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | Catherine Howard | 11/09 8.00 hrs First Level Review |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 20:00:00 | 0 | | 11/10 8.00 hrs First Level Review |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:30:00 | 21:00:00 | 0 | | 11/11 8.00 hrs First Level Review |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:30:00 | 18:30:00 | 0 | | 11/12 10.00 hrs First Level Review |
| Subtotal (Tavaglione, Barbara) | | 34.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee | Terry, John | 7.60 | 7.60 | 0 | 0 | 0 | 0 | 0 | 0 | 11:18:00 | 20:18:00 | 0 | Catherine Howard | (No notes) |
| | | 8.40 | 0 | 8.40 | 0 | 0 | 0 | 0 | 0 | 10:48:00 | 20:42:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 12:00:00 | 20:30:00 | 0 | | |
| | | 8.60 | 0 | 0 | 0 | 8.60 | 0 | 0 | 0 | 10:54:00 | 20:12:00 | 0 | | |
| | | 5.50 | 0 | 0 | 0 | 0 | 0 | 5.50 | 0 | 13:12:00 | 20:00:00 | 0 | | |
| Subtotal (Terry, John) | | 38.10 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Valandingham, Emily | 8.80 | 8.80 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 20:30:00 | 0 | Catherine Howard | (No notes) |
| | | 8.80 | 0 | 8.80 | 0 | 0 | 0 | 0 | 0 | 10:45:00 | 20:45:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 10:30:00 | 21:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 11:00:00 | 19:00:00 | 0 | | |
| | | 7.80 | 0 | 0 | 0 | 0 | 0 | 7.80 | 0 | 13:15:00 | 21:00:00 | 0 | | |
| Subtotal (Valandingham, Emily) | | 41.40 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Williams, Thomas | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 3.50 | 0 | 0 | 0 | 0 | 3.50 | 0 | 0 | 07:00:00 | 10:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 17:48:00 | 0 | | |
| Subtotal (Williams, Thomas) | | 53.50 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Wilson, Donald | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 3.50 | 0 | 0 | 0 | 0 | 3.50 | 0 | 0 | 07:00:00 | 10:30:00 | 0 | | |
| | | 7.50 | 0 | 0 | 0 | 0 | 0 | 7.50 | 0 | 07:00:00 | 14:30:00 | 0 | | |
| Subtotal (Wilson, Donald) | | 51.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Worthy-Williams, Sheila | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 4 | Catherine Howard | 11/09 4.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 2 | | 11/10 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:00:00 | 20:30:00 | 2.5 | | 11/11 2.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 20:30:00 | 3.5 | | 11/12 3.50 hrs On Break / Lunch |
| | | 9.50 | 0 | 0 | 0 | 0 | 0 | 9.50 | 0 | 11:00:00 | 21:00:00 | 0.5 | | 11/14 0.50 hrs On Break / Lunch |
| Subtotal (Worthy-Williams, Sheila) | | 49.50 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Yohey, Nathan | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:36:00 | 17:00:00 | 2.8 | Catherine Howard | 11/09 2.80 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:12:00 | 15:42:00 | 1 | | 11/10 1.00 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:30:00 | 17:30:00 | 2 | | 11/11 2.00 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 09:06:00 | 17:30:00 | 0.8 | | 11/12 0.80 hrs On Break / Lunch |
| | | 2.50 | 0 | 0 | 0 | 0 | 2.50 | 0 | 0 | 08:00:00 | 10:30:00 | 0 | | |
| Subtotal (Yohey, Nathan) | | 34.50 | | | | | | | | | | | | |
| Page Total | | 302.00 | | | | | | | | | | | | |
| Overall Total | | 1484.40 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 11/16/2020 - 11/22/2020, Page 1

| Project | Contractor | Sum | Mon 11/16/2020 | Tue 11/17/2020 | Wed 11/18/2020 | Thu 11/19/2020 | Fri 11/20/2020 | Sat 11/21/2020 | Sun 11/22/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Andress, Louisa | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:12:00 | 18:42:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:12:00 | 17:42:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:06:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:12:00 | 18:36:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:12:00 | 19:42:00 | 0 | | |
| | Subtotal (Andress, Louisa) | 50.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Barnes, Debora | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 17:12:00 | 0 | Catherine Howard | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 07:48:00 | 17:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:36:00 | 17:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 08:24:00 | 18:06:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 4.00 | 0 | 0 | 09:30:00 | 13:30:00 | 0 | | |
| | Subtotal (Barnes, Debora) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Bradigan, Brian | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 06:30:00 | 14:30:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 06:20:00 | 14:20:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 06:23:00 | 14:23:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:08:00 | 15:08:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 5.00 | 0 | 0 | 09:30:00 | 14:30:00 | 0 | | |
| | Subtotal (Bradigan, Brian) | 37.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Brown, Chris | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:32:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:36:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 20:29:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 20:00:00 | 0 | | |
| | Subtotal (Brown, Chris) | 60.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee | Colebrook, Mary | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:46:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 7.80 | 0 | 7.80 | 0 | 0 | 0 | 0 | 0 | 11:12:00 | 19:00:00 | 0 | | |
| | | 8.60 | 0 | 0 | 8.60 | 0 | 0 | 0 | 0 | 10:06:00 | 19:00:00 | 0 | | |
| | | 6.90 | 0 | 0 | 0 | 6.90 | 0 | 0 | 0 | 10:30:00 | 19:36:00 | 0 | | |
| | | 6.90 | 0 | 0 | 0 | 0 | 6.90 | 0 | 0 | 12:06:00 | 19:00:00 | 0 | | |
| | | 1.80 | 0 | 0 | 0 | 0 | 0 | 1.80 | 0 | 14:42:00 | 16:30:00 | 0 | | |
| | Subtotal (Colebrook, Mary) | 40.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Conrad, Josef | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:05:00 | 18:50:00 | 0.8 | Catherine Howard | 11/16 0.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:05:00 | 18:50:00 | 0.8 | | 11/17 0.80 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 07:50:00 | 21:00:00 | 4.7 | | 11/18 4.70 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 9.00 | 0 | 0 | 0 | 07:50:00 | 19:00:00 | 2.2 | | 11/19 2.20 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 0 | 0 | 9.00 | 0 | 0 | 09:30:00 | 20:30:00 | 2 | | 11/20 2.00 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 0 | 0 | 0 | 8.50 | 0 | 08:30:00 | 19:30:00 | 2.5 | | 11/21 2.50 hrs On Break / Lunch |
| | Subtotal (Conrad, Josef) | 55.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee | De Caris, Mario | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 19:30:00 | 0 | | |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 08:25:00 | 17:15:00 | 0 | | |
| | | 9.10 | 0 | 0 | 0 | 9.10 | 0 | 0 | 0 | 10:37:00 | 20:00:00 | 0 | | |
| | | 7.90 | 0 | 0 | 0 | 0 | 7.90 | 0 | 0 | 10:15:00 | 18:10:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 0 | 5.00 | 0 | 07:00:00 | 12:00:00 | 0 | | |
| | Subtotal (De Caris, Mario) | 50.50 | | | | | | | | | | | | |
| | Page Total | 332.50 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 11/16/2020 - 11/22/2020, Page 2**

