AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Tel:  (212) 872-1000
Fax:  (212) 872-1002
Ira S. Dizengoff
Arik Preis
Mitchell Hurley
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Purdue Pharma L.P., et al*

COLE SCHOTZ P.C.
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Tel: (302) 655-5000
Fax: (302) 658-6395
Justin R. Alberto (admitted *pro hac vice*)

*Efficiency Counsel to the Official Committee of*
*Unsecured Creditors of Purdue Pharma L.P., et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| ------------------------------------------------ : | | |
| In re: | : | Chapter 11 |
| | : | |
| PURDUE PHARMA L.P., *et al*., | : | Case No. 19-23649 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |
| ------------------------------------------------ : | | |

**NINTH MONTHLY FEE STATEMENT OF COLE SCHOTZ P.C.**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE OFFICIAL**
**COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD**
**FROM NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Applicant | Cole Schotz P.C. |
|---|---|
| **Name of Client** | Official Committee of Unsecured Creditors |
| **Petition Date** | September 15, 2019 |
| **Date of Order Approving Employment** | April 22, 2020 (*nunc pro tunc* to February 24, 2020) |
| **Time Period Covered** | November 1, 2020 – November 30, 2020 |
| **Total Fees Incurred** | $1,305,877.00 |
| **20% Holdback** | $261,175.40 |
| **Total Fees Less 20% Holdback** | $1,044,701.60 |
| **Total Expenses Incurred** | $15.60 |
| **Total Fees and Expenses Requested** | $1,305,892.60 |

Cole Schotz P.C. ("Cole Schotz"), in its capacity as efficiency counsel to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma, L.P. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Ninth Monthly Fee Statement") covering the period from November 1, 2020 through and including November 30, 2020 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Interim Compensation Order") [D.I. 529]. By this Ninth Monthly Fee Statement, Cole Schotz requests (a) interim allowance and payment of compensation in the amount of $1,305,877.00 for fees on account of reasonable and necessary professional services rendered to the Committee by Cole Schotz and (b) reimbursement of actual and necessary costs and expenses in the amount of $15.60 incurred by Cole Schotz during the Compensation Period.

### FEES FOR SERVICES RENDERED
### DURING THE COMPENSATION PERIOD

1.      **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each Cole

Schotz professional and paraprofessional that provided services to the Committee during the Compensation Period. The rates charged by Cole Schotz for services rendered to the Committee are the same rates that Cole Schotz charges generally for professional services rendered to its non-bankruptcy clients.

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Cole Schotz professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a complete itemization of tasks performed by Cole Schotz professionals and paraprofessionals that provided services to the Committee during the Compensation Period.

## EXPENSES INCURRED DURING THE COMPENSATION PERIOD

4.      **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

5.      **Exhibit E** sets forth a complete itemization of disbursements incurred by Cole Schotz in connection with services rendered to the Committee during the Compensation Period.

## NOTICE OF OBJECTION PROCEDURES

6.      Notice of this Ninth Monthly Fee Statement will be given to (i) Purdue Pharma L.P., 201 Tresser Blvd, Stamford, CT 06901, Attn: Jon Lowne (Jon.Lowne@pharma.com); (ii) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn.: Christopher Robertson (christopher.robertson@davispolk.com) and Dylan Consla (dylan.consla@davispolk.com); (iii) the Office of the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Paul K.

Schwartzberg (Paul.Schwartzberg@usdoj.gov); and (iv) the independent fee examiner appointed

in these chapter 11 cases, David M. Klauder, Esq., Bielli & Klauder, LLC, 1204 N. King Street,

Wilmington, Delaware, 19801 (dklauder@bk-legal.com) (collectively, the "Notice Parties").

7.      Objections to this Ninth Monthly Fee Statement, if any, must be filed with the Court

and served upon the Notice Parties and undersigned counsel to the Committee so as to be received

by no later than February 11, 2021 at 12:00 p.m. (ET) (the "Objection Deadline"), setting forth the

nature of the objection and the amount of fees or expenses at issue.

8.      If no objections to this Ninth Monthly Fee Statement are filed and served as set

forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred

percent (100%) of the expenses identified herein.

9.      If an objection to this Ninth Monthly Fee Statement is received on or before the

Objection Deadline, the Debtors shall withhold payment of that portion of this Ninth Monthly Fee

Statement to which the objection is directed and promptly pay the remainder of the fees and

disbursements in the percentages set forth above.  To the extent such an objection is not resolved,

it shall be preserved and scheduled for consideration at the next interim fee application hearing to

be heard by the Court.

Dated: January 28, 2021      **AKIN GUMP STRAUSS HAUER & FELD LLP**
New York, New York

/s/      *Arik Preis*
Ira Dizengoff
Arik Preis
Mitchell Hurley
Sara Brauner
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*- and –*

**COLE SCHOTZ P.C.**
Justin R. Alberto (No. 5126)
500 Delaware Avenue, Suite 1410
Wilmington, Delaware 19801
Telephone: (302) 652-3131
Facsimile: (302) 652-3117
jalberto@coleschotz.com

*Co-Counsel to the Official Committee of Unsecured
Creditors of Purdue Pharma L.P.,* et al.

## EXHIBIT A

### Timekeeper Summary

| Name of Professional Person | Date of Bar Admission | Position with the Applicant and Number of Years in that Position | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Justin R. Alberto | 2008 | Member (Bankruptcy) (since 2020) | $645.00 | 26.6 | $17,157.00 |
| Jason R. Melzer | 2003 | Member (Litigation) (since 2009) | $655.00 | 142.6 | $93,403.00 |
| Jed M. Weiss | 2003 | Member (Litigation) (since 2013) | $620.00 | 79.3 | $49,166.00 |
| Lauren M. Manduke | 2009 | Member (Litigation) (since 2017) | $520.00 | 93.2 | $48,464.00 |
| Patrick J. Reilley | 2003 | Member (Bankruptcy) (since 2011) | $640.00 | 6.0 | $3,840.00 |
| Steven Klepper | 1993 | Member (Litigation) (since 2015) | $725.00 | 72.1 | $52,272.50 |
| Susan Usatine | 1998 | Member (Litigation) (since 2006) | $635.00 | 48.6 | $30,861.00 |
| Arnold M. Zipper | 2005 | Member (Corporate) (since 2019) | $600.00 | 119.5 | $71,700.00 |
| Robyn A. Pellegrino | 1996 | Member (Real Estate) (since 2020) | $590.00 | 35.4 | $20,886.00 |
| W. John Park | 1994 | Member (Real Estate) (since 2001) | $625.00 | 45.6 | $28,500.00 |
| Adam J. Sklar | 1996 | Member (Litigation) (since 2009) | $635.00 | 69.6 | $44,196.00 |
| Arianna Christopher | 1999 | Member (Litigation) (since 2010) | $655.00 | 77.7 | $50,893.50 |
| David A. Rubenstein | 1994 | Member (Real Estate) | $600.00 | 66.3 | $39,780.00 |

| | | (since 2015) | | | |
|---|---|---|---|---|---|
| Donald A. Ottaunick | 1984 | Member (Litigation) (since 2000) | $735.00 | 152.0 | $111,720.00 |
| Paul W. Kim | 1998 | Member (Litigation) (since 2016) | $600.00 | 100.3 | $60,180.00 |
| Wendy M. Berger | 1979 | Member (Real Estate) (since 1990) | $600.00 | 0.6 | $360.00 |
| Carl Rizzo | 1987 | Member (Litigation) (since 2007) | $625.00 | 16.3 | $10,187.50 |
| Christopher Gagic | 1997 | Member (Tax, Trust & Estates) (since 2018) | $515.00 | 151.1 | $77,816.50 |
| Jan A. Lewis | 1983 | Member (Real Estate) (since 1998) | $600.00 | 32.0 | $19,200.00 |
| Gerard Giordano | 1998 | Special Counsel (Environmental) (since 2005) | $570.00 | 151.3 | $86,241.00 |
| Geoffrey N. Weinstein | 1999 | Special Counsel (Tax, Trust & Estates) (since 2011) | $495.00 | 23.3 | $11,533.50 |
| Adam Horowitz | 2016 | Associate (Litigation) (since 2019) | $375.00 | 66.9 | $25,087.50 |
| Bradley P. Pollina | 2014 | Associate (Litigation) (since 2019) | $450.00 | 10.9 | $4,905.00 |
| Jeffrey Sauer | 2018 | Associate (Bankruptcy) (since 2019) | $315.00 | 119.4 | $37,611.00 |
| Aaron Brotman | 2016 | Associate (Real Estate) (since 2020) | $360.00 | 67.4 | $24,264.00 |
| Eric J. Reisman | 2010 | Associate (Real Estate) (since 2017) | $400.00 | 54.7 | $21,880.00 |
| Isabelle R. Jacobs | 2018 | Associate (Corporate) (since 2019) | $295.00 | 8.3 | $2,448.50 |
| Jullee Kim | 2013 | Associate (Environmental) (since 2019) | $420.00 | 2.1 | $882.00 |

2

| Samantha B. Epstein | 2015 | Associate (Corporate) (since 2016) | $360.00 | 73.2 | $26,352.00 |
|---|---|---|---|---|---|
| Patrick E. Parrish | 2019 | Associate (Real Estate) (since 2018) | $310.00 | 55.2 | $17,112.00 |
| Nicole Dlugosz | 2020 | Associate (Real Estate) (since 2020) | $285.00 | 75.0 | $21,375.00 |
| Drew F. Barone | 2018 | Associate (Real Estate) (since 2018) | $360.00 | 4.4 | $1,584.00 |
| Perri Hom | 2016 | Associate (Environmental) (since 2019) | $405.00 | 40.7 | $16,483.50 |
| Ian R. Phillips | 2015 | Associate (Litigation) (since 2016) | $360.00 | 146.3 | $52,668.00 |
| Marian Bekheet | 2015 | Associate (Tax, Trust & Estates) (since 2019) | $350.00 | 27.5 | $9,625.00 |
| Phillip R. Hirschfeld | 2011 | Associate (Tax, Trust & Estates) (since 2017) | $435.00 | 79.1 | $34,408.50 |
| Zachary Alsharif | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 49.4 | $11,115.00 |
| Haley Brescia | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 33.5 | $7,537.50 |
| Jack Dougherty | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 15.1 | $3,397.50 |
| Michael Fitzpatrick | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 4.0 | $900.00 |
| Matthew Love | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 45.5 | $10,237.50 |
| Toni Luciano | N/A | Law Clerk (Bankruptcy) (since 2020) | $225.00 | 33.8 | $7,605.00 |
| Madeline Stein | N/A | Law Clerk (Bankruptcy) (since 2019) | $225.00 | 78.6 | $17,685.00 |

| Peter Strom | N/A | Law Clerk (Bankruptcy) (since 2019) | $225.00 | 50.5 | $11,362.50 |
|---|---|---|---|---|---|
| Larry Morton | N/A | Paralegal (Bankruptcy) (since 2020) | $315.00 | 14.1 | $4,441.50 |
| Anastasia Bellisari | N/A | Paralegal (Environmental) (since 2019) | $280.00 | 23.4 | $6,552.00 |
| **TOTAL** | | | | **2,688.4** | **$1,305,877.00** |

**EXHIBIT B**

**COMPENSATION BY PROJECT CATEGORY**
**NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 0.7 | $448.00 |
| Committee Matters and Creditor Meetings | 7.0 | $4,507.00 |
| Creditor Inquiries | 3.7 | $2,386.50 |
| Document Review/Committee Investigation | 2,614.2 | $1,260,405.00 |
| Litigation/Gen. (Except Automatic Stay Relief) | 7.7 | $4,711.00 |
| Fee Application Matters/Objections | 20.7 | $8,756.50 |
| Prepare for and Conduct Interview and Depositions | 32.7 | $23,638.50 |
| Retention Matters | 1.7 | $1,024.50 |
| **TOTAL** | **2,688.4** | **$1,305,877.00** |

**<u>EXHIBIT C</u>**

**<u>Invoice</u>**

# COLE SCHOTZ P.C.

Cole Schotz P.C.
500 Delaware Avenue
Suite 1410
Wilmington, DE  19801

**FEDERAL ID# 22-2113414**

**New Jersey — New York — Maryland — Texas  — Florida**

PURDUE PHARM, L.P.
N/A - FEE APPLICATION ONLY

|  |  |
| --- | --- |
| Invoice Date: | January 14, 2021 |
| Invoice Number: | 880760 |
| Matter Number: | 60810-0001 |

**Re:**  OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR PROFESSIONAL SERVICES THROUGH NOVEMBER 30, 2020

## CASE ADMINISTRATION                                                    0.70        448.00

| DATE | INITIALS | Description | HOURS | AMOUNT |
| --- | --- | --- | --- | --- |
| 11/02/20 | PJR | REVIEW EMAIL FROM A. PREIS RE: CASE OPEN ISSUES AND COMMITTEE CALL | 0.10 | 64.00 |
| 11/05/20 | PJR | REVIEW EMAIL FROM A. PREIS RE: CASE STATUS AND COMMITTEE ISSUES | 0.10 | 64.00 |
| 11/11/20 | PJR | REVIEW EMAILS FROM A. PREIS RE: CASE STATUS AND OPEN ISSUES | 0.10 | 64.00 |
| 11/16/20 | PJR | REVIEW UCC UPDATE EMAIL FROM A. PREIS | 0.10 | 64.00 |
| 11/18/20 | PJR | REVIEW UCC UPDATE EMAIL FROM A. PREIS | 0.20 | 128.00 |
| 11/19/20 | PJR | REVIEW EMAIL FROM A. PREIS RE: CASE STATUS AND DEPOSITION ISSUES | 0.10 | 64.00 |

## COMMITTEE MATTERS AND CREDITOR MEETINGS                7.00      4,507.00

| DATE | INITIALS | Description | HOURS | AMOUNT |
| --- | --- | --- | --- | --- |
| 11/01/20 | JRA | REVIEW A. PREIS UCC UPDATE | 0.10 | 64.50 |
| 11/02/20 | PJR | ATTEND COMMITTEE CALL WITH COMMITTEE MEMBERS AND PROFESSIONALS RE: CASE STATUS | 0.50 | 320.00 |
| 11/02/20 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M. ATKINSON, L. SZLEZINGER AND UCC MEMBERS | 0.50 | 322.50 |
| 11/06/20 | JRA | REVIEW COMMITTEE UPDATE EMAILS | 0.30 | 193.50 |
| 11/08/20 | JRA | REVIEW A. PREIS UCC UPDATE | 0.10 | 64.50 |
| 11/09/20 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A. PREIS, M.ATKINSON AND UCC MEMBERS | 0.70 | 451.50 |
| 11/09/20 | JRA | EMAILS WITH A. PREIS RE TODAY'S UCC CALL | 0.10 | 64.50 |
| 11/12/20 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH M. ATKINSON, A.PREIS AND UCC MEMBERS | 0.30 | 193.50 |
| 11/12/20 | PJR | ATTEND COMMITTEE MEETING WITH COMMITTEE MEMBERS AND PROFESSIONALS | 0.30 | 192.00 |
| 11/14/20 | JRA | REVIEW A. PREIS UCC UPDATE | 0.10 | 64.50 |
| 11/16/20 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A.PREIS, M.ATKINSON AND UCC MEMBERS | 0.50 | 322.50 |

COLE SCHOTZ P.C.

