**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| PURDUE PHARMA L.P., *et al.*,[1] | ) | Case No. 19-23649 (RDD) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**FIFTEENTH MONTHLY FEE AND EXPENSE STATEMENT OF PROVINCE, LLC,**
**FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED**
**CREDITORS OF PURDUE PHARMA L.P., *ET AL.*,**
**FOR THE PERIOD FROM DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Name of Applicant: | Province, LLC[2]<br>Financial Advisor to the Official Committee of Unsecured Creditors |
|---|---|
| Date of Retention: | *Nunc pro tunc* to October 1, 2019 |
| Period for Which Fees and Expenses are Incurred: | December 1, 2020 through and including December 31, 2020 |
| Fees Incurred: | $966,338.50 |
| Less 20% Holdback: | $193,267.70 |
| Fees Requested in this Statement: | $773,070.80 |
| Expenses Incurred: | $1,104.59 |
| Total Fees and Expenses Requested in This Statement: | $774,175.39 |

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF L.P. (0495), SVC Pharma L.P. (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2] Province, LLC, a Delaware limited liability company, f/k/a Province, Inc.,  a Nevada corporation.

19-23649-shl    Doc 2334    Filed 01/28/21    Entered 01/28/21 19:45:01    Main Document
Pg 2 of 44

Pursuant to sections 327, 330, and 331 of chapter 11 of title 11 of the United States Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States Bankruptcy Court for the Southern District of New York, and in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [ECF No. 529] (the "Interim Compensation Order"), and the *Order Authorizing the Employment and Retention of Province, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors Nunc Pro Tunc to October 1, 2019* [ECF No. 524], Province, LLC[3] ("Province"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of Purdue Pharma L.P., *et al.* (collectively, the "Debtors"), hereby submits its Fifteenth Monthly Fee and Expense Statement (the "Monthly Fee Statement") for the period of December 1, 2020 through December 31, 2020 (the "Statement Period") for (i) compensation in the amount of $773,070.80 for the reasonable and necessary professional services Province rendered to the Committee during the Statement Period (80% of $966,338.50) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $1,104.59.

### Itemization of Services Rendered and Expenses Incurred

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **Exhibit A** is a summary of the services rendered by Province for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **Exhibit B** is a schedule of the Province professionals and paraprofessionals (collectively, the "Timekeepers") who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, area of expertise, and fees earned by each Timekeeper.  The blended hourly billing rates during the Statement Period were (a) $604.72/hour for all Timekeepers, and (b) $605.19 hour for all professionals.

---

[3] Province, LLC, a Delaware limited liability company, f/k/a Province, Inc.,  a Nevada corporation.

2

- Attached hereto as **Exhibit C** is a summary of expenses incurred by Province during the Statement Period for which reimbursement is sought.

- Attached hereto as **Exhibit D** is Province's records of fees and expenses incurred during the Statement Period in rendering professional services to the Committee.

**Total Fees and Expenses Sought for The Statement Period**

2.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| Fees | $966,338.50 |
|---|---|
| Disbursements | $1,104.59 |
| **Total** | **$967,443.09** |

**Notice and Objection Procedures**

3.      Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than 12:00 p.m. (prevailing Eastern Time) on February 11, 2021 (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

5.      If no objections to this Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

6.      If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be

preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

WHEREFORE, Province requests allowance of its fees and expenses incurred during the Statement Period in the total amount of **$774,175.39** consisting of (a) 80% of Province's fees for the Statement Period, and (b) 100% of total expenses incurred.

Dated: January 28, 2021

By:    */s/ Michael Atkinson*
Michael Atkinson, Principal
**PROVINCE, LLC**
2360 Corporate Circle, Suite 330
Henderson, NV 89074
Telephone: (702) 685-5555
Facsimile: (702) 685-5556
Email: matkinson@provincefirm.com

*Financial Advisor to the Official Committee of Unsecured Creditors*

**<u>EXHIBIT A</u>**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**
**DURING COMPENSATION PERIOD**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 412.5 | $263,662.00 |
| Claims Analysis and Objections | 125.4 | $64,121.50 |
| Committee Activities | 29.0 | $20,148.50 |
| Court Hearings | 1.2 | $1,140.00 |
| Fee/Employment Applications | 6.5 | $3,198.00 |
| Litigation | 972.2 | $575,954.50 |
| Plan and Disclosure Statement | 25.1 | $18,705.00 |
| Sale Process | 3.4 | $2,584.00 |
| Tax Issues | 22.7 | $16,825.00 |
| **Grand Total** | **1,598.0** | **$966,338.50** |

**<u>EXHIBIT B</u>**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Paul Huygens, CPA, CFE | Principal – Corporate restructuring.  CPA license in 1999, CFE license in 2015. | $960 | 1.6 | $1,536.00 |
| Michael Atkinson, MBA, CPA, CIRA, ABV, CVA, CFE, CFF | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $950 | 249.1 | $236,645.00 |
| Boris Steffen, CPA, ASA, ABV, CDBV, CGMA | Managing Director – Economic consulting, corporate restructuring, financial investigations and litigation support since 1991 | $780 | 38.5 | $30,030.00 |
| Stilian Morrison, MFin | Managing Director – Corporate restructuring.  Investment banking and restructuring employment since 2005. | $760 | 15.9 | $12,084.00 |
| Jason Crockett, MBA, CIRA | Managing Director – Financial consulting, corporate restructuring, and litigation analysis since 2002. | $750 | 143.1 | $107,325.00 |
| Eunice Min, CVA | Senior Director – Corporate restructuring and business valuations since 2012. | $600 | 166.1 | $99,660.00 |
| Paul Navid | Senior Director – Investment banking. | $600 | 48.4 | $29,040.00 |
| Joshua Williams | Vice President – Investment banking. | $520 | 126.1 | $65,572.00 |
| Christian Klawunder | Vice President – Investment banking. | $520 | 324.7 | $168,844.00 |
| James Bland | Vice President – Financial analysis and management consulting since 2016. | $515 | 91.4 | $47,071.00 |
| Timothy Strickler | Senior Associate – Corporate restructuring, litigation and financial investigation. | $450 | 133.2 | $59,940.00 |
| Byron Groth | Senior Associate – Corporate restructuring. Data analytics since 2006. | $425 | 158.9 | $67,532.50 |
| Raul Busto | Senior Associate – Data analytics. | $430 | 48.0 | $20,640.00 |
| Tomas Giraldo | Associate – Finance and data analytics. | $400 | 46.5 | $18,600.00 |
| Vincent Dylastra | Analyst | $320 | 2.9 | $928.00 |
| Nick Friedland | Analyst – Data analytics. | $310 | 1.8 | $558.00 |
| | **Subtotal** | | **1,596.2** | **$966,005.50** |
| | **Blended Rate for Professionals** | **$605.19** | | |
| **Para Professionals** | | | | |
| Eric Mattson | | $185 | 1.8 | $333.00 |
| | **Subtotal** | | **1.8** | **$333.00** |
| | | | | |
| | **Grand Total** | | **1,598.0** | **$966,338.50** |
| | **Blended Rate for all Timekeepers** | **$604.72** | | |

**<u>EXHIBIT C</u>**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020**

| Expense Category | Description | Total Expenses |
|---|---|---|
| Telephone/Internet | Conference call. | $70.00 |
| Miscellaneous | Research fees. | $1,034.59 |
| **Total Expenses** | | **$1,104.59** |