| Project | Contractor | Sum | Mon 11/16/2020 | Tue 11/17/2020 | Wed 11/18/2020 | Thu 11/19/2020 | Fri 11/20/2020 | Sat 11/21/2020 | Sun 11/22/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Ehrbar, Kurt | 9.20 | 9.20 | 0 | 0 | 0 | 0 | 0 | 0 | 07:16:00 | 20:18:00 | 0 | Catherine Howard | 11/16 8.40 hrs Document Review |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 20:04:00 | 0 | | 11/16 0.80 hrs Zoom Meeting |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 11:12:00 | 21:00:00 | 0 | | 11/17 7.40 hrs Document Review |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 10:30:00 | 21:00:00 | 0 | | 11/17 0.60 hrs Zoom Meeting |
| | | 8.20 | 0 | 0 | 0 | 0 | 8.20 | 0 | 0 | 12:00:00 | 21:00:00 | 0 | | 11/18 7.00 hrs Document Review |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:06:00 | 19:45:00 | 0 | | 11/19 7.80 hrs Document Review |
| | | | | | | | | | | | | | | 11/20 2.50 hrs Document Review |
| | | | | | | | | | | | | | | 11/20 5.70 hrs Document Reiew |
| | | | | | | | | | | | | | | 11/21 4.50 hrs Document Reiew |
| | Subtotal (Ehrbar, Kurt) | 50.40 | | | | | | | | | | | | 11/21 5.50 hrs Document Review |
| Akin Gump - Purdue Creditors Committee (QC) | Flinn, Thomas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:36:00 | 16:54:00 | 0.6 | Catherine Howard | 11/16 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 16:48:00 | 0.6 | | 11/17 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:06:00 | 16:24:00 | 0.6 | | 11/18 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:42:00 | 16:00:00 | 0.6 | | 11/19 0.60 hrs On Break / Lunch |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 09:30:00 | 16:48:00 | 0.6 | | 11/20 0.60 hrs On Break / Lunch |
| | Subtotal (Flinn, Thomas) | 39.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | Gilliam, Scott | 6.30 | 6.30 | 0 | 0 | 0 | 0 | 0 | 0 | 09:20:00 | 18:30:00 | 0 | Catherine Howard | (No notes) |
| | | 7.20 | 0 | 7.20 | 0 | 0 | 0 | 0 | 0 | 09:25:00 | 17:20:00 | 0 | | |
| | | 6.70 | 0 | 0 | 6.70 | 0 | 0 | 0 | 0 | 09:50:00 | 18:00:00 | 0 | | |
| | | 6.50 | 0 | 0 | 0 | 6.50 | 0 | 0 | 0 | 09:10:00 | 16:30:00 | 0 | | |
| | | 5.30 | 0 | 0 | 0 | 0 | 5.30 | 0 | 0 | 09:30:00 | 16:05:00 | 0 | | |
| | Subtotal (Gilliam, Scott) | 32.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Haliczer, Jay | 3.30 | 3.30 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 14:18:00 | 0 | Catherine Howard | (No notes) |
| | | 8.60 | 0 | 8.60 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 21:00:00 | 0 | | |
| | | 8.60 | 0 | 0 | 8.60 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 09:30:00 | 21:00:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 0 | 8.50 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 0 | 0 | 8.50 | 0 | 11:30:00 | 21:00:00 | 0 | | |
| | Subtotal (Haliczer, Jay) | 47.50 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Harden, Douglas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 16:36:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:06:00 | 17:12:00 | 0 | | |
| | | 7.60 | 0 | 0 | 7.60 | 0 | 0 | 0 | 0 | 08:12:00 | 17:12:00 | 0 | | |
| | | 7.90 | 0 | 0 | 0 | 7.90 | 0 | 0 | 0 | 08:24:00 | 18:18:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 09:30:00 | 17:30:00 | 0 | | |
| | | 4.50 | 0 | 0 | 0 | 0 | 0 | 4.50 | 0 | 07:06:00 | 11:36:00 | 0 | | |
| | Subtotal (Harden, Douglas) | 43.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Himelhoch, Howard | 6.00 | 6.00 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 17:00:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:10:00 | 15:10:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:10:00 | 15:10:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 07:10:00 | 15:10:00 | 0 | | |
| | | 6.50 | 0 | 0 | 0 | 0 | 6.50 | 0 | 0 | 07:00:00 | 15:52:00 | 0 | | |
| | Subtotal (Himelhoch, Howard) | 36.50 | | | | | | | | | | | | |
| | Page Total | 248.40 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 11/16/2020 - 11/22/2020, Page 3

| Project | Contractor | Sum | Mon 11/16/2020 | Tue 11/17/2020 | Wed 11/18/2020 | Thu 11/19/2020 | Fri 11/20/2020 | Sat 11/21/2020 | Sun 11/22/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Innes, Linda | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:05:00 | 17:15:00 | 0 | Catherine Howard | (No notes) |
| | | 8.10 | 0 | 8.10 | 0 | 0 | 0 | 0 | 0 | 07:02:00 | 17:40:00 | 0 | | |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 07:00:00 | 15:57:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 07:00:00 | 16:55:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 7.00 | 0 | 0 | 07:00:00 | 17:48:00 | 0 | | |
| | Subtotal (Innes, Linda) | 39.60 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Iseman, Charles | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:13:00 | 19:17:00 | 2.1 | Catherine Howard | 11/16 2.10 hrs On Break / Lunch |
| | | 8.60 | 0 | 8.60 | 0 | 0 | 0 | 0 | 0 | 07:54:00 | 17:29:00 | 1 | | 11/17 1.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:55:00 | 20:04:00 | 1.2 | | 11/18 1.20 hrs On Break / Lunch |
| | | 6.90 | 0 | 0 | 0 | 6.90 | 0 | 0 | 0 | 10:32:00 | 20:59:00 | 3.6 | | 11/19 3.60 hrs On Break / Lunch |
| | Subtotal (Iseman, Charles) | 35.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | Kramer, Scott | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 17:36:00 | 0 | Catherine Howard | (No notes) |
| | | 8.20 | 0 | 8.20 | 0 | 0 | 0 | 0 | 0 | 07:48:00 | 16:30:00 | 0 | | |
| | | 7.60 | 0 | 0 | 7.60 | 0 | 0 | 0 | 0 | 07:42:00 | 17:30:00 | 0 | | |
| | | 8.40 | 0 | 0 | 0 | 8.40 | 0 | 0 | 0 | 08:06:00 | 17:24:00 | 0 | | |
| | | 7.80 | 0 | 0 | 0 | 0 | 7.80 | 0 | 0 | 09:30:00 | 19:00:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 4.00 | 0 | 11:00:00 | 15:00:00 | 0 | | |
| | Subtotal (Kramer, Scott) | 44.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Light, Ron | 0.20 | 0 | 0 | 0 | 0.20 | 0 | 0 | 0 | 11:00:00 | 11:12:00 | 0 | Catherine Howard | (No notes) |
| | Subtotal (Light, Ron) | 0.20 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | Light, Ron | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:48:00 | 0 | Catherine Howard | (No notes) |
| | | 8.40 | 0 | 8.40 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 15:54:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:00:00 | 15:36:00 | 0 | | |
| | | 7.80 | 0 | 0 | 0 | 7.80 | 0 | 0 | 0 | 07:00:00 | 15:30:00 | 0 | | |
| | | 7.60 | 0 | 0 | 0 | 0 | 7.60 | 0 | 0 | 07:00:00 | 17:48:00 | 0 | | |
| | Subtotal (Light, Ron) | 39.80 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Lindenbaum, Kyle | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 21:00:00 | 5.9 | Catherine Howard | 11/16 5.90 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:12:00 | 21:00:00 | 3.8 | | 11/17 3.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:18:00 | 17:48:00 | 0.5 | | 11/18 0.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:06:00 | 19:42:00 | 2.6 | | 11/19 2.60 hrs On Break / Lunch |
| | | 6.50 | 0 | 0 | 0 | 0 | 6.50 | 0 | 0 | 07:00:00 | 19:36:00 | 6.1 | | 11/20 6.10 hrs On Break / Lunch |
| | | 5.00 | 0 | 0 | 0 | 0 | 0 | 5.00 | 0 | 07:18:00 | 13:12:00 | 0.9 | | 11/21 0.90 hrs On Break / Lunch |
| | Subtotal (Lindenbaum, Kyle) | 49.50 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Mahaffy-Bickley, Ann | 4.00 | 4.00 | 0 | 0 | 0 | 0 | 0 | 0 | 15:00:00 | 21:00:00 | 2 | Catherine Howard | 11/16 2.00 hrs On Break / Lunch |
| | | 4.00 | 0 | 4.00 | 0 | 0 | 0 | 0 | 0 | 11:30:00 | 21:00:00 | 5.5 | | 11/17 5.50 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:00:00 | 16:00:00 | 0 | | 11/18 8.00 hrs Sick time, form sent to Ryan |
| | | 4.00 | 0 | 0 | 0 | 4.00 | 0 | 0 | 0 | 12:55:00 | 16:55:00 | 0 | | |
| | Subtotal (Mahaffy-Bickley, Ann) | 20.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (PM) | McGraw, Michael | 12.10 | 12.10 | 0 | 0 | 0 | 0 | 0 | 0 | 00:00:00 | 23:59:00 | 0 | Catherine Howard | (No notes) |
| | | 9.30 | 0 | 9.30 | 0 | 0 | 0 | 0 | 0 | 00:00:00 | 21:48:00 | 0 | | |
| | | 6.30 | 0 | 0 | 6.30 | 0 | 0 | 0 | 0 | 04:12:00 | 23:59:00 | 0 | | |
| | | 8.50 | 0 | 0 | 0 | 8.50 | 0 | 0 | 0 | 00:00:00 | 23:59:00 | 0 | | |
| | | 3.50 | 0 | 0 | 0 | 0 | 3.50 | 0 | 0 | 00:00:00 | 17:12:00 | 0 | | |
| | | 1.10 | 0 | 0 | 0 | 0 | 0 | 1.10 | 0 | 22:54:00 | 23:59:00 | 0 | | |
| | | 1.40 | 0 | 0 | 0 | 0 | 0 | 0 | 1.40 | 00:00:00 | 01:24:00 | 0 | | |
| | Subtotal (McGraw, Michael) | 42.20 | | | | | | | | | | | | |
| | Page Total | 270.80 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 11/16/2020 - 11/22/2020, Page 4**