Re:  OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  880760
     Client/Matter No. 60810-0001                                          January 14, 2021
                                                                                Page 2

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/19/20 | JRA | PARTICIPATE IN UCC UPDATE CALL WITH A.PREIS, M. HURLEY AND UCC MEMBERS | 0.70 | 451.50 |
| 11/22/20 | JRA | REVIEW A. PREIS UCC UPDATE | 0.10 | 64.50 |
| 11/23/20 | JRA | REVIEW A. PREIS UCC UPDATE | 0.10 | 64.50 |
| 11/25/20 | JRA | RETURN ADDITIONAL CREDITOR INIQUIRY VOICEMAILS | 0.40 | 258.00 |
| 11/25/20 | JRA | EMAILS WITH A. PREIS RE AGENDA FOR TODAY'S CALL | 0.10 | 64.50 |
| 11/25/20 | PJR | ATTEND COMMITTEE CALLS WITH COMMITTEE MEMBERS AND PROFESSIONALS RE: CASE STATUS AND OPEN ISSUES | 0.80 | 512.00 |
| 11/25/20 | JRA | PARTICIPATE IN UCC CALL WITH A. PREIS, M.ATKINSON AND UCC MEMBERS | 0.80 | 516.00 |
| 11/26/20 | JRA | REVIEW UCC UPDATE MATERIALS | 0.40 | 258.00 |
| 11/30/20 | JRA | EMAIL WITH A. PREIS RE TODAY'S UCC CALL | 0.10 | 64.50 |

**CREDITOR INQUIRIES**                                                       **3.70**    **2,386.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/04/20 | JRA | RESPOND TO CREDITOR INQUIRIES | 0.50 | 322.50 |
| 11/05/20 | JRA | RETURN CREDITOR INQUIRIES RE SACKLERS | 0.30 | 193.50 |
| 11/06/20 | JRA | RETURN ADDITIONAL CREDITOR CALLS RE DOJ AND SACKLERS | 0.70 | 451.50 |
| 11/12/20 | JRA | RETURN CREDITOR INQUIRES RE CASE STATUS AND DOJ PRESS/STATUS | 0.50 | 322.50 |
| 11/19/20 | JRA | RESPOND TO CREDITOR INQUIRY RE PLAN STATUS | 0.40 | 258.00 |
| 11/20/20 | JRA | RETURN CREDITOR INQUIRIES RE CLAIMS PROCESS | 0.30 | 193.50 |
| 11/23/20 | JRA | RETURN CREDITOR INQUIRIES | 0.30 | 193.50 |
| 11/25/20 | JRA | RESPOND TO CREDITOR INQUIRY | 0.30 | 193.50 |
| 11/28/20 | JRA | RESPOND TO BAR DATE INQUIRY | 0.20 | 129.00 |
| 11/30/20 | JRA | RETURN CREDITOR INQUIRY RE BAR DATE | 0.20 | 129.00 |

**DOCUMENT REVIEW/COMMITEE INVESTIGATION**                      **2,614.20**   **1,260,405.00**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/01/20 | HGB | DOCUMENT REVIEW | 2.00 | 450.00 |
| 11/01/20 | PEP | DOCUMENT REVIEW | 1.00 | 310.00 |
| 11/01/20 | DAO | REVIEW DOCUMENTS | 3.00 | 2,205.00 |
| 11/01/20 | MS | DOCUMENT REVIEW | 1.90 | 427.50 |
| 11/01/20 | MYL | DOCUMENT REVIEW | 3.50 | 787.50 |
| 11/01/20 | CAR | CONDUCT DOCUMENT REVIEW | 1.50 | 937.50 |
| 11/01/20 | PK | REVIEW DOCUMENTS | 2.30 | 1,380.00 |
| 11/01/20 | SMU | WORK ON SACKLER INVESTIGATION | 0.80 | 508.00 |
| 11/01/20 | IRJ | UCC DOCUMENT REVIEW. | 1.90 | 560.50 |
| 11/02/20 | ZFA | DOCUMENT REVIEW | 2.00 | 450.00 |

COLE SCHOTZ P.C.

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  880760
         Client/Matter No. 60810-0001                                January 14, 2021
                                                                          Page 3

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/02/20 | PK | REVIEW DOCUMENTS | 1.50 | 900.00 |
| 11/02/20 | ACF | DOCUMENT REVIEW | 0.30 | 196.50 |
| 11/02/20 | SMU | WORK ON SACKLER INVESTIGATION | 1.80 | 1,143.00 |
| 11/02/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 7.20 | 4,320.00 |
| 11/02/20 | PTS | DOCUMENT REVIEW | 5.00 | 1,125.00 |
| 11/02/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 4.60 | 1,863.00 |
| 11/02/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 4.30 | 2,236.00 |
| 11/02/20 | SBE | DOCUMENT REVIEW | 2.10 | 756.00 |
| 11/02/20 | DAO | REVIEW DOCUMENTS AND DRAFT MEMO ON DEPOSITION TESTIMONY OF CECIL PICKETT | 6.00 | 4,410.00 |
| 11/02/20 | PEP | DOCUMENT REVIEW | 4.00 | 1,240.00 |
| 11/02/20 | NYD | DOCUMENT REVIEW | 4.90 | 1,396.50 |
| 11/02/20 | ACF | DOCUMENT REVIEW | 0.50 | 327.50 |
| 11/02/20 | ASB | DOCUMENT REVIEW. | 4.80 | 1,728.00 |
| 11/02/20 | ACF | DOCUMENT REVIEW | 0.30 | 196.50 |
| 11/02/20 | JWK | DOCUMENT REVIEW | 1.50 | 630.00 |
| 11/02/20 | SLK | WORK ON DOCUMENT REVIEW | 3.60 | 2,610.00 |
| 11/02/20 | MS | DOCUMENT REVIEW | 3.20 | 720.00 |
| 11/02/20 | CAR | CONDUCT DOCUMENT REVIEW | 1.20 | 750.00 |
| 11/02/20 | CYG | DOCUMENT REVIEW. | 9.40 | 4,841.00 |
| 11/02/20 | DFB | DOCUMENT REVIEW. | 0.80 | 288.00 |
| 11/02/20 | PK | REVIEW DOCUMENTS | 2.00 | 1,200.00 |
| 11/02/20 | JTS | DOCUMENT REVIEW. | 7.50 | 2,362.50 |
| 11/02/20 | JZD | DOCUMENT REVIEW | 0.50 | 112.50 |
| 11/02/20 | PK | REVIEW DOCUMENTS. | 2.50 | 1,500.00 |
| 11/02/20 | PRH | REVIEW DOCUMENTS | 6.80 | 2,958.00 |
| 11/02/20 | GG | DOCUMENT REVIEW. | 6.40 | 3,648.00 |
| 11/02/20 | JL | DOCUMENT REVIEW. | 2.50 | 1,500.00 |
| 11/02/20 | RAP | DOCUMENT REVIEW | 3.20 | 1,888.00 |
| 11/02/20 | JRM | QC REVIEW. | 4.80 | 3,144.00 |
| 11/02/20 | JL | DRAFT E-MAIL TO LAUREN MANDUKE RE: CODING/ISSUES. REVIEW E-MAIL FROM LAUREN MANDUKE RE: SAME. | 0.10 | 60.00 |
| 11/02/20 | ACF | DOCUMENT REVIEW | 1.30 | 851.50 |
| 11/02/20 | ACF | DOCUMENT REVIEW | 2.50 | 1,637.50 |
| 11/02/20 | AJH | DOCUMENT REVIEW | 3.40 | 1,275.00 |
| 11/02/20 | CAR | CONDUCT DOCUMENT REVIEW | 3.70 | 2,312.50 |
| 11/02/20 | AJS | DOCUMENT REVIEW. | 3.10 | 1,968.50 |
| 11/02/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.30 | 364.00 |
| 11/02/20 | JMW | WORK ON DOCUMENT REVIEW | 6.70 | 4,154.00 |

COLE SCHOTZ P.C.

Re:         OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  880760
            Client/Matter No. 60810-0001                                         January 14, 2021
                                                                                          Page 4

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/02/20 | IRP | DOC REVIEW | 8.10 | 2,916.00 |
| 11/02/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 3.00 | 1,485.00 |
| 11/02/20 | ACF | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 1.00 | 655.00 |
| 11/02/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 11/03/20 | MXB | DOCUMENT REVIEW | 1.30 | 455.00 |
| 11/03/20 | SBE | DOCUMENT REVIEW | 4.70 | 1,692.00 |
| 11/03/20 | ACF | PREPARE NOTES REGARDING LEGAL CLAIMS | 0.40 | 262.00 |
| 11/03/20 | RAP | DOCUMENT REVIEW | 3.20 | 1,888.00 |
| 11/03/20 | SLK | WORK ON DOCUMENT PRODUCTION | 4.40 | 3,190.00 |
| 11/03/20 | DYR | DOCUMENT REVIEW. | 6.90 | 4,140.00 |
| 11/03/20 | CYG | DOCUMENT REVIEW. | 7.60 | 3,914.00 |
| 11/03/20 | PTS | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 11/03/20 | GG | DOCUMENT REVIEW | 6.60 | 3,762.00 |
| 11/03/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.40 | 392.00 |
| 11/03/20 | AJS | DOCUMENT REVIEW. | 1.40 | 889.00 |
| 11/03/20 | APB | PREPARE RELATIVITY SEARCHES RE: AKIN GUMP TEAM AND BATCH REVIEWS | 0.60 | 168.00 |
| 11/03/20 | AJH | DOCUMENT REVIEW | 4.00 | 1,500.00 |
| 11/03/20 | JTS | DOCUMENT REVIEW | 5.70 | 1,795.50 |
| 11/03/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 11/03/20 | JMW | WORK ON DOCUMENT REVIEW | 6.30 | 3,906.00 |
| 11/03/20 | DFB | DOCUMENT REVIEW. | 1.80 | 648.00 |
| 11/03/20 | PEP | DOCUMENT REVIEW | 4.30 | 1,333.00 |
| 11/03/20 | ASB | DOCUMENT REVIEW. | 7.90 | 2,844.00 |
| 11/03/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 6.80 | 2,754.00 |
| 11/03/20 | PK | REVIEW DOCUMENTS. | 3.10 | 1,860.00 |
| 11/03/20 | JZD | DOCUMENT REVIEW | 6.10 | 1,372.50 |
| 11/03/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 6.50 | 3,900.00 |
| 11/03/20 | IRP | DOCUMENT REVIEW | 8.30 | 2,988.00 |
| 11/03/20 | SMU | WORK ON SACKLER INVESTIGATION | 1.20 | 762.00 |
| 11/03/20 | JRM | QC REVIEW. | 4.30 | 2,816.50 |
| 11/03/20 | WJP | DOCUMENT REVIEW | 1.00 | 625.00 |
| 11/03/20 | WJP | DOCUMENT REVIEW | 1.30 | 812.50 |
| 11/03/20 | CAR | CONDUCT DOCUMENT REVIEW | 0.60 | 375.00 |
| 11/03/20 | JL | DOCUMENT REVIEW. | 0.50 | 300.00 |
| 11/03/20 | NYD | DOCUMENT REVIEW | 2.10 | 598.50 |
| 11/03/20 | DAO | REVIEW DOCUMENTS | 6.50 | 4,777.50 |
| 11/03/20 | MS | DOCUMENT REVIEW | 2.80 | 630.00 |
| 11/03/20 | PK | REVIEW DOCUMENTS | 2.30 | 1,380.00 |

## COLE SCHOTZ P.C.

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/03/20 | PRH | REVIEW DOCUMENTS | 7.00 | 3,045.00 |
| 11/03/20 | JL | DRAFT E-MAIL TO DONALD OTTAUNICK, JASON MELZER AND SUSAN USATINE RE: CODING/STUART BAKER. | 0.20 | 120.00 |
| 11/03/20 | IRJ | UCC DOCUMENT REVIEW. | 0.30 | 88.50 |
| 11/03/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 11/04/20 | SBE | DOCUMENT REVIEW | 4.30 | 1,548.00 |
| 11/04/20 | RAP | DOCUMENT REVIEW | 3.40 | 2,006.00 |
| 11/04/20 | ACF | DOCUMENT REVIEW | 0.50 | 327.50 |
| 11/04/20 | MXB | DOCUMENT REVIEW | 0.40 | 140.00 |
| 11/04/20 | GG | DOCUMENT REVIEW. | 5.30 | 3,021.00 |
| 11/04/20 | MS | DOCUMENT REVIEW | 3.30 | 742.50 |
| 11/04/20 | EJR | DOCUMENT REVIEW. | 4.60 | 1,840.00 |
| 11/04/20 | ASB | DOCUMENT REVIEW. | 2.20 | 792.00 |
| 11/04/20 | JTS | DOCUMENT REVIEW | 5.60 | 1,764.00 |
| 11/04/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 6.30 | 3,780.00 |
| 11/04/20 | WJP | DOCUMENT REVIEW | 0.50 | 312.50 |
| 11/04/20 | JMW | WORK ON DOCUMENT REVIEW | 4.40 | 2,728.00 |
| 11/04/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 6.30 | 2,551.50 |
| 11/04/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.60 | 448.00 |
| 11/04/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 11/04/20 | PEP | DOCUMENT REVIEW | 4.10 | 1,271.00 |
| 11/04/20 | DYR | DOCUMENT REVIEW. | 3.20 | 1,920.00 |
| 11/04/20 | ZFA | DOCUMENT REVIEW | 2.50 | 562.50 |
| 11/04/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 3.30 | 1,716.00 |
| 11/04/20 | JZD | DOCUMENT REVIEW | 3.00 | 675.00 |
| 11/04/20 | PK | REVIEW DOCUMENTS. | 1.50 | 900.00 |
| 11/04/20 | PTS | DOCUMENT REVIEW | 6.00 | 1,350.00 |
| 11/04/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 2.80 | 1,386.00 |
| 11/04/20 | JRM | QC REVIEW. | 4.60 | 3,013.00 |
| 11/04/20 | DAO | REVIEW DOCUMENTS | 2.00 | 1,470.00 |
| 11/04/20 | IRP | DOCUMENT REVIEW | 7.80 | 2,808.00 |
| 11/04/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 11/04/20 | PRH | REVIEW DOCUMENTS | 6.00 | 2,610.00 |
| 11/04/20 | SMU | WORK ON SACKLER INVESTIGATION | 1.10 | 698.50 |
| 11/04/20 | PK | REVIEW DOCUMENTS. | 2.90 | 1,740.00 |
| 11/04/20 | CAR | CONDUCT DOCUMENT REVIEW | 0.20 | 125.00 |
| 11/04/20 | CYG | DOCUMENT REVIEW. | 6.60 | 3,399.00 |
| 11/04/20 | WJP | DOCUMENT REVIEW | 0.80 | 500.00 |
| 11/04/20 | AJH | DOCUMENT REVIEW | 3.70 | 1,387.50 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  880760
         Client/Matter No. 60810-0001                                         January 14, 2021
                                                                                        Page 6

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/04/20 | AJS | DOCUMENT REVIEW. | 2.60 | 1,651.00 |
| 11/04/20 | PK | REVIEW DOCUMENTS | 1.20 | 720.00 |
| 11/04/20 | HGB | DOCUMENT REVIEW | 2.50 | 562.50 |
| 11/04/20 | WJP | DOCUMENT REVIEW | 2.30 | 1,437.50 |
| 11/04/20 | IRJ | UCC DOCUMENT REVIEW. | 0.50 | 147.50 |
| 11/04/20 | SLK | WORK ON DOCUMENT REVIEW | 3.30 | 2,392.50 |
| 11/04/20 | JL | DOCUMENT REVIEW. | 2.50 | 1,500.00 |
| 11/05/20 | WJP | DOCUMENT REVIEW | 3.10 | 1,937.50 |
| 11/05/20 | JRM | QC REVIEW. | 5.40 | 3,537.00 |
| 11/05/20 | PEP | DOCUMENT REVIEW | 4.10 | 1,271.00 |
| 11/05/20 | MS | DOCUMENT REVIEW | 3.00 | 675.00 |
| 11/05/20 | ACF | DOCUMENT REVIEW | 1.30 | 851.50 |
| 11/05/20 | PTS | DOCUMENT REVIEW | 6.00 | 1,350.00 |
| 11/05/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 6.70 | 4,020.00 |
| 11/05/20 | NYD | DOCUMENT REVIEW | 4.80 | 1,368.00 |
| 11/05/20 | DYR | DOCUMENT REVIEW. | 1.30 | 780.00 |
| 11/05/20 | DAO | REVIEW DOCUMENTS | 2.00 | 1,470.00 |
| 11/05/20 | AJS | DOCUMENT REVIEW. | 3.10 | 1,968.50 |
| 11/05/20 | CYG | DOCUMENT REVIEW. | 5.10 | 2,626.50 |
| 11/05/20 | EJR | DOCUMENT REVIEW. | 4.30 | 1,720.00 |
| 11/05/20 | ACF | DOCUMENT REVIEW | 1.50 | 982.50 |
| 11/05/20 | HGB | DOCUMENT REVIEW | 1.50 | 337.50 |
| 11/05/20 | JMW | WORK ON DOCUMENT REVIEW | 2.60 | 1,612.00 |
| 11/05/20 | TML | DOC REVIEW | 3.50 | 787.50 |
| 11/05/20 | JTS | DOCUMENT REVIEW | 6.10 | 1,921.50 |
| 11/05/20 | AJH | DOCUMENT REVIEW | 0.70 | 262.50 |
| 11/05/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 4.60 | 1,863.00 |
| 11/05/20 | JMW | WORK ON DOCUMENT REVIEW | 1.80 | 1,116.00 |
| 11/05/20 | ASB | DOCUMENT REVIEW. | 3.20 | 1,152.00 |
| 11/05/20 | JL | DRAFT E-MAIL TO DONALD OTTAUNICK, JASON MELZER AND SUSAN USATINE RE: CODING/STUART BAKER.  REVIEW E-MAIL FROM JASON MELZER RE: SAME. | 0.20 | 120.00 |
| 11/05/20 | SLK | WORK ON DOCUMENT REVIEW | 3.50 | 2,537.50 |
| 11/05/20 | SMU | WORK ON SACKLER INVESTIGATION | 1.10 | 698.50 |
| 11/05/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.30 | 364.00 |
| 11/05/20 | ZFA | DOCUMENT REVIEW | 2.00 | 450.00 |
| 11/05/20 | CAR | CONDUCT DOCUMENT REVIEW | 1.60 | 1,000.00 |
| 11/05/20 | PRH | REVIEW DOCUMENTS | 3.00 | 1,305.00 |
| 11/05/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 8.40 | 4,368.00 |

COLE SCHOTZ P.C.