**<u>EXHIBIT D</u>**

# **BILLING DETAILS**

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/1/2020 | Jason Crockett | Call with interested party related to potential transaction. | Plan and Disclosure Statement | 0.50 | 750.00 | $375.00 |
| 12/1/2020 | Byron Groth | Analyze financial statement packages. | Litigation | 3.40 | 425.00 | $1,445.00 |
| 12/1/2020 | Eunice Min | Reviewed and analyzed Side A tax return spread for key takeaways. | Litigation | 0.60 | 600.00 | $360.00 |
| 12/1/2020 | Christian Klawunder | Continued to review and analyze financial production materials related to sources & uses of funds for Sackler trusts. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 12/1/2020 | Tomas Giraldo | Continued to organize and pull Side B trust balance sheet documents for analysis. | Litigation | 2.00 | 400.00 | $800.00 |
| 12/1/2020 | Joshua Williams | Created transfer pricing scenario analysis related to IAC sales process. | Claims Analysis and Objections | 2.50 | 520.00 | $1,300.00 |
| 12/1/2020 | Tomas Giraldo | Input tracking data into tracker for Side B trust documents pertaining to net worth of trusts. | Litigation | 2.00 | 400.00 | $800.00 |
| 12/1/2020 | Timothy Strickler | Analyzed claims information for certain creditor groups. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 12/1/2020 | Jason Crockett | Review and analyze litigation production documents. | Litigation | 0.70 | 750.00 | $525.00 |
| 12/1/2020 | Timothy Strickler | Analyzed Side A Trust tax returns. | Litigation | 1.40 | 450.00 | $630.00 |
| 12/1/2020 | Stilian Morrison | Reviewed PHI presentation as of 11/30. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 12/1/2020 | Paul Navid | Reviewed data room for updated files, saved in DB, and organized. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 12/1/2020 | Stilian Morrison | Reviewed updated schedule of KPMG tax analysis and correspond with team re: same. | Tax Issues | 0.60 | 760.00 | $456.00 |
| 12/1/2020 | James Bland | Analyzed potential distribution procedures. | Committee Activities | 1.00 | 515.00 | $515.00 |
| 12/1/2020 | Michael Atkinson | Updated counsel on tax issues discussed with KPMG. | Tax Issues | 0.30 | 950.00 | $285.00 |
| 12/1/2020 | Eunice Min | Drafted list of specific topics/documents of interest for remaining discovery review. | Litigation | 0.40 | 600.00 | $240.00 |
| 12/1/2020 | Byron Groth | Update and distribute fee tracker. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 12/1/2020 | Raul Busto | Reviewed debtors' materials and presentation on proposed public health initiative. | Business Analysis / Operations | 1.50 | 430.00 | $645.00 |
| 12/1/2020 | Michael Atkinson | Call with creditors regarding case issues. | Committee Activities | 1.10 | 950.00 | $1,045.00 |
| 12/1/2020 | Michael Atkinson | Call with KPMG regarding IAC tax issues. | Tax Issues | 1.10 | 950.00 | $1,045.00 |
| 12/1/2020 | Jason Crockett | Participated in tax update call with KPMG. | Tax Issues | 1.10 | 750.00 | $825.00 |
| 12/1/2020 | Jason Crockett | Reviewed KPMG materials related to international tax planning. | Tax Issues | 1.20 | 750.00 | $900.00 |
| 12/1/2020 | Stilian Morrison | Reviewed latest batch of key documents from counsel. | Litigation | 1.20 | 760.00 | $912.00 |
| 12/1/2020 | Raul Busto | Consolidated notes from debtors' presentation. | Business Analysis / Operations | 0.40 | 430.00 | $172.00 |
| 12/1/2020 | Joshua Williams | Revised transfer pricing scenario re: IAC sales transaction assumptions. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 12/1/2020 | Tomas Giraldo | Searched and organized Side B Trust documents for analysis. | Litigation | 4.00 | 400.00 | $1,600.00 |
| 12/1/2020 | Byron Groth | Reviewed special committee minutes. | Litigation | 1.60 | 425.00 | $680.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/1/2020 | Paul Navid | Reviewed PHI presentation as of 11/30. | Business Analysis / Operations | 1.70 | 600.00 | $1,020.00 |
| 12/1/2020 | Jason Crockett | Call with counsel related to litigation strategy and extracting maximum value. | Litigation | 1.00 | 750.00 | $750.00 |
| 12/1/2020 | Byron Groth | Reviewed and analyzed financial statement packages. | Litigation | 2.90 | 425.00 | $1,232.50 |
| 12/1/2020 | Joshua Williams | Compared Purdue transfer pricing adjustment tax scenario to previous assumptions. | Business Analysis / Operations | 1.50 | 520.00 | $780.00 |
| 12/1/2020 | Christian Klawunder | Reviewed discovery materials related to Sackler trust assets. | Litigation | 1.60 | 520.00 | $832.00 |
| 12/1/2020 | Joshua Williams | Reviewed and analyzed changes in IACs value based on new tax assumptions and consider potential impact to settlement. | Tax Issues | 2.20 | 520.00 | $1,144.00 |
| 12/1/2020 | Jason Crockett | Prepared analysis of historical IAC revenue subject to Purdue intercompany agreements. | Business Analysis / Operations | 1.40 | 750.00 | $1,050.00 |
| 12/1/2020 | Tomas Giraldo | Input tracking data into tracker for Side b trust documents. | Litigation | 2.00 | 400.00 | $800.00 |
| 12/1/2020 | Timothy Strickler | Reviewed files uploaded to Intralinks. | Business Analysis / Operations | 1.60 | 450.00 | $720.00 |
| 12/1/2020 | Raul Busto | Created presentation on financial capability of opioid distributors. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 12/1/2020 | Raul Busto | Reviewed debtors' PHI presentation recently uploaded to VDR and compare figures to other materials. | Business Analysis / Operations | 1.10 | 430.00 | $473.00 |
| 12/1/2020 | Jason Crockett | Call with counsel related to tax issues and strategy. | Tax Issues | 0.50 | 750.00 | $375.00 |
| 12/1/2020 | Michael Atkinson | Reviewed and analyzed cash tracing analysis. | Litigation | 3.20 | 950.00 | $3,040.00 |
| 12/1/2020 | Michael Atkinson | Call with counsel regarding IAC issues. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 12/1/2020 | Michael Atkinson | Call with counsel regarding plan issues. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 12/1/2020 | Stilian Morrison | Correspondence with Jefferies re: potential transaction. | Sale Process | 0.30 | 760.00 | $228.00 |
| 12/1/2020 | Christian Klawunder | Reviewed discovery materials related to Sackler intra-trust loans. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 12/1/2020 | Tomas Giraldo | Continued to organize and pull Side B trust balance sheet documents for analysis. | Litigation | 2.00 | 400.00 | $800.00 |
| 12/1/2020 | Christian Klawunder | Reviewed and analyzed financial production materials related to sources & uses of funds for Sackler trusts. | Litigation | 3.20 | 520.00 | $1,664.00 |
| 12/1/2020 | Eunice Min | Continued reviewing November entries. | Fee / Employment Applications | 2.00 | 600.00 | $1,200.00 |
| 12/1/2020 | Eunice Min | Drafted notes regarding latest terms of potential transaction. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 12/1/2020 | Raul Busto | Worked on analysis re potential transaction. | Business Analysis / Operations | 1.50 | 430.00 | $645.00 |
| 12/1/2020 | Paul Huygens | Case update and strategy call with M. Atkinson. | Business Analysis / Operations | 0.40 | 960.00 | $384.00 |
| 12/1/2020 | Joshua Williams | Analyze IAC margins interest file historically. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 12/1/2020 | Michael Atkinson | Reviewed and analyzed documents identified by counsel from discovery. | Litigation | 3.50 | 950.00 | $3,325.00 |
| 12/1/2020 | Stilian Morrison | Prepared for and attend tax call update with KPMG and case professionals. | Tax Issues | 1.30 | 760.00 | $988.00 |
| 12/1/2020 | Tomas Giraldo | Input tracking data into tracker for Side B trust documents. | Litigation | 1.00 | 400.00 | $400.00 |
| 12/1/2020 | Christian Klawunder | Analyzed financial production materials related to historical assets of Sackler trusts. | Litigation | 3.00 | 520.00 | $1,560.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/2/2020 | Raul Busto | Worked on third party transaction analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 12/2/2020 | Timothy Strickler | Reviewed new documents uploaded to Intralinks. | Business Analysis / Operations | 0.60 | 450.00 | $270.00 |
| 12/2/2020 | Jason Crockett | Reviewed correspondence and issues related to fee application and prepare comments. | Fee / Employment Applications | 0.30 | 750.00 | $225.00 |
| 12/2/2020 | Boris Steffen | Continued drafting of background section of historical analysis in support of causes of action. | Litigation | 1.40 | 780.00 | $1,092.00 |
| 12/2/2020 | Paul Navid | Reviewed materials regarding potential transaction. | Business Analysis / Operations | 1.70 | 600.00 | $1,020.00 |
| 12/2/2020 | Joshua Williams | Updated transfer pricing scenario per latest KPMG cash tax model assumptions re: third party value impact. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 12/2/2020 | Christian Klawunder | Continued to analyze discovery materials related to Sackler trust loans. | Litigation | 3.40 | 520.00 | $1,768.00 |
| 12/2/2020 | Timothy Strickler | Analyzed loan activity between IAC entities. | Litigation | 1.80 | 450.00 | $810.00 |
| 12/2/2020 | Boris Steffen | Drafting of background section of report in support of causes of action. | Litigation | 2.30 | 780.00 | $1,794.00 |
| 12/2/2020 | Christian Klawunder | Analyzed discovery materials related to Sackler trust loans. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 12/2/2020 | Eunice Min | Reviewed and finalized November fee statement. | Fee / Employment Applications | 1.80 | 600.00 | $1,080.00 |
| 12/2/2020 | Byron Groth | Reviewed production emails regarding asset structures. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 12/2/2020 | Byron Groth | Analyzed financial statement packages. | Litigation | 3.10 | 425.00 | $1,317.50 |
| 12/2/2020 | Christian Klawunder | Continued to analyze production materials related to historical sources & uses of funds for Raymond-side Sackler trusts. | Litigation | 3.30 | 520.00 | $1,716.00 |
| 12/2/2020 | Jason Crockett | Analyzed litigation documents related to transfers. | Litigation | 1.60 | 750.00 | $1,200.00 |
| 12/2/2020 | Stilian Morrison | Reviewed latest version of tax model. | Tax Issues | 0.40 | 760.00 | $304.00 |
| 12/2/2020 | Christian Klawunder | Analyzed production materials related to historical sources & uses of funds for Raymond-side Sackler trusts. | Litigation | 3.50 | 520.00 | $1,820.00 |
| 12/2/2020 | Joshua Williams | Reviewed IAC entities in the audited statements. | Business Analysis / Operations | 0.50 | 520.00 | $260.00 |
| 12/2/2020 | Tomas Giraldo | Continued to organize and pull Side B trust balance sheet documents for analysis. | Litigation | 2.00 | 400.00 | $800.00 |
| 12/2/2020 | Eunice Min | Prepared response to inquiries regarding third interim fee app. | Fee / Employment Applications | 0.60 | 600.00 | $360.00 |
| 12/2/2020 | Tomas Giraldo | Transferred Side B trust asset documents to Excel. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 12/2/2020 | Joshua Williams | Continued with transfer pricing scenario revisions re: IAC sales following sale to third party. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 12/2/2020 | Tomas Giraldo | Input tracking data into tracker for Side B trust documents. | Litigation | 2.00 | 400.00 | $800.00 |
| 12/2/2020 | Christian Klawunder | Analyzed discovery materials related to Sackler trust assets. | Litigation | 1.20 | 520.00 | $624.00 |
| 12/2/2020 | Jason Crockett | Reviewed litigation production documents and prepare information for counsel related thereto. | Litigation | 1.10 | 750.00 | $825.00 |
| 12/2/2020 | Timothy Strickler | Reviewed recently filed proofs of claim. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/2/2020 | Tomas Giraldo | Input tracking data into tracker for Side b trust documents pertaining to net worth of trusts. | Litigation | 2.00 | 400.00 | $800.00 |
| 12/2/2020 | Stilian Morrison | Reviewed list of IAC entities included in audited financial statements. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 12/2/2020 | Eunice Min | Reviewed and analyzed Purdue committee materials and research debtors' documents. | Litigation | 1.40 | 600.00 | $840.00 |
| 12/2/2020 | Michael Atkinson | Reviewed and analyzed documents identified by counsel in discovery. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 12/2/2020 | Byron Groth | Reviewed and analyzed new production batches. | Litigation | 3.30 | 425.00 | $1,402.50 |
| 12/2/2020 | Byron Groth | Updated and distributed fee tracker. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 12/2/2020 | Eric Mattson | Drafted November fee statement. | Fee / Employment Applications | 1.80 | 185.00 | $333.00 |
| 12/2/2020 | James Bland | Conducted analysis related to distribution procedures. | Committee Activities | 1.10 | 515.00 | $566.50 |
| 12/2/2020 | Michael Atkinson | Reviewed and analyzed cash transfer analysis. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 12/2/2020 | Jason Crockett | Analyzed potential long-term and short-term alternatives to maximize value of estate. | Plan and Disclosure Statement | 2.10 | 750.00 | $1,575.00 |
| 12/2/2020 | Michael Atkinson | Reviewed and analyzed documents identified by counsel in discovery. | Litigation | 2.00 | 950.00 | $1,900.00 |
| 12/3/2020 | Michael Atkinson | Reviewed and analyzed materials related to potential transaction. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 12/3/2020 | Michael Atkinson | Reviewed and analyzed information for committee. | Business Analysis / Operations | 1.40 | 950.00 | $1,330.00 |
| 12/3/2020 | Christian Klawunder | Analyzed financial productions regarding historical sources & uses of funds within Sackler trusts. | Litigation | 1.50 | 520.00 | $780.00 |
| 12/3/2020 | Stilian Morrison | Reviewed supporting materials for proposed transaction. | Sale Process | 1.10 | 760.00 | $836.00 |
| 12/3/2020 | Timothy Strickler | Analyzed data input into forms for certain creditor group and prepared summary schedule. | Claims Analysis and Objections | 1.90 | 450.00 | $855.00 |
| 12/3/2020 | Stilian Morrison | Reviewed PHI presentation from debtors. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 12/3/2020 | Stilian Morrison | Correspondence with counsel re: potential transfer pricing impact. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 12/3/2020 | Tomas Giraldo | Compared consolidation documents to balance sheet documents to check for accuracy and inaccuracies in reporting. | Litigation | 2.00 | 400.00 | $800.00 |
| 12/3/2020 | Michael Atkinson | Reviewed and analyzed information related to offer for potential transaction. | Business Analysis / Operations | 1.10 | 950.00 | $1,045.00 |
| 12/3/2020 | Joshua Williams | NRF production relativity research re: transfer pricing. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 12/3/2020 | Michael Atkinson | Reviewed and analyzed non cash transfer information for counsel. | Litigation | 0.90 | 950.00 | $855.00 |
| 12/3/2020 | Christian Klawunder | Analyzed financial productions regarding historical investments of Sackler trusts. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 12/3/2020 | Raul Busto | Rev presentation related to potential transaction. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 12/3/2020 | Jason Crockett | Prepared further comments and clarification related to international intellectual property. | Plan and Disclosure Statement | 0.80 | 750.00 | $600.00 |
| 12/3/2020 | Byron Groth | Reviewed and analyzed Sackler memos in production. | Litigation | 1.60 | 425.00 | $680.00 |
| 12/3/2020 | Tomas Giraldo | Transferred Side B trust asset documents to Excel. | Litigation | 3.00 | 400.00 | $1,200.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/3/2020 | Jason Crockett | Prepared analysis of value of future earnings for estate under current agreements. | Business Analysis / Operations | 1.60 | 750.00 | $1,200.00 |
| 12/3/2020 | Michael Atkinson | Reviewed and analyzed cash transfer analysis. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 12/3/2020 | Jason Crockett | Prepared comments to analysis re potential transaction. | Plan and Disclosure Statement | 2.20 | 750.00 | $1,650.00 |
| 12/3/2020 | Raul Busto | Created presentation on historical net working capital needs. | Business Analysis / Operations | 0.50 | 430.00 | $215.00 |
| 12/3/2020 | Boris Steffen | Drafted background section of historical analysis in support of causes of action. | Litigation | 2.40 | 780.00 | $1,872.00 |
| 12/3/2020 | Michael Atkinson | Call with committee member. | Business Analysis / Operations | 0.70 | 950.00 | $665.00 |
| 12/3/2020 | Timothy Strickler | Reviewed filed proofs of claim for certain creditor group. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 12/3/2020 | Michael Atkinson | Committee call. | Committee Activities | 0.50 | 950.00 | $475.00 |
| 12/3/2020 | Timothy Strickler | Analyzed loan activity between IAC entities and updated schedule. | Litigation | 2.70 | 450.00 | $1,215.00 |
| 12/3/2020 | Jason Crockett | Reviewed tax transfer pricing scenarios prepared by KPMG. | Tax Issues | 0.40 | 750.00 | $300.00 |
| 12/3/2020 | Tomas Giraldo | Transferred Side B trust asset documents to Excel and analyzed. | Litigation | 2.00 | 400.00 | $800.00 |
| 12/3/2020 | Timothy Strickler | Reviewed board minutes and resolutions. | Business Analysis / Operations | 1.80 | 450.00 | $810.00 |
| 12/3/2020 | Paul Navid | Analyzed working capital analysis for potential go-forward business scenarios. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 12/3/2020 | Jason Crockett | Analyzed litigation discovery financial documents. | Litigation | 1.00 | 750.00 | $750.00 |
| 12/3/2020 | Eunice Min | Analyzed projections and assumptions related to public health initiative. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 12/3/2020 | Christian Klawunder | Reviewed and analyzed discovery materials regarding historical investment holdings of Sackler trusts. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 12/3/2020 | Boris Steffen | Continued drafting background section on Purdue for report in support of causes of action. | Litigation | 2.00 | 780.00 | $1,560.00 |
| 12/3/2020 | Christian Klawunder | Analyzed discovery materials related to Sackler trust investments transferred. | Litigation | 3.90 | 520.00 | $2,028.00 |
| 12/3/2020 | Tomas Giraldo | Compared consolidation documents to balance sheet documents to check for accuracy in reporting. | Litigation | 2.00 | 400.00 | $800.00 |
| 12/3/2020 | Byron Groth | Reviewed and analyzed emails from newest debtor productions. | Litigation | 3.40 | 425.00 | $1,445.00 |
| 12/3/2020 | Christian Klawunder | Continued to analyze discovery materials regarding historical investment holdings of Sackler trusts. | Litigation | 3.50 | 520.00 | $1,820.00 |