| Project | Contractor | Sum | Mon 11/16/2020 | Tue 11/17/2020 | Wed 11/18/2020 | Thu 11/19/2020 | Fri 11/20/2020 | Sat 11/21/2020 | Sun 11/22/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (QC)** | McLeod, Laura | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 18:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 19:12:00 | 0 | | |
| | | 9.30 | 0 | 0 | 0 | 0 | 0 | 9.30 | 0 | 07:45:00 | 17:30:00 | 0 | | |
| | **Subtotal (McLeod, Laura)** | **59.30** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Murray, Christopher | 5.80 | 5.80 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 12:45:00 | 0 | **Catherine Howard** | 11/17 1.50 hrs On Break / Lunch |
| | | 8.50 | 0 | 8.50 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 1.5 | | 11/18 3.10 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 3.1 | | 11/19 1.30 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:30:00 | 19:40:00 | 1.3 | | 11/20 1.30 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 09:30:00 | 20:40:00 | 1.3 | | |
| | | 6.00 | 0 | 0 | 0 | 0 | 0 | 6.00 | 0 | 07:30:00 | 13:30:00 | 0 | | |
| | **Subtotal (Murray, Christopher)** | **49.30** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Norcross, Donald | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:18:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 18:30:00 | 0 | | |
| | | 7.50 | 0 | 0 | 7.50 | 0 | 0 | 0 | 0 | 07:12:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:48:00 | 18:24:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 09:30:00 | 18:00:00 | 0 | | |
| | **Subtotal (Norcross, Donald)** | **45.50** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Nothstine, Lynne | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 18:45:00 | 0 | **Catherine Howard** | (No notes) |
| | | 0.50 | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 11:30:00 | 12:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 10:40:00 | 20:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 11:00:00 | 19:00:00 | 0 | | |
| | | 7.30 | 0 | 0 | 0 | 0 | 7.30 | 0 | 0 | 13:40:00 | 21:00:00 | 0 | | |
| | | 9.00 | 0 | 0 | 0 | 0 | 0 | 9.00 | 0 | 10:45:00 | 20:00:00 | 0 | | |
| | **Subtotal (Nothstine, Lynne)** | **40.80** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Ross, Rhonda | 1.30 | 1.30 | 0 | 0 | 0 | 0 | 0 | 0 | 12:30:00 | 15:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 6.30 | 0 | 6.30 | 0 | 0 | 0 | 0 | 0 | 11:15:00 | 18:35:00 | 0 | | |
| | | 5.00 | 0 | 0 | 5.00 | 0 | 0 | 0 | 0 | 13:50:00 | 21:00:00 | 0 | | |
| | | 6.80 | 0 | 0 | 0 | 6.80 | 0 | 0 | 0 | 08:30:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 09:30:00 | 21:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 0 | 7.00 | 0 | 09:00:00 | 21:00:00 | 0 | | |
| | **Subtotal (Ross, Rhonda)** | **36.40** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Russo, Tim | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:27:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 5.10 | 0 | 0 | 0 | 0 | 5.10 | 0 | 0 | 07:00:00 | 18:47:00 | 0 | | |
| | | 4.90 | 0 | 0 | 0 | 0 | 0 | 4.90 | 0 | 07:38:00 | 12:30:00 | 0 | | |
| | **Subtotal (Russo, Tim)** | **50.00** | | | | | | | | | | | | |
| | **Page Total** | **281.30** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 11/16/2020 - 11/22/2020, Page 5**

| Project | Contractor | Sum | Mon 11/16/2020 | Tue 11/17/2020 | Wed 11/18/2020 | Thu 11/19/2020 | Fri 11/20/2020 | Sat 11/21/2020 | Sun 11/22/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | Shia, Johnna | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 19:00:00 | 0 | **Catherine Howard** | 11/17 4.00 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 4 | | 11/18 1.30 hrs On Break / Lunch |
| | | 9.80 | 0 | 0 | 9.80 | 0 | 0 | 0 | 0 | 09:10:00 | 20:20:00 | 1.3 | | 11/19 2.00 hrs On Break / Lunch |
| | | 9.50 | 0 | 0 | 0 | 9.50 | 0 | 0 | 0 | 09:30:00 | 21:00:00 | 2 | | 11/21 0.30 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 10:00:00 | 20:00:00 | 0 | | |
| | | 6.30 | 0 | 0 | 0 | 0 | 0 | 6.30 | 0 | 14:20:00 | 21:00:00 | 0.3 | | |
| | Subtotal (Shia, Johnna) | 52.60 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Snopek, Aaron | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 14:55:00 | 0 | **Catherine Howard** | 11/16 7.20 hrs document review |
| | | 8.70 | 0 | 8.70 | 0 | 0 | 0 | 0 | 0 | 07:35:00 | 18:10:00 | 0 | | 11/16 0.80 hrs zoom meeting |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:45:00 | 0 | | 11/17 8.20 hrs document review |
| | | 7.90 | 0 | 0 | 0 | 7.90 | 0 | 0 | 0 | 07:05:00 | 15:00:00 | 0 | | 11/17 0.50 hrs team meeting |
| | | 2.40 | 0 | 0 | 0 | 0 | 2.40 | 0 | 0 | 12:30:00 | 17:20:00 | 0 | | 11/18 9.00 hrs document review |
| | | 6.00 | 0 | 0 | 0 | 0 | 0 | 6.00 | 0 | 07:00:00 | 13:00:00 | 0 | | 11/19 7.90 hrs document review |
| | | | | | | | | | | | | | | 11/21 6.00 hrs document review |
| | Subtotal (Snopek, Aaron) | 42.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (QC)** | Steinhart, John | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 18:30:00 | 0 | | |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 08:00:00 | 16:30:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 08:00:00 | 17:00:00 | 0 | | |
| | Subtotal (Steinhart, John) | 32.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Stoner, Carol | 5.00 | 5.00 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 16:00:00 | 0 | **Catherine Howard** | 11/16 5.00 hrs Actual hours of 11:00AM to 5:00PM with one hour break. Low doc count to tech problems, email review, DL Review and Protocal Review for Hot Doc ReCheck. Fine comb review of many 100 page docs. |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 11:30:00 | 19:30:00 | 0 | | 11/17 8.00 hrs Actual hours of 11:30 AM to 8:00PM w/30 min. break. Reviewed many financial docs, line by line with up to 17 tabs each, which slowed down doc count. Also includes Zoom meeting and review of Slack. |
| | | 4.80 | 0 | 0 | 4.80 | 0 | 0 | 0 | 0 | 12:15:00 | 17:03:00 | 0 | | |
| | | 7.30 | 0 | 0 | 0 | 7.30 | 0 | 0 | 0 | 12:30:00 | 19:50:00 | 0 | | 11/19 7.30 hrs Actual hours of 12:30PM to 9:00PM with break of one hour and 10 minutes. |
| | | 4.90 | 0 | 0 | 0 | 0 | 4.90 | 0 | 0 | 15:54:00 | 20:48:00 | 0 | | 11/20 4.90 hrs Actual hours of 3:54PM to 9:00PM with a 12 min. break. Many 140+ docs in this batch. |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 10:36:00 | 20:36:00 | 0 | | 11/21 10.00 hrs Actual Time of 10:36AM to 9:00PM with a 24 minute break. |
| | Subtotal (Stoner, Carol) | 40.00 | | | | | | | | | | | | |
| | Page Total | 166.60 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 11/16/2020 - 11/22/2020, Page 6**