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                     Invoice Number  880760
         Client/Matter No. 60810-0001                                               January 14, 2021
                                                                                          Page 7

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/05/20 | IRP | DOCUMENT REVIEW | 7.70 | 2,772.00 |
| 11/05/20 | GG | DOCUMENT REVIEW. | 4.30 | 2,451.00 |
| 11/05/20 | CAR | CONDUCT DOCUMENT REVIEW | 1.50 | 937.50 |
| 11/06/20 | SMU | WORK ON SACKLER INVESTIGATION | 1.20 | 762.00 |
| 11/06/20 | JL | DOCUMENT REVIEW. | 3.50 | 2,100.00 |
| 11/06/20 | GG | DOCUMENT REVIEW. | 4.30 | 2,451.00 |
| 11/06/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.70 | 476.00 |
| 11/06/20 | PK | REVIEW DOCUMENTS. | 0.90 | 540.00 |
| 11/06/20 | CYG | DOCUMENT REVIEW. | 9.20 | 4,738.00 |
| 11/06/20 | TML | DOC REVIEW | 4.60 | 1,035.00 |
| 11/06/20 | PK | REVIEW DOCUMENTS. | 1.00 | 600.00 |
| 11/06/20 | PK | REVIEW DOCUMENTS. | 2.20 | 1,320.00 |
| 11/06/20 | JRA | T/C WITH A. CHRISTOPHER RE SACKLER INVESTIGATION | 0.20 | 129.00 |
| 11/06/20 | ZFA | DOCUMENT REVIEW | 3.60 | 810.00 |
| 11/06/20 | AJS | DOCUMENT REVIEW. | 3.10 | 1,968.50 |
| 11/06/20 | JMW | WORK ON DOCUMENT REVIEW | 4.40 | 2,728.00 |
| 11/06/20 | AJH | DOCUMENT REVIEW | 0.80 | 300.00 |
| 11/06/20 | DAO | REVIEW DOCUMENTS AND DRAFT MEMORANDUM RE: BAKER DEPOSITION | 5.50 | 4,042.50 |
| 11/06/20 | PRH | REVIEW DOCUMENT | 5.50 | 2,392.50 |
| 11/06/20 | ASB | DOCUMENT REVIEW. | 2.60 | 936.00 |
| 11/06/20 | JRA | EMAILS WITH S. USATINE RE SACKLER INVESTIGATION | 0.20 | 129.00 |
| 11/06/20 | PLH | DOCUMENT REVIEW FOR UCC INVESTIGATION | 3.10 | 1,255.50 |
| 11/06/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 3.60 | 1,782.00 |
| 11/06/20 | ACF | EMAILS RE: REVIEW IWTH J. MELZER | 0.10 | 65.50 |
| 11/06/20 | ACF | DOCUMENT REVIEW | 2.30 | 1,506.50 |
| 11/06/20 | BPP | UCC DOCUMENT REVIEW | 5.30 | 2,385.00 |
| 11/06/20 | EJR | DOCUMENT REVIEW. | 1.10 | 440.00 |
| 11/06/20 | PEP | DOCUMENT REVIEW | 4.20 | 1,302.00 |
| 11/06/20 | IRP | DOCUMENT REVIEW | 7.10 | 2,556.00 |
| 11/06/20 | PK | REVIEW DOCUMENTS. | 1.20 | 720.00 |
| 11/06/20 | JRM | QC REIVEW. | 5.20 | 3,406.00 |
| 11/06/20 | IRJ | UCC DOCUMENT REVIEW. | 1.90 | 560.50 |
| 11/06/20 | PK | REVIEW DOCUMENTS | 1.50 | 900.00 |
| 11/06/20 | SBE | DOCUMENT REVIEW | 3.20 | 1,152.00 |
| 11/06/20 | NYD | DOCUMENT REVIEW | 4.70 | 1,339.50 |
| 11/06/20 | PTS | DOCUMENT REVIEW | 2.50 | 562.50 |
| 11/06/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 3.30 | 1,716.00 |
| 11/06/20 | JTS | DOCUMENT REVIEW | 6.20 | 1,953.00 |

**COLE SCHOTZ P.C.**

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS<br>Client/Matter No. 60810-0001 | Invoice Number  880760<br>January 14, 2021<br>Page 8 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/06/20 | SLK | WORK ON DOCUMENT REVIEW | 2.60 | 1,885.00 |
| 11/06/20 | MS | DOCUMENT REVIEW | 2.20 | 495.00 |
| 11/06/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 6.20 | 3,720.00 |
| 11/07/20 | DAO | REVIEW DOCUMENTS | 4.00 | 2,940.00 |
| 11/07/20 | PK | REVIEW DOCUMENTS | 0.90 | 540.00 |
| 11/07/20 | CYG | DOCUMENT REVIEW. | 2.60 | 1,339.00 |
| 11/07/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 2.30 | 1,380.00 |
| 11/07/20 | MYL | DOCUMENT REVIEW | 3.40 | 765.00 |
| 11/07/20 | PK | REVIEW DOCUMENTS. | 0.80 | 480.00 |
| 11/07/20 | ACF | DOCUMENT REVIEW | 1.90 | 1,244.50 |
| 11/07/20 | ACF | DOCUMENT REVIEW | 2.60 | 1,703.00 |
| 11/07/20 | PK | REVIEW DOCUMENTS. | 0.50 | 300.00 |
| 11/07/20 | SMU | WORK ON SACKLER INVESTIGATION | 0.60 | 381.00 |
| 11/07/20 | ACF | DOCUMENT REVIEW | 0.50 | 327.50 |
| 11/08/20 | EJR | DOCUMENT REVIEW. | 1.50 | 600.00 |
| 11/08/20 | PRH | REVIEW DOCUMENTS | 6.50 | 2,827.50 |
| 11/08/20 | PK | REVIEW DOCUMENTS. | 1.10 | 660.00 |
| 11/08/20 | MYL | DOCUMENT REVIEW | 7.20 | 1,620.00 |
| 11/08/20 | DAO | REVIEW DOCUMENTS | 2.00 | 1,470.00 |
| 11/08/20 | PK | REVIEW DOCUMENTS. | 1.40 | 840.00 |
| 11/08/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 11/08/20 | ACF | DOCUMENT REVIEW | 1.70 | 1,113.50 |
| 11/08/20 | SMU | WORK ON SACKLER INVESTIGATION | 0.70 | 444.50 |
| 11/08/20 | HGB | DOCUMENT REVIEW | 5.70 | 1,282.50 |
| 11/08/20 | ACF | DOCUMENT REVIEW | 1.50 | 982.50 |
| 11/08/20 | PK | REVIEW DOCUMENTS. | 0.90 | 540.00 |
| 11/08/20 | GG | DOCUMENT REVIEW. | 4.30 | 2,451.00 |
| 11/08/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 3.40 | 2,040.00 |
| 11/09/20 | IRP | DOCUMENT REVIEW | 9.10 | 3,276.00 |
| 11/09/20 | JL | DRAFT E-MAIL TO DONALD OTTAUNICK, JASON MELZER AND SUSAN USATINE RE: CODING/STUART BAKER. | 0.20 | 120.00 |
| 11/09/20 | AJH | DOCUMENT REVIEW | 1.80 | 675.00 |
| 11/09/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS; FIRST LEVEL REVIEW OF PRIVILEGE DOWNGRADE DOCUMENTS | 4.20 | 2,184.00 |
| 11/09/20 | JTS | DOCUMENT REVIEW | 6.00 | 1,890.00 |
| 11/09/20 | PEP | DOCUMENT REVIEW | 4.00 | 1,240.00 |
| 11/09/20 | PRH | REVIEW DOCUMENTS | 3.30 | 1,435.50 |
| 11/09/20 | ASB | DOCUMENT REVIEW. | 3.60 | 1,296.00 |
| 11/09/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 11/09/20 | EJR | DOCUMENT REVIEW. | 4.00 | 1,600.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  880760
         Client/Matter No. 60810-0001                                      January 14, 2021
                                                                                    Page 9

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/09/20 | JMW | WORK ON DOCUMENT REVIEW | 3.80 | 2,356.00 |
| 11/09/20 | JRM | QC REVIEW. | 4.20 | 2,751.00 |
| 11/09/20 | WJP | DOCUMENT REVIEW | 1.20 | 750.00 |
| 11/09/20 | WJP | DOCUMENT REVIEW | 0.50 | 312.50 |
| 11/09/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.40 | 392.00 |
| 11/09/20 | HGB | DOCUMENT REVIEW | 2.70 | 607.50 |
| 11/09/20 | ZFA | DOCUMENT REVIEW | 2.00 | 450.00 |
| 11/09/20 | WJP | DOCUMENT REVIEW | 2.50 | 1,562.50 |
| 11/09/20 | RAP | DOCUMENT REVIEW | 3.90 | 2,301.00 |
| 11/09/20 | GG | DOCUMENT REVIEW. | 6.00 | 3,420.00 |
| 11/09/20 | ACF | DOCUMENT REVIEW | 1.20 | 786.00 |
| 11/09/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 5.30 | 3,180.00 |
| 11/09/20 | ACF | DOCUMENT REVIEW | 0.80 | 524.00 |
| 11/09/20 | DYR | DOCUMENT REVIEW. | 4.10 | 2,460.00 |
| 11/09/20 | NYD | DOCUMENT REVIEW | 3.40 | 969.00 |
| 11/09/20 | PTS | DOCUMENT REVIEW | 1.00 | 225.00 |
| 11/09/20 | SBE | DOCUMENT REVIEW | 2.30 | 828.00 |
| 11/09/20 | MXB | DOCUMENT REVIEW | 1.00 | 350.00 |
| 11/09/20 | AJH | DOCUMENT REVIEW | 1.90 | 712.50 |
| 11/09/20 | JL | DOCUMENT REVIEW. | 3.00 | 1,800.00 |
| 11/09/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 3.90 | 1,579.50 |
| 11/09/20 | CYG | DOCUMENT REVIEW. | 6.90 | 3,553.50 |
| 11/09/20 | DAO | REVIEW DOCUMENTS | 8.00 | 5,880.00 |
| 11/09/20 | PK | REVIEW DOCUMENTS. | 1.90 | 1,140.00 |
| 11/09/20 | AJS | DOCUMENT REVIEW. | 6.20 | 3,937.00 |
| 11/09/20 | SMU | WORK ON SACKLER INVESTIGATION | 1.10 | 698.50 |
| 11/09/20 | MS | DOCUMENT REVIEW | 3.80 | 855.00 |
| 11/10/20 | WJP | DOCUMENT REVIEW | 1.20 | 750.00 |
| 11/10/20 | SLK | WORK ON DOCUMENT REVIEW | 4.30 | 3,117.50 |
| 11/10/20 | APB | PREPARE RELATIVITY SEARCHES RE: AKIN GUMP TEAM AND BATCH REVIEWS | 1.00 | 280.00 |
| 11/10/20 | JL | DOCUMENT REVIEW. | 2.50 | 1,500.00 |
| 11/10/20 | EJR | DOCUMENT REVIEW. | 3.30 | 1,320.00 |
| 11/10/20 | PK | REVIEW DOCUMENTS. | 1.90 | 1,140.00 |
| 11/10/20 | PK | REVIEW DOCUMENTS | 1.50 | 900.00 |
| 11/10/20 | ZFA | DOCUMENT REVIEW | 3.00 | 675.00 |
| 11/10/20 | BPP | UCC DOCUMENT REVIEW | 4.00 | 1,800.00 |
| 11/10/20 | ACF | DOCUMENT REVIEW | 1.20 | 786.00 |
| 11/10/20 | IRP | DOCUMENT REVIEW | 8.40 | 3,024.00 |

**COLE SCHOTZ P.C.**

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  880760
          Client/Matter No. 60810-0001                                        January 14, 2021
                                                                                    Page 10