| 12/3/2020 | Stilian Morrison | Followed up re: question on KPMG tax analysis. | Tax Issues | 0.30 | 760.00 | $228.00 |
| 12/3/2020 | Tomas Giraldo | Compared consolidation documents to balance sheet documents to check for accuracy and inaccuracies in reporting. | Litigation | 2.00 | 400.00 | $800.00 |
| 12/3/2020 | Byron Groth | Reviewed and analyzed legal communications regarding entity structures. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 12/3/2020 | Raul Busto | Updated net distributable value analysis for various scenarios. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 12/3/2020 | Joshua Williams | NRF production relativity research re: business development initiatives. | Litigation | 1.90 | 520.00 | $988.00 |
| 12/3/2020 | Joshua Williams | NRF production relativity research re: transfer pricing. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 12/3/2020 | Raul Busto | Analyzed historical net working capital needs. | Business Analysis / Operations | 1.30 | 430.00 | $559.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/3/2020 | Eunice Min | Reviewed and analyzed memo pulled from discovery materials. | Litigation | 1.10 | 600.00 | $660.00 |
| 12/3/2020 | Joshua Williams | NRF production relativity research re: IAC management. | Business Analysis / Operations | 2.00 | 520.00 | $1,040.00 |
| 12/3/2020 | Stilian Morrison | Reviewed materials related to potential transaction. | Committee Activities | 0.70 | 760.00 | $532.00 |
| 12/3/2020 | Eunice Min | Reviewed and analyzed motion to intervene and do related research. | Committee Activities | 0.40 | 600.00 | $240.00 |
| 12/3/2020 | Raul Busto | Created presentation for UCC on potential transaction. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 12/3/2020 | Michael Atkinson | Call with counsel to creditor groups regarding insurance. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 12/3/2020 | Joshua Williams | NRF production relativity research re: third party arrangements. | Claims Analysis and Objections | 2.80 | 520.00 | $1,456.00 |
| 12/3/2020 | Stilian Morrison | Analyzed potential scope of working capital adjustment from prospective indication. | Sale Process | 0.80 | 760.00 | $608.00 |
| 12/4/2020 | Timothy Strickler | Analyzed loan activity between IAC entities. | Litigation | 1.70 | 450.00 | $765.00 |
| 12/4/2020 | Jason Crockett | Reviewed Hot Docs production and prepare assessment for counsel related to financial issues. | Litigation | 1.30 | 750.00 | $975.00 |
| 12/4/2020 | Joshua Williams | Analyzed comps pertinent to transfer pricing analysis. | Litigation | 2.00 | 520.00 | $1,040.00 |
| 12/4/2020 | Boris Steffen | Drafted background section on Purdue report in support of causes of action. | Litigation | 1.70 | 780.00 | $1,326.00 |
| 12/4/2020 | Tomas Giraldo | Continued spreading trust financial statement documents for Side B trust. | Litigation | 2.50 | 400.00 | $1,000.00 |
| 12/4/2020 | Eunice Min | Reviewed diligence request to debtors and mark up. | Litigation | 0.30 | 600.00 | $180.00 |
| 12/4/2020 | Joshua Williams | NRF production relativity research re: email exchanges on transfer pricing. | Business Analysis / Operations | 1.50 | 520.00 | $780.00 |
| 12/4/2020 | Christian Klawunder | Reviewed historical financial packages for Sackler trusts and individuals. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 12/4/2020 | Joshua Williams | NRF production relativity research re: transfer pricing. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 12/4/2020 | Tomas Giraldo | Continued spreading trust financial statement documents for Side B trust. | Litigation | 2.00 | 400.00 | $800.00 |
| 12/4/2020 | Michael Atkinson | Reviewed and analyzed documents identified by counsel. | Litigation | 3.50 | 950.00 | $3,325.00 |
| 12/4/2020 | Christian Klawunder | Continued to analyze historical financial packages for Sackler trusts and individuals. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 12/4/2020 | Tomas Giraldo | Continued spreading trust financial statement documents for Side B trust. | Litigation | 1.50 | 400.00 | $600.00 |
| 12/4/2020 | Tomas Giraldo | Compared consolidation documents to balance sheet documents to check for accuracy and inaccuracies in reporting. | Litigation | 2.00 | 400.00 | $800.00 |
| 12/4/2020 | Eunice Min | Analyzed information re: transfer pricing analysis. | Litigation | 1.50 | 600.00 | $900.00 |
| 12/4/2020 | Timothy Strickler | Analyzed claims data for certain creditor group. | Claims Analysis and Objections | 2.30 | 450.00 | $1,035.00 |
| 12/4/2020 | Boris Steffen | Continued researching and drafting of Purdue background section of historical analysis in support of causes of action. | Litigation | 2.30 | 780.00 | $1,794.00 |
| 12/4/2020 | Byron Groth | Reviewed and compiled debtor communications for secondary review. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 12/4/2020 | Stilian Morrison | Follow up re: transfer pricing analysis. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 12/4/2020 | Jason Crockett | Prepared analysis of tax issues and potential implications of transfer pricing adjustments on value and sale price. | Tax Issues | 2.60 | 750.00 | $1,950.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/4/2020 | Jason Crockett | Analyzed claims issues and potential recoveries for creditors. | Plan and Disclosure Statement | 1.30 | 750.00 | $975.00 |
| 12/4/2020 | Christian Klawunder | Analyzed discovery materials related to Sackler intra-trust loans. | Litigation | 1.70 | 520.00 | $884.00 |
| 12/4/2020 | Joshua Williams | NRF production relativity research re: banking relationships. | Litigation | 0.60 | 520.00 | $312.00 |
| 12/4/2020 | Jason Crockett | Analyzed projections related to future sales at various IACs. | Business Analysis / Operations | 1.30 | 750.00 | $975.00 |
| 12/4/2020 | Byron Groth | Reviewed production documents from most recent discovery. | Litigation | 2.50 | 425.00 | $1,062.50 |
| 12/4/2020 | Paul Navid | Reviewed data room and financials available for weekly reporting. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 12/4/2020 | Michael Atkinson | Call with counsel regarding discovery. | Litigation | 0.60 | 950.00 | $570.00 |
| 12/4/2020 | Jason Crockett | Prepared sensitivity analysis regarding cash flows from IACs under different assumptions. | Business Analysis / Operations | 1.10 | 750.00 | $825.00 |
| 12/4/2020 | Eunice Min | Analyzed potential calculations of creditor recoveries under plan. | Plan and Disclosure Statement | 0.80 | 600.00 | $480.00 |
| 12/4/2020 | James Bland | Conducted analysis related to plan claims & recovery. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 12/4/2020 | Christian Klawunder | Analyzed discovery materials related to Sackler trust assets on the Raymond-side. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 12/4/2020 | Boris Steffen | Continued researching and drafting of Purdue background section of report in support of causes of action. | Litigation | 1.40 | 780.00 | $1,092.00 |
| 12/4/2020 | Joshua Williams | NRF production relativity research re: non-cash exchanges. | Litigation | 1.20 | 520.00 | $624.00 |
| 12/4/2020 | Michael Atkinson | Reviewed and analyzed claims data for counsel. | Claims Analysis and Objections | 0.90 | 950.00 | $855.00 |
| 12/4/2020 | Joshua Williams | NRF production relativity research re: geographic expansion. | Claims Analysis and Objections | 1.20 | 520.00 | $624.00 |
| 12/4/2020 | Tomas Giraldo | Continued spreading trust financial statement documents for Side B trust. | Litigation | 2.50 | 400.00 | $1,000.00 |
| 12/4/2020 | Christian Klawunder | Processed and analyzed historical financial packages for Sackler trusts and individuals. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 12/4/2020 | Boris Steffen | Continued researching and drafting of Purdue background section of report in support of causes of action. | Litigation | 2.40 | 780.00 | $1,872.00 |
| 12/4/2020 | Timothy Strickler | Reviewed recently uploaded board minutes and resolutions. | Business Analysis / Operations | 1.80 | 450.00 | $810.00 |
| 12/4/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 12/4/2020 | Michael Atkinson | Call with debtors' economists and outside UCC consultant. | Litigation | 1.00 | 950.00 | $950.00 |
| 12/4/2020 | Byron Groth | Analyzed production documents potentially responsive to causes of action. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 12/5/2020 | Eunice Min | Analyzed debtor payees for tax distributions. | Litigation | 0.80 | 600.00 | $480.00 |
| 12/5/2020 | Michael Atkinson | Reviewed and analyzed PBC issues. | Business Analysis / Operations | 0.40 | 950.00 | $380.00 |
| 12/5/2020 | Michael Atkinson | Reviewed and analyzed documents identified by counsel for discovery. | Litigation | 2.40 | 950.00 | $2,280.00 |
| 12/5/2020 | Christian Klawunder | Reviewed discovery materials related to Sackler intra-trust loans and investments. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 12/5/2020 | Michael Atkinson | Reviewed and analyzed cash transfer analysis. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 12/5/2020 | Christian Klawunder | Continued to analyze historical sources & uses of cash for various Sackler trusts. | Litigation | 2.00 | 520.00 | $1,040.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/5/2020 | Michael Atkinson | Call with counsel regarding case issues. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 12/5/2020 | Boris Steffen | Reorganized report structure in support of causes of action. | Litigation | 2.90 | 780.00 | $2,262.00 |
| 12/5/2020 | Joshua Williams | NRF production relativity research re: transfer pricing between IACs. | Litigation | 1.50 | 520.00 | $780.00 |
| 12/5/2020 | Michael Atkinson | Reviewed and analyzed issues related to potential transaction. | Business Analysis / Operations | 0.30 | 950.00 | $285.00 |
| 12/5/2020 | Michael Atkinson | Call with interested party regarding potential transaction. | Business Analysis / Operations | 0.30 | 950.00 | $285.00 |
| 12/5/2020 | Michael Atkinson | Reviewed and analyzed documents identified by counsel for discovery. | Litigation | 1.60 | 950.00 | $1,520.00 |
| 12/5/2020 | Christian Klawunder | Analyzed historical sources & uses of cash for various Sackler trusts. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 12/5/2020 | Tomas Giraldo | Reviewed spread document detail for accuracy. | Litigation | 3.00 | 400.00 | $1,200.00 |
| 12/6/2020 | Christian Klawunder | Continued to analyze historical financial packages for various Sackler trusts. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 12/6/2020 | Boris Steffen | Edited report in support of causes of action. | Litigation | 2.90 | 780.00 | $2,262.00 |
| 12/6/2020 | Boris Steffen | Continue to work on report in support of causes of action. | Litigation | 2.20 | 780.00 | $1,716.00 |
| 12/6/2020 | Michael Atkinson | Reviewed and analyzed documents identified by counsel for discovery purposes. | Litigation | 2.00 | 950.00 | $1,900.00 |
| 12/6/2020 | Christian Klawunder | Analyzed historical financial packages for various Sackler trusts. | Litigation | 3.40 | 520.00 | $1,768.00 |
| 12/6/2020 | Jason Crockett | Prepared analysis of latest potential plan alternative scenarios and identified intangible benefits and weaknesses. | Plan and Disclosure Statement | 1.20 | 750.00 | $900.00 |
| 12/6/2020 | Jason Crockett | Reviewed and analyzed litigation production documents related to historical financial information. | Litigation | 1.60 | 750.00 | $1,200.00 |
| 12/6/2020 | Boris Steffen | Edited report in support of causes of action. | Litigation | 2.90 | 780.00 | $2,262.00 |
| 12/6/2020 | Christian Klawunder | Analyzed historical non-cash transfers by and between Sackler trusts. | Litigation | 3.30 | 520.00 | $1,716.00 |
| 12/6/2020 | Michael Atkinson | Reviewed and analyzed documents identified by counsel for discovery purposes. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 12/7/2020 | Michael Atkinson | Reviewed and analyzed severance issues. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 12/7/2020 | Jason Crockett | Assessed potential pension plan termination liabilities. | Claims Analysis and Objections | 0.80 | 750.00 | $600.00 |
| 12/7/2020 | Timothy Strickler | Reviewed new claims added to claims register. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 12/7/2020 | Stilian Morrison | Reviewed latest cash reporting. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 12/7/2020 | Paul Huygens | Reviewed December business overview and forecast along with net sales side by side. | Business Analysis / Operations | 1.20 | 960.00 | $1,152.00 |
| 12/7/2020 | Jason Crockett | Reviewed and assessed financial documents tagged as hot documents from litigation production. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 12/7/2020 | Jason Crockett | Analyzed potential to reduce SG&A costs under various ownership structures. | Business Analysis / Operations | 1.60 | 750.00 | $1,200.00 |
| 12/7/2020 | Boris Steffen | Edited report in support of causes of action. | Litigation | 1.90 | 780.00 | $1,482.00 |
| 12/7/2020 | Christian Klawunder | Reviewed and analyzed discovery materials. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 12/7/2020 | Eunice Min | Analyzed NDV estimate based on August BP refresh. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/7/2020 | Michael Atkinson | Reviewed and analyzed materials for committee. | Business Analysis / Operations | 0.60 | 950.00 | $570.00 |
| 12/7/2020 | Raul Busto | Drafted summary of potential transaction. | Business Analysis / Operations | 0.60 | 430.00 | $258.00 |
| 12/7/2020 | Byron Groth | Reviewed support materials on distributions. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 12/7/2020 | James Bland | Conducted analysis of filed POCs. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 12/7/2020 | Raul Busto | Review pension detail. | Business Analysis / Operations | 1.20 | 430.00 | $516.00 |
| 12/7/2020 | Timothy Strickler | Analyzed claims update received from Prime Clerk. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 12/7/2020 | Christian Klawunder | Reviewed discovery materials related to account transfers. | Litigation | 3.40 | 520.00 | $1,768.00 |
| 12/7/2020 | Stilian Morrison | Reviewed diligence requests for prospective party | Sale Process | 0.70 | 760.00 | $532.00 |
| 12/7/2020 | Eunice Min | Reconciled various figures of timely filed, amended, and late filed claims. | Claims Analysis and Objections | 0.80 | 600.00 | $480.00 |
| 12/7/2020 | Christian Klawunder | Analyzed historical payments to certain parties. | Litigation | 3.50 | 520.00 | $1,820.00 |
| 12/7/2020 | Stilian Morrison | Reviewed correspondence on transfer pricing analysis. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 12/7/2020 | Paul Navid | Analyzed cash report for week ending 11/20. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 12/7/2020 | James Bland | Updated historical liability analysis. | Claims Analysis and Objections | 2.00 | 515.00 | $1,030.00 |
| 12/7/2020 | Timothy Strickler | Analyzed claims for certain creditor group. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 12/7/2020 | Raul Busto | Updated summary presentation re potential transaction. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 12/7/2020 | Christian Klawunder | Reviewed account statements and analyze transfers. | Litigation | 1.50 | 520.00 | $780.00 |
| 12/7/2020 | Timothy Strickler | Updated claims slides for financial presentation. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 12/7/2020 | Joshua Williams | NRF production relativity research re: non-cash acquisitions and transfers of value. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 12/7/2020 | James Bland | Created exhibit related to historical liquidity position. | Litigation | 1.90 | 515.00 | $978.50 |
| 12/7/2020 | Christian Klawunder | Analyzed information related to transfers. | Litigation | 3.50 | 520.00 | $1,820.00 |
| 12/7/2020 | Jason Crockett | Analyzed strategy related to plan and maximizing estate value. | Plan and Disclosure Statement | 0.30 | 750.00 | $225.00 |
| 12/7/2020 | Joshua Williams | NRF production relativity research and prepare targeted searches. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 12/7/2020 | Byron Groth | Reviewed communications regarding Sackler trust structures. | Litigation | 2.30 | 425.00 | $977.50 |
| 12/7/2020 | Michael Atkinson | Call with counsel regarding potential transaction. | Business Analysis / Operations | 0.30 | 950.00 | $285.00 |
| 12/7/2020 | Michael Atkinson | Reviewed unsecured creditor's claim and related issues for go-forward business. | Claims Analysis and Objections | 0.40 | 950.00 | $380.00 |
| 12/7/2020 | Jason Crockett | Prepared analysis related to Plan and business plan diligence and reasonableness of requests for forecast information. | Plan and Disclosure Statement | 1.10 | 750.00 | $825.00 |
| 12/7/2020 | Stilian Morrison | Reviewed update regarding naloxone partner. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 12/7/2020 | Eunice Min | Reviewed and analyzed Hot Doc sent by counsel. | Litigation | 0.20 | 600.00 | $120.00 |
| 12/7/2020 | Eunice Min | Analyzed contingent unsecured claim. | Claims Analysis and Objections | 0.80 | 600.00 | $480.00 |
| 12/7/2020 | Michael Atkinson | Committee call. | Committee Activities | 1.30 | 950.00 | $1,235.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/7/2020 | Michael Atkinson | Call with counsel regarding case issues. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 12/7/2020 | James Bland | Conducted analysis related to distribution procedures. | Committee Activities | 2.10 | 515.00 | $1,081.50 |
| 12/7/2020 | Byron Groth | Analyzed discovery materials escalated by reviewers. | Litigation | 2.40 | 425.00 | $1,020.00 |
| 12/7/2020 | Eunice Min | Pull together tax distribution detail for counsel. | Litigation | 0.60 | 600.00 | $360.00 |
| 12/7/2020 | Eunice Min | Analyzed estimates for severance plan obligations. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 12/7/2020 | Eunice Min | Reviewed historical estimates from debtors regarding potential winddown costs and related support. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 12/7/2020 | Paul Navid | Reviewed files provided via Intralinks - saved to DB and sent a summary to team. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 12/7/2020 | Jason Crockett | Analyzed potential alternative transaction considerations. | Plan and Disclosure Statement | 1.20 | 750.00 | $900.00 |
| 12/7/2020 | Paul Navid | Prepared cumulative analysis of cash variance to date for Purdue, Rhodes, and IACs. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 12/7/2020 | Jason Crockett | Prepared information related to transfers. | Litigation | 0.90 | 750.00 | $675.00 |