| Project | Contractor | Sum | Mon 11/16/2020 | Tue 11/17/2020 | Wed 11/18/2020 | Thu 11/19/2020 | Fri 11/20/2020 | Sat 11/21/2020 | Sun 11/22/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Perdue Creditors Committee** | Sullen, Michele | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 3 | **Catherine Howard** | 11/16 3.00 hrs On Break / Lunch |
| | | 6.50 | 0 | 6.50 | 0 | 0 | 0 | 0 | 0 | 11:30:00 | 21:00:00 | 3 | | 11/17 3.00 hrs On Break / Lunch |
| | | 4.00 | 0 | 0 | 4.00 | 0 | 0 | 0 | 0 | 15:00:00 | 21:00:00 | 2 | | 11/18 2.00 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 8.00 | 0 | 0 | 0 | 11:15:00 | 21:00:00 | 1.8 | | 11/19 1.80 hrs On Break / Lunch |
| | | 6.30 | 0 | 0 | 0 | 0 | 6.30 | 0 | 0 | 14:11:00 | 21:00:00 | 0.5 | | 11/20 0.50 hrs On Break / Lunch |
| | | 6.50 | 0 | 0 | 0 | 0 | 0 | 6.50 | 0 | 14:00:00 | 21:00:00 | 0.5 | | 11/21 0.50 hrs On Break / Lunch |
| | Subtotal (Sullen, Michele) | 39.30 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Talley, Matthew | 4.30 | 4.30 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.60 | 0 | 9.60 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 09:00:00 | 20:42:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 8.20 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 6.80 | 0 | 0 | 0 | 0 | 6.80 | 0 | 0 | 07:00:00 | 21:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 0 | 0 | 7.00 | 0 | 08:30:00 | 15:48:00 | 0 | | |
| | Subtotal (Talley, Matthew) | 45.90 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Terry, John | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:54:00 | 19:12:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 11:06:00 | 21:00:00 | 0 | | |
| | | 8.90 | 0 | 0 | 8.90 | 0 | 0 | 0 | 0 | 11:48:00 | 21:00:00 | 0 | | |
| | | 9.70 | 0 | 0 | 0 | 9.70 | 0 | 0 | 0 | 10:54:00 | 21:00:00 | 0 | | |
| | | 8.60 | 0 | 0 | 0 | 0 | 8.60 | 0 | 0 | 12:06:00 | 21:00:00 | 0 | | |
| | | 5.50 | 0 | 0 | 0 | 0 | 0 | 5.50 | 0 | 13:06:00 | 18:48:00 | 0 | | |
| | Subtotal (Terry, John) | 50.20 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Valandingham, Emily | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:45:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 10:45:00 | 21:00:00 | 0 | | |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 10:00:00 | 18:00:00 | 0 | | |
| | | 9.50 | 0 | 0 | 0 | 0 | 9.50 | 0 | 0 | 10:30:00 | 21:00:00 | 0 | | |
| | Subtotal (Valandingham, Emily) | 42.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Williams, Thomas | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:54:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 18:36:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 19:24:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 17:37:00 | 0 | | |
| | Subtotal (Williams, Thomas) | 60.00 | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | Wilson, Donald | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 19:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 07:00:00 | 19:45:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 0 | 8.00 | 0 | 07:00:00 | 15:18:00 | 0 | | |
| | Subtotal (Wilson, Donald) | 58.00 | | | | | | | | | | | | |
| | Page Total | 295.40 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 11/16/2020 - 11/22/2020, Page 7**

| Project | Contractor | Sum | Mon 11/16/2020 | Tue 11/17/2020 | Wed 11/18/2020 | Thu 11/19/2020 | Fri 11/20/2020 | Sat 11/21/2020 | Sun 11/22/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | **Worthy-Williams, Sheila** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 21:00:00 | 2.5 | **Catherine Howard** | 11/16 2.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 3 | | 11/17 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 3 | | 11/18 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 10.00 | 0 | 0 | 0 | 08:00:00 | 21:00:00 | 3 | | 11/19 3.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 09:30:00 | 21:00:00 | 1.5 | | 11/20 1.50 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 08:00:00 | 19:00:00 | 1 | | 11/21 1.00 hrs On Break / Lunch |
| **Subtotal (Worthy-Williams, Sheila)** | | **60.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | **Yohey, Nathan** | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 16:30:00 | 1 | **Catherine Howard** | 11/16 1.00 hrs On Break / Lunch |
| | | 7.00 | 0 | 7.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:24:00 | 6.8 | | 11/17 6.80 hrs On Break / Lunch |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:00:00 | 2 | | 11/18 2.00 hrs On Break / Lunch |
| | | 7.00 | 0 | 0 | 0 | 7.00 | 0 | 0 | 0 | 07:00:00 | 17:15:00 | 6.6 | | 11/19 6.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 0 | 0 | 8.00 | 0 | 0 | 06:54:00 | 17:06:00 | 4.4 | | 11/20 4.40 hrs On Break / Lunch |
| **Subtotal (Yohey, Nathan)** | | **40.00** | | | | | | | | | | | | |
| **Page Total** | | **100.00** | | | | | | | | | | | | |
| **Overall Total** | | **1695.00** | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 11/23/2020 - 11/29/2020, Page 1**

| Project | Contractor | Sum | Mon 11/23/2020 | Tue 11/24/2020 | Wed 11/25/2020 | Thu 11/26/2020 | Fri 11/27/2020 | Sat 11/28/2020 | Sun 11/29/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Perdue Creditors Committee | Andress, Louisa | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:18:00 | 19:06:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 18:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:24:00 | 19:18:00 | 0 | | |
| | | 5.50 | 0 | 0 | 0 | 0 | 5.50 | 0 | 0 | 08:12:00 | 13:42:00 | 0 | | |
| | | 5.20 | 0 | 0 | 0 | 0 | 0 | 5.20 | 0 | 08:30:00 | 13:42:00 | 0 | | |
| | Subtotal (Andress, Louisa) | 40.70 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Barnes, Debora | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 18:12:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:18:00 | 18:48:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:12:00 | 18:42:00 | 0 | | |
| | | 5.40 | 0 | 0 | 0 | 0 | 0 | 5.40 | 0 | 07:48:00 | 13:12:00 | 0 | | |
| | Subtotal (Barnes, Debora) | 35.40 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Bradigan, Brian | 9.00 | 9.00 | 0 | 0 | 0 | 0 | 0 | 0 | 06:08:00 | 15:08:00 | 0 | Catherine Howard | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 06:56:00 | 17:54:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 06:56:00 | 15:27:00 | 0 | | |
| | | 1.00 | 0 | 0 | 0 | 0 | 1.00 | 0 | 0 | 07:26:00 | 08:26:00 | 0 | | |
| | Subtotal (Bradigan, Brian) | 27.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Brown, Chris | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:38:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:43:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 18:40:00 | 0 | | |
| | Subtotal (Brown, Chris) | 30.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Colebrook, Mary | 6.50 | 6.50 | 0 | 0 | 0 | 0 | 0 | 0 | 12:30:00 | 19:00:00 | 0 | Catherine Howard | (No notes) |
| | | 6.60 | 0 | 6.60 | 0 | 0 | 0 | 0 | 0 | 10:36:00 | 19:00:00 | 0 | | |
| | | 8.80 | 0 | 0 | 8.80 | 0 | 0 | 0 | 0 | 09:54:00 | 19:00:00 | 0 | | |
| | | 3.50 | 0 | 0 | 0 | 0 | 0 | 0 | 3.50 | 12:18:00 | 15:48:00 | 0 | | |
| | Subtotal (Colebrook, Mary) | 25.40 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Conrad, Josef | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 19:30:00 | 1 | Catherine Howard | 11/23 1.00 hrs On Break / Lunch |
| | | 10.80 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:15:00 | 19:05:00 | 0.8 | | 11/24 0.80 hrs On Break / Lunch |
| | | 9.50 | 0 | 0 | 9.50 | 0 | 0 | 0 | 0 | 09:20:00 | 20:50:00 | 2 | | 11/25 2.00 hrs On Break / Lunch |
| | | 6.50 | 0 | 0 | 0 | 0 | 6.50 | 0 | 0 | 13:20:00 | 19:50:00 | 0 | | 11/28 1.10 hrs On Break / Lunch |
| | | 9.50 | 0 | 0 | 0 | 0 | 0 | 9.50 | 0 | 08:45:00 | 19:20:00 | 1.1 | | |
| | Subtotal (Conrad, Josef) | 45.50 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | De Caris, Mario | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 09:05:00 | 17:05:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 08:20:00 | 18:50:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 08:30:00 | 19:00:00 | 0 | | |
| | | 4.40 | 0 | 0 | 0 | 0 | 4.40 | 0 | 0 | 07:20:00 | 11:45:00 | 0 | | |
| | | 6.60 | 0 | 0 | 0 | 0 | 0 | 6.60 | 0 | 07:47:00 | 20:10:00 | 0 | | |
| | Subtotal (De Caris, Mario) | 39.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Ehrbar, Kurt | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 10:30:00 | 20:42:00 | 0 | Catherine Howard | 11/23 10.00 hrs Document Review |
| | | 9.60 | 0 | 9.60 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | | 11/24 9.10 hrs Document Review |
| | | 7.70 | 0 | 0 | 7.70 | 0 | 0 | 0 | 0 | 10:11:00 | 18:30:00 | 0 | | 11/24 0.50 hrs Zoom Meeting |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 08:56:00 | 20:56:00 | 0 | | 11/25 7.70 hrs Document Review |
| | Subtotal (Ehrbar, Kurt) | 37.30 | | | | | | | | | | | | |
| | Page Total | 280.30 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 11/23/2020 - 11/29/2020, Page 2**