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/10/20 | AJH | DOCUMENT REVIEW | 3.30 | 1,237.50 |
| 11/10/20 | PRH | REVIEW DOCUMENTS | 3.50 | 1,522.50 |
| 11/10/20 | DAO | REVIEW DOCUMENTS | 1.30 | 955.50 |
| 11/10/20 | JRM | WORK WITH S. MCGRAW, K. PORTER, S. USATINE, J. ALBERTO F. BISHTAWI, L. MANDUKE, D. OTTAUNICK, S. EPSTEIN, G. GIORDANO, S. KLEPPER, J. PARK RE REVIEW ISSUES. | 5.60 | 3,668.00 |
| 11/10/20 | NYD | DOCUMENT REVIEW | 7.60 | 2,166.00 |
| 11/10/20 | PEP | DOCUMENT REVIEW | 4.20 | 1,302.00 |
| 11/10/20 | JRM | CALL WITH E. PARLAR AND F. BISHTAWI RE REVIEW PROTOCOL. | 0.50 | 327.50 |
| 11/10/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 5.30 | 3,180.00 |
| 11/10/20 | WJP | DOCUMENT REVIEW | 2.50 | 1,562.50 |
| 11/10/20 | AJS | DOCUMENT REVIEW. | 5.80 | 3,683.00 |
| 11/10/20 | GG | DOCUMENT REVIEW. | 4.80 | 2,736.00 |
| 11/10/20 | SBE | DOCUMENT REVIEW | 5.30 | 1,908.00 |
| 11/10/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 11/10/20 | JRM | QC REVIEW. | 2.90 | 1,899.50 |
| 11/10/20 | RAP | DOCUMENT REVIEW | 2.40 | 1,416.00 |
| 11/10/20 | PK | REVIEW DOCUMENTS. | 1.00 | 600.00 |
| 11/10/20 | ASB | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 2.50 | 900.00 |
| 11/10/20 | CYG | DOCUMENT REVIEW. | 6.10 | 3,141.50 |
| 11/10/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.60 | 448.00 |
| 11/10/20 | JMW | WORK ON DOCUMENT REVIEW | 4.60 | 2,852.00 |
| 11/10/20 | JRA | EMAILS WITH S. USATINE AND J.MELZER RE HOT DOCS | 0.40 | 258.00 |
| 11/10/20 | WJP | DOCUMENT REVIEW | 0.50 | 312.50 |
| 11/10/20 | JTS | DOCUMENT REVIEW | 4.80 | 1,512.00 |
| 11/10/20 | PK | REVIEW DOCUMENTS. | 2.40 | 1,440.00 |
| 11/10/20 | SMU | WORK ON SACKLER INVESTIGATION | 2.10 | 1,333.50 |
| 11/10/20 | MS | DOCUMENT REVIEW | 1.10 | 247.50 |
| 11/10/20 | DYR | DOCUMENT REVIEW. | 3.70 | 2,220.00 |
| 11/11/20 | TML | DOC REVIEW | 3.20 | 720.00 |
| 11/11/20 | AJH | DOCUMENT REVIEW | 4.90 | 1,837.50 |
| 11/11/20 | CYG | DOCUMENT REVIEW. | 6.40 | 3,296.00 |
| 11/11/20 | ASB | DOCUMENT REVIEW. | 0.70 | 252.00 |
| 11/11/20 | SBE | DOCUMENT REVIEW | 2.00 | 720.00 |
| 11/11/20 | WJP | DOCUMENT REVIEW | 1.50 | 937.50 |
| 11/11/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.30 | 1,196.00 |
| 11/11/20 | AJS | DOCUMENT REVIEW. | 3.80 | 2,413.00 |
| 11/11/20 | SMU | WORK ON SACKLER INVESTIGATION | 1.60 | 1,016.00 |

## COLE SCHOTZ P.C.

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  880760
         Client/Matter No. 60810-0001                                            January 14, 2021
                                                                                          Page 11

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/11/20 | PEP | DOCUMENT REVIEW | 6.40 | 1,984.00 |
| 11/11/20 | JZD | DOCUMENT REVIEW | 1.00 | 225.00 |
| 11/11/20 | JTS | DOCUMENT REVIEW | 5.90 | 1,858.50 |
| 11/11/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 2.50 | 1,012.50 |
| 11/11/20 | SLK | WORK ON DOCUMENT REVIEW | 4.10 | 2,972.50 |
| 11/11/20 | GG | DOCUMENT REVIEW. | 6.50 | 3,705.00 |
| 11/11/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.50 | 420.00 |
| 11/11/20 | NYD | DOCUMENT REVIEW | 6.20 | 1,767.00 |
| 11/11/20 | DAO | REVIEW DOCUMENTS AND DRAFT MEMORANDUM RE: MORTIMER SACKLER DEPOSITION | 5.50 | 4,042.50 |
| 11/11/20 | DYR | DOCUMENT REVIEW. | 3.20 | 1,920.00 |
| 11/11/20 | CAR | CONDUCT DOCUMENT REVIEW | 1.70 | 1,062.50 |
| 11/11/20 | JMW | WORK ON DOCUMENT REVIEW | 2.30 | 1,426.00 |
| 11/11/20 | RAP | DOCUMENT REVIEW | 0.30 | 177.00 |
| 11/11/20 | JRM | QC REVIEW. | 3.90 | 2,554.50 |
| 11/11/20 | JRM | WORK WITH D. OTTAUNICK, L. MANDUKE, S. USATINE, S. MCGRAW, J. SAUER, A. ALSHARIF RE REVIEW ISSUES. | 3.60 | 2,358.00 |
| 11/11/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 2.60 | 1,287.00 |
| 11/11/20 | ACF | DOCUMENT REVIEW | 0.40 | 262.00 |
| 11/11/20 | ACF | DOCUMENT REVIEW | 1.50 | 982.50 |
| 11/11/20 | IRP | DOCUMENT REVIEW | 5.40 | 1,944.00 |
| 11/11/20 | MXB | DOCUMENT REVIEW | 2.20 | 770.00 |
| 11/11/20 | PK | REVIEW DOCUMENTS. | 1.40 | 840.00 |
| 11/11/20 | JRA | CORRESPOND WITH S. USATINE RE SACKLER INVESTIGATION | 0.30 | 193.50 |
| 11/11/20 | PTS | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 11/11/20 | ZFA | DOCUMENT REVIEW | 3.00 | 675.00 |
| 11/11/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 6.30 | 3,780.00 |
| 11/11/20 | EJR | DOCUMENT REVIEW. | 4.20 | 1,680.00 |
| 11/11/20 | MS | DOCUMENT REVIEW | 3.30 | 742.50 |
| 11/11/20 | PRH | REVIEW DOCUMENTS | 2.00 | 870.00 |
| 11/11/20 | PK | REVIEW DOCUMENTS. | 2.30 | 1,380.00 |
| 11/12/20 | JTS | 2LR QC DOCUMENT REVIEW OF NEW AKIN REVIEWERS. | 0.80 | 252.00 |
| 11/12/20 | DAO | REVIEW DOCUMENTS | 5.00 | 3,675.00 |
| 11/12/20 | TML | DOC REVIEW | 3.10 | 697.50 |
| 11/12/20 | JTS | DOCUMENT REVIEW | 6.20 | 1,953.00 |
| 11/12/20 | MS | DOCUMENT REVIEW | 3.10 | 697.50 |
| 11/12/20 | ACF | DOCUMENT REVIEW | 0.80 | 524.00 |
| 11/12/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 6.30 | 3,780.00 |
| 11/12/20 | PK | REVIEW DOCUMENTS. | 2.70 | 1,620.00 |

COLE SCHOTZ P.C.

Re:   OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  880760
      Client/Matter No. 60810-0001                                    January 14, 2021
                                                                          Page 12

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/12/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS; FIRST LEVEL REVIEW OF PRIVILEGE DOWNGRADE DOCUMENTS | 3.90 | 2,028.00 |
| 11/12/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 1.30 | 526.50 |
| 11/12/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.70 | 476.00 |
| 11/12/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 11/12/20 | WJP | DOCUMENT REVIEW | 0.50 | 312.50 |
| 11/12/20 | CAR | CONDUCT DOCUMENT REVIEW | 1.60 | 1,000.00 |
| 11/12/20 | GG | DOCUMENT REVIEW. | 5.20 | 2,964.00 |
| 11/12/20 | SLK | WORK ON DOCUMENT REVIEW | 3.40 | 2,465.00 |
| 11/12/20 | PK | REVIEW DOCUMENTS | 2.90 | 1,740.00 |
| 11/12/20 | MYL | DOCUMENT REVIEW | 3.30 | 742.50 |
| 11/12/20 | DYR | DOCUMENT REVIEW. | 4.30 | 2,580.00 |
| 11/12/20 | PEP | DOCUMENT REVIEW | 1.20 | 372.00 |
| 11/12/20 | EJR | DOCUMENT REVIEW. | 2.20 | 880.00 |
| 11/12/20 | SMU | WORK ON SACKLER INVESTIGATION | 1.40 | 889.00 |
| 11/12/20 | ZFA | DOCUMENT REVIEW | 2.00 | 450.00 |
| 11/12/20 | JZD | DOCUMENT REVIEW | 0.20 | 45.00 |
| 11/12/20 | JZD | DOCUMENT REVIEW | 2.40 | 540.00 |
| 11/12/20 | PRH | REVIEW DOCUMENTS | 3.00 | 1,305.00 |
| 11/12/20 | HGB | DOCUMENT REVIEW | 2.00 | 450.00 |
| 11/12/20 | AJS | DOCUMENT REVIEW. | 4.40 | 2,794.00 |
| 11/12/20 | JMW | WORK ON DOCUMENT REVIEW | 4.30 | 2,666.00 |
| 11/12/20 | ACF | DOCUMENT REVIEW | 0.60 | 393.00 |
| 11/12/20 | ASB | DOCUMENT REVIEW. | 4.30 | 1,548.00 |
| 11/12/20 | ACF | DOCUMENT REVIEW | 1.70 | 1,113.50 |
| 11/12/20 | CYG | DOCUMENT REVIEW. | 7.30 | 3,759.50 |
| 11/12/20 | NYD | DOCUMENT REVIEW | 2.30 | 655.50 |
| 11/12/20 | ACF | DOCUMENT REVIEW | 1.70 | 1,113.50 |
| 11/12/20 | JRM | QC REVIEW. | 3.30 | 2,161.50 |
| 11/12/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 1.20 | 594.00 |
| 11/12/20 | RAP | DOCUMENT REVIEW | 1.10 | 649.00 |
| 11/12/20 | PTS | DOCUMENT REVIEW | 2.00 | 450.00 |
| 11/12/20 | IRP | DOCUMENT REVIEW | 7.20 | 2,592.00 |
| 11/12/20 | JRM | WORK WITH Z. ALSHARIF, L. MANDUKE, S. EPSTEIN, J. PARK, D. OTTAUNICK, J. SAUER G. GIORDANO, RE REVIEW ISSUES. | 5.20 | 3,406.00 |
| 11/13/20 | MXB | DOCUMENT REVIEW | 2.40 | 840.00 |
| 11/13/20 | JRM | WORK WITH D. OTTAUNICK, A. CHRISTOPHER, S. USATINE, G. GIORDANO, Z. ALSHARIF, M. KEARNY, S. EPSTEIN, L. MANDUKE, RE REVIEW ISSUES. | 6.90 | 4,519.50 |
| 11/13/20 | DAO | REVIEW DOCUMENTS | 7.50 | 5,512.50 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  880760
         Client/Matter No. 60810-0001                                                January 14, 2021
                                                                                              Page 13

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/13/20 | ACF | EMAILS REGARDING DOCUMENT REVIEW WITH J. MELZER | 0.10 | 65.50 |
| 11/13/20 | HGB | DOCUMENT REVIEW | 2.10 | 472.50 |
| 11/13/20 | IRP | DOCUMENT REVIEW | 6.20 | 2,232.00 |
| 11/13/20 | JRM | QC REVIEW. | 1.70 | 1,113.50 |
| 11/13/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 3.70 | 1,498.50 |
| 11/13/20 | ZFA | DOCUMENT REVIEW | 1.30 | 292.50 |
| 11/13/20 | PTS | DOCUMENT REVIEW | 1.00 | 225.00 |
| 11/13/20 | JTS | DOCUMENT REVIEW | 6.70 | 2,110.50 |
| 11/13/20 | TML | DOC REVIEW | 2.00 | 450.00 |
| 11/13/20 | PK | REVIEW DOCUMENTS. | 1.50 | 900.00 |
| 11/13/20 | APB | REVIEW AKIN GUMP BATCHES IN RELATIVITY | 0.60 | 168.00 |
| 11/13/20 | ACF | DOCUMENT REVIEW | 1.50 | 982.50 |
| 11/13/20 | ASB | DOCUMENT REVIEW. | 1.30 | 468.00 |
| 11/13/20 | CYG | DOCUMENT REVIEW. | 5.70 | 2,935.50 |
| 11/13/20 | JMW | WORK ON DOCUMENT REVIEW | 3.80 | 2,356.00 |
| 11/13/20 | EJR | DOCUMENT REVIEW. | 2.60 | 1,040.00 |
| 11/13/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 8.10 | 4,860.00 |
| 11/13/20 | JRA | EMAILS WITH S. USATINE RE SACKLER INVESTIGATION | 0.10 | 64.50 |
| 11/13/20 | SMU | WORK ON SACKLER INVESTIGATION | 5.10 | 3,238.50 |
| 11/13/20 | PK | REVIEW DOCUMENTS | 1.20 | 720.00 |
| 11/13/20 | MS | DOCUMENT REVIEW | 2.80 | 630.00 |
| 11/13/20 | ZFA | DOCUMENT REVIEW | 1.50 | 337.50 |
| 11/13/20 | MYL | DOCUMENT REVIEW | 2.00 | 450.00 |
| 11/13/20 | AJH | DOCUMENT REVIEW | 1.00 | 375.00 |
| 11/13/20 | SBE | DOCUMENT REVIEW | 2.30 | 828.00 |
| 11/13/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 3.70 | 1,924.00 |
| 11/13/20 | ACF | FOLLOW UP QUESTIONS REGARDING DOCUMENT REVIEW | 0.40 | 262.00 |
| 11/13/20 | AJS | DOCUMENT REVIEW. | 1.10 | 698.50 |
| 11/13/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.80 | 504.00 |
| 11/13/20 | PRH | REVIEW DOCUMENTS | 2.00 | 870.00 |
| 11/13/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 11/13/20 | ACF | DOCUMENT REVIEW | 2.30 | 1,506.50 |
| 11/13/20 | GG | DOCUMENT REVIEW. | 7.90 | 4,503.00 |
| 11/13/20 | DYR | DOCUMENT REVIEW. | 2.30 | 1,380.00 |
| 11/13/20 | SBE | DOCUMENT REVIEW | 3.00 | 1,080.00 |
| 11/14/20 | SMU | WORK ON SACKLER INVESTIGATION | 0.80 | 508.00 |
| 11/14/20 | DAO | REVIEW DOCUMENTS | 4.50 | 3,307.50 |
| 11/14/20 | ACF | DOCUMENT REVIEW | 0.50 | 327.50 |

COLE SCHOTZ P.C.

| | | | | |
|---|---|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | | Invoice Number 880760 | |
| | Client/Matter No. 60810-0001 | | January 14, 2021 | |
| | | | Page 14 | |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/14/20 | JRM | WORK WITH L. MANDUKE, S. USATINE, K. PORTER, J. SCHOEN D. OTTAUNICK RE REVIEW ISSUES. | 3.40 | 2,227.00 |
| 11/14/20 | LYM | SECOND LEVEL REVIEW OF TP DOCUMENTS AND HOT DOCUMENTS | 4.30 | 2,236.00 |
| 11/14/20 | PK | REVIEW DOCUMENTS | 2.40 | 1,440.00 |
| 11/14/20 | PEP | DOCUMENT REVIEW | 2.50 | 775.00 |
| 11/14/20 | PK | REVIEW DOCUMENTS. | 2.70 | 1,620.00 |
| 11/15/20 | DAO | REVIEW DOCUMENTS | 2.50 | 1,837.50 |
| 11/15/20 | SMU | WORK ON SACKLER INVESTIGATION | 0.90 | 571.50 |
| 11/15/20 | GG | DOCUMENT REVIEW. | 3.60 | 2,052.00 |
| 11/15/20 | PK | REVIEW DOCUMENTS | 2.10 | 1,260.00 |
| 11/15/20 | MYL | DOCUMENT REVIEW | 5.30 | 1,192.50 |
| 11/15/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 0.50 | 300.00 |
| 11/15/20 | PK | REVIEW DOCUMENTS. | 1.80 | 1,080.00 |
| 11/15/20 | LYM | MONITOR TP DOCUMENT; SECOND LEVEL REVIEW OF HOT DOCUMENTS | 1.10 | 572.00 |
| 11/16/20 | PRH | REVIEW DOCUMENTS | 3.00 | 1,305.00 |
| 11/16/20 | AJH | DOCUMENT REVIEW | 2.00 | 750.00 |
| 11/16/20 | SBE | CALL WITH J. MELZER AND S. USATINE RE: PRIVILEGE DOWNGRADE REVIEW | 0.50 | 180.00 |
| 11/16/20 | ACF | DOCUMENT REVIEW | 0.90 | 589.50 |
| 11/16/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS; ADDRESS UPGRADE DOCUMENTS; FIRST LEVEL REVIEW OF PRIVILEGE DOWNGRADE DOCUMENTS | 6.20 | 3,224.00 |
| 11/16/20 | MS | DOCUMENT REVIEW | 5.90 | 1,327.50 |
| 11/16/20 | PEP | DOCUMENT REVIEW | 3.50 | 1,085.00 |
| 11/16/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 11/16/20 | ASB | DOCUMENT REVIEW. | 4.40 | 1,584.00 |
| 11/16/20 | ACF | DOCUMENT REVIEW | 1.80 | 1,179.00 |
| 11/16/20 | JTS | DOCUMENT REVIEW. | 2.10 | 661.50 |
| 11/16/20 | MXB | DOCUMENT REVIEW | 2.30 | 805.00 |
| 11/16/20 | JZD | DOCUMENT REVIEW | 0.40 | 90.00 |
| 11/16/20 | SMU | WORK ON SACKLER INVESTIGATION | 2.20 | 1,397.00 |
| 11/16/20 | RAP | DOCUMENT REVIEW | 3.30 | 1,947.00 |
| 11/16/20 | EJR | DOCUMENT REVIEW. | 4.20 | 1,680.00 |
| 11/16/20 | HGB | DOCUMENT REVIEW | 2.50 | 562.50 |
| 11/16/20 | JRM | WORK WITH Z. ALSHARIF, S. USATINE, J. PARK, D. OTTAUNICK, S. EPSTEIN, J. PARK, G. GIORDANO, P. KIM, L. MANDUKE, C. RIZZO, K. PORTER, M. STEIN, I. PHILLIPS RE REVIEW ISSUES. | 8.20 | 5,371.00 |
| 11/16/20 | JTS | DOCUMENT REVIEW - PRIVILEGE DOWNTURN HOT DOCS. | 4.40 | 1,386.00 |
| 11/16/20 | CYG | DOCUMENT REVIEW. | 7.90 | 4,068.50 |

COLE SCHOTZ P.C.