| 12/7/2020 | James Bland | Created exhibits related to filed POCs. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 12/7/2020 | Paul Navid | Reviewed business overview and financial forecast presentation provided as of December 2nd. | Business Analysis / Operations | 2.10 | 600.00 | $1,260.00 |
| 12/7/2020 | Byron Groth | Updated and distributed fee tracker. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 12/7/2020 | Timothy Strickler | Reviewed new documents uploaded to relativity. | Litigation | 1.40 | 450.00 | $630.00 |
| 12/7/2020 | Jason Crockett | Estimated claims for potential severance liability and contract rejection claims. | Business Analysis / Operations | 0.90 | 750.00 | $675.00 |
| 12/7/2020 | Joshua Williams | NRF production relativity research re: IAC intercompany presentations. | Litigation | 1.50 | 520.00 | $780.00 |
| 12/8/2020 | Jason Crockett | Reviewed claims and prepare statistics as requested by counsel. | Claims Analysis and Objections | 1.80 | 750.00 | $1,350.00 |
| 12/8/2020 | Michael Atkinson | Reviewed and analyzed issues related to potential transaction. | Business Analysis / Operations | 0.70 | 950.00 | $665.00 |
| 12/8/2020 | Eunice Min | Reviewed and analyzed information from Side A tax returns. | Litigation | 1.40 | 600.00 | $840.00 |
| 12/8/2020 | Christian Klawunder | Reviewed supporting documents for real estate values presented in Side B January report. | Litigation | 0.60 | 520.00 | $312.00 |
| 12/8/2020 | Michael Atkinson | Call with creditor group regarding potential transaction. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 12/8/2020 | Christian Klawunder | Continued to prepare presentation summarizing transfers from Purdue and other Debtors. | Litigation | 3.20 | 520.00 | $1,664.00 |
| 12/8/2020 | Joshua Williams | Compared sum of the parts versus parts re: IAC value after applying certain assumptions to transfer pricing. | Litigation | 1.90 | 520.00 | $988.00 |
| 12/8/2020 | James Bland | Revisited analysis of creditor group claims. | Claims Analysis and Objections | 1.60 | 515.00 | $824.00 |
| 12/8/2020 | James Bland | Continued claims analysis. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 12/8/2020 | Byron Groth | Researched and reviewed discussion of litigation meetings. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 12/8/2020 | Eunice Min | Searched and analyzed financial info for certain Sackler trusts. | Litigation | 0.60 | 600.00 | $360.00 |
| 12/8/2020 | Byron Groth | Reviewed and analyzed communications regarding Sackler assets. | Litigation | 3.20 | 425.00 | $1,360.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/8/2020 | Michael Atkinson | Reviewed and analyzed cash transfer tracing analysis. | Litigation | 2.40 | 950.00 | $2,280.00 |
| 12/8/2020 | Joshua Williams | Analyzed opioid prescriptions for market and for Purdue. | Business Analysis / Operations | 1.50 | 520.00 | $780.00 |
| 12/8/2020 | Paul Navid | Reviewed historical monthly operating reports for interest income data. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 12/8/2020 | Jason Crockett | Analyzed implications of tax to various entities under different scenarios. | Tax Issues | 1.80 | 750.00 | $1,350.00 |
| 12/8/2020 | Michael Atkinson | Reviewed and analyzed historical financial analysis at various points in time relevant to causes of action analysis. | Litigation | 2.20 | 950.00 | $2,090.00 |
| 12/8/2020 | Timothy Strickler | Analyzed Sackler tax return information. | Litigation | 2.80 | 450.00 | $1,260.00 |
| 12/8/2020 | Michael Atkinson | Reviewed and analyzed non cash transfers. | Litigation | 2.20 | 950.00 | $2,090.00 |
| 12/8/2020 | Byron Groth | Analyzed communications from downgraded privilege productions. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 12/8/2020 | Christian Klawunder | Continued to prepare presentation summarizing transfers from certain entities. | Litigation | 3.70 | 520.00 | $1,924.00 |
| 12/8/2020 | Michael Atkinson | Reviewed and analyzed tax issues related to settlement. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 12/8/2020 | Christian Klawunder | Prepared presentation summarizing transfers from certain entities. | Litigation | 3.60 | 520.00 | $1,872.00 |
| 12/8/2020 | James Bland | Analyzed product labeling over time. | Claims Analysis and Objections | 1.80 | 515.00 | $927.00 |
| 12/8/2020 | Paul Navid | Reviewed historical cash balance and interest income received. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 12/8/2020 | Byron Groth | Updated and distributed fee tracker. | Business Analysis / Operations | 0.40 | 425.00 | $170.00 |
| 12/8/2020 | Michael Atkinson | Reviewed and analyzed documents identified by counsel. | Litigation | 2.00 | 950.00 | $1,900.00 |
| 12/8/2020 | Joshua Williams | Prepared additional analyses and sensitivities related to transfer pricing analysis. | Business Analysis / Operations | 1.60 | 520.00 | $832.00 |
| 12/8/2020 | Jason Crockett | Analyzed recent cash flow activity. | Business Analysis / Operations | 0.80 | 750.00 | $600.00 |
| 12/8/2020 | Paul Navid | Investigated debtors' data and notes on material changes to interest income. | Business Analysis / Operations | 2.70 | 600.00 | $1,620.00 |
| 12/8/2020 | Joshua Williams | Model sensitivities for transfer pricing analysis. | Business Analysis / Operations | 1.50 | 520.00 | $780.00 |
| 12/8/2020 | Christian Klawunder | Prepared presentation summarizing transfers from Purdue and other Debtors. | Litigation | 3.80 | 520.00 | $1,976.00 |
| 12/8/2020 | Eunice Min | Analyzed PPLP hot docs tracker. | Litigation | 0.70 | 600.00 | $420.00 |
| 12/8/2020 | Jason Crockett | Prepared analysis of potential fraudulent conveyances. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 12/8/2020 | Eunice Min | Analyzed weekly cash reporting and budget to assess potential cash at emergence. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 12/8/2020 | Timothy Strickler | Analyzed claims for certain creditor group. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 12/8/2020 | Timothy Strickler | Reviewed new documents uploaded to relativity. | Litigation | 1.50 | 450.00 | $675.00 |
| 12/9/2020 | Jason Crockett | Analyzed IAC projections and sales subject to Purdue costs. | Business Analysis / Operations | 1.40 | 750.00 | $1,050.00 |
| 12/9/2020 | Paul Navid | Reviewed cash reporting package for week ending 11/27. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 12/9/2020 | James Bland | Updated creditor claims analysis. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 12/9/2020 | Byron Groth | Reviewed notes on prescribing activity. | Litigation | 2.10 | 425.00 | $892.50 |
| 12/9/2020 | Michael Atkinson | Reviewed and analyzed board minutes uploaded by debtors. | Litigation | 3.00 | 950.00 | $2,850.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/9/2020 | Eunice Min | Prepared rolling prescription analysis for Purdue. | Business Analysis / Operations | 1.00 | 600.00 | $600.00 |
| 12/9/2020 | Eunice Min | Prepared financial update and related summary. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 12/9/2020 | Christian Klawunder | Continued to prepare presentation summarizing historical distributions from Purdue and affiliated entities. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 12/9/2020 | Paul Navid | Analyzed IMS data for September. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 12/9/2020 | Christian Klawunder | Prepared presentation regarding the tracing of distributions from Purdue through affiliated entities and holding companies. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 12/9/2020 | Christian Klawunder | Continued to prepare presentation regarding the tracing of distributions from Purdue through affiliated entities, holding companies, and Sackler family trusts. | Litigation | 3.30 | 520.00 | $1,716.00 |
| 12/9/2020 | James Bland | Created claims analysis for creditor group. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 12/9/2020 | Christian Klawunder | Prepared presentation summarizing historical distributions from Purdue and affiliated entities. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 12/9/2020 | Jason Crockett | Analyzed value implications related to impact of changing certain agreement terms with related parties. | Business Analysis / Operations | 1.30 | 750.00 | $975.00 |
| 12/9/2020 | Byron Groth | Researched and reviewed communications on historical company programs. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 12/9/2020 | Jason Crockett | Reviewed privileges reply and prepared comments. | Litigation | 0.80 | 750.00 | $600.00 |
| 12/9/2020 | Christian Klawunder | Prepared presentation regarding the tracing of distributions from Purdue through various affiliated entities and holding companies. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 12/9/2020 | Jason Crockett | Analyzed cash transfer tracing presentation and prepare comments and additional content. | Litigation | 1.60 | 750.00 | $1,200.00 |
| 12/9/2020 | Raul Busto | Researched parties involved in potential transaction. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 12/9/2020 | Timothy Strickler | Analyzed IAC tax returns. | Litigation | 2.50 | 450.00 | $1,125.00 |
| 12/9/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 12/9/2020 | Joshua Williams | Model additional analyses and sensitivities related to transfer pricing analysis. | Business Analysis / Operations | 2.30 | 520.00 | $1,196.00 |
| 12/9/2020 | Eunice Min | Analyzed output of figures pulled from Side A tax returns. | Litigation | 0.60 | 600.00 | $360.00 |
| 12/9/2020 | Paul Navid | Reviewed monthly flash report for October. | Business Analysis / Operations | 2.10 | 600.00 | $1,260.00 |
| 12/9/2020 | Joshua Williams | Created schedule showing findings of transfer pricing sensitivity analysis. | Litigation | 1.90 | 520.00 | $988.00 |
| 12/9/2020 | Jason Crockett | Analyzed IAC tax transfer issues and materials provided by KPMG. | Tax Issues | 1.50 | 750.00 | $1,125.00 |
| 12/9/2020 | Eunice Min | Prepared rolling prescription analysis for Rhodes to assess trends. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 12/9/2020 | Michael Atkinson | Call with counsel regarding case. | Committee Activities | 0.60 | 950.00 | $570.00 |
| 12/9/2020 | Joshua Williams | Calculated incremental yearly cash flow to the estate based on varying transfer pricing assumptions. | Business Analysis / Operations | 1.70 | 520.00 | $884.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/9/2020 | Eunice Min | Analyzed summaries of interesting docs sent by Akin and note matters for further research. | Litigation | 1.50 | 600.00 | $900.00 |
| 12/9/2020 | Michael Atkinson | Reviewed and analyzed cash tracing analysis. | Litigation | 2.60 | 950.00 | $2,470.00 |
| 12/9/2020 | Michael Atkinson | Reviewed and analyze cash tracing analysis. | Litigation | 2.40 | 950.00 | $2,280.00 |
| 12/9/2020 | Eunice Min | Reviewed and analyzed newly produced Rhodes board materials. | Litigation | 1.50 | 600.00 | $900.00 |
| 12/9/2020 | Stilian Morrison | Reviewed diligence request from prospective party. | Sale Process | 0.50 | 760.00 | $380.00 |
| 12/9/2020 | Eunice Min | Reviewed and analyzed certain filed claims. | Claims Analysis and Objections | 0.60 | 600.00 | $360.00 |
| 12/9/2020 | Joshua Williams | Modeling revised assumptions re IAC agreements. | Litigation | 1.30 | 520.00 | $676.00 |
| 12/9/2020 | Michael Atkinson | Reviewed and analyzed IAC transfer pricing issues and potential impact to settlement. | Business Analysis / Operations | 2.20 | 950.00 | $2,090.00 |
| 12/9/2020 | Timothy Strickler | Reviewed documents uploaded to relativity. | Litigation | 1.70 | 450.00 | $765.00 |
| 12/9/2020 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 1.30 | 450.00 | $585.00 |
| 12/9/2020 | Joshua Williams | Prepared model related to IAC transfer pricing assumptions and impacts. | Business Analysis / Operations | 2.50 | 520.00 | $1,300.00 |
| 12/10/2020 | Timothy Strickler | Analyzed status of late filed claims. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 12/10/2020 | Nick Friedland | Searched and analyzed data room for information on GUCs. | Business Analysis / Operations | 1.80 | 310.00 | $558.00 |
| 12/10/2020 | Byron Groth | Researched and analyzed divergent business strategies. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 12/10/2020 | Michael Atkinson | Call with creditor group regarding discovery. | Litigation | 0.40 | 950.00 | $380.00 |
| 12/10/2020 | Joshua Williams | Analyzed IAC business plan re: projected P&L for 2021. | Business Analysis / Operations | 1.80 | 520.00 | $936.00 |
| 12/10/2020 | Michael Atkinson | Call with creditor group's FAs regarding plan for business. | Business Analysis / Operations | 0.40 | 950.00 | $380.00 |
| 12/10/2020 | Michael Atkinson | Reviewed and analyzed IAC tax analysis. | Business Analysis / Operations | 1.20 | 950.00 | $1,140.00 |
| 12/10/2020 | Christian Klawunder | Continued to prepare presentation regarding the tracing of distributions from Purdue through affiliated entities and holding companies. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 12/10/2020 | Eunice Min | Reviewed and analyzed recent prescription trends and compare to historicals and other metrics. | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 12/10/2020 | Christian Klawunder | Reviewed discovery materials related to account transfers. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 12/10/2020 | Michael Atkinson | Reviewed and analyzed cash tracing analysis. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 12/10/2020 | Jason Crockett | Analyzed impact of rate adjustment on Purdue income and valuation. | Business Analysis / Operations | 1.60 | 750.00 | $1,200.00 |
| 12/10/2020 | Eunice Min | Pulled and analyzed debtor committee minutes. | Litigation | 0.30 | 600.00 | $180.00 |
| 12/10/2020 | James Bland | Continued analysis of opioid liabilities | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 12/10/2020 | Joshua Williams | Prepared a schedule and commentary for IAC opioid sales. | Business Analysis / Operations | 1.50 | 520.00 | $780.00 |
| 12/10/2020 | Eunice Min | Analyzed late filed claims by type. | Claims Analysis and Objections | 1.50 | 600.00 | $900.00 |
| 12/10/2020 | Timothy Strickler | Updated summary and detail claims schedules. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 12/10/2020 | Joshua Williams | Prepared IAC opioid sales by market and top markets. | Business Analysis / Operations | 1.80 | 520.00 | $936.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/10/2020 | Byron Groth | Updated and distributed fee tracker. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 12/10/2020 | Joshua Williams | Prepared a schedule and commentary for IAC EBITDA by region and top markets. | Litigation | 1.40 | 520.00 | $728.00 |
| 12/10/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.80 | 450.00 | $810.00 |
| 12/10/2020 | Joshua Williams | Prepared IAC EBITDA by region and top markets. | Business Analysis / Operations | 1.20 | 520.00 | $624.00 |
| 12/10/2020 | Jason Crockett | Reviewed litigation documents related to opioid liabilities and lawsuits. | Litigation | 1.10 | 750.00 | $825.00 |
| 12/10/2020 | James Bland | Revised analysis of opioid liabilities over time related to creditor group. | Claims Analysis and Objections | 1.90 | 515.00 | $978.50 |
| 12/10/2020 | Christian Klawunder | Analyzed historical financials of certain parties. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 12/10/2020 | James Bland | Updated claims analysis for creditor group. | Claims Analysis and Objections | 1.90 | 515.00 | $978.50 |
| 12/10/2020 | Joshua Williams | Prepared IAC revenue by region and top markets. | Business Analysis / Operations | 2.00 | 520.00 | $1,040.00 |
| 12/10/2020 | Michael Atkinson | Reviewed and analyzed materials for committee. | Committee Activities | 0.60 | 950.00 | $570.00 |
| 12/10/2020 | Timothy Strickler | Analyzed loan activity between IAC entities. | Litigation | 2.60 | 450.00 | $1,170.00 |
| 12/10/2020 | Christian Klawunder | Analyzed information related to transfers. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 12/10/2020 | Byron Groth | Reviewed board materials and communications regarding consulting relationships. | Litigation | 2.40 | 425.00 | $1,020.00 |
| 12/10/2020 | Jason Crockett | Analyzed hot documents regarding liability issues. | Litigation | 0.70 | 750.00 | $525.00 |
| 12/10/2020 | Paul Navid | Analyzed trends on Rx data provided. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 12/10/2020 | Byron Groth | Reviewed communications from recently downgraded privilege productions. | Litigation | 1.80 | 425.00 | $765.00 |
| 12/10/2020 | Jason Crockett | Developed alternative scenarios and questions for KPMG regarding potential tax efficiencies. | Tax Issues | 2.30 | 750.00 | $1,725.00 |
| 12/10/2020 | Eunice Min | Drafted high level points for financial update for committee. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 12/10/2020 | Michael Atkinson | Committee call. | Committee Activities | 0.40 | 950.00 | $380.00 |
| 12/10/2020 | Joshua Williams | Prepared a schedule and commentary for IAC revenue by region and top markets. | Business Analysis / Operations | 2.50 | 520.00 | $1,300.00 |
| 12/10/2020 | Michael Atkinson | Reviewed and analyzed transfer pricing issues for consideration of settlement. | Business Analysis / Operations | 1.40 | 950.00 | $1,330.00 |
| 12/10/2020 | Jason Crockett | Analyzed IAC and Purdue transfer pricing tax issues. | Tax Issues | 1.40 | 750.00 | $1,050.00 |
| 12/10/2020 | Christian Klawunder | Reviewed account statements and analyze transfers. | Litigation | 3.30 | 520.00 | $1,716.00 |
| 12/11/2020 | Jason Crockett | Analyzed potential cash flows under modified PBC scenario. | Business Analysis / Operations | 1.00 | 750.00 | $750.00 |
| 12/11/2020 | Timothy Strickler | Analyzed loan activity between IAC entities. | Litigation | 2.50 | 450.00 | $1,125.00 |
| 12/11/2020 | Michael Atkinson | Call with creditor group regarding potential transaction and related issues. | Business Analysis / Operations | 1.00 | 950.00 | $950.00 |
| 12/11/2020 | Christian Klawunder | Reviewed and analyzed historical financials. | Litigation | 3.40 | 520.00 | $1,768.00 |
| 12/11/2020 | Michael Atkinson | Reviewed and analyzed documents identified by counsel. | Litigation | 2.00 | 950.00 | $1,900.00 |
| 12/11/2020 | Timothy Strickler | Analyzed transfers among IAC entities. | Litigation | 2.40 | 450.00 | $1,080.00 |
| 12/11/2020 | Jason Crockett | Prepared analysis for counsel related to various adjustments to plan alternative and net proceeds and increased costs. | Plan and Disclosure Statement | 1.20 | 750.00 | $900.00 |