| Project | Contractor | Sum | Mon 11/23/2020 | Tue 11/24/2020 | Wed 11/25/2020 | Thu 11/26/2020 | Fri 11/27/2020 | Sat 11/28/2020 | Sun 11/29/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Purdue Creditors Committee (QC) | Flinn, Thomas | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:24:00 | 16:42:00 | 0.6 | Catherine Howard | 11/23 0.60 hrs On Break / Lunch |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 08:24:00 | 16:42:00 | 0.6 | | 11/24 0.60 hrs On Break / Lunch |
| | | 7.20 | 0 | 0 | 7.20 | 0 | 0 | 0 | 0 | 08:30:00 | 16:00:00 | 0.6 | | 11/25 0.60 hrs On Break / Lunch |
| Subtotal (Flinn, Thomas) | | 23.20 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | Gilliam, Scott | 7.30 | 7.30 | 0 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 18:30:00 | 0 | Catherine Howard | (No notes) |
| | | 6.80 | 0 | 6.80 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 18:10:00 | 0 | | |
| | | 6.30 | 0 | 0 | 6.30 | 0 | 0 | 0 | 0 | 10:25:00 | 18:00:00 | 0 | | |
| | | 6.30 | 0 | 0 | 0 | 0 | 0 | 6.30 | 0 | 10:00:00 | 17:00:00 | 0 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 0 | 0 | 2.00 | 11:00:00 | 14:45:00 | 0 | | |
| Subtotal (Gilliam, Scott) | | 28.70 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Haliczer, Jay | 2.20 | 2.20 | 0 | 0 | 0 | 0 | 0 | 0 | 10:48:00 | 13:00:00 | 0 | Catherine Howard | (No notes) |
| | | 5.60 | 0 | 5.60 | 0 | 0 | 0 | 0 | 0 | 12:00:00 | 17:36:00 | 0 | | |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 10:00:00 | 21:00:00 | 0 | | |
| | | 3.50 | 0 | 0 | 0 | 0 | 0 | 3.50 | 0 | 17:30:00 | 21:00:00 | 0 | | |
| Subtotal (Haliczer, Jay) | | 19.30 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Harden, Douglas | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:50:00 | 16:48:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 08:08:00 | 17:48:00 | 0 | | |
| Subtotal (Harden, Douglas) | | 16.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Himelhoch, Howard | 8.30 | 8.30 | 0 | 0 | 0 | 0 | 0 | 0 | 07:04:00 | 15:22:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:10:00 | 15:10:00 | 0 | | |
| | | 7.40 | 0 | 0 | 7.40 | 0 | 0 | 0 | 0 | 08:40:00 | 16:04:00 | 0 | | |
| | | 8.10 | 0 | 0 | 0 | 0 | 0 | 8.10 | 0 | 07:10:00 | 16:23:00 | 0 | | |
| Subtotal (Himelhoch, Howard) | | 31.80 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Innes, Linda | 6.80 | 6.80 | 0 | 0 | 0 | 0 | 0 | 0 | 08:48:00 | 17:21:00 | 0 | Catherine Howard | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:00:00 | 0 | | |
| | | 2.20 | 0 | 0 | 0 | 0 | 0 | 2.20 | 0 | 10:10:00 | 12:22:00 | 0 | | |
| Subtotal (Innes, Linda) | | 24.00 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Iseman, Charles | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:54:00 | 18:54:00 | 1 | Catherine Howard | 11/23 1.00 hrs On Break / Lunch |
| | | 7.20 | 0 | 7.20 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:55:00 | 2.7 | | 11/24 2.70 hrs On Break / Lunch |
| Subtotal (Iseman, Charles) | | 17.20 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee (QC) | Kramer, Scott | 8.80 | 8.80 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:36:00 | 0 | Catherine Howard | (No notes) |
| | | 8.20 | 0 | 8.20 | 0 | 0 | 0 | 0 | 0 | 07:36:00 | 17:30:00 | 0 | | |
| | | 9.20 | 0 | 0 | 9.20 | 0 | 0 | 0 | 0 | 08:54:00 | 18:42:00 | 0 | | |
| | | 1.30 | 0 | 0 | 0 | 0 | 1.30 | 0 | 0 | 12:30:00 | 13:48:00 | 0 | | |
| | | 5.20 | 0 | 0 | 0 | 0 | 0 | 5.20 | 0 | 11:24:00 | 16:54:00 | 0 | | |
| Subtotal (Kramer, Scott) | | 32.70 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Lindenbaum, Kyle | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:06:00 | 18:24:00 | 1.3 | Catherine Howard | 11/23 1.30 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:12:00 | 18:36:00 | 1.4 | | 11/24 1.40 hrs On Break / Lunch |
| | | 8.00 | 0 | 0 | 8.00 | 0 | 0 | 0 | 0 | 07:36:00 | 16:36:00 | 1 | | 11/25 1.00 hrs On Break / Lunch |
| Subtotal (Lindenbaum, Kyle) | | 28.00 | | | | | | | | | | | | |
| Page Total | | 220.90 | | | | | | | | | | | | |



Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 11/23/2020 - 11/29/2020, Page 3

| Project | Contractor | Sum | Mon 11/23/2020 | Tue 11/24/2020 | Wed 11/25/2020 | Thu 11/26/2020 | Fri 11/27/2020 | Sat 11/28/2020 | Sun 11/29/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Akin Gump - Purdue Creditors Committee (L1) | Mahaffy-Bickley, Ann | 5.50 | 5.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 21:00:00 | 8 | Catherine Howard | 11/23 8.00 hrs On Break / Lunch |
| | | 4.00 | 0 | 4.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 11:30:00 | 0.5 | | 11/24 0.50 hrs On Break / Lunch |
| | | 1.00 | 0 | 0 | 1.00 | 0 | 0 | 0 | 0 | 08:30:00 | 09:30:00 | 0 | | |
| Subtotal (Mahaffy-Bickley, Ann) | | 10.50 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (QC) | McLeod, Laura | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 8.10 | 0 | 0 | 8.10 | 0 | 0 | 0 | 0 | 07:15:00 | 16:40:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 6.00 | 0 | 0 | 0 | 08:00:00 | 14:00:00 | 0 | | |
| | | 8.20 | 0 | 0 | 0 | 0 | 8.20 | 0 | 0 | 08:15:00 | 19:30:00 | 0 | | |
| | | 6.80 | 0 | 0 | 0 | 0 | 0 | 6.80 | 0 | 09:00:00 | 16:15:00 | 0 | | |
| | | 6.20 | 0 | 0 | 0 | 0 | 0 | 0 | 6.20 | 07:55:00 | 17:00:00 | 0 | | |
| Subtotal (McLeod, Laura) | | 55.30 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Murray, Christopher | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:30:00 | 19:15:00 | 0.9 | Catherine Howard | 11/23 0.90 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:30:00 | 19:10:00 | 1.8 | | 11/24 1.80 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:18:00 | 18:40:00 | 1.5 | | 11/25 1.50 hrs On Break / Lunch |
| | | 7.60 | 0 | 0 | 0 | 0 | 0 | 7.60 | 0 | 08:30:00 | 16:30:00 | 0.5 | | 11/28 0.50 hrs On Break / Lunch |
| Subtotal (Murray, Christopher) | | 37.60 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Norcross, Donald | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:42:00 | 18:30:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:36:00 | 18:30:00 | 0 | | |
| | | 7.60 | 0 | 0 | 7.60 | 0 | 0 | 0 | 0 | 08:30:00 | 17:18:00 | 0 | | |
| Subtotal (Norcross, Donald) | | 27.60 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Nothstine, Lynne | 1.80 | 1.80 | 0 | 0 | 0 | 0 | 0 | 0 | 11:10:00 | 13:00:00 | 0 | Catherine Howard | (No notes) |
| | | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 10:15:00 | 20:30:00 | 0 | | |
| | | 9.30 | 0 | 0 | 9.30 | 0 | 0 | 0 | 0 | 11:30:00 | 21:00:00 | 0 | | |
| Subtotal (Nothstine, Lynne) | | 20.60 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Ross, Rhonda | 4.80 | 4.80 | 0 | 0 | 0 | 0 | 0 | 0 | 14:00:00 | 21:00:00 | 0 | Catherine Howard | (No notes) |
| | | 6.00 | 0 | 6.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 5.20 | 0 | 0 | 5.20 | 0 | 0 | 0 | 0 | 11:30:00 | 21:00:00 | 0 | | |
| | | 8.70 | 0 | 0 | 0 | 0 | 0 | 8.70 | 0 | 12:00:00 | 21:00:00 | 0 | | |
| Subtotal (Ross, Rhonda) | | 24.70 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Russo, Tim | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | Catherine Howard | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| Subtotal (Russo, Tim) | | 30.00 | | | | | | | | | | | | |
| Akin Gump - Purdue Creditors Committee (L1) | Shia, Johnna | 9.20 | 9.20 | 0 | 0 | 0 | 0 | 0 | 0 | 09:50:00 | 21:00:00 | 2 | Catherine Howard | 11/23 2.00 hrs On Break / Lunch |
| | | 9.50 | 0 | 9.50 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0.5 | | 11/24 0.50 hrs On Break / Lunch |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 10:30:00 | 17:30:00 | 0 | | |
| | | 3.00 | 0 | 0 | 0 | 0 | 0 | 3.00 | 0 | 16:00:00 | 19:00:00 | 0 | | |
| Subtotal (Shia, Johnna) | | 28.70 | | | | | | | | | | | | |
| Akin Gump - Perdue Creditors Committee | Snopek, Aaron | 7.10 | 7.10 | 0 | 0 | 0 | 0 | 0 | 0 | 07:10:00 | 14:15:00 | 0 | Catherine Howard | 11/23 7.10 hrs document review |
| | | 6.10 | 0 | 6.10 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 14:05:00 | 0 | | 11/24 5.60 hrs document review |
| | | 7.90 | 0 | 0 | 7.90 | 0 | 0 | 0 | 0 | 07:20:00 | 15:15:00 | 0 | | 11/24 0.50 hrs zoom meeting |
| | | 6.90 | 0 | 0 | 0 | 0 | 0 | 6.90 | 0 | 07:20:00 | 16:25:00 | 0 | | 11/25 7.90 hrs document review |
| Subtotal (Snopek, Aaron) | | 28.00 | | | | | | | | | | | | |
| Page Total | | 263.00 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 11/23/2020 - 11/29/2020, Page 4**