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  880760
         Client/Matter No. 60810-0001                        January 14, 2021
                                                                      Page 15

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/16/20 | JL | REVIEW E-MAILS FROM JASON MELZER RE: STATUS AND CODING. | 0.20 | 120.00 |
| 11/16/20 | PK | CALL WITH J. MELZER AND S. USANTINE REGARDING DOCUMENT REVIEW. | 0.40 | 240.00 |
| 11/16/20 | SLK | MEETING WITH J. MELZER RE: STRATEGY FOR TAGGING | 0.50 | 362.50 |
| 11/16/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 1.50 | 742.50 |
| 11/16/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 8.50 | 5,100.00 |
| 11/16/20 | WJP | DOCUMENT REVIEW | 1.30 | 812.50 |
| 11/16/20 | PK | REVIEW DOCUMENTS | 2.70 | 1,620.00 |
| 11/16/20 | DYR | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 8.70 | 5,220.00 |
| 11/16/20 | ACF | DOCUMENT REVIEW | 0.50 | 327.50 |
| 11/16/20 | ACF | DOCUMENT REVIEW | 1.10 | 720.50 |
| 11/16/20 | GG | PARTICIPATE IN MEETING REGARDING STRATEGY FOR REVIEW OF DOWNGRADE BATCHES. | 0.40 | 228.00 |
| 11/16/20 | JRM | QC REVIEW. | 1.70 | 1,113.50 |
| 11/16/20 | ZFA | ATTENDED DEPOSITION OF PETER BOER | 1.30 | 292.50 |
| 11/16/20 | JMW | WORK ON DOCUMENT REVIEW | 3.60 | 2,232.00 |
| 11/16/20 | WJP | DOCUMENT REVIEW | 2.70 | 1,687.50 |
| 11/16/20 | SBE | DOCUMENT REVIEW | 6.80 | 2,448.00 |
| 11/16/20 | WJP | DOCUMENT REVIEW | 2.00 | 1,250.00 |
| 11/16/20 | PK | REVIEW DOCUMENTS. | 3.90 | 2,340.00 |
| 11/16/20 | IRP | DOCUMENT REVIEW | 9.30 | 3,348.00 |
| 11/16/20 | DAO | REVIEW DOCUMENTS | 7.00 | 5,145.00 |
| 11/16/20 | ACF | DOCUMENT REVIEW | 2.50 | 1,637.50 |
| 11/16/20 | GG | DOCUMENT REVIEW. | 10.90 | 6,213.00 |
| 11/16/20 | AJS | DOCUMENT REVIEW. | 3.60 | 2,286.00 |
| 11/16/20 | PK | REVIEW DOCUMENTS | 1.40 | 840.00 |
| 11/16/20 | SLK | WORK ON DOCUMENT REVIEW | 4.20 | 3,045.00 |
| 11/17/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 6.70 | 4,020.00 |
| 11/17/20 | MYL | REVIEWER TEAM MEETING TO DISCUSS PROTOCOL | 0.50 | 112.50 |
| 11/17/20 | JWK | CONFERENCE CALL WITH J. MELZER AND S. USATINE RE: DOCUMENT REVIEW STRATEGY. | 0.60 | 252.00 |
| 11/17/20 | DFB | DOCUMENT REVIEW. | 1.20 | 432.00 |
| 11/17/20 | JMW | WORK ON DOCUMENT REVIEW | 4.40 | 2,728.00 |
| 11/17/20 | JTS | DOCUMENT REVIEW. | 4.50 | 1,417.50 |
| 11/17/20 | ZFA | DOCUMENT REVIEW | 2.00 | 450.00 |
| 11/17/20 | BPP | CONFERENCE WITH J MELZER AND S USATINE RE DOCUMENT REVIEW | 0.70 | 315.00 |
| 11/17/20 | PEP | PHONE W/ J. MELZER AND S. USATINE RE: HOT DOCUMENT TAGGING ISSUES | 0.60 | 186.00 |
| 11/17/20 | PK | REVIEW DOCUMENTS. | 2.10 | 1,260.00 |

**COLE SCHOTZ P.C.**

Re:    OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  880760
       Client/Matter No. 60810-0001                                         January 14, 2021
                                                                                    Page 16

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/17/20 | RAP | CONFERENCE CALL WITH SUSAN USATINE AND JASON MELZER REGARDING DISCUSSION OF HOT DOCUMENTS | 0.60 | 354.00 |
| 11/17/20 | JTS | SUMMARIZE CATEGORIES OF HOT DOCUMENTS IN PRIVILEGE DOWNGRADE BATCHES FOR AKIN REVIEWERS. | 0.50 | 157.50 |
| 11/17/20 | HGB | DOCUMENT REVIEW | 2.00 | 450.00 |
| 11/17/20 | SMU | WORK ON SACKLER INVESTIGATION | 3.20 | 2,032.00 |
| 11/17/20 | AJH | DOCUMENT REVIEW | 3.50 | 1,312.50 |
| 11/17/20 | RAP | DOCUMENT REVIEW | 2.90 | 1,711.00 |
| 11/17/20 | ACF | DOCUMENT REVIEW | 1.60 | 1,048.00 |
| 11/17/20 | SLK | WORK ON DOCUMENT REVIEW | 4.70 | 3,407.50 |
| 11/17/20 | EJR | DOCUMENT REVIEW. | 3.70 | 1,480.00 |
| 11/17/20 | AJH | DOCUMENT REVIEW | 1.90 | 712.50 |
| 11/17/20 | NYD | DOCUMENT REVIEW | 3.60 | 1,026.00 |
| 11/17/20 | DYR | DOCUMENT REVIEW. | 3.60 | 2,160.00 |
| 11/17/20 | JRM | WORK WITH D. OTTAUNICK, L. MANDUKE, J. SUAER, G. GIORDANO, S. USATINE, Z. ALSHARIF, E. PARLAR, J. PARK, S. KLEPPER, P. KIM, M. STEIN, D. RUBENSTEIN, S. MCGRAW, I. PHILLIPS, K. PORTER RE REVIEW ISSUES. | 9.40 | 6,157.00 |
| 11/17/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS; REVIEW OF TP UPGRADE DOCUMENTS | 3.60 | 1,872.00 |
| 11/17/20 | ACF | RESEARCH RE INVESTIGATION OPEN ISSUES | 0.40 | 262.00 |
| 11/17/20 | ACF | DOCUMENT REVIEW | 1.50 | 982.50 |
| 11/17/20 | GNW | PURDUE DOCUMENT REVIEW RE: UCC REVIEW. | 0.50 | 247.50 |
| 11/17/20 | ACF | CONTINUED RESEARCH RE SACKLER INVESTIGATION ISSUES | 0.50 | 327.50 |
| 11/17/20 | GG | DOCUMENT REVIEW. | 8.60 | 4,902.00 |
| 11/17/20 | SBE | DOCUMENT REVIEW. | 3.60 | 1,296.00 |
| 11/17/20 | PEP | DOCUMENT REVIEW | 1.00 | 310.00 |
| 11/17/20 | EJR | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE SACKLER INVESTIGATION AND OPEN ISSUES FOR SAME. | 0.60 | 240.00 |
| 11/17/20 | IRP | DOCUMENT REVIEW | 3.20 | 1,152.00 |
| 11/17/20 | JZD | DOCUMENT REVIEW | 1.20 | 270.00 |
| 11/17/20 | ACF | RESEARCH RE POTENTIAL SACKLER CLAIMS | 0.70 | 458.50 |
| 11/17/20 | JMW | PARTICIPATE IN REVIEW TEAM CALL | 0.80 | 496.00 |
| 11/17/20 | PTS | UPDATE CALL WITH J. MELZER AND S. USATINE RE: DOCUMENT REVIEW ISSUES | 0.60 | 135.00 |
| 11/17/20 | PLH | CONFERENCE CALL WITH J. MELZER AND S. USATINE RE: DOCUMENT REVIEW STRATEGY | 0.60 | 243.00 |
| 11/17/20 | MS | DOCUMENT REVIEW | 4.20 | 945.00 |
| 11/17/20 | ASB | DOCUMENT REVIEW. | 1.00 | 360.00 |
| 11/17/20 | CYG | DOCUMENT REVIEW; ATTEND TEAM MEETING. | 6.60 | 3,399.00 |
| 11/17/20 | AJS | UPDATE CALL WITH J. MELZER, S. USATINE AND CS TEAM RE DEPOSITION DOCUMENT ISSUES AND STRATEGY. | 0.80 | 508.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  880760 |
|-----|---------------------------------------------|------------------------|
|     | Client/Matter No. 60810-0001                | January 14, 2021 |
|     |                                             | Page 17 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 11/17/20 | IRJ | CALL TO DISCUSS REVIEW PROTOCAL. | 0.60 | 177.00 |
| 11/17/20 | PRH | REVIEW DOCUMENTS | 5.50 | 2,392.50 |
| 11/17/20 | AMZ | TEAM MEETING RE REVIEW OF HOT DOCUMENTS. | 0.60 | 360.00 |
| 11/17/20 | DAO | REVIEW DOCUMENTS | 5.50 | 4,042.50 |
| 11/17/20 | MXB | DOCUMENT REVIEW | 2.50 | 875.00 |
| 11/17/20 | SLK | PREPARE SUMMARY OF REVIEW | 0.20 | 145.00 |
| 11/17/20 | GNW | PARTICIPATE IN REVIEW MEETING RE: DOCUMENT CLASSIFICATION. | 0.50 | 247.50 |
| 11/17/20 | MEF | MEET W/ S. USATINE & J. MELZER RE: DOC REVIEWER TEAM MEETING | 0.70 | 157.50 |
| 11/17/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 1.10 | 445.50 |
| 11/17/20 | WMB | ATTENDANCE AT A GROUP MEETING REGARDING REVIEW PROCEDURE AND OPEN SACKLER ISSUES | 0.60 | 360.00 |
| 11/18/20 | JL | DOCUMENT REVIEW. | 1.00 | 600.00 |
| 11/18/20 | PRH | REVIEW DOCUMENTS | 3.00 | 1,305.00 |
| 11/18/20 | PLH | DOCUMENT REVIEW RE: INVESTIGATIVE PURPOSES | 2.20 | 891.00 |
| 11/18/20 | JRM | QC REIVEW. | 3.80 | 2,489.00 |
| 11/18/20 | EJR | DOCUMENT REVIEW | 3.70 | 1,480.00 |
| 11/18/20 | GG | DOCUMENT REVIEW. | 4.80 | 2,736.00 |
| 11/18/20 | HGB | DOCUMENT REVIEW | 2.00 | 450.00 |
| 11/18/20 | DYR | DOCUMENT REVIEW. | 1.00 | 600.00 |
| 11/18/20 | NYD | DOCUMENT REVIEW | 4.10 | 1,168.50 |
| 11/18/20 | TML | DOC REVIEW | 3.00 | 675.00 |
| 11/18/20 | ASB | DOCUMENT REVIEW. | 5.70 | 2,052.00 |
| 11/18/20 | CYG | DOCUMENT REVIEW. | 8.10 | 4,171.50 |
| 11/18/20 | WJP | DOCUMENT REVIEW | 1.30 | 812.50 |
| 11/18/20 | CAR | WORK ON DOCUMENT REVIEW | 0.10 | 62.50 |
| 11/18/20 | JRM | WORK WITH P. KIM, D. OTTAUNICK, C. RIZZO, L. MANDUKE, J. LEWIS, K. PORTER, G. GIORDANO S. USATINE RE REVIEW ISSUES. | 5.30 | 3,471.50 |
| 11/18/20 | AJS | DOCUMENT REVIEW. | 1.40 | 889.00 |
| 11/18/20 | SMU | WORK ON SACKLER INVESTIGATION | 1.20 | 762.00 |
| 11/18/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 8.30 | 4,980.00 |
| 11/18/20 | PTS | DOCUMENT REVIEW | 1.80 | 405.00 |
| 11/18/20 | DAO | REVIEW DOCUMENTS | 3.00 | 2,205.00 |
| 11/18/20 | ZFA | DOCUMENT REVIEW | 2.00 | 450.00 |
| 11/18/20 | AJH | DOCUMENT REVIEW | 4.60 | 1,725.00 |
| 11/18/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.20 | 1,144.00 |
| 11/18/20 | MS | DOCUMENT REVIEW | 1.30 | 292.50 |
| 11/18/20 | JMW | WORK ON DOCUMENT REVIEW | 3.90 | 2,418.00 |
| 11/18/20 | RAP | DOCUMENT REVIEW | 1.00 | 590.00 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  880760
         Client/Matter No. 60810-0001                                            January 14, 2021
                                                                                            Page 18

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/18/20 | JTS | DOCUMENT REVIEW | 5.20 | 1,638.00 |
| 11/18/20 | PEP | DOCUMENT REVIEW | 2.00 | 620.00 |
| 11/18/20 | MXB | DOCUMENT REVIEW | 2.30 | 805.00 |
| 11/18/20 | IRP | DOCUMENT REVIEW | 4.30 | 1,548.00 |
| 11/19/20 | MS | DOCUMENT REVIEW | 2.70 | 607.50 |
| 11/19/20 | GG | REVIEW DOCUMENTS. | 6.10 | 3,477.00 |
| 11/19/20 | WJP | DOCUMENT REVIEW | 1.50 | 937.50 |
| 11/19/20 | AJH | DOCUMENT REVIEW | 1.70 | 637.50 |
| 11/19/20 | ACF | DOCUMENT REVIEW | 0.60 | 393.00 |
| 11/19/20 | PRH | REVIEW DOCUMENTS | 3.00 | 1,305.00 |
| 11/19/20 | ACF | DOCUMENT REVIEW | 1.20 | 786.00 |
| 11/19/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 11/19/20 | SMU | WORK ON SACKLER INVESTIGATION | 1.40 | 889.00 |
| 11/19/20 | ACF | DOCUMENT REVIEW | 0.80 | 524.00 |
| 11/19/20 | WJP | DOCUMENT REVIEW | 2.30 | 1,437.50 |
| 11/19/20 | ACF | FACT RESEARCH FOR DOCUMENT REVIEW | 0.50 | 327.50 |
| 11/19/20 | ACF | DOCUMENT REVIEW | 0.50 | 327.50 |
| 11/19/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 8.10 | 4,860.00 |
| 11/19/20 | HGB | DOCUMENT REVIEW | 2.00 | 450.00 |
| 11/19/20 | JMW | WORK ON DOCUMENT REVIEW | 5.70 | 3,534.00 |
| 11/19/20 | JRM | WORK WITH S. USATINE, D. OTTAUNIC, J. ALBERTO, L. MANDUKE, K. PORTER, G. GIORDANO, E. REISMAN, J. PARK, RE REVIEW ISSUES. | 4.90 | 3,209.50 |
| 11/19/20 | RAP | DOCUMENT REVIEW | 3.20 | 1,888.00 |
| 11/19/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 11/19/20 | TML | DOC REVIEW | 1.60 | 360.00 |
| 11/19/20 | DAO | REVIEW DOCUMENTS | 4.50 | 3,307.50 |
| 11/19/20 | CYG | DOCUMENT REVIEW. | 7.30 | 3,759.50 |
| 11/19/20 | PEP | DOCUMENT REVIEW | 2.50 | 775.00 |
| 11/19/20 | WJP | DOCUMENT REVIEW | 2.50 | 1,562.50 |
| 11/19/20 | JRM | QC REVIEW. | 3.60 | 2,358.00 |
| 11/19/20 | JTS | DOCUMENT REVIEW | 4.70 | 1,480.50 |
| 11/19/20 | PK | REVIEW DOCUMENTS | 1.70 | 1,020.00 |
| 11/19/20 | NYD | DOCUMENT REVIEW | 4.20 | 1,197.00 |
| 11/19/20 | JL | DOCUMENT REVIEW. | 1.50 | 900.00 |
| 11/19/20 | ACF | DOCUMENT REVIEW | 0.80 | 524.00 |
| 11/19/20 | AJS | DOCUMENT REVIEW. | 4.20 | 2,667.00 |
| 11/19/20 | PTS | DOCUMENT REVIEW | 3.00 | 675.00 |
| 11/19/20 | DYR | DOCUMENT REVIEW. | 3.00 | 1,800.00 |
| 11/19/20 | ZFA | DOCUMENT REVIEW | 2.00 | 450.00 |

COLE SCHOTZ P.C.