14

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2020 | Jason Crockett | Analyzed recoveries under Plan and potential alternative. | Plan and Disclosure Statement | 0.90 | 750.00 | $675.00 |
| 12/11/2020 | Jason Crockett | Prepared follow up requests related to tax scenarios and transfer pricing. | Tax Issues | 0.80 | 750.00 | $600.00 |
| 12/11/2020 | Joshua Williams | Made updates to IAC Markets Overview slides re: sales, EBITDA, and opioid sales. | Business Analysis / Operations | 2.80 | 520.00 | $1,456.00 |
| 12/11/2020 | Eunice Min | Analyzed scenarios under potential transaction. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 12/11/2020 | Byron Groth | Analyzed general ledgers. | Litigation | 2.90 | 425.00 | $1,232.50 |
| 12/11/2020 | Eunice Min | Prepared responses regarding Side B sur-reply. | Litigation | 1.00 | 600.00 | $600.00 |
| 12/11/2020 | Jason Crockett | Assessed potential benefits of transaction process versus incremental costs and risks. | Business Analysis / Operations | 1.20 | 750.00 | $900.00 |
| 12/11/2020 | James Bland | Revised creditor group claims analysis. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 12/11/2020 | James Bland | Reviewed and revised claims analysis for creditor group. | Claims Analysis and Objections | 0.70 | 515.00 | $360.50 |
| 12/11/2020 | Eunice Min | Prepared historical R&D spend analysis. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 12/11/2020 | Eunice Min | Reviewed and pulled historical Purdue board minutes to analyze budgeted R&D spend. | Business Analysis / Operations | 1.70 | 600.00 | $1,020.00 |
| 12/11/2020 | Christian Klawunder | Reviewed and analyzed historical financials. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 12/11/2020 | Michael Atkinson | Reviewed and analyzed document identified by counsel. | Litigation | 3.50 | 950.00 | $3,325.00 |
| 12/11/2020 | Michael Atkinson | Call with counsel regarding potential transaction. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 12/11/2020 | James Bland | Updated historical financial ratios analysis. | Business Analysis / Operations | 1.90 | 515.00 | $978.50 |
| 12/11/2020 | Michael Atkinson | Reviewed non cash transactions information. | Litigation | 0.70 | 950.00 | $665.00 |
| 12/11/2020 | Michael Atkinson | Call with counsel regarding Sackler filings. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 12/11/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 12/11/2020 | James Bland | Continued analysis of Purdue marketing activity. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 12/11/2020 | Byron Groth | Analyzed bank statements. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 12/11/2020 | Jason Crockett | Prepared analysis of litigation documents related to marketing and impact on revenue and profitability. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 12/11/2020 | Timothy Strickler | Reviewed recent documents uploaded to relativity database. | Litigation | 0.70 | 450.00 | $315.00 |
| 12/11/2020 | Christian Klawunder | Reviewed discovery materials related to account transfers. | Litigation | 3.20 | 520.00 | $1,664.00 |
| 12/11/2020 | Christian Klawunder | Reviewed and analyzed financial production materials. | Litigation | 1.80 | 520.00 | $936.00 |
| 12/11/2020 | Eunice Min | Reviewed changes to comp set for transfer pricing analysis and prepared comments. | Litigation | 0.50 | 600.00 | $300.00 |
| 12/11/2020 | Byron Groth | Reviewed recent downgraded privilege productions for discussion of marketing initiatives. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 12/11/2020 | James Bland | Created exhibits related to Purdue marketing activity. | Business Analysis / Operations | 1.70 | 515.00 | $875.50 |
| 12/11/2020 | Christian Klawunder | Continued to analyze account statements and analyze transfers. | Litigation | 2.30 | 520.00 | $1,196.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2020 | James Bland | Continued opioid liability-related analysis. | Claims Analysis and Objections | 1.60 | 515.00 | $824.00 |
| 12/12/2020 | Eunice Min | Analyzed monthly flash report and variance to plan. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 12/12/2020 | Eunice Min | Researched historical R&D spend and BD projects. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 12/12/2020 | Michael Atkinson | Reviewed and analyzed claims information. | Claims Analysis and Objections | 0.30 | 950.00 | $285.00 |
| 12/12/2020 | Joshua Williams | Performed research into claims regarding consideration of product development costs in negotiating agreements. | Litigation | 1.90 | 520.00 | $988.00 |
| 12/12/2020 | Christian Klawunder | Continued working on presentation regarding the tracing of distributions from Purdue. | Litigation | 1.20 | 520.00 | $624.00 |
| 12/12/2020 | Christian Klawunder | Analyzed historical financials of certain Sackler trusts. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 12/12/2020 | Michael Atkinson | Reviewed and analyzed non cash transaction analysis. | Litigation | 1.60 | 950.00 | $1,520.00 |
| 12/12/2020 | Joshua Williams | Researched subset of comparable analysis relevant to causes of actions | Litigation | 2.20 | 520.00 | $1,144.00 |
| 12/12/2020 | Christian Klawunder | Prepared presentation regarding Sackler assets and distributions from Purdue. | Litigation | 2.00 | 520.00 | $1,040.00 |
| 12/12/2020 | Michael Atkinson | Reviewed and analyzed cash tracing analysis. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 12/12/2020 | Joshua Williams | Analyzed different focus therapies relative to Purdue branded opioid rates. | Litigation | 1.40 | 520.00 | $728.00 |
| 12/12/2020 | Michael Atkinson | Reviewed and analyzed documents identified by counsel for discovery. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 12/12/2020 | Joshua Williams | Evaluated new comps relevant to analysis of causes of action. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 12/13/2020 | Joshua Williams | Analyzed build-up of figures in 2021 IAC business plan. | Business Analysis / Operations | 2.60 | 520.00 | $1,352.00 |
| 12/13/2020 | Michael Atkinson | Reviewed and analyzed non-cash transfers analysis. | Litigation | 0.90 | 950.00 | $855.00 |
| 12/13/2020 | Christian Klawunder | Revised presentation regarding the tracing of distributions from Purdue. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 12/13/2020 | Christian Klawunder | Analyzed bank productions to trace transfers from Purdue. | Litigation | 1.90 | 520.00 | $988.00 |
| 12/13/2020 | Michael Atkinson | Reviewed and analyzed information for counsel related to sur-replies. | Litigation | 4.00 | 950.00 | $3,800.00 |
| 12/13/2020 | Michael Atkinson | Reviewed and analyzed cash transfers tracing analysis. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 12/13/2020 | Paul Navid | Modeled latest weekly reporting and monthly flash reports to assess cumulative analysis. | Business Analysis / Operations | 2.30 | 600.00 | $1,380.00 |
| 12/13/2020 | Eunice Min | Compiled details regarding historical BD activity. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 12/13/2020 | Eunice Min | Continued to research and analyze information on Purdue's historical BD deals. | Business Analysis / Operations | 2.80 | 600.00 | $1,680.00 |
| 12/13/2020 | James Bland | Continued research related to creditor group claims analysis. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 12/13/2020 | Joshua Williams | Reviewed EBITDA analysis of 2021 business plan. | Business Analysis / Operations | 2.30 | 520.00 | $1,196.00 |
| 12/13/2020 | Christian Klawunder | Reviewed and analyzed historical financials. | Litigation | 1.40 | 520.00 | $728.00 |
| 12/13/2020 | Michael Atkinson | Call with counsel regarding sur-replies. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 12/13/2020 | Eunice Min | Researched historical business development deals. | Business Analysis / Operations | 2.20 | 600.00 | $1,320.00 |
| 12/13/2020 | Eunice Min | Call with Akin help desk re: relativity access. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/14/2020 | Paul Navid | Drafted committee slides for monthly financial updates. | Committee Activities | 1.60 | 600.00 | $960.00 |
| 12/14/2020 | Jason Crockett | Analyzed levels of investments and dividends of the company historically. | Litigation | 1.10 | 750.00 | $825.00 |
| 12/14/2020 | Byron Groth | Updated and distributed fee tracker. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 12/14/2020 | Eunice Min | Analyzed R&D spend historically and how it was presented by management | Business Analysis / Operations | 2.00 | 600.00 | $1,200.00 |
| 12/14/2020 | Michael Atkinson | Call with interested party and counsel. | Business Analysis / Operations | 0.40 | 950.00 | $380.00 |
| 12/14/2020 | Joshua Williams | Analyzed IAC cash and liquidity historically and Purdue funds utilized. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 12/14/2020 | Joshua Williams | Analyzed impact to implied IAC metrics based on potential transfer pricing adjustments/assumptions. | Business Analysis / Operations | 1.10 | 520.00 | $572.00 |
| 12/14/2020 | James Bland | Continued analysis related to creditor group claims. | Claims Analysis and Objections | 2.30 | 515.00 | $1,184.50 |
| 12/14/2020 | Michael Atkinson | Reviewed and analyzed IAC analysis related to impact of transfer pricing. | Business Analysis / Operations | 1.60 | 950.00 | $1,520.00 |
| 12/14/2020 | Michael Atkinson | Reviewed and analyzed cash transfer analysis. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 12/14/2020 | James Bland | Created exhibit related to historical settlements. | Business Analysis / Operations | 1.70 | 515.00 | $875.50 |
| 12/14/2020 | Christian Klawunder | Created analysis regarding the tracing of distributions from Purdue to Sackler trusts. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 12/14/2020 | Timothy Strickler | Reviewed new claims reports received from Prime Clerk. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 12/14/2020 | Timothy Strickler | Prepared claims analysis for certain creditor group. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 12/14/2020 | Joshua Williams | Analyzed IAC cash and liquidity historically and Purdue funds utilized to fund certain IACs. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 12/14/2020 | Christian Klawunder | Analyzed financial production materials related to sources & uses of cash for Sackler trusts. | Litigation | 1.60 | 520.00 | $832.00 |
| 12/14/2020 | Michael Atkinson | Reviewed and analyzed information for counsel related to sur-replies. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 12/14/2020 | Stilian Morrison | Bridge business plan projections versus prior forecast. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 12/14/2020 | Christian Klawunder | Continued to create analysis regarding the tracing of distributions from Purdue to Sackler trusts. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 12/14/2020 | Jason Crockett | Reviewed loan documentation among Sackler trusts. | Litigation | 1.20 | 750.00 | $900.00 |
| 12/14/2020 | Jason Crockett | Reviewed IAC financial projections and prepare analysis of EBITDA and growth rates. | Business Analysis / Operations | 2.20 | 750.00 | $1,650.00 |
| 12/14/2020 | Eunice Min | Searched and analyzed production materials related to historical investments by the company. | Litigation | 2.50 | 600.00 | $1,500.00 |
| 12/14/2020 | Joshua Williams | Analyzed IAC revenue and EBITDA projections and material changes from prior BP. | Business Analysis / Operations | 2.50 | 520.00 | $1,300.00 |
| 12/14/2020 | James Bland | Conducted analysis of historical settlements. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 12/14/2020 | Christian Klawunder | Continued to create presentation regarding the tracing of distributions from Purdue to Sackler trusts. | Litigation | 3.50 | 520.00 | $1,820.00 |
| 12/14/2020 | Byron Groth | Researched initiation of inter-entity loans. | Litigation | 1.40 | 425.00 | $595.00 |
| 12/14/2020 | Jason Crockett | Prepared analysis of potential cash flows of PBC. | Business Analysis / Operations | 1.30 | 750.00 | $975.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/14/2020 | Joshua Williams | Write up commentary on latest IAC business plan for sharing with counsel. | Business Analysis / Operations | 1.20 | 520.00 | $624.00 |
| 12/14/2020 | Michael Atkinson | Reviewed and analyzed non cash analysis. | Litigation | 0.80 | 950.00 | $760.00 |
| 12/14/2020 | Eunice Min | Analyzed cash tracing patterns among related party entities. | Litigation | 1.10 | 600.00 | $660.00 |
| 12/14/2020 | Byron Groth | Reviewed and analyzed inter-trust loans. | Litigation | 2.30 | 425.00 | $977.50 |
| 12/14/2020 | Byron Groth | Analyzed historical programs enacted by the company. | Litigation | 2.10 | 425.00 | $892.50 |
| 12/14/2020 | Christian Klawunder | Created presentation regarding the tracing of distributions from Purdue to Sackler trusts. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 12/14/2020 | Eunice Min | Reviewed bank statements in production and outstanding information for analysis. | Litigation | 0.70 | 600.00 | $420.00 |
| 12/14/2020 | Byron Groth | Reviewed and analyzed bank statements. | Litigation | 2.80 | 425.00 | $1,190.00 |
| 12/14/2020 | Jason Crockett | Analyzed supporting documentation for fraudulent conveyance assertions. | Litigation | 1.00 | 750.00 | $750.00 |
| 12/14/2020 | Timothy Strickler | Updated summary and detail claims schedules. | Claims Analysis and Objections | 1.10 | 450.00 | $495.00 |
| 12/15/2020 | Jason Crockett | Developed specific questions related to IAC diligence as compared to historical results. | Business Analysis / Operations | 1.30 | 750.00 | $975.00 |
| 12/15/2020 | Michael Atkinson | Reviewed and analyzed discovery documents counsel identified. | Litigation | 3.50 | 950.00 | $3,325.00 |
| 12/15/2020 | Michael Atkinson | Attend court hearing. | Court Hearings | 1.20 | 950.00 | $1,140.00 |
| 12/15/2020 | Michael Atkinson | Participate on committee call. | Committee Activities | 0.50 | 950.00 | $475.00 |
| 12/15/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 12/15/2020 | Michael Atkinson | Call with potential interested party. | Business Analysis / Operations | 0.30 | 950.00 | $285.00 |
| 12/15/2020 | Eunice Min | Analyzed debtors' response related to Rhodes distributions and do related research. | Litigation | 0.90 | 600.00 | $540.00 |
| 12/15/2020 | Eunice Min | Analyzed debtors' revenue by product line. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 12/15/2020 | Timothy Strickler | Analyzed loan activity between IAC entities. | Litigation | 1.80 | 450.00 | $810.00 |
| 12/15/2020 | Michael Atkinson | Reviewed and analyzed plan issues for counsel. | Business Analysis / Operations | 1.90 | 950.00 | $1,805.00 |
| 12/15/2020 | Eunice Min | Drafted notes related to various workstreams. | Committee Activities | 0.50 | 600.00 | $300.00 |
| 12/15/2020 | Byron Groth | Analyzed bank statements and catalog missing entities/periods. | Litigation | 3.30 | 425.00 | $1,402.50 |
| 12/15/2020 | Eunice Min | Analyzed information related to inter-Sackler transactions on Side B. | Litigation | 0.80 | 600.00 | $480.00 |
| 12/15/2020 | Stilian Morrison | Reviewed and summarized takeaways from business plan call. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 12/15/2020 | Christian Klawunder | Continued to analyze financial production materials related to sources & uses of cash for Sackler trusts. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 12/15/2020 | James Bland | Adjusted write up of historical opioid liabilities. | Litigation | 2.10 | 515.00 | $1,081.50 |
| 12/15/2020 | Jason Crockett | Analyzed updated business projections for international entities and conduct assessment of achieving EBITDA improvements forecasted. | Business Analysis / Operations | 1.40 | 750.00 | $1,050.00 |
| 12/15/2020 | Timothy Strickler | Updated summary and detail claims schedules. | Claims Analysis and Objections | 0.70 | 450.00 | $315.00 |

18

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/15/2020 | Jason Crockett | Reviewed documents flagged by counsel including financial information. | Litigation | 0.50 | 750.00 | $375.00 |
| 12/15/2020 | Stilian Morrison | Call with Mundipharma to go through 2021 business plan. | Business Analysis / Operations | 1.00 | 760.00 | $760.00 |
| 12/15/2020 | Byron Groth | Updated and distributed fee tracker. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 12/15/2020 | Christian Klawunder | Reviewed and analyzed financial production materials related to sources & uses of cash for Sackler trusts. | Litigation | 3.20 | 520.00 | $1,664.00 |
| 12/15/2020 | Joshua Williams | Prepared 2021-25 forecast questions. | Business Analysis / Operations | 1.80 | 520.00 | $936.00 |
| 12/15/2020 | Joshua Williams | Prepared 2021 comparison questions on new BP. | Business Analysis / Operations | 0.90 | 520.00 | $468.00 |
| 12/15/2020 | Byron Groth | Analyzed bank statements in production. | Litigation | 2.30 | 425.00 | $977.50 |
| 12/15/2020 | Michael Atkinson | Reviewed and analyzed IAC business plan related to transfer pricing impacts. | Litigation | 1.40 | 950.00 | $1,330.00 |
| 12/15/2020 | Christian Klawunder | Continued to analyze financial production materials related to historical balance sheets for Sackler trusts. | Litigation | 1.30 | 520.00 | $676.00 |
| 12/15/2020 | Joshua Williams | Analyzed IAC projections for contribution of Purdue-related products. | Business Analysis / Operations | 1.60 | 520.00 | $832.00 |
| 12/15/2020 | Eunice Min | Pulled and reviewed two documents from Side B production. | Litigation | 0.20 | 600.00 | $120.00 |
| 12/15/2020 | Christian Klawunder | Analyzed financial production materials related to historical balance sheets for Sackler trusts. | Litigation | 3.30 | 520.00 | $1,716.00 |
| 12/15/2020 | Christian Klawunder | Continued to review and analyze financial production materials regarding sources & uses of cash for Sackler trusts. | Litigation | 3.40 | 520.00 | $1,768.00 |
| 12/15/2020 | Joshua Williams | Analyzed and prepared follow up comments and questions for comp analysis relevant to causes of action analysis. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 12/15/2020 | Stilian Morrison | Analyzed December 2020 board of directors presentation on Mundipharma 2021 business plan. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 12/15/2020 | Byron Groth | Analyzed bank statements and catalog missing entities/periods. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 12/15/2020 | Jason Crockett | Reviewed information related to Sackler family assets and availability in liquidation. | Litigation | 2.10 | 750.00 | $1,575.00 |
| 12/15/2020 | James Bland | Continued creditor group claims analysis. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 12/15/2020 | James Bland | Updated exhibits related to historical settlements. | Business Analysis / Operations | 2.10 | 515.00 | $1,081.50 |
| 12/16/2020 | Christian Klawunder | Continued to review historical balance sheets for Sackler trusts. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 12/16/2020 | Joshua Williams | Researched funding for IAC entity by PPLP. | Litigation | 1.20 | 520.00 | $624.00 |
| 12/16/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 12/16/2020 | Christian Klawunder | Continued to analyze historical balance sheets for Sackler trusts. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 12/16/2020 | Eunice Min | Researched IAC supply chain and jurisdiction issues. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 12/16/2020 | Joshua Williams | Analyzed and researched certain IAC businesses and products historically and relationship to debtors. | Litigation | 1.70 | 520.00 | $884.00 |
| 12/16/2020 | Joshua Williams | Reviewed and read full revised agreements for causes of action analysis. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 12/16/2020 | Eunice Min | Continued researching Sackler international entities. | Litigation | 1.30 | 600.00 | $780.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2020 | Christian Klawunder | Analyzed historical balance sheets for Sackler trusts. | Litigation | 3.60 | 520.00 | $1,872.00 |
| 12/16/2020 | Timothy Strickler | Analyzed loan activity between Purdue entities and IACs. | Litigation | 2.10 | 450.00 | $945.00 |
| 12/16/2020 | Michael Atkinson | Reviewed and analyzed discovery document for counsel. | Litigation | 2.10 | 950.00 | $1,995.00 |
| 12/16/2020 | Michael Atkinson | Call with creditor group and other parties. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 12/16/2020 | Christian Klawunder | Prepared presentation regarding Sackler trust assets and Purdue distributions. | Litigation | 1.10 | 520.00 | $572.00 |
| 12/16/2020 | Byron Groth | Analyzed intra-trust loans. | Litigation | 1.80 | 425.00 | $765.00 |
| 12/16/2020 | Joshua Williams | Analyzed subset of comps for consideration in overall analysis. | Litigation | 1.60 | 520.00 | $832.00 |
| 12/16/2020 | Michael Atkinson | Call with creditor group regarding mediation. | Litigation | 1.00 | 950.00 | $950.00 |
| 12/16/2020 | Byron Groth | Analyzed bank statements. | Litigation | 3.20 | 425.00 | $1,360.00 |
| 12/16/2020 | Byron Groth | Analyzed bank statements. | Litigation | 2.40 | 425.00 | $1,020.00 |
| 12/16/2020 | James Bland | Created exhibit related to nominal and present value returns. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 12/16/2020 | Christian Klawunder | Reviewed historical balance sheets for Sackler trusts. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 12/16/2020 | Jason Crockett | Developed support for various family assets. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 12/16/2020 | Timothy Strickler | Analyzed transfers to and from IAC entities. | Litigation | 2.20 | 450.00 | $990.00 |
| 12/16/2020 | James Bland | Analyzed nominal and present value returns of value to creditors. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 12/16/2020 | Eunice Min | Reviewed updates regarding potential transaction. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 12/16/2020 | Byron Groth | Reviewed new discovery materials. | Litigation | 1.30 | 425.00 | $552.50 |
| 12/16/2020 | Jason Crockett | Reviewed and analyzed tax sensitivity scenarios and impact on net estate recoveries. | Tax Issues | 0.80 | 750.00 | $600.00 |
| 12/16/2020 | Jason Crockett | Reviewed issues related to transfers and recoverability. | Litigation | 1.80 | 750.00 | $1,350.00 |
| 12/16/2020 | Michael Atkinson | Reviewed and analyzed cash tracing analysis. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 12/16/2020 | Michael Atkinson | Reviewed and analyzed issues for counsel related to discovery. | Litigation | 2.20 | 950.00 | $2,090.00 |
| 12/16/2020 | Eunice Min | Researched and analyzed information related to distributions by IACs to Sackler entities. | Litigation | 1.10 | 600.00 | $660.00 |
| 12/16/2020 | Michael Atkinson | Reviewed and analyzed non cash transfers. | Litigation | 0.90 | 950.00 | $855.00 |
| 12/16/2020 | Eunice Min | Prepared scenario analysis of potential transaction and comparisons. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 12/16/2020 | Jason Crockett | Reviewed recovery for creditors under different settlement scenarios. | Claims Analysis and Objections | 1.80 | 750.00 | $1,350.00 |
| 12/16/2020 | Paul Navid | Reviewed call notes and correspondence on interest issue. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 12/16/2020 | Jason Crockett | Analyzed litigation documents related to historical analysis in support of causes of action. | Litigation | 1.70 | 750.00 | $1,275.00 |
| 12/16/2020 | Eunice Min | Prepared illustrative recovery estimates under various scenarios. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 12/17/2020 | Jason Crockett | Prepared supplemental questions related to tax modeling sensitivity scenarios. | Tax Issues | 2.10 | 750.00 | $1,575.00 |
| 12/17/2020 | Eunice Min | Continued analysis of estimated distributable value for estate. | Business Analysis / Operations | 2.80 | 600.00 | $1,680.00 |