| Project | Contractor | Sum | Mon 11/23/2020 | Tue 11/24/2020 | Wed 11/25/2020 | Thu 11/26/2020 | Fri 11/27/2020 | Sat 11/28/2020 | Sun 11/29/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (QC)** | Steinhart, John | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 17:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 19:30:00 | 0 | | |
| | | 9.00 | 0 | 0 | 9.00 | 0 | 0 | 0 | 0 | 07:30:00 | 18:00:00 | 0 | | |
| | | 6.00 | 0 | 0 | 0 | 0 | 6.00 | 0 | 0 | 10:15:00 | 18:15:00 | 0 | | |
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 4.00 | 0 | 08:45:00 | 14:15:00 | 0 | | |
| | | 3.00 | 0 | 0 | 0 | 0 | 0 | 0 | 3.00 | 09:00:00 | 12:00:00 | 0 | | |
| | Subtotal (Steinhart, John) | 38.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Stoner, Carol | 2.20 | 2.20 | 0 | 0 | 0 | 0 | 0 | 0 | 15:00:00 | 17:12:00 | 0 | **Catherine Howard** | 11/23 2.20 hrs Sorry couldn't work full day. Had unexpected event needed to handle. 11/24 8.00 hrs Actual hours of 11:42 to 8:00PM with 18 minute break. |
| | | 8.00 | 0 | 8.00 | 0 | 0 | 0 | 0 | 0 | 11:42:00 | 19:42:00 | 0 | | |
| | | 3.00 | 0 | 0 | 3.00 | 0 | 0 | 0 | 0 | 16:00:00 | 19:00:00 | 0 | | |
| | | 3.50 | 0 | 0 | 0 | 0 | 0 | 3.50 | 0 | 17:30:00 | 21:00:00 | 0 | | 11/28 3.50 hrs 5:30PM to 9:00PM. Many 50 plus page docs. |
| | Subtotal (Stoner, Carol) | 16.70 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Sullen, Michele | 8.50 | 8.50 | 0 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 21:00:00 | 3.5 | **Catherine Howard** | 11/23 3.50 hrs On Break / Lunch |
| | | 5.80 | 0 | 5.80 | 0 | 0 | 0 | 0 | 0 | 09:30:00 | 17:15:00 | 2 | | 11/24 2.00 hrs On Break / Lunch |
| | | 8.50 | 0 | 0 | 8.50 | 0 | 0 | 0 | 0 | 11:30:00 | 21:00:00 | 1 | | 11/25 1.00 hrs On Break / Lunch |
| | | 4.00 | 0 | 0 | 0 | 0 | 0 | 4.00 | 0 | 17:30:00 | 21:30:00 | 0 | | |
| | Subtotal (Sullen, Michele) | 26.80 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Talley, Matthew | 7.10 | 7.10 | 0 | 0 | 0 | 0 | 0 | 0 | 08:00:00 | 19:36:00 | 0 | **Catherine Howard** | (No notes) |
| | | 6.30 | 0 | 6.30 | 0 | 0 | 0 | 0 | 0 | 09:00:00 | 17:06:00 | 0 | | |
| | | 3.00 | 0 | 0 | 3.00 | 0 | 0 | 0 | 0 | 17:00:00 | 20:00:00 | 0 | | |
| | | 3.60 | 0 | 0 | 0 | 0 | 0 | 3.60 | 0 | 07:42:00 | 11:18:00 | 0 | | |
| | Subtotal (Talley, Matthew) | 20.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | Tavaglione, Barbara | 8.00 | 8.00 | 0 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 19:30:00 | 0 | **Catherine Howard** | 11/23 8.00 hrs First Level Review |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 10:00:00 | 20:30:00 | 0 | | 11/24 9.00 hrs First Level Review |
| | | 7.00 | 0 | 0 | 7.00 | 0 | 0 | 0 | 0 | 07:00:00 | 18:00:00 | 0 | | 11/25 7.00 hrs First Level Review |
| | Subtotal (Tavaglione, Barbara) | 24.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee** | Terry, John | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 08:48:00 | 19:42:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.60 | 0 | 9.60 | 0 | 0 | 0 | 0 | 0 | 10:54:00 | 21:00:00 | 0 | | |
| | | 5.40 | 0 | 0 | 5.40 | 0 | 0 | 0 | 0 | 13:30:00 | 20:06:00 | 0 | | |
| | | 5.00 | 0 | 0 | 0 | 0 | 0 | 5.00 | 0 | 12:30:00 | 18:30:00 | 0 | | |
| | Subtotal (Terry, John) | 30.00 | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (L1)** | Valandingham, Emily | 8.60 | 8.60 | 0 | 0 | 0 | 0 | 0 | 0 | 10:45:00 | 21:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 9.00 | 0 | 9.00 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 8.80 | 0 | 0 | 8.80 | 0 | 0 | 0 | 0 | 11:00:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 10.00 | 0 | 0 | 08:30:00 | 20:00:00 | 0 | | |
| | | 8.00 | 0 | 0 | 0 | 0 | 0 | 8.00 | 0 | 09:00:00 | 19:30:00 | 0 | | |
| | | 4.30 | 0 | 0 | 0 | 0 | 0 | 0 | 4.30 | 12:30:00 | 16:45:00 | 0 | | |
| | Subtotal (Valandingham, Emily) | 48.70 | | | | | | | | | | | | |
| | Page Total | 204.20 | | | | | | | | | | | | |