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS                Invoice Number  880760
          Client/Matter No. 60810-0001                                          January 14, 2021
                                                                                      Page 19

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/19/20 | AJH | DOCUMENT REVIEW | 2.50 | 937.50 |
| 11/19/20 | ASB | DOCUMENT REVIEW. | 2.30 | 828.00 |
| 11/19/20 | ACF | DOCUMENT REVIEW | 0.80 | 524.00 |
| 11/19/20 | TML | DOC REVIEW | 1.50 | 337.50 |
| 11/19/20 | LYM | FIRST PART OF RICHARD SACKLER DEPOSITION | 4.60 | 2,392.00 |
| 11/19/20 | MXB | DOCUMENT REVIEW | 3.10 | 1,085.00 |
| 11/19/20 | IRP | DOC REVIEW | 5.60 | 2,016.00 |
| 11/20/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 9.00 | 5,400.00 |
| 11/20/20 | PRH | REVIEW DOCUMENTS | 3.00 | 1,305.00 |
| 11/20/20 | MS | DOCUMENT REVIEW | 3.70 | 832.50 |
| 11/20/20 | AJH | DOCUMENT REVIEW | 5.70 | 2,137.50 |
| 11/20/20 | ACF | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 0.90 | 589.50 |
| 11/20/20 | GG | DOCUMENT REVIEW. | 6.60 | 3,762.00 |
| 11/20/20 | JTS | DOCUMENT REVIEW | 4.90 | 1,543.50 |
| 11/20/20 | MEF | DOC REVIEW | 3.30 | 742.50 |
| 11/20/20 | PTS | DOCUMENT REVIEW | 5.10 | 1,147.50 |
| 11/20/20 | RAP | DOCUMENT REVIEW | 1.00 | 590.00 |
| 11/20/20 | TML | DOC REVIEW | 2.40 | 540.00 |
| 11/20/20 | PEP | DOCUMENT REVIEW | 2.40 | 744.00 |
| 11/20/20 | ASB | DOCUMENT REVIEW. | 4.20 | 1,512.00 |
| 11/20/20 | SBE | DOCUMENT REVIEW | 0.50 | 180.00 |
| 11/20/20 | AJS | DOCUMENT REVIEW. | 1.10 | 698.50 |
| 11/20/20 | ZFA | DOCUMENT REVIEW | 2.50 | 562.50 |
| 11/20/20 | NYD | DOCUMENT REVIEW | 6.60 | 1,881.00 |
| 11/20/20 | CYG | DOCUMENT REVIEW. | 4.10 | 2,111.50 |
| 11/20/20 | ACF | RESEARCH FOR DOCUMENT REVIEW | 0.70 | 458.50 |
| 11/20/20 | PK | REVIEW DOCUMENTS | 1.60 | 960.00 |
| 11/20/20 | SMU | WORK ON SACKLER INVESTIGATION | 1.90 | 1,206.50 |
| 11/20/20 | DAO | REVIEW DOCUMENTS | 1.30 | 955.50 |
| 11/20/20 | JZD | DOCUMENT REVIEW | 0.30 | 67.50 |
| 11/20/20 | WJP | DOCUMENT REVIEW | 1.30 | 812.50 |
| 11/20/20 | LYM | CONTINUATION OF RICHARD SACKLER'S DEPOSITION | 5.00 | 2,600.00 |
| 11/20/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS; ADDRESS TP UPGRADE DOCUMENTS | 2.30 | 1,196.00 |
| 11/20/20 | SLK | WORK ON DOCUMENT REVIEW | 4.20 | 3,045.00 |
| 11/20/20 | JRM | WORK WITH G. GIORDANO, S. USATINE, D. CHAU, J. SAUER, D. OTTAUNICK, S. KLEPPER, M. STEIN, F. BISHTAWI, M. FITZPATRICK RE REVIEW ISSUES. | 3.80 | 2,489.00 |
| 11/20/20 | JL | DOCUMENT REVIEW. | 6.00 | 3,600.00 |
| 11/20/20 | MXB | DOCUMENT REVIEW | 1.50 | 525.00 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number 880760 |
| | Client/Matter No. 60810-0001 | January 14, 2021 |
| | | Page 20 |

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|----------|--------------|-----------------|-----------|------------|
| 11/20/20 | JMW | WORK ON DOCUMENT REVIEW | 5.40 | 3,348.00 |
| 11/20/20 | IRP | DOCUMENT REIVEW | 4.90 | 1,764.00 |
| 11/20/20 | JRM | QC REVIEW. | 3.30 | 2,161.50 |
| 11/21/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS; FIRST LEVEL REVIEW OF PRIVILEGE DOWNGRADE; REVIEW OF TP UPGRADE | 2.10 | 1,092.00 |
| 11/21/20 | DAO | REVIEW DOCUMENTS | 3.00 | 2,205.00 |
| 11/21/20 | CAR | REVIEW DOCUMENT REVIEW STRATEGY MEMO FROM J. MELZER AND DOJ SETTLEMENT TERMS IN CONJUNCTION WITH FORMULATING CODING DECISIONS | 1.10 | 687.50 |
| 11/21/20 | PK | REVIEW DOCUMENTS. | 1.20 | 720.00 |
| 11/21/20 | CYG | DOCUMENT REVIEW. | 3.80 | 1,957.00 |
| 11/21/20 | MYL | DOCUMENT REVIEW | 2.00 | 450.00 |
| 11/21/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 4.40 | 2,640.00 |
| 11/21/20 | PK | REVIEW DOCUMENTS | 2.10 | 1,260.00 |
| 11/21/20 | SBE | DOCUMENT REVIEW | 4.00 | 1,440.00 |
| 11/21/20 | PK | REVIEW SETTLEMENT AGREEMENT AND ATTACHMENT FROM J. MELZER REGARDING DOCUMENT REVIEW. | 0.40 | 240.00 |
| 11/21/20 | SMU | WORK ON SACKLER INVESTIGATION | 1.10 | 698.50 |
| 11/21/20 | JL | REVIEW E-MAILS FROM JASON MELZER RE: CODING AND SETTLEMENT AGREEMENT | 0.50 | 300.00 |
| 11/21/20 | DYR | REVIEWED SACKLER SETTLEMENT DOCUMENTS. | 0.80 | 480.00 |
| 11/22/20 | DAO | REVIEW DOCUMENTS | 2.00 | 1,470.00 |
| 11/22/20 | GG | DOCUMENT REVIEW. | 8.00 | 4,560.00 |
| 11/22/20 | MS | DOCUMENT REVIEW | 3.00 | 675.00 |
| 11/22/20 | PK | REVIEW DOCUMENTS. | 1.00 | 600.00 |
| 11/22/20 | SLK | WORK ON DOCUMENT REVIEW | 5.40 | 3,915.00 |
| 11/22/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS; FIRST LEVEL REVIEW OF PRIVILEGE DOWNGRADE | 1.60 | 832.00 |
| 11/22/20 | MYL | DOCUMENT REVIEW | 8.00 | 1,800.00 |
| 11/22/20 | SLK | CORRESPONDENCE FROM J. MELZER RE: REVIEW GUIDELINES | 0.30 | 217.50 |
| 11/22/20 | PK | REVIEW DOCUMENTS | 1.90 | 1,140.00 |
| 11/22/20 | SBE | DOCUMENT REVIEW | 2.30 | 828.00 |
| 11/22/20 | SMU | WORK ON SACKLER INVESTIGATION | 0.70 | 444.50 |
| 11/22/20 | CYG | DOCUMENT REVIEW. | 2.30 | 1,184.50 |
| 11/23/20 | ACF | DOCUMENT REVIEW | 1.50 | 982.50 |
| 11/23/20 | PRH | REVIEW DOCUMENTS | 3.00 | 1,305.00 |
| 11/23/20 | TML | DOC REVIEW | 2.50 | 562.50 |
| 11/23/20 | ACF | DOCUMENT REVIEW | 0.20 | 131.00 |
| 11/23/20 | SMU | WORK ON SACKLER INVESTIGATION | 4.40 | 2,794.00 |

## COLE SCHOTZ P.C.

| | | |
|---|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  880760 |
| | Client/Matter No. 60810-0001 | January 14, 2021 |
| | | Page 21 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/23/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 11/23/20 | PEP | DOCUMENT REVIEW | 0.80 | 248.00 |
| 11/23/20 | JMW | WORK ON DOCUMENT REVIEW | 4.20 | 2,604.00 |
| 11/23/20 | JMW | REVIEW AND ANALYSIS OF SETTLEMENT AGREEMENT AND NARRATIVE. | 1.30 | 806.00 |
| 11/23/20 | ASB | DOCUMENT REVIEW. | 5.60 | 2,016.00 |
| 11/23/20 | AJH | DOCUMENT REVIEW | 2.20 | 825.00 |
| 11/23/20 | JTS | DOCUMENT REVIEW | 7.80 | 2,457.00 |
| 11/23/20 | AJH | DOCUMENT REVIEW | 1.40 | 525.00 |
| 11/23/20 | SBE | DOCUMENT REVIEW | 5.10 | 1,836.00 |
| 11/23/20 | MXB | DOCUMENT REVIEW | 2.80 | 980.00 |
| 11/23/20 | AJS | DOCUMENT REVIEW. | 4.20 | 2,667.00 |
| 11/23/20 | GG | DOCUMENT REVIEW. | 8.80 | 5,016.00 |
| 11/23/20 | CYG | DOCUMENT REVIEW. | 9.30 | 4,789.50 |
| 11/23/20 | SLK | WORK ON DOCUMENT REVIEW | 4.80 | 3,480.00 |
| 11/23/20 | EJR | REVIEW/ANALYZE ADDENDUMS TO SETTLEMENT AGREEMENT TO AID IN ONGOING SACKLER INVESTIGATION. | 1.40 | 560.00 |
| 11/23/20 | SLK | CORRESPONDENCE FROM J. MELZER RE: TAGGING ISSUES | 0.80 | 580.00 |
| 11/23/20 | JRM | WORK WITH J. SAUER, K. PORTER, L. MANDUKE, S. EPSTEIN, F. BISHTAWI, P. JOHNSON, G. GIORDANO RE REVIEW ISSUES. | 4.60 | 3,013.00 |
| 11/23/20 | ACF | EMAIL WITH J. MELZER REGARDING CASE ISSUE | 0.20 | 131.00 |
| 11/23/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.40 | 392.00 |
| 11/23/20 | JRM | QC REVIEW. | 2.90 | 1,899.50 |
| 11/23/20 | DAO | REVIEW DOCUMENTS | 1.80 | 1,323.00 |
| 11/23/20 | CAR | CONDUCT DOCUMENT REVIEW | 0.30 | 187.50 |
| 11/23/20 | PJR | REVIEW EMAILS FROM J. MELZER RE: DOCUMENT REVIEW AND INVESTIGATION ISSUES | 0.20 | 128.00 |
| 11/23/20 | JL | REVIEW E-MAIL FROM JASON MELZER RE: CODING. | 0.10 | 60.00 |
| 11/23/20 | PTS | DOCUMENT REVIEW | 0.50 | 112.50 |
| 11/23/20 | DFB | DOCUMENT REVIEW. | 0.60 | 216.00 |
| 11/23/20 | PK | REVIEW DOCUMENTS. | 1.40 | 840.00 |
| 11/23/20 | NYD | DOCUMENT REVIEW | 3.00 | 855.00 |
| 11/23/20 | MS | DOCUMENT REVIEW | 4.80 | 1,080.00 |
| 11/23/20 | ZFA | DOCUMENT REVIEW | 3.00 | 675.00 |
| 11/23/20 | PK | REVIEW DOCUMENTS | 1.60 | 960.00 |
| 11/23/20 | EJR | DOCUMENT REVIEW. | 2.50 | 1,000.00 |
| 11/23/20 | PK | REVIEW DOCUMENTS. | 1.10 | 660.00 |
| 11/23/20 | PK | REVIEW DOCUMENTS. | 1.20 | 720.00 |
| 11/23/20 | IRP | DOCUMENT REIVEW | 8.30 | 2,988.00 |