20

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2020 | Byron Groth | Analyzed paths of distributions. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 12/17/2020 | Michael Atkinson | Sackler Congressional hearing. | Litigation | 1.40 | 950.00 | $1,330.00 |
| 12/17/2020 | Joshua Williams | Analyzed production materials related to ex-US transactions. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 12/17/2020 | Jason Crockett | Prepared analysis of potential damages related to transfer pricing. | Litigation | 1.60 | 750.00 | $1,200.00 |
| 12/17/2020 | Timothy Strickler | Updated summary and detail claims schedules. | Claims Analysis and Objections | 0.70 | 450.00 | $315.00 |
| 12/17/2020 | Michael Atkinson | Call with creditor group regarding mediation. | Litigation | 0.50 | 950.00 | $475.00 |
| 12/17/2020 | Joshua Williams | Preparation of commentary to counsel re: IAC emails. | Litigation | 1.20 | 520.00 | $624.00 |
| 12/17/2020 | Jason Crockett | Reviewed information related to transfer pricing. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 12/17/2020 | Michael Atkinson | Participate on committee call. | Committee Activities | 0.80 | 950.00 | $760.00 |
| 12/17/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 0.70 | 450.00 | $315.00 |
| 12/17/2020 | Jason Crockett | Analyzed scenarios related to potential future cash flows and timing under various alternatives. | Plan and Disclosure Statement | 1.90 | 750.00 | $1,425.00 |
| 12/17/2020 | Michael Atkinson | Reviewed and analyzed transfer pricing issues. | Litigation | 1.00 | 950.00 | $950.00 |
| 12/17/2020 | Christian Klawunder | Prepared presentation regarding the tracing of Purdue distributions to Sackler trusts. | Litigation | 3.40 | 520.00 | $1,768.00 |
| 12/17/2020 | Christian Klawunder | Continued to prepare presentation regarding Sackler trust assets and distributions from Purdue. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 12/17/2020 | Byron Groth | Analyzed calculation of distributions. | Litigation | 2.30 | 425.00 | $977.50 |
| 12/17/2020 | James Bland | Updated historical claims exhibits. | Claims Analysis and Objections | 2.00 | 515.00 | $1,030.00 |
| 12/17/2020 | Eunice Min | Prepared illustrative net distributable value analysis under various scenarios. | Business Analysis / Operations | 2.50 | 600.00 | $1,500.00 |
| 12/17/2020 | Timothy Strickler | Updated schedule of IAC loan activity. | Litigation | 2.30 | 450.00 | $1,035.00 |
| 12/17/2020 | Byron Groth | Analyzed bank statements. | Litigation | 1.80 | 425.00 | $765.00 |
| 12/17/2020 | Christian Klawunder | Continued to prepare presentation regarding the tracing of Purdue distributions to Sackler trusts. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 12/17/2020 | Joshua Williams | Continued research of certain IAC businesses and transactions historically. | Business Analysis / Operations | 2.90 | 520.00 | $1,508.00 |
| 12/17/2020 | James Bland | Continued analysis re: marketing. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 12/17/2020 | Michael Atkinson | Reviewed and analyzed information responsive to questions from counsel regarding Sackler international entities. | Litigation | 0.80 | 950.00 | $760.00 |
| 12/17/2020 | Christian Klawunder | Continued to prepare presentation regarding Sackler trust assets and Purdue distributions. | Litigation | 3.50 | 520.00 | $1,820.00 |
| 12/17/2020 | Christian Klawunder | Continued to prepare presentation regarding Sackler trust assets and Purdue distributions. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 12/17/2020 | Joshua Williams | Prepared notes on latest comps analysis relevant to causes of action. | Litigation | 0.90 | 520.00 | $468.00 |
| 12/17/2020 | James Bland | Continued analysis of marketing activities. | Business Analysis / Operations | 2.10 | 515.00 | $1,081.50 |
| 12/17/2020 | Timothy Strickler | Analyzed loan activity between IAC entities. | Litigation | 2.60 | 450.00 | $1,170.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2020 | Michael Atkinson | Reviewed and analyzed discovery issues for counsel. | Litigation | 4.00 | 950.00 | $3,800.00 |
| 12/17/2020 | Joshua Williams | Synthesize comps to previous conclusions. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 12/17/2020 | Byron Groth | Updated and distributed fee tracker. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 12/17/2020 | Michael Atkinson | Reviewed and analyzed multiple scenarios for PBC. | Business Analysis / Operations | 1.20 | 950.00 | $1,140.00 |
| 12/17/2020 | Paul Navid | Reviewed data room and organized updates in Province server. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 12/17/2020 | Eunice Min | Analyzed assumptions made by creditor group's FA to distributable value analysis. | Business Analysis / Operations | 2.00 | 600.00 | $1,200.00 |
| 12/17/2020 | Jason Crockett | Participated in call regarding transfer pricing analysis. | Litigation | 1.00 | 750.00 | $750.00 |
| 12/18/2020 | Eunice Min | Analyzed scenarios and prepare analysis related to available proceeds for creditor distributions. | Business Analysis / Operations | 2.00 | 600.00 | $1,200.00 |
| 12/18/2020 | Timothy Strickler | Reviewed new documents uploaded to Relativity database. | Litigation | 1.70 | 450.00 | $765.00 |
| 12/18/2020 | Michael Atkinson | Reviewed and analyzed re party loan analysis. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 12/18/2020 | Timothy Strickler | Analyzed transactions between IAC entities. | Litigation | 2.10 | 450.00 | $945.00 |
| 12/18/2020 | Boris Steffen | Reviewed of exhibit regarding historical liabilities for report in support of causes of action. | Litigation | 1.60 | 780.00 | $1,248.00 |
| 12/18/2020 | Christian Klawunder | Prepared presentation regarding the tracing of Purdue funds to various Raymond-side Sackler trusts. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 12/18/2020 | Eunice Min | Prepared distributable value scenario analysis. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 12/18/2020 | Byron Groth | Analyzed bank statements. | Litigation | 1.60 | 425.00 | $680.00 |
| 12/18/2020 | Michael Atkinson | Call with various creditor groups regarding distribution procedures. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 12/18/2020 | Christian Klawunder | Continued to prepare presentation regarding the tracing of Purdue funds to various Raymond-side Sackler trusts. | Litigation | 3.30 | 520.00 | $1,716.00 |
| 12/18/2020 | Christian Klawunder | Continued to review and analyze historical balance sheets for Sackler trusts. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 12/18/2020 | Michael Atkinson | Reviewed and analyzed privilege document issues for counsel. | Litigation | 1.20 | 950.00 | $1,140.00 |
| 12/18/2020 | Paul Navid | Updated model on YTD performance. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 12/18/2020 | Michael Atkinson | Reviewed and analyzed documents related to discovery for counsel. | Litigation | 1.20 | 950.00 | $1,140.00 |
| 12/18/2020 | Jason Crockett | Analyzed hot documents identified by counsel. | Litigation | 0.50 | 750.00 | $375.00 |
| 12/18/2020 | Byron Groth | Updated and distributed fee tracker. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 12/18/2020 | Byron Groth | Compared certain business and legal communications to identify and assess potential discrepancies. | Litigation | 2.40 | 425.00 | $1,020.00 |
| 12/18/2020 | Michael Atkinson | Emailed FA to creditor group regarding projections. | Business Analysis / Operations | 0.30 | 950.00 | $285.00 |
| 12/18/2020 | Joshua Williams | Analyzed IAC transactions performed historically and potential Purdue involvement. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 12/18/2020 | Byron Groth | Analyzed executive communications regarding privilege issues. | Litigation | 2.60 | 425.00 | $1,105.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/18/2020 | Christian Klawunder | Continued to prepare presentation showing the tracing of Sackler trust assets to Purdue distributions. | Litigation | 3.20 | 520.00 | $1,664.00 |
| 12/18/2020 | James Bland | Researched claims held by certain creditor class. | Claims Analysis and Objections | 2.00 | 515.00 | $1,030.00 |
| 12/18/2020 | Jason Crockett | Analyzed information related to various family assets. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 12/18/2020 | Michael Atkinson | Reviewed and analyzed multiple scenarios for PBC. | Business Analysis / Operations | 3.50 | 950.00 | $3,325.00 |
| 12/18/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 0.70 | 450.00 | $315.00 |
| 12/18/2020 | Jason Crockett | Prepared analysis of potential recoveries to creditors under various scenarios. | Plan and Disclosure Statement | 1.70 | 750.00 | $1,275.00 |
| 12/18/2020 | Christian Klawunder | Reviewed and analyzed historical balance sheets for Sackler trusts. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 12/19/2020 | Michael Atkinson | Reviewed and analyzed documents identified by counsel for discovery. | Litigation | 1.60 | 950.00 | $1,520.00 |
| 12/19/2020 | James Bland | Created marketing-related exhibits. | Business Analysis / Operations | 1.90 | 515.00 | $978.50 |
| 12/19/2020 | James Bland | Analyzed complaint filed by creditor. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 12/19/2020 | Paul Navid | Updated model on sales performance updates for the past 6 weeks. | Claims Analysis and Objections | 2.90 | 600.00 | $1,740.00 |
| 12/19/2020 | Eunice Min | Analyzed scenario CFs and related build up. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 12/19/2020 | Michael Atkinson | Reviewed and analyzed documents identified by counsel for discovery. | Litigation | 2.40 | 950.00 | $2,280.00 |
| 12/19/2020 | Michael Atkinson | Reviewed and analyzed PBC projection scenarios. | Business Analysis / Operations | 1.80 | 950.00 | $1,710.00 |
| 12/19/2020 | Eunice Min | Analyzed core case CFs and support schedules and build up. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 12/20/2020 | Jason Crockett | Prepared information related to strategy regarding settlement discussions and negotiations. | Litigation | 1.10 | 750.00 | $825.00 |
| 12/20/2020 | Michael Atkinson | Reviewed and analyzed cash transfer analysis. | Litigation | 2.60 | 950.00 | $2,470.00 |
| 12/20/2020 | Eunice Min | Prepared analysis of estimated distributable values available to creditors under various scenarios. | Business Analysis / Operations | 2.30 | 600.00 | $1,380.00 |
| 12/20/2020 | Paul Navid | Updated variance report and weekly cash flow for Purdue, Rhodes, and IACs. | Business Analysis / Operations | 1.90 | 600.00 | $1,140.00 |
| 12/20/2020 | Eunice Min | Continued analyzing estimated distributable values available to creditors under various scenarios. | Business Analysis / Operations | 2.60 | 600.00 | $1,560.00 |
| 12/20/2020 | Christian Klawunder | Work on presentation regarding Sackler trust assets and Purdue distributions. | Litigation | 3.50 | 520.00 | $1,820.00 |
| 12/20/2020 | Jason Crockett | Reviewed analysis of asset tracing. | Litigation | 2.10 | 750.00 | $1,575.00 |
| 12/20/2020 | Christian Klawunder | Prepared presentation regarding the tracing of Sackler trust assets to Purdue distributions. | Litigation | 3.40 | 520.00 | $1,768.00 |
| 12/20/2020 | Christian Klawunder | Continued to prepare presentation regarding the tracing of Sackler trust assets to Purdue distributions. | Litigation | 3.60 | 520.00 | $1,872.00 |
| 12/20/2020 | Christian Klawunder | Continued to prepare presentation regarding Sackler trust assets and Purdue distributions. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 12/20/2020 | Michael Atkinson | Reviewed and analyzed discovery documents for counsel. | Litigation | 2.10 | 950.00 | $1,995.00 |
| 12/20/2020 | Eunice Min | Prepared exhibits regarding distributable values under various scenarios. | Business Analysis / Operations | 2.50 | 600.00 | $1,500.00 |
| 12/20/2020 | Michael Atkinson | Prepared and reviewed Sackler transfer analysis. | Litigation | 2.00 | 950.00 | $1,900.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/21/2020 | Boris Steffen | Edited report in support of causes of action. | Litigation | 1.60 | 780.00 | $1,248.00 |
| 12/21/2020 | Byron Groth | Searched for missing bank statements. | Litigation | 1.10 | 425.00 | $467.50 |
| 12/21/2020 | Michael Atkinson | Reviewed and analyzed creditor issues for counsel. | Business Analysis / Operations | 0.30 | 950.00 | $285.00 |
| 12/21/2020 | Michael Atkinson | Committee call. | Committee Activities | 0.50 | 950.00 | $475.00 |
| 12/21/2020 | Boris Steffen | Continued editing report in support of causes of action (session 2). | Litigation | 1.10 | 780.00 | $858.00 |
| 12/21/2020 | Jason Crockett | Assessed information related to claims against professionals for historical consulting. | Litigation | 1.30 | 750.00 | $975.00 |
| 12/21/2020 | James Bland | Conducted analysis of historical settlements. | Claims Analysis and Objections | 2.20 | 515.00 | $1,133.00 |
| 12/21/2020 | Paul Navid | Analyzed December 2020 version of the business plan. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 12/21/2020 | Timothy Strickler | Reviewed new claims reports from Prime Clerk. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 12/21/2020 | Byron Groth | Analyzed new discovery batches. | Litigation | 2.40 | 425.00 | $1,020.00 |
| 12/21/2020 | Boris Steffen | Continued edited report in support of causes of action. | Litigation | 1.10 | 780.00 | $858.00 |
| 12/21/2020 | Michael Atkinson | Reviewed and analyzed PBC projection options. | Business Analysis / Operations | 2.80 | 950.00 | $2,660.00 |
| 12/21/2020 | Christian Klawunder | Compiled and analyzed historical balance sheets for Sackler trusts. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 12/21/2020 | Jason Crockett | Prepared strategy related to maximizing recoveries while proceeding with expedited confirmation. | Plan and Disclosure Statement | 1.50 | 750.00 | $1,125.00 |
| 12/21/2020 | Christian Klawunder | Incorporated team's comments to presentation regarding the tracing of Purdue funds to Sackler assets. | Litigation | 1.30 | 520.00 | $676.00 |
| 12/21/2020 | Michael Atkinson | Reviewed and analyzed new business plan. | Business Analysis / Operations | 1.00 | 950.00 | $950.00 |
| 12/21/2020 | Timothy Strickler | Updated claims slides for financial presentation. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 12/21/2020 | Christian Klawunder | Continued to analyze historical sources & uses of cash for Sackler trusts. | Litigation | 1.20 | 520.00 | $624.00 |
| 12/21/2020 | Boris Steffen | Continued editing of report in support of causes of action. | Litigation | 2.70 | 780.00 | $2,106.00 |
| 12/21/2020 | Timothy Strickler | Analyzed loan activity between Purdue entities and IACs. | Litigation | 2.10 | 450.00 | $945.00 |
| 12/21/2020 | Jason Crockett | Prepared analysis related to cash distributions v. revenues. | Committee Activities | 1.70 | 750.00 | $1,275.00 |
| 12/21/2020 | Eunice Min | Researched managed care issues related to coverage and status for branded opioids. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 12/21/2020 | Michael Atkinson | Call with creditor group regarding mediation. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 12/21/2020 | Jason Crockett | Reviewed and analyzed litigation production discovery documents. | Litigation | 1.60 | 750.00 | $1,200.00 |
| 12/21/2020 | Christian Klawunder | Reviewed and analyzed historical sources & uses of cash for Sackler trusts. | Litigation | 2.00 | 520.00 | $1,040.00 |
| 12/21/2020 | Timothy Strickler | Updated summary and detail claims reports. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 12/21/2020 | Michael Atkinson | Reviewed and analyzed cash transfer analysis. | Litigation | 3.50 | 950.00 | $3,325.00 |
| 12/21/2020 | Christian Klawunder | Continued to compile and analyze historical balance sheets for Sackler trusts. | Litigation | 3.20 | 520.00 | $1,664.00 |
| 12/21/2020 | Jason Crockett | Reviewed cash transfers information and supporting underlying documentation. | Litigation | 2.30 | 750.00 | $1,725.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/21/2020 | Eunice Min | Prepared response related to sources for distribution and sales figures. | Litigation | 0.50 | 600.00 | $300.00 |
| 12/21/2020 | Paul Navid | Finalized committee slides with financial update and sent to senior team to review. | Committee Activities | 1.70 | 600.00 | $1,020.00 |
| 12/21/2020 | Michael Atkinson | Reviewed and analyzed issues related to the Monitor. | Business Analysis / Operations | 0.30 | 950.00 | $285.00 |
| 12/21/2020 | Eunice Min | Participated on weekly coordination update call with Jefferies | Business Analysis / Operations | 0.20 | 600.00 | $120.00 |
| 12/21/2020 | Byron Groth | Researched and analyzed patent challenges. | Litigation | 1.90 | 425.00 | $807.50 |
| 12/21/2020 | Eunice Min | Compared prior BP refresh to latest projections. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 12/21/2020 | Eunice Min | Analyzed detailed bridge from August refresh to December BP and related support. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 12/22/2020 | Jason Crockett | Reviewed various documents identified as supportive for arguments related to causes of action. | Litigation | 1.70 | 750.00 | $1,275.00 |
| 12/22/2020 | Eunice Min | Prepared illustrative value analysis under various scenarios. | Business Analysis / Operations | 2.00 | 600.00 | $1,200.00 |
| 12/22/2020 | Byron Groth | Reviewed downgraded privilege documents. | Litigation | 2.40 | 425.00 | $1,020.00 |
| 12/22/2020 | Byron Groth | Researched and analyzed challenges to IP. | Litigation | 1.80 | 425.00 | $765.00 |
| 12/22/2020 | Michael Atkinson | Reviewed and analyzed cash tracing analysis. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 12/22/2020 | Jason Crockett | Analyzed information related to IP issues and impact on opioid revenues. | Business Analysis / Operations | 2.00 | 750.00 | $1,500.00 |
| 12/22/2020 | Timothy Strickler | Analyzed transactions between Purdue and IAC entities. | Litigation | 2.70 | 450.00 | $1,215.00 |
| 12/22/2020 | Michael Atkinson | Reviewed and analyzed business plan issues. | Business Analysis / Operations | 1.60 | 950.00 | $1,520.00 |
| 12/22/2020 | Eunice Min | Continued preparing illustrative value analysis under various scenarios. | Business Analysis / Operations | 2.50 | 600.00 | $1,500.00 |
| 12/22/2020 | Eunice Min | Reviewed and updated weekly financial presentation for committee. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 12/22/2020 | Jason Crockett | Reviewed and analyzed production documents. | Litigation | 0.80 | 750.00 | $600.00 |
| 12/22/2020 | Byron Groth | Researched and analyzed patent challenges. | Litigation | 1.40 | 425.00 | $595.00 |
| 12/22/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 2.10 | 450.00 | $945.00 |
| 12/22/2020 | Michael Atkinson | Reviewed claims information related to creditor group issues. | Claims Analysis and Objections | 1.10 | 950.00 | $1,045.00 |
| 12/22/2020 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 12/22/2020 | Eunice Min | Analyzed discrepancies in figures in distributable value analysis. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 12/22/2020 | Christian Klawunder | Analyzed historical net asset value of Sackler trusts. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 12/22/2020 | Byron Groth | Reviewed new discovery batches. | Litigation | 2.10 | 425.00 | $892.50 |
| 12/22/2020 | Christian Klawunder | Continued to analyze assets transferred at time of Sackler trust division. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 12/22/2020 | Timothy Strickler | Updated claims information for financial update. | Claims Analysis and Objections | 0.50 | 450.00 | $225.00 |
| 12/22/2020 | Michael Atkinson | Call with creditor group FA regarding value analysis. | Business Analysis / Operations | 1.70 | 950.00 | $1,615.00 |
| 12/22/2020 | Eunice Min | Analyzed potential adjustments and assumptions to distributable value analysis under various scenarios. | Business Analysis / Operations | 2.20 | 600.00 | $1,320.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/22/2020 | Eunice Min | Prepared illustrative value analysis under various scenarios. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 12/22/2020 | Christian Klawunder | Traced inter-family loans through Sackler trusts. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 12/22/2020 | James Bland | Conducted analysis of sources of value. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 12/22/2020 | Christian Klawunder | Analyzed assets transferred at time of Sackler trust division and identify assets traceable to Purdue distributions. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 12/22/2020 | Jason Crockett | Reviewed litigation production documents related to historical financial projections. | Litigation | 2.20 | 750.00 | $1,650.00 |
| 12/22/2020 | Paul Navid | Reviewed updated VDR files and compared to Province server to confirm latest download. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 12/22/2020 | Michael Atkinson | Reviewed and analyzed business plan value analysis for committee. | Business Analysis / Operations | 3.50 | 950.00 | $3,325.00 |
| 12/23/2020 | Eunice Min | Prepared recovery analysis under new scenario. | Business Analysis / Operations | 2.00 | 600.00 | $1,200.00 |
| 12/23/2020 | Jason Crockett | Prepared analysis related to hypothetical transaction adjustments for various costs. | Plan and Disclosure Statement | 1.90 | 750.00 | $1,425.00 |
| 12/23/2020 | Paul Navid | Organized files and notes for end of year workstream. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 12/23/2020 | Michael Atkinson | Call with counsel regarding mediation. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 12/23/2020 | Michael Atkinson | Reviewed and analyzed PBC scenarios for counsel. | Business Analysis / Operations | 1.80 | 950.00 | $1,710.00 |
| 12/23/2020 | Michael Atkinson | Call with Debtors regarding structure for reorganization. | Business Analysis / Operations | 1.50 | 950.00 | $1,425.00 |
| 12/23/2020 | Byron Groth | Reviewed new production materials. | Litigation | 2.60 | 425.00 | $1,105.00 |