**Timesheets, by Project, for Akin Gump Strauss Hauer & Feld LLP 11/23/2020 - 11/29/2020, Page 5**

| Project | Contractor | Sum | Mon 11/23/2020 | Tue 11/24/2020 | Wed 11/25/2020 | Thu 11/26/2020 | Fri 11/27/2020 | Sat 11/28/2020 | Sun 11/29/2020 | Time In | Time Out | Break | Approver | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Akin Gump - Purdue Creditors Committee (L1)** | **Williams, Thomas** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 20:00:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 07:00:00 | 17:30:00 | 0 | | |
| | Subtotal (Williams, Thomas) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Wilson, Donald** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 17:30:00 | 0 | **Catherine Howard** | (No notes) |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 18:30:00 | 0 | | |
| | | 6.00 | 0 | 0 | 6.00 | 0 | 0 | 0 | 0 | 07:00:00 | 13:00:00 | 0 | | |
| | | 2.00 | 0 | 0 | 0 | 0 | 2.00 | 0 | 0 | 19:00:00 | 21:00:00 | 0 | | |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 08:00:00 | 19:00:00 | 0 | | |
| | Subtotal (Wilson, Donald) | **38.00** | | | | | | | | | | | | |
| **Akin Gump - Purdue Creditors Committee (L1)** | **Worthy-Williams, Sheila** | 10.00 | 10.00 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 4 | **Catherine Howard** | 11/23 4.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 10.00 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 21:00:00 | 4 | | 11/24 4.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 10.00 | 0 | 0 | 0 | 0 | 07:30:00 | 19:30:00 | 2 | | 11/25 2.00 hrs On Break / Lunch |
| | | 10.00 | 0 | 0 | 0 | 0 | 0 | 10.00 | 0 | 08:00:00 | 20:00:00 | 2 | | 11/28 2.00 hrs On Break / Lunch |
| | Subtotal (Worthy-Williams, Sheila) | **40.00** | | | | | | | | | | | | |
| **Akin Gump - Perdue Creditors Committee (QC)** | **Yohey, Nathan** | 4.50 | 4.50 | 0 | 0 | 0 | 0 | 0 | 0 | 07:00:00 | 13:42:00 | 4.4 | **Catherine Howard** | 11/23 4.40 hrs On Break / Lunch |
| | | 0.50 | 0 | 0.50 | 0 | 0 | 0 | 0 | 0 | 11:00:00 | 11:30:00 | 0 | | 11/25 5.40 hrs On Break / Lunch |
| | | 6.00 | 0 | 0 | 6.00 | 0 | 0 | 0 | 0 | 08:18:00 | 17:00:00 | 5.4 | | |
| | | 2.00 | 0 | 0 | 0 | 2.00 | 0 | 0 | 0 | 08:00:00 | 10:00:00 | 0 | | |
| | Subtotal (Yohey, Nathan) | **13.00** | | | | | | | | | | | | |
| | Page Total | **131.00** | | | | | | | | | | | | |
| | Overall Total | **1099.40** | | | | | | | | | | | | |



# Invoice

**Invoice No:** 122898BRY

**Invoice Date:** 11/11/2020
**Payment Terms:** Due on Receipt

**Bill To:**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower, 44th Floor
New York New York 10036-6745
United States

**Case Name:**
Purdue Pharma Bankruptcy Matter

| Job # | Witness Name | Job Date | Location | Case Number | Matter Number |
|-------|-------------|----------|----------|-------------|---------------|
| 2020-89912 | Mark Timney | 10/30/2020 | LegalView - All parties appearing remotely. | | |

| Item | Quantity | Amount |
|------|----------|--------|
| Exhibits | 407 | $386.65 |
| Mini/Condensed Transcript - COMPLIMENTARY | 1 | $0.00 |
| E-Bundle / Lit Support Package | 1 | $43.50 |
| PTX / PDF Files - COMPLIMENTARY | 1 | $0.00 |
| Processing, Handling & Archiving | 1 | $30.00 |
| Shipping/Delivery - COMPLIMENTARY | 1 | $0.00 |
| Realtime Connectivity Fee - Per User | 3 | $525.00 |
| Realtime Text Stream - Remote Connection X 3 | 252 | $1,134.00 |
| Rough Draft of Transcript | 252 | $378.00 |
| Original Transcript & 1 Copy - Video/Technical Testimony - NEXT DAY EXPEDITE | 252 | $1,940.40 |
| LegalView - Remote Video Streaming - COMPLIMENTARY | 1 | $0.00 |
| LegalView - Remote Video Recording - COMPLIMENTARY | 1 | $0.00 |
| LegalView Document Technician Services | 5 | $625.00 |
| Reporter Appearance Fee | 1 | $195.00 |
| Preferred Client Discount | 1 | $-195.00 |



# Invoice

**Invoice No:** 122898BRY

**Invoice Date:** 11/11/2020
**Payment Terms:** Due on Receipt

**Memo:**

**Sold To:**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower, 44th Floor
New York New York 10036-6745
United States

**Please remit payments to:**
Lexitas
PO Box 734298
Dept 2012
Dallas, TX 75373-4298

**To pay this invoice by credit card:**
1) Visit **https://lexitaslegal.com/bill-pay**
2) Enter Job# 2020-89912

**TAX ID 46-4363191**

1.5% finance charge per month on delinquent balances.

Payment not contingent upon client reimbursement.

**Questions/Inquiries:**
**Email:** Billing@lexitaslegal.com
**Phone Number:** 844-359-1173

**Subtotal:** $5,062.55

**Tax(0%):** $0.00

**Total:** $5,062.55

**Payments and Credits:** $0.00

| Amount Due | $5,062.55 |
|---|---|
| After  Pay | |



# Invoice

**Invoice No:** 155036

**Invoice Date:** 11/13/2020
**Payment Terms:** Due on Receipt

**Bill To:**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower, 44th Floor
New York New York 10036-6745
United States

**Case Name:**
Purdue Pharma Bankruptcy Matter

| Job # | Witness Name | Job Date | Location | Case Number | Matter Number |
|-------|--------------|----------|----------|-------------|---------------|
| 2020-90889 | John Stewart | 10/27/2020 | LegalView - All parties appearing remotely. | | |

| Item | Quantity | Amount |
|------|----------|--------|
| Original Transcript & 1 Copy - Video/Technical Testimony - NEXT DAY EXPEDITE | 256 | $1,971.20 |
| Rough Draft of Transcript | 256 | $384.00 |
| Realtime Text Stream - Remote Connection X 4 | 256 | $1,536.00 |
| Realtime Connectivity Fee - Per User | 4 | $700.00 |
| Mini/Condensed Transcript - COMPLIMENTARY | 1 | $0.00 |
| PTX / PDF Files - COMPLIMENTARY | 1 | $0.00 |
| Exhibits | 209 | $198.55 |
| E-Bundle / Lit Support Package | 1 | $43.50 |
| Reporter Appearance Fee | 1 | $195.00 |
| LegalView - Remote Video Streaming - COMPLIMENTARY | 1 | $0.00 |
| LegalView - Remote Video Recording - COMPLIMENTARY | 1 | $0.00 |
| LegalView Document Technician Services | 6 | $750.00 |
| Processing, Handling & Archiving | 1 | $30.00 |
| Preferred Client Discount | 1 | $-195.00 |
| Shipping/Delivery - COMPLIMENTARY | 1 | $0.00 |



# Invoice

**Invoice No:** 155036

**Invoice Date:** 11/13/2020
**Payment Terms:** Due on Receipt

**Memo:**

**Sold To:**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower, 44th Floor
New York New York 10036-6745
United States

**Please remit payments to:**
Lexitas
PO Box 734298
Dept 2012
Dallas, TX 75373-4298

**To pay this invoice by credit card:**
1) Visit **https://lexitaslegal.com/bill-pay**
2) Enter Job# 2020-90889

**TAX ID 46-4363191**

1.5% finance charge per month on delinquent balances.

Payment not contingent upon client reimbursement.

**Questions/Inquiries:**
**Email:** Billing@lexitaslegal.com
**Phone Number:** 844-359-1173

**Subtotal:** $5,613.25

**Tax(0%):** $0.00

**Total:** $5,613.25

**Payments and Credits:** $0.00

| | |
|---|---|
| **Amount Due** | $5,613.25 |
| **After 12/13/2020 Pay** | $5,697.45 |



# Invoice

## Invoice No: 155037

**Invoice Date:** 11/13/2020
**Payment Terms:** Due on Receipt

**Bill To:**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower, 44th Floor
New York New York 10036-6745
United States

**Case Name:**
Purdue Pharma Bankruptcy Matter

| Job # | Witness Name | Job Date | Location | Case Number | Matter Number |
|-------|-------------|----------|----------|-------------|---------------|
| 2020-90889 | John Stewart | 10/27/2020 | LegalView - All parties appearing remotely. | | |

| Item | Quantity | Amount |
|------|----------|--------|
| DVD / MPEG Conversion | 6 | $300.00 |
| Text-to-Video Synchronization (VideoSync) | 6 | $480.00 |
| Processing, Handling & Archiving | 1 | $30.00 |
| Shipping/Delivery - COMPLIMENTARY | 1 | $0.00 |

**Memo:**

**Sold To:**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower, 44th Floor
New York New York 10036-6745
United States

**Subtotal:** $810.00

**Please remit payments to:**
Lexitas
PO Box 734298
Dept 2012
Dallas, TX 75373-4298

**Tax(0%):** $0.00

**Total:** $810.00

**To pay this invoice by credit card:**
1) Visit **https://lexitaslegal.com/bill-pay**
2) Enter Job# 2020-90889

**Payments and Credits:** $0.00

**TAX ID 46-4363191**

1.5% finance charge per month on delinquent balances.