**COLE SCHOTZ P.C.**

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  880760
          Client/Matter No. 60810-0001                                              January 14, 2021
                                                                                              Page 22

| DATE | INITIALS | Description | HOURS | AMOUNT |
|------|----------|-------------|-------|--------|
| 11/23/20 | ACF | DOCUMENT REVIEW | 2.00 | 1,310.00 |
| 11/23/20 | DYR | DOCUMENT REVIEW. | 3.80 | 2,280.00 |
| 11/23/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 3.10 | 1,612.00 |
| 11/24/20 | JMW | WORK ON DOCUMENT REVIEW | 3.20 | 1,984.00 |
| 11/24/20 | GNW | PURDUE DOCUMENT REVIEW RE: UCC REVIEW. | 3.10 | 1,534.50 |
| 11/24/20 | LYM | C. LANDAU DEPOSITION | 7.60 | 3,952.00 |
| 11/24/20 | AJS | DOCUMENT REVIEW. | 2.10 | 1,333.50 |
| 11/24/20 | MXB | DOCUMENT REVIEW | 2.90 | 1,015.00 |
| 11/24/20 | SMU | WORK ON SACKLER INVESTIGATION | 1.60 | 1,016.00 |
| 11/24/20 | WJP | REVIEW DOCUMENTS | 1.80 | 1,125.00 |
| 11/24/20 | PK | REVIEW DOCUMENTS. | 2.10 | 1,260.00 |
| 11/24/20 | PK | REVIEW DOCUMENTS. | 1.00 | 600.00 |
| 11/24/20 | NYD | DOCUMENT REVIEW | 5.80 | 1,653.00 |
| 11/24/20 | DYR | DOCUMENT REVIEW. | 4.20 | 2,520.00 |
| 11/24/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.40 | 392.00 |
| 11/24/20 | APB | PREPARE RELATIVITY SEARCHES RE: AKIN GUMP TEAM AND BATCH REVIEWS | 0.50 | 140.00 |
| 11/24/20 | SBE | DOCUMENT REVIEW | 1.20 | 432.00 |
| 11/24/20 | MS | DOCUMENT REVIEW | 4.50 | 1,012.50 |
| 11/24/20 | ACF | EMAILS RE: REVIEW | 0.10 | 65.50 |
| 11/24/20 | ASB | DOCUMENT REVIEW. | 3.80 | 1,368.00 |
| 11/24/20 | TML | DOC REVIEW | 2.80 | 630.00 |
| 11/24/20 | EJR | DOCUMENT REVIEW. | 6.40 | 2,560.00 |
| 11/24/20 | AJH | DOCUMENT REVIEW | 1.00 | 375.00 |
| 11/24/20 | GG | DOCUMENT REVIEW. | 6.70 | 3,819.00 |
| 11/24/20 | DAO | REVIEW DOCUMENTS | 1.30 | 955.50 |
| 11/24/20 | AJH | DOCUMENT REVIEW | 1.60 | 600.00 |
| 11/24/20 | PK | REVIEW DOCUMENTS | 2.00 | 1,200.00 |
| 11/24/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 2.80 | 1,456.00 |
| 11/24/20 | JRM | QC REVIEW. | 3.50 | 2,292.50 |
| 11/24/20 | ZFA | DOCUMENT REVIEW | 3.50 | 787.50 |
| 11/24/20 | PK | REVIEW DOCUMENTS. | 0.70 | 420.00 |
| 11/24/20 | ACF | DOCUMENT REVIEW | 0.30 | 196.50 |
| 11/24/20 | PRH | REVIEW DOCUMENTS | 4.00 | 1,740.00 |
| 11/24/20 | SLK | WORK ON DOCUMENT REVIEW | 3.20 | 2,320.00 |
| 11/24/20 | JTS | DOCUMENT REVIEW | 4.40 | 1,386.00 |
| 11/24/20 | CYG | DOCUMENT REVIEW. | 8.10 | 4,171.50 |
| 11/24/20 | IRP | DOCUMENT REVIEW | 8.10 | 2,916.00 |

**COLE SCHOTZ P.C.**

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  880760
        Client/Matter No. 60810-0001                                            January 14, 2021
                                                                                        Page 23

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/24/20 | JRM | WORK WITH S. EPSTEIN, I. PHILLIPS, D. OTTAUNICK, B. POLLINA, G. WEISNTEIN, M. BEKHEET, L. MANDUKE, M. STEIN, Z. ALSHARIF, D. RUBENSTEIN, J. PARK, RE REVIEW ISSUES. | 5.30 | 3,471.50 |
| 11/25/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.30 | 364.00 |
| 11/25/20 | BPP | UCC DOCUMENT REVIEW. | 0.90 | 405.00 |
| 11/25/20 | AJS | DOCUMENT REVIEW. | 5.20 | 3,302.00 |
| 11/25/20 | DAO | REVIEW DOCUMENTS | 5.50 | 4,042.50 |
| 11/25/20 | ASB | DOCUMENT REVIEW. | 0.80 | 288.00 |
| 11/25/20 | MXB | DOCUMENT REVIEW | 1.00 | 350.00 |
| 11/25/20 | MS | DOCUMENT REVIEW | 6.00 | 1,350.00 |
| 11/25/20 | HGB | DOCUMENT REVIEW | 1.50 | 337.50 |
| 11/25/20 | EJR | DOCUMENT REVIEW. | 4.40 | 1,760.00 |
| 11/25/20 | SLK | WORK ON DOCUMENT REVIEW | 1.50 | 1,087.50 |
| 11/25/20 | JRM | QC REVIEW. | 3.90 | 2,554.50 |
| 11/25/20 | JL | DRAFT E-MAIL TO JASON MELZER AND SUSAN USATINE RE: STATUS.  REVIEW E-MAIL FROM SUSAN USATINE RE: SAME. REVIEW E-MAIL FROM JASON MELZER RE: SAME. CONFERENCE WITH SUSAN USATINE RE: SAME. | 0.50 | 300.00 |
| 11/25/20 | PK | REVIEW DOCUMENTS. | 2.00 | 1,200.00 |
| 11/25/20 | TML | DOC REVIEW | 1.10 | 247.50 |
| 11/25/20 | PK | REVIEW DOCUMENTS | 0.50 | 300.00 |
| 11/25/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 3.60 | 1,872.00 |
| 11/25/20 | PK | REVIEW DOCUMENTS | 1.40 | 840.00 |
| 11/25/20 | IRJ | UCC DOCUMENT REVIEW. | 1.40 | 413.00 |
| 11/25/20 | PTS | DOCUMENT REVIEW | 1.00 | 225.00 |
| 11/25/20 | DYR | DOCUMENT REVIEW. | 1.30 | 780.00 |
| 11/25/20 | JTS | DOCUMENT REVIEW | 4.00 | 1,260.00 |
| 11/25/20 | SBE | DOCUMENT REVIEW | 2.40 | 864.00 |
| 11/25/20 | PRH | REVIEW DOCUMENTS | 2.00 | 870.00 |
| 11/25/20 | JL | DOCUMENT REVIEW. | 7.00 | 4,200.00 |
| 11/25/20 | CYG | DOCUMENT REVIEW. | 6.10 | 3,141.50 |
| 11/25/20 | ACF | DOCUMENT REVIEW. | 0.30 | 196.50 |
| 11/25/20 | GG | DOCUMENT REVIEW. | 7.70 | 4,389.00 |
| 11/25/20 | IRP | DOCUMENT REVIEW | 8.30 | 2,988.00 |
| 11/25/20 | AJH | DOCUMENT REVIEW | 4.10 | 1,537.50 |
| 11/25/20 | SMU | WORK ON SACKLER INVESTIGATION | 3.10 | 1,968.50 |
| 11/25/20 | AJH | DOCUMENT REVIEW | 1.50 | 562.50 |
| 11/25/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 0.80 | 396.00 |

COLE SCHOTZ P.C.

| | |
|---|---|
| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS |
| | Client/Matter No. 60810-0001 |

Invoice Number  880760
January 14, 2021
Page 24

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/25/20 | JRM | WORK WITH P. JOHNSON, S. USATINE, D. OTTAUNICK, G. GIORDANO, Z. ALSHARIF, A. SKLAR RE REVIEW ISSUES. | 2.60 | 1,703.00 |
| 11/25/20 | ZFA | DOCUMENT REVIEW | 1.00 | 225.00 |
| 11/25/20 | PK | REVIEW DOCUMENTS. | 1.50 | 900.00 |
| 11/25/20 | NYD | DOCUMENT REVIEW | 2.90 | 826.50 |
| 11/26/20 | SBE | DOCUMENT REVIEW | 0.50 | 180.00 |
| 11/26/20 | HGB | DOCUMENT REVIEW | 0.50 | 112.50 |
| 11/26/20 | CYG | DOCUMENT REVIEW. | 2.20 | 1,133.00 |
| 11/26/20 | IRP | DOCUMENT REVIEW | 4.20 | 1,512.00 |
| 11/26/20 | MS | DOCUMENT REVIEW | 2.00 | 450.00 |
| 11/26/20 | DYR | DOCUMENT REVIEW. | 1.00 | 600.00 |
| 11/26/20 | TML | DOC REVIEW | 2.50 | 562.50 |
| 11/26/20 | DAO | REVIEW DOCUMENTS | 3.50 | 2,572.50 |
| 11/26/20 | GG | DOCUMENT REVIEW. | 3.60 | 2,052.00 |
| 11/26/20 | MYL | DOCUMENT REVIEW | 1.50 | 337.50 |
| 11/27/20 | ZFA | DOCUMENT REVIEW | 5.90 | 1,327.50 |
| 11/27/20 | HGB | DOCUMENT REVIEW | 2.00 | 450.00 |
| 11/27/20 | JTS | DOCUMENT REVIEW | 4.30 | 1,354.50 |
| 11/27/20 | SBE | DOCUMENT REVIEW | 3.40 | 1,224.00 |
| 11/27/20 | DYR | DOCUMENT REVIEW. | 1.10 | 660.00 |
| 11/27/20 | SLK | WORK ON DOCUMENT REVIEW | 4.20 | 3,045.00 |
| 11/27/20 | SMU | WORK ON SACKLER INVESTIGATION | 0.70 | 444.50 |
| 11/27/20 | GG | DOCUMENT REVIEW. | 1.30 | 741.00 |
| 11/27/20 | IRP | DOCUMENT REVIEW FOR SACKLER INVESTIGATION | 4.10 | 1,476.00 |
| 11/27/20 | GG | DOCUMENT REVIEW. | 2.00 | 1,140.00 |
| 11/27/20 | DAO | REVIEW DOCUMENTS | 4.50 | 3,307.50 |
| 11/27/20 | AJS | DOCUMENT REVIEW. | 2.80 | 1,778.00 |
| 11/27/20 | JRM | WORK WITH D. OTTAUNICK, Z. ALSHARIF, S. USATINE, RE REVIEW ISSUES. | 0.70 | 458.50 |
| 11/28/20 | SMU | WORK ON SACKLER INVESTIGATION | 0.90 | 571.50 |
| 11/28/20 | CYG | DOCUMENT REVIEW. | 2.60 | 1,339.00 |
| 11/28/20 | JTS | DOCUMENT REVIEW | 3.70 | 1,165.50 |
| 11/28/20 | DAO | REVIEW DOCUMENTS | 3.00 | 2,205.00 |
| 11/28/20 | WJP | DOCUMENT REVIEW | 5.00 | 3,125.00 |
| 11/28/20 | DYR | DOCUMENT REVIEW. | 1.90 | 1,140.00 |
| 11/28/20 | SBE | DOCUMENT REVIEW | 1.30 | 468.00 |
| 11/28/20 | MYL | DOCUMENT REVIEW | 2.00 | 450.00 |
| 11/28/20 | IRP | DOCUMENT REVIEW | 3.90 | 1,404.00 |
| 11/28/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 1.10 | 572.00 |
| 11/28/20 | AJS | DOCUMENT REVIEW. | 1.30 | 825.50 |

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  880760
         Client/Matter No. 60810-0001                                           January 14, 2021
                                                                                          Page 25

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/29/20 | MYL | DOCUMENT REVIEW | 6.80 | 1,530.00 |
| 11/29/20 | SMU | WORK ON SACKLER INVESTIGATION | 0.80 | 508.00 |
| 11/29/20 | IRP | DOCUMENT REVIEW | 1.60 | 576.00 |
| 11/29/20 | AJS | DOCUMENT REVIEW. | 2.40 | 1,524.00 |
| 11/29/20 | DYR | DOCUMENT REVIEW. | 1.70 | 1,020.00 |
| 11/29/20 | SBE | DOCUMENT REVIEW | 4.60 | 1,656.00 |
| 11/29/20 | DAO | REVIEW DOCUMENTS | 5.00 | 3,675.00 |
| 11/29/20 | ASB | DOCUMENT REVIEW. | 2.40 | 864.00 |
| 11/29/20 | MS | DOCUMENT REVIEW | 3.00 | 675.00 |
| 11/29/20 | HGB | DOCUMENT REVIEW | 2.50 | 562.50 |
| 11/29/20 | ZFA | DOCUMENT REVIEW | 0.70 | 157.50 |
| 11/29/20 | GG | DOCUMENT REVIEW. | 4.00 | 2,280.00 |
| 11/29/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 3.30 | 1,716.00 |
| 11/29/20 | SLK | WORK ON DOCUMENT REVIEW | 4.60 | 3,335.00 |
| 11/29/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 2.20 | 1,089.00 |
| 11/30/20 | PEP | CONTINUED WORK ON SACKLER INVESTIGATION | 1.00 | 310.00 |
| 11/30/20 | SBE | DOCUMENT REVIEW | 4.10 | 1,476.00 |
| 11/30/20 | PK | REVIEW DOCUMENTS. | 2.00 | 1,200.00 |
| 11/30/20 | JRM | QC REIVEW. | 1.80 | 1,179.00 |
| 11/30/20 | ACF | RESEARCH RE OPEN SACKLER ISSUES | 0.40 | 262.00 |
| 11/30/20 | MS | DOCUMENT REVIEW | 7.00 | 1,575.00 |
| 11/30/20 | MXB | DOCUMENT REVIEW | 1.80 | 630.00 |
| 11/30/20 | ACF | DOCUMENT REVIEW | 1.50 | 982.50 |
| 11/30/20 | IRJ | UCC DOCUMENT REVIEW. | 1.70 | 501.50 |
| 11/30/20 | AMZ | REVIEW AND CODE DOCUMENTS. | 3.50 | 2,100.00 |
| 11/30/20 | CYG | DOCUMENT REVIEW. | 9.80 | 5,047.00 |
| 11/30/20 | GNW | PURDUE DOCUMENT REVIEW - UCC REVIEW. | 1.50 | 742.50 |
| 11/30/20 | RAP | DOCUMENT REVIEW | 3.20 | 1,888.00 |
| 11/30/20 | WJP | WORK ON SACKLER INVESTIGATION BY REVIEWING DOCUMENTS FOR SAME | 0.50 | 312.50 |
| 11/30/20 | NYD | DOCUMENT REVIEW | 8.80 | 2,508.00 |
| 11/30/20 | APB | PREPARE RELATIVITY SEARCHES RE: COLE SCHOTZ TEAM AND BATCH REVIEWS | 1.30 | 364.00 |
| 11/30/20 | GG | DOCUMENT REVIEW. | 6.60 | 3,762.00 |
| 11/30/20 | JRM | WORK WITH S. USATINE, S. EPSTEIN, S. KLEPPER, A. SKLAR, D. RUBENSTEIN, L. MANDUKE, M. STEIN, I. PHILLIPS, D. OTTAUNICK, P. JOHNSON, M. STEIN, Z. ALSHARIF, T. LUCIANO, M. LOVE, C. GAGIC, N. DLUGOSZ, P. HIRSCHFELD, A. HOROWITZ, E. REISMAN, H. BRESCIA A. ZIPPER RE REVIEW ISSUES. | 7.80 | 5,109.00 |
| 11/30/20 | SMU | WORK ON SACKLER INVESTIGATION | 3.90 | 2,476.50 |

COLE SCHOTZ P.C.

| Re: | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | Invoice Number  880760 |
|---|---|---|
| | Client/Matter No. 60810-0001 | January 14, 2021 |
| | | Page 26 |

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/30/20 | ASB | DOCUMENT REVIEW. | 4.10 | 1,476.00 |
| 11/30/20 | CAR | CONDUCT DOCUMENT REVIEW | 1.20 | 750.00 |
| 11/30/20 | IRP | DOCUMENT REVIEW | 5.20 | 1,872.00 |
| 11/30/20 | AJS | DOCUMENT REVIEW. | 5.90 | 3,746.50 |
| 11/30/20 | JMW | WORK ON DOCUMENT REVIEW | 1.80 | 1,116.00 |
| 11/30/20 | DAO | REVIEW DOCUMENTS | 7.50 | 5,512.50 |
| 11/30/20 | RAP | DOCUMENT REVIEW | 1.00 | 590.00 |
| 11/30/20 | JTS | DOCUMENT REVIEW | 7.40 | 2,331.00 |
| 11/30/20 | LYM | SECOND LEVEL REVIEW OF HOT DOCUMENTS | 5.30 | 2,756.00 |
| 11/30/20 | PTS | DOCUMENT REVIEW | 1.00 | 225.00 |
| 11/30/20 | PEP | DOCUMENT REVIEW | 1.40 | 434.00 |
| 11/30/20 | RAP | CONTINUED WORK ON SACKLER INVESTIGATION | 1.70 | 1,003.00 |
| 11/30/20 | SLK | WORK ON DOCUMENT REVIEW | 4.30 | 3,117.50 |
| 11/30/20 | AJH | DOCUMENT REVIEW | 3.20 | 1,200.00 |
| 11/30/20 | SBE | DOCUMENT REVIEW | 3.70 | 1,332.00 |
| 11/30/20 | DYR | DOCUMENT REVIEW. | 5.20 | 3,120.00 |
| 11/30/20 | AJH | DOCUMENT REVIEW | 4.50 | 1,687.50 |
| 11/30/20 | ACF | DOCUMENT REVIEW | 1.00 | 655.00 |
| 11/30/20 | ZFA | DOCUMENT REVIEW | 2.00 | 450.00 |
| 11/30/20 | PRH | REVIEW DOCUMENTS | 4.00 | 1,740.00 |