| 12/23/2020 | Eunice Min | Analyzed CFs and distributable value to creditors. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 12/23/2020 | Timothy Strickler | Reviewed recent documents uploaded to Relativity database. | Litigation | 2.10 | 450.00 | $945.00 |
| 12/23/2020 | Byron Groth | Reviewed downgraded privilege productions. | Litigation | 2.10 | 425.00 | $892.50 |
| 12/23/2020 | Christian Klawunder | Analyzed historical net asset value and cash flows of Sackler trusts. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 12/23/2020 | Christian Klawunder | Miscellaneous request for Akin trust team. | Litigation | 0.90 | 520.00 | $468.00 |
| 12/23/2020 | Eunice Min | Reviewed and analyzed supplemental Sackler financial information for Side A. | Litigation | 2.20 | 600.00 | $1,320.00 |
| 12/23/2020 | Jason Crockett | Prepared analysis of non-economic considerations for plan path options. | Committee Activities | 1.30 | 750.00 | $975.00 |
| 12/23/2020 | Eunice Min | Prepared estimate of potential payouts to creditors under various scenarios. | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 12/23/2020 | Michael Atkinson | Reviewed and analyzed IAC transfer pricing issues. | Litigation | 0.80 | 950.00 | $760.00 |
| 12/23/2020 | Timothy Strickler | Updated schedule of IAC loan activity. | Litigation | 1.80 | 450.00 | $810.00 |
| 12/23/2020 | Timothy Strickler | Analyzed loan activity between IAC entities. | Litigation | 2.80 | 450.00 | $1,260.00 |
| 12/23/2020 | Eunice Min | Verified all calculations in value analysis. | Business Analysis / Operations | 2.50 | 600.00 | $1,500.00 |
| 12/23/2020 | Christian Klawunder | Call with Akin trust team to walk through presentation regarding the tracing of Purdue funds. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 12/23/2020 | Michael Atkinson | Reviewed and analyzed discovery documents for counsel. | Litigation | 1.30 | 950.00 | $1,235.00 |
| 12/23/2020 | Michael Atkinson | Reviewed and analyzed financial update for the committee. | Business Analysis / Operations | 1.10 | 950.00 | $1,045.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/23/2020 | Byron Groth | Analyzed international compliance issues. | Litigation | 1.30 | 425.00 | $552.50 |
| 12/23/2020 | Jason Crockett | Reviewed hot documents identified by counsel with financial information. | Litigation | 0.70 | 750.00 | $525.00 |
| 12/23/2020 | Boris Steffen | Edited report in support of causes of action. | Litigation | 1.70 | 780.00 | $1,326.00 |
| 12/23/2020 | Jason Crockett | Reviewed email correspondence discovery related to litigation liabilities. | Litigation | 1.80 | 750.00 | $1,350.00 |
| 12/23/2020 | Michael Atkinson | Reviewed and analyze fee issues for creditors. | Business Analysis / Operations | 0.70 | 950.00 | $665.00 |
| 12/23/2020 | Christian Klawunder | Prepared for call with Akin trust team to walk through presentation regarding the tracing of Purdue funds to Sackler assets. | Litigation | 0.80 | 520.00 | $416.00 |
| 12/23/2020 | James Bland | Updated analysis of sources of value. | Business Analysis / Operations | 2.20 | 515.00 | $1,133.00 |
| 12/23/2020 | Byron Groth | Reviewed international litigation issues. | Litigation | 1.40 | 425.00 | $595.00 |
| 12/23/2020 | Christian Klawunder | Continued to analyze historical net asset value and cash flows of Sackler trusts. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 12/23/2020 | Timothy Strickler | Updated claims summary and detail schedules. | Claims Analysis and Objections | 0.70 | 450.00 | $315.00 |
| 12/24/2020 | Michael Atkinson | Reviewed and analyzed business plan and request information related from debtor. | Business Analysis / Operations | 1.20 | 950.00 | $1,140.00 |
| 12/24/2020 | Eunice Min | Reviewed and analyzed Side A ACSP financials. | Litigation | 1.80 | 600.00 | $1,080.00 |
| 12/24/2020 | Michael Atkinson | Reviewed and analyzed PBC scenario analysis for committee. | Business Analysis / Operations | 3.50 | 950.00 | $3,325.00 |
| 12/24/2020 | Michael Atkinson | Reviewed and analyzed cash tracing analysis. | Litigation | 2.00 | 950.00 | $1,900.00 |
| 12/24/2020 | Paul Navid | Analyzed December business plan provided on Intralinks. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 12/24/2020 | Eunice Min | Amended value analysis slides. | Business Analysis / Operations | 2.00 | 600.00 | $1,200.00 |
| 12/24/2020 | Eunice Min | Searched and pulled certain POCs. | Claims Analysis and Objections | 0.80 | 600.00 | $480.00 |
| 12/24/2020 | Paul Navid | Analyzed supporting model for updated consolidated business model. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 12/24/2020 | Michael Atkinson | Reviewed and analyzed claims for counsel. | Claims Analysis and Objections | 0.40 | 950.00 | $380.00 |
| 12/24/2020 | Paul Navid | Evaluated post-emergence structure options presentation by debtors provided on VDR. | Committee Activities | 2.30 | 600.00 | $1,380.00 |
| 12/24/2020 | Jason Crockett | Prepared analysis for counsel related to liabilities. | Litigation | 1.90 | 750.00 | $1,425.00 |
| 12/24/2020 | Jason Crockett | Reviewed and analyzed litigation production documents. | Litigation | 0.60 | 750.00 | $450.00 |
| 12/24/2020 | Jason Crockett | Reviewed and analyzed litigation production documents related to causes of action. | Litigation | 2.40 | 750.00 | $1,800.00 |
| 12/26/2020 | Christian Klawunder | Reviewed and analyzed historical sources & uses of cash for Sackler trusts. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 12/26/2020 | Michael Atkinson | Reviewed and analyzed financial update for counsel. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 12/26/2020 | Michael Atkinson | Reviewed and analyzed discovery documents for counsel. | Litigation | 3.80 | 950.00 | $3,610.00 |
| 12/26/2020 | Eunice Min | Pulled Debtors' presentations on Intralinks. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 12/26/2020 | Eunice Min | Reviewed and analyzed email from production materials and prepare response. | Litigation | 0.40 | 600.00 | $240.00 |
| 12/26/2020 | Christian Klawunder | Continued to analyze historical sources & uses of cash for Sackler trusts. | Litigation | 2.10 | 520.00 | $1,092.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/26/2020 | James Bland | Created exhibit related to nominal and NPV proceeds by claimant at various contribution amounts. | Committee Activities | 2.30 | 515.00 | $1,184.50 |
| 12/26/2020 | Jason Crockett | Assessed recovery timeframe on hypothetical judgment. | Litigation | 1.40 | 750.00 | $1,050.00 |
| 12/26/2020 | Jason Crockett | Analyzed transfer pricing information by region, changes over time, and impact on damages. | Litigation | 2.30 | 750.00 | $1,725.00 |
| 12/27/2020 | Jason Crockett | Prepared NPV analysis related to various cash flow scenarios. | Plan and Disclosure Statement | 1.30 | 750.00 | $975.00 |
| 12/27/2020 | James Bland | Revised allocation and proceeds analysis. | Committee Activities | 1.30 | 515.00 | $669.50 |
| 12/27/2020 | James Bland | Revised exhibit related to nominal and present value proceeds based on varying levels of contributions. | Committee Activities | 2.30 | 515.00 | $1,184.50 |
| 12/27/2020 | Eunice Min | Reviewed and revised slides regarding new BP and updates to assumptions. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 12/27/2020 | Christian Klawunder | Reviewed ACSP net asset value information provided by Mortimer-side Sacklers' FA. | Litigation | 1.90 | 520.00 | $988.00 |
| 12/27/2020 | Jason Crockett | Reviewed and assessed litigation production documents tagged by counsel. | Litigation | 1.20 | 750.00 | $900.00 |
| 12/27/2020 | Jason Crockett | Reviewed strength of estate causes of action and recoverability. | Litigation | 1.80 | 750.00 | $1,350.00 |
| 12/27/2020 | Eunice Min | Analyzed Side A financials. | Litigation | 2.00 | 600.00 | $1,200.00 |
| 12/27/2020 | Eunice Min | Amended presentation for UCC regarding latest BP update from debtors | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 12/27/2020 | Michael Atkinson | Reviewed and analyzed business plan scenarios. | Business Analysis / Operations | 1.90 | 950.00 | $1,805.00 |
| 12/27/2020 | Michael Atkinson | Reviewed and analyzed NPV issues for counsel. | Business Analysis / Operations | 1.50 | 950.00 | $1,425.00 |
| 12/27/2020 | Christian Klawunder | Reviewed and analyzed historical net asset value and cash flows of Sackler trusts. | Litigation | 1.80 | 520.00 | $936.00 |
| 12/27/2020 | Michael Atkinson | Reviewed and analyzed cash tracing analysis from trusts. | Litigation | 3.90 | 950.00 | $3,705.00 |
| 12/28/2020 | Timothy Strickler | Reviewed new claims reports received from Prime Clerk. | Claims Analysis and Objections | 1.60 | 450.00 | $720.00 |
| 12/28/2020 | Jason Crockett | Reviewed analysis and presentation materials related to adjustments and prepare comments. | Plan and Disclosure Statement | 1.80 | 750.00 | $1,350.00 |
| 12/28/2020 | Raul Busto | Turn comments on December business plan refresh. | Business Analysis / Operations | 1.50 | 430.00 | $645.00 |
| 12/28/2020 | Eunice Min | Analyzed potential scenario analysis and adjustments to each scenario. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 12/28/2020 | Eunice Min | Added CF update slides and claims update slides to financial presentation for UCC, and review analyses. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 12/28/2020 | Raul Busto | Reviewed post emergence structure analysis. | Business Analysis / Operations | 0.80 | 430.00 | $344.00 |
| 12/28/2020 | Eunice Min | Analyzed debtors' illustrative cash flow forecast under PBC scenario and reconcile to support files. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 12/28/2020 | Vincent Dylastra | Updated weekly cash reporting. | Business Analysis / Operations | 0.60 | 320.00 | $192.00 |
| 12/28/2020 | Byron Groth | Searched productions for new cash registers. | Litigation | 1.60 | 425.00 | $680.00 |
| 12/28/2020 | Christian Klawunder | Compiled historical balance sheets for Sackler trusts to analyze net assets. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 12/28/2020 | Timothy Strickler | Prepared schedule of documents from new Side A production. | Litigation | 1.80 | 450.00 | $810.00 |
| 12/28/2020 | Byron Groth | Reviewed new discovery batches. | Litigation | 2.30 | 425.00 | $977.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/28/2020 | Eunice Min | Analyzed NPV under various payment stream scenarios and potential implications. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 12/28/2020 | Eunice Min | Analyzed index for latest Sackler productions and circulate review plan including description for financial documents and reports to search for. | Litigation | 1.20 | 600.00 | $720.00 |
| 12/28/2020 | Timothy Strickler | Searched for asset activity from new Side A documents produced. | Litigation | 2.80 | 450.00 | $1,260.00 |
| 12/28/2020 | Michael Atkinson | Reviewed and analyzed financial update for the committee. | Business Analysis / Operations | 1.50 | 950.00 | $1,425.00 |
| 12/28/2020 | Vincent Dylastra | Analysis of weekly cash reporting and created slides. | Business Analysis / Operations | 1.30 | 320.00 | $416.00 |
| 12/28/2020 | Michael Atkinson | Reviewed and analyzed discovery documents identified by counsel. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 12/28/2020 | Michael Atkinson | Reviewed and analyzed scenario analysis for business plan for counsel. | Business Analysis / Operations | 1.20 | 950.00 | $1,140.00 |
| 12/28/2020 | Raul Busto | Turn additional comments on the December business plan refresh presentation. | Business Analysis / Operations | 2.50 | 430.00 | $1,075.00 |
| 12/28/2020 | Eunice Min | Reviewed presentation from Debtors and consider post-emergence structure options. | Business Analysis / Operations | 1.00 | 600.00 | $600.00 |
| 12/28/2020 | Eunice Min | Reviewed latest documents summaries from Akin relevant to IAC and distribution workstreams. | Litigation | 0.80 | 600.00 | $480.00 |
| 12/28/2020 | Eunice Min | Reviewed and revised business plan update presentation for UCC. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 12/28/2020 | Eunice Min | Revisit considerations regarding PHI and merits for each pipeline product. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 12/28/2020 | Michael Atkinson | Reviewed and analyzed presentation for creditors. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 12/28/2020 | Christian Klawunder | Continued to compile historical balance sheets for Sackler trusts to analyze net assets. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 12/28/2020 | Michael Atkinson | Reviewed and analyzed discovery documents identified by counsel. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 12/28/2020 | Eunice Min | Analyzed projected profitability in later years of projection period per Debtors' latest plan. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 12/28/2020 | Byron Groth | Reviewed new Side A productions. | Litigation | 2.10 | 425.00 | $892.50 |
| 12/28/2020 | Christian Klawunder | Continued to analyze historical sources & uses of cash for Sackler trusts. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 12/28/2020 | Raul Busto | Continued working on December business plan refresh analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 12/28/2020 | Christian Klawunder | Build upon presentation regarding the attribution of Sackler trust assets to distributions from Purdue. | Litigation | 3.40 | 520.00 | $1,768.00 |
| 12/28/2020 | Christian Klawunder | Reviewed and analyzed historical sources & uses of cash for Sackler trusts. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 12/28/2020 | Raul Busto | Worked on December business plan refresh analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 12/28/2020 | Timothy Strickler | Updated claims slides for financial presentation. | Claims Analysis and Objections | 1.40 | 450.00 | $630.00 |
| 12/28/2020 | James Bland | Revised historical claims exhibit. | Claims Analysis and Objections | 1.90 | 515.00 | $978.50 |
| 12/28/2020 | Byron Groth | Analyzed financial statements in production materials. | Litigation | 2.40 | 425.00 | $1,020.00 |
| 12/28/2020 | Michael Atkinson | Call with creditor group regarding mediation issues. | Litigation | 1.00 | 950.00 | $950.00 |
| 12/28/2020 | Jason Crockett | Reviewed litigation documents in support of causes of action. | Litigation | 1.00 | 750.00 | $750.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/28/2020 | Vincent Dylastra | Prepared monthly sales YTD reporting analysis. | Business Analysis / Operations | 1.00 | 320.00 | $320.00 |
| 12/29/2020 | Byron Groth | Updated and distributed fee tracker. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 12/29/2020 | Christian Klawunder | Identified Sackler trust assets traceable to Purdue distributions. | Litigation | 2.00 | 520.00 | $1,040.00 |
| 12/29/2020 | Eunice Min | Analyzed projected cadence of paying creditor settlements and availability of cash. | Business Analysis / Operations | 1.00 | 600.00 | $600.00 |
| 12/29/2020 | Raul Busto | Worked on weekly financial update presentation. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 12/29/2020 | Eunice Min | Prepared financial update for UCC regarding new BP. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 12/29/2020 | Raul Busto | Begin minimum working capital analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 12/29/2020 | Christian Klawunder | Analyzed assets transferred at time of Sackler trust division. | Litigation | 1.90 | 520.00 | $988.00 |
| 12/29/2020 | Eunice Min | Continued reviewing financial update for UCC regarding new BP and CF update. | Business Analysis / Operations | 2.00 | 600.00 | $1,200.00 |
| 12/29/2020 | Timothy Strickler | Reviewed new documents from Side A production. | Litigation | 2.90 | 450.00 | $1,305.00 |
| 12/29/2020 | Michael Atkinson | Reviewed and analyzed documents produced by side A for counsel. | Litigation | 2.80 | 950.00 | $2,660.00 |
| 12/29/2020 | Michael Atkinson | Reviewed discovery documents for counsel. | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 12/29/2020 | Michael Atkinson | Reviewed and analyzed cash balance scenarios for counsel. | Business Analysis / Operations | 1.30 | 950.00 | $1,235.00 |
| 12/29/2020 | Byron Groth | Reviewed and analyzed financial statements. | Litigation | 2.30 | 425.00 | $977.50 |
| 12/29/2020 | Michael Atkinson | Call regarding potential transaction with interested party. | Business Analysis / Operations | 1.00 | 950.00 | $950.00 |
| 12/29/2020 | Michael Atkinson | Reviewed and analyzed side A financial documents provided in discovery for counsel. | Litigation | 2.50 | 950.00 | $2,375.00 |
| 12/29/2020 | Michael Atkinson | Reviewed and analyzed plan issues for counsel. | Business Analysis / Operations | 1.90 | 950.00 | $1,805.00 |
| 12/29/2020 | Eunice Min | Prepared analysis of available funds to pay creditor settlements under various scenarios. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 12/29/2020 | Raul Busto | Revised UCC presentation regarding December BP. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 12/29/2020 | Timothy Strickler | Updated schedule of documents from Side A production. | Litigation | 2.50 | 450.00 | $1,125.00 |
| 12/29/2020 | Eunice Min | Analyzed changes in restricted cash availability in new BP compared to prior iterations. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 12/29/2020 | Jason Crockett | Analyzed litigation production documents. | Litigation | 1.50 | 750.00 | $1,125.00 |
| 12/29/2020 | Timothy Strickler | Analyzed claims for certain creditor group. | Claims Analysis and Objections | 1.50 | 450.00 | $675.00 |
| 12/29/2020 | Byron Groth | Reviewed and analyzed production materials. | Litigation | 1.80 | 425.00 | $765.00 |
| 12/29/2020 | Christian Klawunder | Continued to prepare presentation regarding the tracing of distributions from Purdue through affiliated entities and holding companies. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 12/29/2020 | Christian Klawunder | Continued to build upon presentation regarding the attribution of Sackler trust assets to distributions from Purdue. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 12/29/2020 | Raul Busto | Attend update call on potential transaction. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/29/2020 | Christian Klawunder | Revised and expanded upon presentation regarding the attribution of Sackler trust assets to distributions from Purdue. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 12/29/2020 | James Bland | Assessed marketing relative to other manufacturers. | Business Analysis / Operations | 2.30 | 515.00 | $1,184.50 |
| 12/29/2020 | Raul Busto | Drafted outline of weekly financial update. | Business Analysis / Operations | 1.50 | 430.00 | $645.00 |
| 12/29/2020 | Eunice Min | Analyzed working capital needs and search production materials to assess historical needs. | Business Analysis / Operations | 2.10 | 600.00 | $1,260.00 |
| 12/29/2020 | Jason Crockett | Reviewed presentation of business plan and prepare comments and analysis for counsel. | Business Analysis / Operations | 1.60 | 750.00 | $1,200.00 |
| 12/29/2020 | Byron Groth | Analyzed financial discovery. | Litigation | 2.10 | 425.00 | $892.50 |
| 12/29/2020 | Michael Atkinson | Reviewed and analyzed financial update for committee. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 12/29/2020 | Byron Groth | Analyzed debtor communications in production materials. | Litigation | 0.80 | 425.00 | $340.00 |
| 12/29/2020 | Eunice Min | Analyzed branded opioid downside projections. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 12/30/2020 | Michael Atkinson | Reviewed and prepared for committee call. | Committee Activities | 1.40 | 950.00 | $1,330.00 |
| 12/30/2020 | James Bland | Analyzed several reports relevant to claims analysis. | Claims Analysis and Objections | 2.10 | 515.00 | $1,081.50 |
| 12/30/2020 | Raul Busto | Worked on economic alternatives analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 12/30/2020 | Michael Atkinson | Updated counsel regarding sale of IACs. | Business Analysis / Operations | 0.40 | 950.00 | $380.00 |
| 12/30/2020 | Timothy Strickler | Reviewed new documents uploaded to Relativity database. | Litigation | 0.50 | 450.00 | $225.00 |
| 12/30/2020 | Christian Klawunder | Continued to analyze historical sources & uses of cash for Sackler trusts. | Litigation | 1.80 | 520.00 | $936.00 |
| 12/30/2020 | Jason Crockett | Prepared analysis of PBC scenario outcomes along with sensitivity on key metrics. | Plan and Disclosure Statement | 1.40 | 750.00 | $1,050.00 |
| 12/30/2020 | Christian Klawunder | Analyzed historical sources & uses of cash for Sackler trusts. | Litigation | 1.50 | 520.00 | $780.00 |
| 12/30/2020 | Eunice Min | Analyzed BP and estimated cash flows under various scenarios. | Business Analysis / Operations | 2.50 | 600.00 | $1,500.00 |
| 12/30/2020 | Eunice Min | Analyzed changes to BP and implications to distributable value. | Business Analysis / Operations | 2.40 | 600.00 | $1,440.00 |
| 12/30/2020 | Christian Klawunder | Updated presentation regarding the tracing of Sackler trust assets to Purdue distributions. | Litigation | 3.00 | 520.00 | $1,560.00 |
| 12/30/2020 | Michael Atkinson | Call regarding IAC sale process. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 12/30/2020 | Michael Atkinson | Call with creditor group FA regarding strategic options for Purdue. | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 12/30/2020 | Byron Groth | Analyzed financial productions. | Litigation | 1.80 | 425.00 | $765.00 |
| 12/30/2020 | Eunice Min | Prepared analysis of estimated cash flows. | Business Analysis / Operations | 2.80 | 600.00 | $1,680.00 |
| 12/30/2020 | Raul Busto | Worked on economic alternatives analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 12/30/2020 | Michael Atkinson | Call with counsel regarding mediation. | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 12/30/2020 | Raul Busto | Discussed economic alternatives analysis with creditor group professionals. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 12/30/2020 | Christian Klawunder | Updated presentation regarding the tracing of Purdue distributions to Sackler trusts. | Litigation | 2.90 | 520.00 | $1,508.00 |