Payment not contingent upon client reimbursement.

| Amount Due | $810.00 |
|------------|---------|
| After 12/13/2020 Pay | $822.15 |



# Invoice

**Invoice No:** 155037

**Invoice Date:** 11/13/2020
**Payment Terms:**  Due on Receipt

**Questions/Inquiries:**
**Email:** Billing@lexitaslegal.com
**Phone Number:** 844-359-1173



# Invoice

**Invoice No:** 155515

**Invoice Date:** 11/17/2020
**Payment Terms:** Due on Receipt

**Bill To:**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower, 44th Floor
New York New York 10036-6745
United States

**Case Name:**
Purdue Pharma Bankruptcy Matter

| Job # | Witness Name | Job Date | Location | Case Number | Claim No. | Matter Number |
|-------|--------------|----------|----------|-------------|-----------|---------------|
| 2020-90893 | Kathe Sackler | 11/5/2020 | LegalView - All parties appearing remotely. | | | |

| Item | Quantity | Amount |
|------|----------|--------|
| Original Transcript & 1 Copy - Video/Technical Testimony - NEXT DAY EXPEDITE | 354 | $2,725.80 |
| Rough Draft of Transcript | 354 | $531.00 |
| Realtime Text Stream - Remote Connection X 2 | 354 | $1,062.00 |
| Realtime Connectivity Fee - Per User | 2 | $350.00 |
| Mini/Condensed Transcript - COMPLIMENTARY | 1 | $0.00 |
| PTX / PDF Files - COMPLIMENTARY | 1 | $0.00 |
| Exhibits | 301 | $285.95 |
| E-Bundle / Lit Support Package | 1 | $43.50 |
| Reporter Appearance Fee | 1 | $195.00 |
| Reporter Appearance Fee - After Hours | 2 | $110.00 |
| LegalView - Remote Video Streaming - COMPLIMENTARY | 1 | $0.00 |
| LegalView - Remote Video Recording - COMPLIMENTARY | 1 | $0.00 |
| LegalView Document Technician Services | 9 | $1,125.00 |
| Processing, Handling & Archiving | 1 | $30.00 |
| Preferred Client Discount | 1 | $-195.00 |
| Shipping/Delivery - COMPLIMENTARY | 1 | $0.00 |



# Invoice

**Invoice No:** 155515

**Invoice Date:** 11/17/2020
**Payment Terms:** Due on Receipt

**Memo:**
Concluding at 6:46 PM

**Sold To:**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower, 44th Floor
New York New York 10036-6745
United States

**Please remit payments to:**
Lexitas
PO Box 734298
Dept 2012
Dallas, TX 75373-4298

**To pay this invoice by credit card:**
1) Visit **https://lexitaslegal.com/bill-pay**
2) Enter Job# 2020-90893

**TAX ID 46-4363191**

1.5% finance charge per month on delinquent balances.

Payment not contingent upon client reimbursement.

**Subtotal:** $6,263.25

**Tax(0%):** $0.00

**Total:** $6,263.25

**Payments and Credits:** $0.00

| | |
|---|---|
| **Amount Due** | $6,263.25 |
| **After 12/17/2020 Pay** | $6,357.20 |

**Questions/Inquiries:**
**Email:** Billing@lexitaslegal.com
**Phone Number:** 844-359-1173



# Invoice

**Invoice No:** 155557

**Invoice Date:** 11/18/2020
**Payment Terms:** Due on Receipt

**Bill To:**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower, 44th Floor
New York New York 10036-6745
United States

**Case Name:**
Purdue Pharma Bankruptcy Matter

| Job # | Witness Name | Job Date | Location | Case Number | Claim No. | Matter Number |
|-------|--------------|----------|----------|-------------|-----------|---------------|
| 2020-92051 | Cecil Pickett, PhD | 10/30/2020 | LegalView - All parties appearing remotely. | | | |

| Item | Quantity | Amount |
|------|----------|--------|
| Original Transcript & 1 Copy - Video/Technical Testimony - NEXT DAY EXPEDITE | 368 | $2,833.60 |
| Rough Draft of Transcript | 368 | $552.00 |
| Realtime Text Stream - Remote Connection X 3 | 368 | $1,656.00 |
| Realtime Connectivity Fee - Per User | 3 | $525.00 |
| Mini/Condensed Transcript - COMPLIMENTARY | 1 | $0.00 |
| PTX / PDF Files - COMPLIMENTARY | 1 | $0.00 |
| Exhibits - Bulk Discounted Rate Applied | 682 | $443.30 |
| E-Bundle / Lit Support Package | 1 | $43.50 |
| Reporter Appearance Fee | 1 | $195.00 |
| LegalView - Remote Video Streaming - COMPLIMENTARY | 1 | $0.00 |
| LegalView - Remote Video Recording - COMPLIMENTARY | 1 | $0.00 |
| LegalView Document Technician Services | 7 | $875.00 |
| Processing, Handling & Archiving | 1 | $30.00 |
| Preferred Client Discount | 1 | $-195.00 |
| Shipping/Delivery - COMPLIMENTARY | 1 | $0.00 |



# Invoice

**Invoice No:** 155557

**Invoice Date:** 11/18/2020
**Payment Terms:** Due on Receipt

**Memo:**

**Sold To:**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower, 44th Floor
New York New York 10036-6745
United States

**Subtotal:** $6,958.40

**Please remit payments to:**
Lexitas
PO Box 734298
Dept 2012
Dallas, TX 75373-4298

**Tax(0%):** $0.00

**Total:** $6,958.40

**To pay this invoice by credit card:**
1) Visit **https://lexitaslegal.com/bill-pay**
2) Enter Job# 2020-92051

**Payments and Credits:** $0.00

**TAX ID 46-4363191**

| | |
|---|---|
| **Amount Due** | $6,958.40 |
| **After 12/18/2020 Pay** | $7,062.78 |

1.5% finance charge per month on delinquent balances.

Payment not contingent upon client reimbursement.

**Questions/Inquiries:**
**Email:** Billing@lexitaslegal.com
**Phone Number:** 844-359-1173



# Invoice

**Invoice No:** 155593

**Invoice Date:** 11/18/2020
**Payment Terms:** Due on Receipt

**Bill To:**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower, 44th Floor
New York New York 10036-6745
United States

**Case Name:**
Purdue Pharma Bankruptcy Matter

| Job # | Witness Name | Job Date | Location | Case Number | Claim No. | Matter Number |
|---|---|---|---|---|---|---|
| 2020-89754 | Stuart Baker | 11/4/2020 | LegalView - All parties appearing remotely. | | | |

| Item | Quantity | Amount |
|---|---|---|
| Original Transcript & 1 Copy - Video/Technical Testimony - NEXT DAY EXPEDITE | 418 | $3,218.60 |
| Rough Draft of Transcript | 418 | $627.00 |
| Realtime Text Stream - Remote Connection X 2 | 418 | $1,254.00 |
| Realtime Connectivity Fee - Per User | 2 | $350.00 |
| Mini/Condensed Transcript - COMPLIMENTARY | 1 | $0.00 |
| PTX / PDF Files - COMPLIMENTARY | 1 | $0.00 |
| Exhibits - Bulk Discounted Rate Applied | 577 | $375.05 |
| E-Bundle / Lit Support Package | 1 | $43.50 |
| Reporter Appearance Fee | 1 | $195.00 |
| Reporter Appearance Fee - After Hours | 2 | $110.00 |
| LegalView - Remote Video Streaming - COMPLIMENTARY | 1 | $0.00 |
| LegalView - Remote Video Recording - COMPLIMENTARY | 1 | $0.00 |
| LegalView Document Technician Services | 9 | $1,125.00 |
| Processing, Handling & Archiving | 1 | $30.00 |
| Preferred Client Discount | 1 | $-195.00 |
| Shipping/Delivery - COMPLIMENTARY | 1 | $0.00 |



# Invoice

**Invoice No:** 155593

**Invoice Date:** 11/18/2020
**Payment Terms:** Due on Receipt

**Memo:**
Concluding at 6:53 PM

**Sold To:**
Mitchell Hurley
Akin Gump Strauss Hauer & Feld - New York
One Bryant Park
Bank of America Tower, 44th Floor
New York New York 10036-6745
United States

**Subtotal:** $7,133.15

**Please remit payments to:**
Lexitas
PO Box 734298
Dept 2012
Dallas, TX 75373-4298

**Tax(0%):** $0.00

**Total:** $7,133.15

**To pay this invoice by credit card:**
1) Visit **https://lexitaslegal.com/bill-pay**
2) Enter Job# 2020-89754

**Payments and Credits:** $0.00

**TAX ID 46-4363191**

| Amount Due | $7,133.15 |
|---|---|
| After 12/18/2020 Pay | $7,240.15 |

1.5% finance charge per month on delinquent balances.

Payment not contingent upon client reimbursement.

**Questions/Inquiries:**
**Email:** Billing@lexitaslegal.com
**Phone Number:** 844-359-1173