**FEE APPLICATION MATTERS/OBJECTIONS**                                    **20.70**      **8,756.50**

| DATE | INITIALS | Description | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/06/20 | JRA | REVIEW AND REVISE OCTOBER FEE APP | 1.10 | 709.50 |
| 11/09/20 | LSM | DRAFT SECOND INTERIM FEE APPLICATION AND FORWARD SAME TO J. ALBERTO | 3.70 | 1,165.50 |
| 11/09/20 | LSM | REVISE SEPTEMBER 2020 MONTHLY FEE APPLICATION FOR COLE SCHOTZ AND FORWARD SAME TO J. ALBERTO | 0.50 | 157.50 |
| 11/09/20 | JRA | REVISE SEPTEMBER FEE APP (.2); EMAILS WITH LM AND E.LISCOVICZ RE SAME (.3) | 0.50 | 322.50 |
| 11/09/20 | PJR | REVIEW AND ANALYZE COLE SCHOTZ MONTHLY AND INTERIM FEE APPLCATION AND RELATED EXHIBITS | 0.60 | 384.00 |
| 11/09/20 | JRA | EMAILS WITH LM RE FEE APPS | 0.20 | 129.00 |
| 11/10/20 | PJR | REVIEW REVISED INTERIM FEE APPLICATION | 0.40 | 256.00 |
| 11/10/20 | LSM | REVISE SECOND INTERIM FEE APPLICATION FOR COLE SCHOTZ TO INCLUDE SEPTEMBER 2020 FEES/EXPENSES | 2.30 | 724.50 |
| 11/10/20 | JRA | FURTHER EMAILS WITH LM RE INTERIM FEE APP | 0.40 | 258.00 |
| 11/11/20 | PJR | EMAILS TO AND FROM J. ALBERTO AND L. MORTON RE: FEE APPLICATION ISSUES | 0.10 | 64.00 |
| 11/11/20 | PJR | REVIEW AND ANALYZE REVISED INTERIM FEE APPLICATION AND RELATED EXHIBITS | 0.50 | 320.00 |

**COLE SCHOTZ P.C.**

Re:       OFFICIAL COMMITTEE OF UNSECURED CREDITORS                     Invoice Number  880760
          Client/Matter No. 60810-0001                                                January 14, 2021
                                                                                             Page 27

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/11/20 | LSM | UPDATE SECOND INTERIM FEE APPLICATION WITH ALL ATTORNEY RATE CHANGES/UPDATES | 2.80 | 882.00 |
| 11/11/20 | JRA | REVISE DRAFT INTERIM FEE APP | 1.80 | 1,161.00 |
| 11/12/20 | LSM | COMPILE LEDES FILE AND FORWARD TO CO-COUNSEL FOR FEE EXAMINER | 0.20 | 63.00 |
| 11/13/20 | LSM | DRAFT EIGHTH MONTHLY FEE APPLICATION FOR COLE SCHOTZ | 4.40 | 1,386.00 |
| 11/16/20 | JRA | REVISE SECOND INTERIM FEE APP (.8);EMAILS WITH E.LISCOVICZ, LM AND S. USATINE RE SAME (.4) | 1.20 | 774.00 |

**LITIGATION/ GEN. (EXCEPT AUTOMATIC STAY RELIEF)**                       **7.70**     **4,711.00**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/01/20 | JRA | EMAILS WITH A.PREIS RE SACKLER INVESTIGATION | 0.10 | 64.50 |
| 11/03/20 | JRA | REVIEW DRAFT SACKLER STATEMENT | 0.20 | 129.00 |
| 11/10/20 | JRA | REVIEW DEBTORS' STATEMENT RE SACKLER PAYMENTS | 0.20 | 129.00 |
| 11/11/20 | JRA | REVIEW DRAFT DOJ STATEMENT/LIMITED OBJECTION | 0.20 | 129.00 |
| 11/11/20 | JRA | EMAILS WITH A. PREIS AND UCC MEMBERS RE DOJ SETTLEMENT ISSUES | 0.50 | 322.50 |
| 11/11/20 | JRA | REVIEW AD HOC GROUP'S DOJ SETTLEMENT OBJECTION | 0.50 | 322.50 |
| 11/11/20 | JRA | FURTHER EMAILS WITH A. PREIS AND UCC MEMBERS RE STRATEGY FOR DOJ SETTLEMENT RESPONSE | 0.40 | 258.00 |
| 11/11/20 | JRA | REVIEW NONCONSENTING STATES' OBJECTION TO DOJ SETTLEMENT | 0.30 | 193.50 |
| 11/12/20 | PJR | REVIEW AND ANALYZE PRESENTATION RE: SACKLER CAUSES OF ACTION | 0.60 | 384.00 |
| 11/12/20 | JRA | REVIEW REVISED SACKLER INVESTIGATION SLIDE DECK | 2.10 | 1,354.50 |
| 11/14/20 | JRA | REVIEW SACKLER REPLY | 0.20 | 129.00 |
| 11/17/20 | ZFA | REVIEWER PROTOCOL MEETING WITH COLE SCHOTZ AND AKIN GUMP TEAM | 0.60 | 135.00 |
| 11/18/20 | JRA | EMAILS WITH A.PREIS RE SACKLER INVESTIGATION | 0.10 | 64.50 |
| 11/19/20 | JRA | REVIEW NCSG'S STATEMENT IN SUPPORT OF UCC MOTION TO COMPEL | 0.80 | 516.00 |
| 11/19/20 | JRA | EMAILS WITH A.PREIS AND UCC MEMBERS RE NCSG'S STATEMENT AND MOTION TO COMPEL ISSUES | 0.20 | 129.00 |
| 11/21/20 | JRA | EMAILS WITH J. MELZER RE SACKLER INVESTIGATION | 0.20 | 129.00 |
| 11/23/20 | JRA | REVIEW MOTION TO INTERVENE AND UNSEAL RECORDS | 0.40 | 258.00 |
| 11/25/20 | PJR | REVIEW AND ANALYZE OPEN SACKLER ISSUES MATERIALS | 0.10 | 64.00 |

**PREPARE FOR AND CONDUCT INTERVIEW AND DEPOSITIONS**                    **32.70**    **23,638.50**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/04/20 | DAO | ATTENDANCE AT STUART BAKER DEPOSITION | 8.00 | 5,880.00 |
| 11/05/20 | JRA | EMAIL WITH S. SUATINE RE SACKLER DEP | 0.10 | 64.50 |

**COLE SCHOTZ P.C.**

Re:        OFFICIAL COMMITTEE OF UNSECURED CREDITORS                    Invoice Number  880760
           Client/Matter No. 60810-0001                                        January 14, 2021
                                                                                       Page 28

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/09/20 | JRA | EMAILS WITH K. PORTER AND S. USATINE RE SACKLER DEPOSITION | 0.20 | 129.00 |
| 11/10/20 | DAO | ATTENDANCE AT MORTIMER SACKLER DEPOSITION | 7.50 | 5,512.50 |
| 11/13/20 | JRA | EMAILS WITH M. BELEGU AND A.PREIS RE UPCOMING DEPOSITIONS | 0.20 | 129.00 |
| 11/16/20 | JRA | EMAILS WITH A.PREIS, UCC MEMBERS AND S.USATINE RE DEPOSITIONS | 0.30 | 193.50 |
| 11/18/20 | JRA | EMAILS WITH A. PREIS, M. HURLEY AND I. TULLY RE SACKLER DEPOSITIONS | 0.40 | 258.00 |
| 11/19/20 | JRA | ATTEND R. SACKLER DEPOSITION (PARTIAL) | 3.00 | 1,935.00 |
| 11/20/20 | DAO | ATTENDANCE AT ROBIN ABRAMS DEPOSITION | 7.50 | 5,512.50 |
| 11/23/20 | JRA | EMAILS WITH M. BELEGU RE WHITE AND LANDAU DEPOSITIONS | 0.20 | 129.00 |
| 11/24/20 | DAO | DRAFT DEPOSITION MEMORANDUM/TAKE AWAY | 0.50 | 367.50 |
| 11/24/20 | DAO | ATTENDANCE AT JONATHAN WHITE DEPOSITION | 4.80 | 3,528.00 |

**RETENTION MATTERS**                                                                  **1.70**    **1,024.50**

| **DATE** | **INITIALS** | **Description** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 11/01/20 | PJR | DRAFT SUPPLEMENT DECLARATION RE: RETENTION DISCLOSURES | 0.90 | 576.00 |
| 11/02/20 | PJR | REVIEW AND REVISE SUPPLEMENTAL DECLARATION AND EMAIL TO J. ALBERTO RE: SAME | 0.20 | 128.00 |
| 11/02/20 | JRA | REVIEW DRAFT SUPPLEMENTAL DECLARATION (.1) AND EMAILS WITH P. REILLEY RE SAME (.2) | 0.30 | 193.50 |
| 11/02/20 | PJR | EMAIL TO A. PRIES, S. BRAUNER AND E. LISOVICZ RE: SUPPLEMENTAL RETENTION DECLARATION | 0.10 | 64.00 |
| 11/02/20 | LSM | EMAILS WITH P. REILLEY REGARDING SUPPLEMENTAL DECLARATION TO COLE SCHOTZ RETENTION APPLICATION | 0.20 | 63.00 |

                                                              TOTAL HOURS    2,688.40

PROFESSIONAL SERVICES:                                                              $1,305,877.00

**TIMEKEEPER SUMMARY**

| **NAME** | **TIMEKEEPER TITLE** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|---|
| Adam Horowitz | Associate | 66.90 | 375.00 | 25,087.50 |
| Adam J. Sklar | Member | 69.60 | 635.00 | 44,196.00 |
| Alberto, Justin | Member | 26.60 | 645.00 | 17,157.00 |
| Alsharif, Zachary | Law Clerk | 49.40 | 225.00 | 11,115.00 |
| Anastasia Bellisari | Paralegal | 23.40 | 280.00 | 6,552.00 |
| Arianna Christopher | Member | 77.70 | 655.00 | 50,893.50 |
| Arnold M. Zipper | Member | 119.50 | 600.00 | 71,700.00 |

## COLE SCHOTZ P.C.

Re:     OFFICIAL COMMITTEE OF UNSECURED CREDITORS          Invoice Number  880760
        Client/Matter No. 60810-0001                                    January 14, 2021
                                                                              Page 29

| **NAME** | **TIMEKEEPER TITLE** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---:|---:|---:|
| Bradley P. Pollina | Associate | 10.90 | 450.00 | 4,905.00 |
| Brescia, Haley | Law Clerk | 33.50 | 225.00 | 7,537.50 |
| Brotman, Aaron | Associate | 67.40 | 360.00 | 24,264.00 |
| Carl Rizzo | Member | 16.30 | 625.00 | 10,187.50 |
| Christopher Gagic | Member | 151.10 | 515.00 | 77,816.50 |
| David A. Rubenstein | Member | 66.30 | 600.00 | 39,780.00 |
| Donald A. Ottaunick | Member | 152.00 | 735.00 | 111,720.00 |
| Dougherty, Jack | Law Clerk | 15.10 | 225.00 | 3,397.50 |
| Drew F. Barone | Associate | 4.40 | 360.00 | 1,584.00 |
| Eric J. Reisman | NonEq Member | 54.70 | 400.00 | 21,880.00 |
| Fitzpatrick, Michael | Law Clerk | 4.00 | 225.00 | 900.00 |
| Geoffrey N. Weinstein | Special Counsel | 23.30 | 495.00 | 11,533.50 |
| Gerard Giordano | Special Counsel | 151.30 | 570.00 | 86,241.00 |
| Hom, Perri | Associate | 40.70 | 405.00 | 16,483.50 |
| Ian R. Phillips | Associate | 146.30 | 360.00 | 52,668.00 |
| Isabelle R. Jacobs | Associate | 8.30 | 295.00 | 2,448.50 |
| Jan A. Lewis | Member | 32.00 | 600.00 | 19,200.00 |
| Jason R. Melzer | Member | 142.60 | 655.00 | 93,403.00 |
| Jed M. Weiss | Member | 79.30 | 620.00 | 49,166.00 |
| Kim, Jullee | Associate | 2.10 | 420.00 | 882.00 |
| Lauren M. Manduke | Member | 93.20 | 520.00 | 48,464.00 |
| Love, Matthew | Law Clerk | 45.50 | 225.00 | 10,237.50 |
| Luciano, Toni | Law Clerk | 33.80 | 225.00 | 7,605.00 |
| Madeline Stein | Associate | 78.60 | 225.00 | 17,685.00 |
| Marian Bekheet | Associate | 27.50 | 350.00 | 9,625.00 |
| Morton, Larry | Paralegal | 14.10 | 315.00 | 4,441.50 |
| Nicole Dlugosz | Associate | 75.00 | 285.00 | 21,375.00 |
| Patrick E. Parrish | Associate | 55.20 | 310.00 | 17,112.00 |
| Patrick J. Reilley | Member | 6.00 | 640.00 | 3,840.00 |
| Paul W. Kim | Member | 100.30 | 600.00 | 60,180.00 |
| Peter Strom | Associate | 50.50 | 225.00 | 11,362.50 |
| Phillip R. Hirschfeld | Associate | 79.10 | 435.00 | 34,408.50 |
| Robyn A. Pellegrino | Member | 35.40 | 590.00 | 20,886.00 |
| Samantha B. Epstein | Associate | 73.20 | 360.00 | 26,352.00 |
| Sauer, Jeffrey | Associate | 119.40 | 315.00 | 37,611.00 |
| Steven Klepper | Member | 72.10 | 725.00 | 52,272.50 |
| Susan Usatine | Member | 48.60 | 635.00 | 30,861.00 |
| W. John Park | Member | 45.60 | 625.00 | 28,500.00 |
| Wendy M. Berger | Member | 0.60 | 600.00 | 360.00 |

## EXHIBIT D

**EXPENSE SUMMARY**
**NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photocopy/Printing/Scanning | | $5.00 |
| Online Research | | $10.60 |
| **TOTAL** | | **$15.60** |

## **EXHIBIT E**

### **Expense Detail**

**COLE SCHOTZ P.C.**

Re:      OFFICIAL COMMITTEE OF UNSECURED CREDITORS            Invoice Number  880760
           Client/Matter No. 60810-0001                                          January 14, 2021
                                                                Page 30

**COST DETAIL**

| DATE | Description | QUANTITY | AMOUNT |
|------|-------------|---------:|-------:|
| 10/15/20 | ONLINE RESEARCH | 30.00 | 3.00 |
| 10/15/20 | ONLINE RESEARCH | 10.00 | 1.00 |
| 10/15/20 | ONLINE RESEARCH | 10.00 | 1.00 |
| 11/24/20 | PHOTOCOPY /PRINTING/SCANNING | 2.00 | 0.20 |
| 11/24/20 | PHOTOCOPY /PRINTING/SCANNING | 8.00 | 0.80 |
| 11/24/20 | PHOTOCOPY /PRINTING/SCANNING | 40.00 | 4.00 |
| 11/24/20 | PHOTOCOPY /PRINTING/SCANNING | 56.00 | 5.60 |
| | **Total** | | **$15.60** |

TOTAL SERVICES AND COSTS:                           $      1,305,892.60