31

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/30/2020 | Christian Klawunder | Continued to update presentation regarding the tracing of Sackler trust assets to Purdue distributions. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 12/30/2020 | Timothy Strickler | Updated schedule of documents from Side A production. | Litigation | 2.60 | 450.00 | $1,170.00 |
| 12/30/2020 | Jason Crockett | Reviewed hot documents identified by counsel related to transfers. | Litigation | 1.70 | 750.00 | $1,275.00 |
| 12/30/2020 | Michael Atkinson | Attend Committee call. | Committee Activities | 1.00 | 950.00 | $950.00 |
| 12/30/2020 | Michael Atkinson | Call with third party regarding diligence. | Business Analysis / Operations | 1.00 | 950.00 | $950.00 |
| 12/30/2020 | Byron Groth | Analyzed director communications. | Litigation | 1.90 | 425.00 | $807.50 |
| 12/30/2020 | Timothy Strickler | Reviewed new documents from Side A production. | Litigation | 2.80 | 450.00 | $1,260.00 |
| 12/30/2020 | Michael Atkinson | Call regarding plan with Debtor. | Business Analysis / Operations | 1.00 | 950.00 | $950.00 |
| 12/30/2020 | Jason Crockett | Reviewed financial update presentation and prepare notes and talking points for UCC meeting. | Business Analysis / Operations | 1.70 | 750.00 | $1,275.00 |
| 12/30/2020 | Jason Crockett | Prepared strategy points related to IAC sales process, timing, and operational and financial diligence. | Business Analysis / Operations | 1.20 | 750.00 | $900.00 |
| 12/30/2020 | Michael Atkinson | Call with committee member regarding business plan. | Business Analysis / Operations | 0.70 | 950.00 | $665.00 |
| 12/30/2020 | Eunice Min | Analyzed BP and estimated cash flows under various scenarios. | Business Analysis / Operations | 3.00 | 600.00 | $1,800.00 |
| 12/30/2020 | Timothy Strickler | Updated summary and detail claims schedules. | Claims Analysis and Objections | 1.70 | 450.00 | $765.00 |
| 12/30/2020 | Eunice Min | Analyzed budgeted changes to Rhodes profitability and cash flows over next 5 years. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 12/30/2020 | Michael Atkinson | Reviewed and analyzed economic analysis of strategic options. | Business Analysis / Operations | 2.90 | 950.00 | $2,755.00 |
| 12/30/2020 | Michael Atkinson | Review, analyze and update presentation for call with creditors. | Litigation | 1.50 | 950.00 | $1,425.00 |
| 12/31/2020 | Eunice Min | Prepared new exhibit showing scenario values and comparison of ranges. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 12/31/2020 | Eunice Min | Reviewed and checked calculations and formulas in distributable value model. | Business Analysis / Operations | 3.00 | 600.00 | $1,800.00 |
| 12/31/2020 | Timothy Strickler | Reviewed new documents from Side A production. | Litigation | 2.90 | 450.00 | $1,305.00 |
| 12/31/2020 | Byron Groth | Analyzed trust statements. | Litigation | 1.80 | 425.00 | $765.00 |
| 12/31/2020 | Christian Klawunder | Prepared presentation regarding the tracing of Purdue distributions to Sackler trusts. | Litigation | 2.50 | 520.00 | $1,300.00 |
| 12/31/2020 | Timothy Strickler | Updated schedule of documents from Side A production. | Litigation | 2.70 | 450.00 | $1,215.00 |
| 12/31/2020 | Christian Klawunder | Drafted correspondence to Akin regarding updated presentation on the tracing of Purdue distributions to Sackler trusts. | Litigation | 0.50 | 520.00 | $260.00 |
| 12/31/2020 | Jason Crockett | Reviewed litigation production documents and emails. | Litigation | 0.60 | 750.00 | $450.00 |
| 12/31/2020 | Raul Busto | Worked on economic alternatives analysis. | Business Analysis / Operations | 3.00 | 430.00 | $1,290.00 |
| 12/31/2020 | Michael Atkinson | Reviewed and analyzed strategic options and related analysis of various scenarios. | Business Analysis / Operations | 3.50 | 950.00 | $3,325.00 |
| 12/31/2020 | Timothy Strickler | Reviewed filed proofs of claim. | Claims Analysis and Objections | 0.80 | 450.00 | $360.00 |
| 12/31/2020 | Christian Klawunder | Continued to prepare and update presentation regarding the tracing of Purdue distributions to Sackler trusts. | Litigation | 3.50 | 520.00 | $1,820.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 12/31/2020 | Byron Groth | Updated and distributed fee tracker. | Business Analysis / Operations | 0.30 | 425.00 | $127.50 |
| 12/31/2020 | Christian Klawunder | Continued to prepare presentation regarding the tracing of Purdue distributions to Sackler trusts. | Litigation | 3.30 | 520.00 | $1,716.00 |
| 12/31/2020 | Eunice Min | Analyzed debtors' upside and downside cases and rationale for each. | Business Analysis / Operations | 1.70 | 600.00 | $1,020.00 |
| 12/31/2020 | Byron Groth | Analyzed trust balances. | Litigation | 1.60 | 425.00 | $680.00 |
| 12/31/2020 | Eunice Min | Prepared presentation regarding potential scenario values. | Business Analysis / Operations | 2.50 | 600.00 | $1,500.00 |
| 12/31/2020 | Michael Atkinson | Reviewed and analyzed discovery documents for counsel. | Litigation | 4.00 | 950.00 | $3,800.00 |
| 12/31/2020 | Eunice Min | Analyzed potential operating scenarios and assumptions to vary. | Business Analysis / Operations | 2.60 | 600.00 | $1,560.00 |
| 12/31/2020 | Michael Atkinson | Reviewed and analyzed cash tracing analysis. | Litigation | 3.00 | 950.00 | $2,850.00 |
| 12/31/2020 | Michael Atkinson | Reviewed, analyzed and updated presentation for call with creditors. | Litigation | 1.10 | 950.00 | $1,045.00 |
| 12/31/2020 | Byron Groth | Analyzed privilege downgraded discovery. | Litigation | 1.70 | 425.00 | $722.50 |
| 12/31/2020 | Christian Klawunder | Continued to update presentation regarding the tracing of Purdue distributions to Sackler trusts. | Litigation | 3.20 | 520.00 | $1,664.00 |
| 12/31/2020 | Raul Busto | Provided comments on economic alternatives analysis. | Business Analysis / Operations | 1.00 | 430.00 | $430.00 |
| 12/31/2020 | Raul Busto | Drafted slides on economic alternatives analysis. | Business Analysis / Operations | 2.00 | 430.00 | $860.00 |
| 12/31/2020 | Byron Groth | Cross-referenced and analyzed encrypted communications against email discovery. | Litigation | 2.10 | 425.00 | $892.50 |

### EXPENSE DETAILS

| Date | Expense Category | Description | Total Expenses |
|---|---|---|---|
| 12/15/2020 | Telephone/Internet | CourtSolutions – M. Atkinson telephonic appearance for interim fee hearing. | $70.00 |
| 12/31/2020 | Miscellaneous | Standard & Poor's – December research fee. | $736.67 |
| 12/31/2020 | Miscellaneous | Debtwire – December research fee. | $297.92 |
| | **Total Expenses** | | **$1,104.59** |