KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael Ringer
Caroline F. Gange
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Fax: (212) 715-8000

*Attorneys for the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

|  |  |  |
|---|---|---|
| **In re:** | : | **Chapter 11** |
|  | : |  |
| **PURDUE PHARMA L.P,** *et al.*, | : | **Case No. 19-23649 (RDD)** |
|  | : |  |
| **Debtors.**[1] | : |  |
|  | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

**FOURTEENTH MONTHLY FEE STATEMENT OF**
**KRAMER LEVIN NAFTALIS & FRANKEL LLP,**
**CO-COUNSEL TO THE AD HOC COMMITTEE, FOR**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE**
**PERIOD FROM NOVEMBER 1, 2020 THROUGH NOVEMBER 30, 2020**

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant | Kramer Levin Naftalis & Frankel LLP |
|---|---|
| **Authorized to Provide Professional Services to:** | Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| **Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant:** | December 2, 2019 |
| **Period for which compensation and reimbursement is sought** | November 1, 2020 through and including November 30, 2020 |
| **Amount of Compensation sought as actual, reasonable, and necessary** | $803,716.50 |
| **Current Fee Request** | $642,973.20 (80% of $803,716.50) |
| **Amount of Expense Reimbursement sought as actual, reasonable, and necessary:** | $50,743.79 |
| **Amount of Compensation and Expenses sought as allowed under the Fee Order** | $693,716.99 |
| **Total Fees and Expenses Inclusive of Holdback** | $854,460.29 |
| **This is a(n):**    X monthly    ___interim application    ___final application | |

## SUMMARY OF MONTHLY FEE STATEMENTS

| Application | Total Compensation and Expenses Incurred for Period Covered | | | Total Amount Requested in Fee Statements | | Total Unpaid |
|---|---|---|---|---|---|---|
| Date Filed/ Docket No. | Period Covered | Total Fees | Expenses | Fees (80%) | Expenses (100%) | Fees and Expenses |
| 12/9/2019 634 | 9/16/2019-10/31/2019 | $1,099,075.50 | $30,479.64 | $879,260.40 | $30,479.64 | $0.00 |
| 1/30/2020 792 | 11/1/2019-11/30/2019 | $688,772.25 | $4,206.77 | $551,017.80 | $4,206.77 | $0.00 |
| 3/16/2020 930 | 12/1/2019-12/31/2019 | $451,659.00 | $8,050.70 | $361,327.20 | $8,050.70 | $0.00 |
| 3/16/2020 939 | 1/1/2020-1/31/2020 | $395,585.50 | $4,712.17$ | $316,468.40 | $4,712.17 | $0.00 |
| 5/5/2020 1131 | 2/1/2020-2/29/2020 | $432,757.50 | $3,439.62 | $346,206.00 | $3,439.62 | $0.00 |
| 6/15/2020 1269 | 3/1/2020-3/31/2020 | $370,398.50 | $51,598.57 | $296,318.80 | $51,598.57 | $0.00 |
| 7/14/2020 1389 | 4/1/2020-4/30/2020 | $476,681.00 | $5,989.84 | $381,344.80 | $5,989.84 | $0.00 |
| 7/15/2020 1413 | 5/1/2020-5/31/2020 | $298,077.50 | $31,689.62 | $238,636.00 | $31,689.62 | $0.00 |
| 9/25/2020 1727 | 6/1/2020-6/30/2020 | $413,601.00 | $4,238.27 | $330,880.80 | $4,238.27 | $0.00 |
| 11/2/2020 1888 | 7/1/2020-7/31/2020 | $408,012.00 | $3,537.82 | $326,409.60 | $3,537.82 | $0.00 |
| 11/16/2020 1987 | 8/1/2020-8/31/2020 | $319,182.00 | $22,816.40 | $255,345.60 | $22,816.40 | $0.00 |
| 11/16/2020 1992 | 9/1/2020-9/30/2020 | $558,041.50 | $39,378.85 | $446,433.20 | $39,378.85 | $0.00 |
| 12/14/2020 2133 | 10/1/2020-10/31/2020 | $649,029.00 | $5,852.10 | $519,223.20 | $5,852.10 | $129,805.80 |

Pursuant to sections 363(b) and 365 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "**Fee Order**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] (the "**Interim Compensation Order**," and together with the Fee Order, the "**Orders**"), Kramer Levin Naftalis & Frankel LLP (the "**Applicant**"), Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants (the "**Ad Hoc Committee**"), hereby submits this Fourteenth Monthly Fee Statement (the "**Statement**") for the period of November 1, 2020 through and including November 30, 2020 (the "**Monthly Fee Period**").

### Itemization of Services Rendered by Applicant

Annexed hereto as "**Exhibit A**" is a schedule of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Monthly Fee Period by project category. Annexed hereto as "**Exhibit B**" is a schedule of the individuals and their respective titles that provided services during this Monthly Fee Period, along with their respective billing rates and the total number of hours spent by each individual during this Monthly Fee Period.[2] The blended hourly billing rate of attorneys for all services provided during the Monthly Fee Period is $1,082.49.[3]  The blended hourly billing rate of all paraprofessionals is $420.00.[4]

---

[2] The rates for certain associates working on this matter increased as of September 1, 2020, in connection with the associates' yearly step-up in seniority, but this annual step-up is not considered a "rate increase" as the billing rate among the applicable associate class does not change.

[3] The blended hourly rate for all attorneys was derived by dividing the total fees for such professionals of $793,678.50 by the total hours of 733.20.

[4] The blended hourly rate for all paraprofessionals was derived by dividing the total fees for such paraprofessionals of $10,038.00 by the total hours of 23.90.

Annexed hereto as "**Exhibit C**" is a schedule of the actual, necessary expenses that Applicant incurred during the Monthly Fee Period.

Annexed hereto as "**Exhibit D**" are the time records of Applicant for this Monthly Fee Period organized by project category with a daily time log explaining the time spent by each attorney and other professional and an itemization of expenses.

### Notice

Applicant will provide notice of this Application in accordance with the Orders. Applicant submits that no other or further notice be given.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If no objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses incurred during the Monthly Fee Period.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Applicant an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise nature of the objection and the amount at issue. It shall not be sufficient to simply object to all fees and expenses.

WHEREFORE, Applicant respectfully requests (i) compensation in the amount of $642,973.20, which represents 80% of billable time for services rendered by Applicant as co-counsel to the Ad Hoc Committee during this Monthly Fee Period, and (ii) reimbursement of the

actual, necessary expenses incurred and recorded by Applicant during this Monthly Fee Period in

the amount of $50,743.79.


Dated: New York, New York                          Respectfully submitted,
         February 3, 2021

                                        By:    */s/ Kenneth H. Eckstein*

                                           Kenneth H. Eckstein
                                           Rachael Ringer
                                           Caroline F. Gange
                                         **KRAMER LEVIN NAFTALIS &**
                                         **FRANKEL LLP**
                                           1177 Avenue of the Americas
                                         New York, New York 10036
                                         Telephone: (212) 715-9100
                                         Fax: (212) 715-8000
                                         Emails:  keckstein@kramerlevin.com
                                                     rringer@kramerlevin.com
                                                     cgange@kramerlevin.com


                                         *Attorneys for the Ad Hoc Committee of*
                                         *Governmental and Other Contingent*
                                         *Litigation Claimants*

**EXHIBIT A**

## SUMMARY OF FEES BY PROJECT CATEGORY

| Matter | Matter Name | Hours | Total |
|---|---|---|---|
| 00001 | Asset Analysis and Recovery | 214.40 | $235,446.00 |
| 00003 | Business Operations | 43.60 | 45,395.00 |
| 00004 | Case Administration | 2.60 | 1,092.00 |
| 00006 | Employment and Fee Applications | 81.90 | 61,718.00 |
| 00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 64.90 | 68,224.50 |
| 00011 | Plan and Disclosure Statement | 349.70 | 391,841.00 |
| **TOTAL** | | **757.10** | **$803,716.50** |

**EXHIBIT B**

## SUMMARY OF PROFESSIONALS FOR THE MONTHLY FEE PERIOD

| Timekeeper | Title | Year Admitted | Department | Hourly Billing Rate | Total Hours Billed | Total Fees |
|---|---|---|---|---|---|---|
| Kenneth H. Eckstein | Partner | 1980 | Creditors' Rights | 1500 | 99.50 | $149,250.00 |
| Rachael Ringer | Partner | 2011 | Creditors' Rights | 1150 | 97.80 | 112,470.00 |
| Jordan M. Rosenbaum | Partner | 2004 | Corporate | 1200 | 41.70 | 50,040.00 |
| Jeffrey Trachtman | Partner | 1985 | Litigation | 1325 | 18.80 | 24,910.00 |
| David E. Blabey | Counsel | 2005 | Creditors' Rights | 1050 | 39.60 | 41,580.00 |
| Helayne O. Stoopack | Counsel | 1982 | Tax | 1075 | 45.00 | 48,375.00 |
| Hunter Blain | Associate | 2020 | Creditors' Rights | 680 | 39.60 | 26,928.00 |
| Boaz Cohen | Associate | 2015 | Litigation | 960 | 33.60 | 32,256.00 |
| Caroline Gange | Associate | 2017 | Creditors' Rights | 905 | 102.30 | 92,581.50 |
| Rachel Goot | Associate | 2020 | Litigation | 680 | 4.10 | 2,788.00 |
| Mariya Khvatskaya | Associate | 2016 | Tax | 960 | 33.80 | 32,448.00 |
| Ilya Kontorovich | Associate | 2014 | Corporate | 960 | 3.80 | 3,648.00 |
| Seth Schinfeld | Associate | 2007 | Litigation | 1040 | 109.70 | 114,088.00 |
| Jeffrey Taub | Associate | 2011 | Corporate | 1040 | 43.20 | 44,928.00 |
| Alexandra Troiano | Associate | 2018 | Creditors' Rights | 840 | 11.70 | 9,828.00 |
| Alexis Wanzenberg | Associate | 2018 | Corporate | 840 | 9.00 | 7,560.00 |
| Wendy Kane | Paralegal | N/A | Creditors' Rights | 420 | 22.40 | 9,408.00 |
| Samuel Beck | Paralegal | N/A | Creditors' Rights | 420 | 1.50 | 630.00 |
| | Total | | | | 757.10 | $803,716.50 |

**EXHIBIT C**

## SUMMARY OF OUT OF POCKET EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| Data Hosting Charges | 511.44 |
| Lexis Online Research | 2,040.87 |
| Pacer Online Research | 22.6 |
| Telecommunication Charges | 374.77 |
| Telephonic Court Appearances | 140.00 |
| Deposition and Transcript Fees | 45,941.15 |
| Westlaw Online Research | 1,712.96 |
| **TOTAL EXPENSES** | **$50,743.79** |

**EXHIBIT D**

# Kramer Levin



January 31, 2021

Ad Hoc Committee of Governmental and Other
Contingent
Litigation Claimants

Invoice #: 813518
072952
Page 1

**FOR PROFESSIONAL SERVICES rendered through November 30, 2020.**

| | |
|---|---:|
| Fees | $803,716.50 |
| Disbursements and Other Charges | 50,743.79 |
| **TOTAL BALANCE DUE** | **$854,460.29** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



January 31, 2021
Invoice #: 813518
072952
Page 2

## MATTER SUMMARY

**For professional services rendered through November 30, 2020 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---|---|---|
| 072952-00001 | Asset Analysis and Recovery | $235,446.00 | $50,743.79 | **$286,189.79** |
| 072952-00003 | Business Operations | 45,395.00 | 0.00 | **45,395.00** |
| 072952-00004 | Case Administration | 1,092.00 | 0.00 | **1,092.00** |
| 072952-00006 | Employment and Fee Applications | 61,718.00 | 0.00 | **61,718.00** |
| 072952-00009 | Meetings and Communications with Ad-Hoc Committee & Creditors | 68,224.50 | 0.00 | **68,224.50** |
| 072952-00011 | Plan and Disclosure Statement | 391,841.00 | 0.00 | **391,841.00** |
| **Subtotal** | | **803,716.50** | **50,743.79** | **854,460.29** |
| **TOTAL CURRENT INVOICE** | | | | **$854,460.29** |



January 31, 2021
Invoice #: 813518
072952-00001
Page 3

**Asset Analysis and Recovery**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 17.40 | $26,100.00 |
| Ringer, Rachael L. | Partner | 27.50 | 31,625.00 |
| Rosenbaum, Jordan M. | Partner | 1.30 | 1,560.00 |
| Trachtman, Jeffrey S. | Partner | 17.10 | 22,657.50 |
| Blabey, David E. | Counsel | 6.30 | 6,615.00 |
| Stoopack, Helayne O. | Counsel | 1.30 | 1,397.50 |
| Cohen, Boaz | Associate | 33.60 | 32,256.00 |
| Gange, Caroline | Associate | 6.20 | 5,611.00 |
| Khvatskaya, Mariya | Associate | 2.80 | 2,688.00 |
| Schinfeld, Seth F. | Associate | 99.90 | 103,896.00 |
| Taub, Jeffrey | Associate | 1.00 | 1,040.00 |
| **TOTAL FEES** | | **214.40** | **$235,446.00** |

### DISBURSEMENTS AND OTHER CHARGES SUMMARY

| DESCRIPTION | AMOUNT |
|---|---|
| Data Hosting Charges | $511.44 |
| Lexis Online Research | 2,040.87 |
| Pacer Online Research | 22.60 |
| Telecommunication Charges | 374.77 |
| Telephonic Court Appearances | 140.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP      NEW YORK  |  SILICON VALLEY  |  PARIS



January 31, 2021
Invoice #: 813518
072952-00001
Page 4

**Asset Analysis and Recovery**

| DESCRIPTION | AMOUNT |
|---|---|
| Deposition and Transcript Fees | 45,941.15 |
| Westlaw Online Research | 1,712.96 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$50,743.79** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2020 | Schinfeld, Seth F. | Emails with R. Ringer and B. Cohen re: J. Stewart and C.l Pickett deposition testimony. | 0.40 | $416.00 |
| 11/1/2020 | Cohen, Boaz | Draft summary of M. Timney deposition. | 0.20 | 192.00 |
| 11/2/2020 | Eckstein, Kenneth H. | Review materials re depositions, and summaries of prior depositions (1.3). | 1.30 | 1,950.00 |
| 11/2/2020 | Schinfeld, Seth F. | Email with R. Ringer and C. Gange re: depositions and related matters (0.3); email with Debtors' counsel re: non-cash transfer analyses (0.1); review email from UCC to counsel to Side A Sacklers re: privilege issues (0.2). | 0.60 | 624.00 |
| 11/2/2020 | Cohen, Boaz | Review and organize documents produced by Sacklers and IACs. | 2.80 | 2,688.00 |
| 11/3/2020 | Eckstein, Kenneth H. | Review deposition summary for M. Timney (0.4); email R. Ringer re same (0.1). | 0.50 | 750.00 |



January 31, 2021
Invoice #: 813518
072952-00001
Page 5

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/3/2020 | Ringer, Rachael L. | Review/revise summary of M. Timney deposition (0.3), emails with AHC members re: questions on same (0.2), emails with FTI re: discovery issues (0.3), coordinate re: member access to discovery issues (0.2), call with MSGE re: discovery questions (0.2). | 1.20 | 1,380.00 |
| 11/3/2020 | Schinfeld, Seth F. | Revise draft summary of M. Timney deposition testimony (1.3); emails with B. Cohen re: same (0.3); email C. Gange re: depositions (0.1); review letter from UCC to Debtors re: privilege issues (0.1); email with Debtors' counsel and R. Ringer re: non-cash transfer analyses (0.3). | 2.10 | 2,184.00 |
| 11/3/2020 | Gange, Caroline | Emails w/ A. Alfano re view-only designees (0.2); update deposition protocol list re same (0.3). | 0.50 | 452.50 |
| 11/3/2020 | Cohen, Boaz | Draft summary of M. Timeny's deposition (3.4); emails w/ S. Schinfeld re same (0.3). | 3.70 | 3,552.00 |
| 11/4/2020 | Ringer, Rachael L. | Prepare for and (0.2) attend portions of S. Baker deposition (6.0). | 6.20 | 7,130.00 |
| 11/4/2020 | Eckstein, Kenneth H. | Review diligence issues (1.2), review materials re depositions (1.0); call w/ AHC co-counsel re same (0.2). | 2.40 | 3,600.00 |



January 31, 2021
Invoice #: 813518
072952-00001
Page 6

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/4/2020 | Schinfeld, Seth F. | Prepare for (0.6) and attend deposition of S. Baker (8.4); begin drafting summary of testimony (0.3); review letter from Side B Sacklers to UCC re: privilege issues (0.1). | 9.40 | 9,776.00 |
| 11/5/2020 | Eckstein, Kenneth H. | Call with R. Ringer and AHC advisors re potential sale issues (0.8). | 0.80 | 1,200.00 |
| 11/5/2020 | Ringer, Rachael L. | Attend portions of K. Sackler deposition (1.5); prepare for (0.1) and attend call with K. Eckstein and AHC advisors re: potential sale issues (0.8). | 2.40 | 2,760.00 |
| 11/5/2020 | Cohen, Boaz | Attend K. Sackler's deposition. | 8.40 | 8,064.00 |
| 11/5/2020 | Schinfeld, Seth F. | Attend portions of K. Sackler deposition (4.7); draft summary of S. Baker deposition (4.4); email with R. Ringer and B. Cohen re: same (0.1); review I. Sackler Lefcourt deposition transcript errata (0.1); review letters from Side A Sacklers to UCC re: privilege challenges (0.2). | 9.50 | 9,880.00 |
| 11/6/2020 | Ringer, Rachael L. | Call with UCC advisors re: sale issues (1.1), follow-up w/ AHC professionals re: same (0.4). | 1.50 | 1,725.00 |
| 11/6/2020 | Eckstein, Kenneth H. | Call with A. Troop re update on case issues (0.8); prepare for (0.3) and attend meeting with UCC advisors re potential sale process, diligence issues, next steps (1.1). | 2.20 | 3,300.00 |
| 11/6/2020 | Schinfeld, Seth F. | Email with R. Ringer and B. Cohen re: recent depositions. | 0.30 | 312.00 |



January 31, 2021
Invoice #: 813518
072952-00001
Page 7

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/6/2020 | Cohen, Boaz | Review and organize documents produced by Sacklers and IACs (0.1); emails w/ S. Schinfeld re same (0.1). | 0.20 | 192.00 |
| 11/7/2020 | Cohen, Boaz | Draft summary of K. Sackler's deposition. | 0.40 | 384.00 |
| 11/8/2020 | Cohen, Boaz | Further draft summary of K. Sackler's deposition. | 4.80 | 4,608.00 |
| 11/9/2020 | Eckstein, Kenneth H. | Call with HL and other advisors re report on diligence (1.0). | 1.00 | 1,500.00 |
| 11/9/2020 | Ringer, Rachael L. | Attend portion of call with Bates White re: analysis of transfers (0.5), finalize K. Sackler deposition summary (0.3). | 0.80 | 920.00 |
| 11/9/2020 | Schinfeld, Seth F. | Emails with B. Cohen, J, Trachtman, and C. Gange re: upcoming depositions (0.4); revise draft summary of K. Sackler deposition (1.1); attend call with Bates White, Debtors' counsel, FTI, and C. Gange re: non-cash transfer analyses (2.1). | 3.60 | 3,744.00 |
| 11/9/2020 | Cohen, Boaz | Draft summary of K. Sackler's deposition. | 0.60 | 576.00 |
| 11/9/2020 | Gange, Caroline | Attend presentation with Bates White re Debtor non-cash transfer analysis report. | 2.10 | 1,900.50 |
| 11/10/2020 | Eckstein, Kenneth H. | Prepare for (0.3) and attend call with UCC and NCSG advisors re potential sale issues and process (0.7). | 1.00 | 1,500.00 |



January 31, 2021
Invoice #: 813518
072952-00001
Page 8

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/10/2020 | Ringer, Rachael L. | Call with UCC and NCSG advisors re: potential asset issues and process (0.7). | 0.70 | 805.00 |
| 11/10/2020 | Schinfeld, Seth F. | Attend deposition of Mortimer D.A. Sackler (8.0); begin drafting summary of testimony re same (2.1). | 10.10 | 10,504.00 |
| 11/11/2020 | Eckstein, Kenneth H. | Prepare for (0.1) and attend call with MSGE advisors re IACs and proposal (1.1); follow up call with AHC advisors re same (0.6). | 1.80 | 2,700.00 |
| 11/11/2020 | Ringer, Rachael L. | Call with MSGE re: diligence updates on IACs and proposal (1.1), follow up call with AHC advisors re: same (0.8), emails with S. Schinfeld re: deposition issues (0.2). | 2.10 | 2,415.00 |
| 11/11/2020 | Schinfeld, Seth F. | Finish drafting summary of Mortimer D.A. Sackler deposition(4.4), review of related discovery materials (4.3); email with R. Ringer and B. Cohen re: same (0.1); emails with Lexitas, R. Ringer, C. Gange, and UCC counsel re: upcoming depositions (0.3); review letter from Simpson Thacher re: S. Baker deposition transcript confidentiality designations (0.1). | 9.20 | 9,568.00 |
| 11/11/2020 | Gange, Caroline | Attend portion of call w/ AHC professionals re IAC diligence (0.7); coordinate clearance for UCC investigation presentation (0.2). | 0.90 | 814.50 |
| 11/11/2020 | Cohen, Boaz | Review and organize documents produced by Sacklers and IACs. | 0.20 | 192.00 |



January 31, 2021
Invoice #: 813518
072952-00001
Page 9

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/12/2020 | Ringer, Rachael L. | Prepare for call with UCC re: diligence (0.2), attend portion of call re: same (0.5). | 0.70 | 805.00 |
| 11/12/2020 | Rosenbaum, Jordan M. | Attend presentation from Akin re diligence (1.3). | 1.30 | 1,560.00 |
| 11/12/2020 | Eckstein, Kenneth H. | Prepare for (0.7) and attend meeting with UCC re investigation report and diligence (1.3). | 2.00 | 3,000.00 |
| 11/12/2020 | Stoopack, Helayne O. | Attend UCC presentation re: Sacklers and investigation diligence (1.3). | 1.30 | 1,397.50 |
| 11/12/2020 | Schinfeld, Seth F. | Email with R. Ringer, D. Blabey, C. Gange, J. Trachtman and B. Cohen re: depositions (0.3); call with B. Cohen re: same (0.1); review deposition exhibits in preparation for upcoming depositions (2.9); attend UCC presentation re: ongoing estate claims investigation (1.3); email with R. Ringer and Gilbert attorneys re: same (0.2). | 4.80 | 4,992.00 |
| 11/12/2020 | Khvatskaya, Mariya | Prep for (0.4) and attend UCC presentation re: Sacklers and investigation diligence (1.3). | 1.70 | 1,632.00 |
| 11/12/2020 | Gange, Caroline | Attend UCC presentation re Sackler transfers (1.3); follow-up emails w/ AHC professionals re same and depositions (0.7). | 2.00 | 1,810.00 |
| 11/12/2020 | Cohen, Boaz | Review and organize documents produced by Sacklers and IACs. | 1.90 | 1,824.00 |
| 11/12/2020 | Taub, Jeffrey | Attend call w/ UCC re investigation (1.0). | 1.00 | 1,040.00 |



January 31, 2021
Invoice #: 813518
072952-00001
Page 10

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/13/2020 | Ringer, Rachael L. | Call with FTI re: diligence updates (0.5), coordinate deposition prep with AHC member and S. Schinfeld (0.4). | 0.90 | 1,035.00 |
| 11/13/2020 | Eckstein, Kenneth H. | Call with FTI re diligence updates (0.5), further correspondence w/ AHC professionals re asset review process (0.7). | 1.20 | 1,800.00 |
| 11/13/2020 | Schinfeld, Seth F. | Email with client re upcoming deposition (0.2),assembly of materials in prep for upcoming depositions (0.5); email with J. Trachtman re: D. Doucherty deposition (0.2); email with K. Porter (UCC) and B. Cohen re: document productions (0.2); call with Bates White and FTI analysts re: non-cash transfer analyses (1.3); review email from UCC to Side A Sacklers re: privilege challenges (0.1); email with R. Ringer re: discovery matters (0.2). | 2.70 | 2,808.00 |
| 11/13/2020 | Khvatskaya, Mariya | Attend call with Brown Rudnick, FTI, HL, DPW and KPMG re: Mundipharma and sales of IACs (1.1). | 1.10 | 1,056.00 |
| 11/14/2020 | Cohen, Boaz | Review and organize documents produced by Sacklers and IACs. | 0.50 | 480.00 |
| 11/15/2020 | Ringer, Rachael L. | Emails with FTI and Brown Rudnick re: estate claims questions (0.3). | 0.30 | 345.00 |



January 31, 2021
Invoice #: 813518
072952-00001
Page 11

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/15/2020 | Schinfeld, Seth F. | Review updated deposition calendar (0.1); email with K. Porter (UCC), R. Ringer, C. Gange, and B. Cohen re: same (0.1); review materials in preparation for call with FTI and other AHC professionals re: estate claims analysis and related issues (0.3). | 0.50 | 520.00 |
| 11/15/2020 | Cohen, Boaz | Review and organize documents produced by Sacklers and IACs. | 0.70 | 672.00 |
| 11/16/2020 | Ringer, Rachael L. | Prepare for (0.1) and attend call with FTI and Brown Rudnick re: estate claims issues (0.8), review revised question list re: same (0.3). | 1.20 | 1,380.00 |
| 11/16/2020 | Trachtman, Jeffrey S. | Attend portion of conference call with FTI and Brown Rudnick re estate claims issues (0.6), emails re same (0.1). | 0.70 | 927.50 |
| 11/16/2020 | Cohen, Boaz | Review and organize documents produced by Sacklers and IACs. | 0.40 | 384.00 |
| 11/16/2020 | Schinfeld, Seth F. | Call with FTI (M. Diaz, B. Bromberg), R. Ringer, D. Molton, and G. Cicero re: estate claims issues (0.8); attend first day of P. Boer deposition (1.3); email to R. Ringer, C. Gange, and B. Cohen re: same (0.1); review email from UCC to Side B Sacklers re: privilege issues (0.1); review email from NCSG re: S. Baker deposition confidentiality issues (0.1). | 2.40 | 2,496.00 |



January 31, 2021
Invoice #: 813518
072952-00001
Page 12

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/17/2020 | Trachtman, Jeffrey S. | Emails with KL ream (S. Schinfeld, D. Blabey) re research, meetings, depositions (0.3); review memos re: claims (0.5). | 0.80 | 1,060.00 |
| 11/17/2020 | Schinfeld, Seth F. | Review updated deposition schedule; email with J. Trachtman and B. Cohen re: same. | 0.10 | 104.00 |
| 11/18/2020 | Trachtman, Jeffrey S. | Emails with S. Schinfeld re research, meetings, upcoming and prior depositions. | 0.40 | 530.00 |
| 11/18/2020 | Schinfeld, Seth F. | Review materials for T. Sackler deposition (0.1); review letter from Side B Sacklers to UCC re: privileged issues (0.1); email with M. Diaz of FTI re: Sackler assets discovery (0.1); review letters from R. Sackler's counsel re: upcoming deposition (0.4). | 0.70 | 728.00 |
| 11/19/2020 | Trachtman, Jeffrey S. | Emails with S. Schinfeld re upcoming depositions. | 0.30 | 397.50 |
| 11/19/2020 | Ringer, Rachael L. | Numerous emails with S. Schinfeld re: deposition coordination (0.3), attend portions of M. Sackler deposition (2.9), further attend portions of M. Sackler deposition (1.2). | 4.40 | 5,060.00 |
| 11/19/2020 | Schinfeld, Seth F. | Attend R. Sackler deposition day one (4.8); review UCC and J. Aaronson emails re: same (0.3); review email from Bates White re: non-cash transfer analyses and related materials (0.2). | 5.30 | 5,512.00 |



January 31, 2021
Invoice #: 813518
072952-00001
Page 13

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/19/2020 | Gange, Caroline | Coordinate update list of view-only designees for deposition protocol. | 0.30 | 271.50 |
| 11/20/2020 | Trachtman, Jeffrey S. | Emails with S. Schinfeld and D. Blabey re deposition (0.3); attend portions of R. Abrams deposition (1.8). | 2.10 | 2,782.50 |
| 11/20/2020 | Eckstein, Kenneth H. | Follow up call re third party transaction (0.3). | 0.30 | 450.00 |
| 11/20/2020 | Ringer, Rachael L. | Attend portions of Mortimer Sackler deposition (2.7), attend portion of call with UCC re: estate claim issues (0.6), emails with KL/BR tax teams re: KPMG diligence (0.2). | 3.50 | 4,025.00 |
| 11/20/2020 | Blabey, David E. | Attend portions of deposition of R. Abrams. | 6.10 | 6,405.00 |
| 11/20/2020 | Schinfeld, Seth F. | Attend R. Sackler deposition day two (5.0); attend portions of R. Abrams' deposition (1.3); call with UCC, Province, FTI, and Jersey counsel re: Sackler assets (0.8); began drafting summary of R. Sackler testimony (4.6). | 11.70 | 12,168.00 |
| 11/21/2020 | Ringer, Rachael L. | Review Abrams deposition summary (0.4). | 0.40 | 460.00 |



January 31, 2021
Invoice #: 813518
072952-00001
Page 14

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/21/2020 | Schinfeld, Seth F. | Finish drafting and revising summary of R. Sackler deposition testimony and exhibits (6.9); review portions of UCC reply briefs on privilege issues and NCSG's statement in support of UCC's motion to compel (0.6); review email from S. Baker's counsel re: confidentiality designations for his deposition transcript and exhibits (0.1). | 7.60 | 7,904.00 |
| 11/22/2020 | Ringer, Rachael L. | Review summary of Mortimer Sackler deposition and propose edits to same (0.6), emails with S. Schinfeld re: same (0.2). | 0.80 | 920.00 |
| 11/22/2020 | Schinfeld, Seth F. | Review portions of R. Abrams's deposition transcript (0.6); email with R. Ringer re: discovery matters (0.1). | 0.70 | 728.00 |
| 11/23/2020 | Eckstein, Kenneth H. | Correspond re Sackler meetings, pleadings (0.7); review deposition summaries (0.7). | 1.40 | 2,100.00 |
| 11/23/2020 | Ringer, Rachael L. | Attend portion of with FTI re: estate claims analysis and related issues (0.4). | 0.40 | 460.00 |
| 11/23/2020 | Schinfeld, Seth F. | Call with D. Molton, G. Cicero, R. Ringer, and FTI re: Sackler issues (0.8); email with B. Cohen, J. Trachtman, and D. Blabey re: depositions (0.3). | 1.10 | 1,144.00 |
| 11/24/2020 | Trachtman, Jeffrey S. | Attend J. White deposition (4.7); emails re deposition (0.3), review notes (0.4). | 5.40 | 7,155.00 |



January 31, 2021
Invoice #: 813518
072952-00001
Page 15

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/24/2020 | Schinfeld, Seth F. | Attend C. Landau deposition (7.7); began drafting summary of same (1.4); email with J. Trachtman re: J. White deposition (0.2). | 9.30 | 9,672.00 |
| 11/24/2020 | Cohen, Boaz | Review and organize documents produced by Sacklers and IACs. | 0.10 | 96.00 |
| 11/24/2020 | Gange, Caroline | Emails w/ KL lit team re deposition updates (0.3). | 0.30 | 271.50 |
| 11/24/2020 | Gange, Caroline | Emails w/ all parties re updated view-only designees (0.1). | 0.10 | 90.50 |
| 11/25/2020 | Trachtman, Jeffrey S. | Review deposition transcript (0.7), emails re deposition, settlement (0.4). | 1.10 | 1,457.50 |
| 11/25/2020 | Eckstein, Kenneth H. | Attend meeting with AHC and NCSG re Sackler negotiations and issues (1.5). | 1.50 | 2,250.00 |
| 11/25/2020 | Schinfeld, Seth F. | Finish drafting summary of C. Landau deposition and exhibits (6.8); email with R. Ringer, D. Blabey, and J. Trachtman re: depositions (0.2); review email from K. Porter (UCC) re: depositions (0.1); review emails between UCC and Side A Sacklers re: privilege issues (0.2). | 7.30 | 7,592.00 |
| 11/26/2020 | Cohen, Boaz | Review and organize documents produced by Sacklers and IACs. | 5.10 | 4,896.00 |
| 11/27/2020 | Trachtman, Jeffrey S. | Review deposition transcript of J. White deposition and review notes in preparation of drafting summary of deposition. | 1.90 | 2,517.50 |



January 31, 2021
Invoice #: 813518
072952-00001
Page 16

**Asset Analysis and Recovery**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/27/2020 | Cohen, Boaz | Review and organize documents produced by Sacklers and IACs. | 1.80 | 1,728.00 |
| 11/28/2020 | Trachtman, Jeffrey S. | Draft summary of J. White's deposition. | 2.70 | 3,577.50 |
| 11/28/2020 | Cohen, Boaz | Review and organize documents produced by Sacklers and IACs. | 1.30 | 1,248.00 |
| 11/29/2020 | Trachtman, Jeffrey S. | Finish J. White deposition summary (1.5); emails re deposition (0.2). | 1.70 | 2,252.50 |
| 11/30/2020 | Blabey, David E. | Review draft J. Trachtman summary of J. White deposition. | 0.20 | 210.00 |
| 11/30/2020 | Schinfeld, Seth F. | Email with M. Diaz (FTI), D. Molton, G. Cicero, and R. Ringer re: claims analysis issues (0.2); review document production letter re: S. Baker and Norton Rose materials (0.1); review email between Bates White and FTI analysts re: non-cash transfers analysis (0.2). | 0.50 | 520.00 |
| 11/30/2020 | Cohen, Boaz | Review and organize documents produced by Sacklers and IACs. | 0.50 | 480.00 |
| **TOTAL** | | | **214.40** | **$235,446.00** |

## DISBURSEMENTS AND OTHER CHARGES DETAIL

**Data Hosting Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 11/25/2020 | Eckstein Kenneth H. | Data Hosting Charges | $511.44 |



January 31, 2021
Invoice #: 813518
072952-00001
Page 17

**Asset Analysis and Recovery**

| Subtotal | $511.44 |
|---|---|

**Lexis Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/10/2020 | Kane Wendy | Lexis Online Research | $176.60 |
| 11/13/2020 | Blabey David E. | Lexis Online Research | $1,864.27 |
| Subtotal | | | $2,040.87 |

**Telephonic Court Appearances**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/17/2020 | Eckstein Kenneth H. | American Express 11/17/20-CourtSolutions - Date of Hearing: 11/17/2020 | $70.00 |
| 11/17/2020 | Gange Caroline | American Express 11/17/20-CourtSolutions - Date of Hearing: 11/17/2020 | 70.00 |
| Subtotal | | | $140.00 |

**Pacer Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/2/2020 | Lynam Amanda J. | Pacer Online Research Lynam, Amanda | $14.80 |
| 11/11/2020 | Blain Hunter | Pacer Online Research Blain, Hunter | $7.80 |



January 31, 2021
Invoice #: 813518
072952-00001
Page 18

**Asset Analysis and Recovery**

| Subtotal | $22.60 |
|---|---|

**Telecommunication Charges**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/2/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $0.99 |
| 11/2/2020 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 12.49 |
| 11/2/2020 | Blain Hunter | Telecommunication Charges by Hunter Blain | 1.75 |
| 11/4/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $0.56 |
| 11/5/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | $5.11 |
| 11/6/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $0.12 |
| 11/6/2020 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | 2.09 |
| 11/6/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 4.75 |
| 11/10/2020 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $2.03 |
| 11/10/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 4.19 |
| 11/11/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $0.62 |
| 11/12/2020 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $0.37 |



January 31, 2021
Invoice #: 813518
072952-00001
Page 19

**Asset Analysis and Recovery**

| 11/13/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $22.80 |
|---|---|---|---|
| 11/16/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $0.49 |
| 11/17/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $0.06 |
| 11/17/2020 | Gange Caroline | Telecommunication Charges by Caroline Gange | 299.64 |
| 11/18/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $0.74 |
| 11/19/2020 | Khvatskaya Mariya | Telecommunication Charges by Mariya Khvatskaya | $4.48 |
| 11/20/2020 | Ringer Rachael L. | Telecommunication Charges by Rachael Ringer | $0.82 |
| 11/22/2020 | Taub Jeffrey | Telecommunication Charges by Jeffrey Taub | $10.67 |
| **Subtotal** | | | **$374.77** |

**Deposition and Transcript Fees**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 11/16/2020 | Kane Wendy | Lexitas | $900.10 |
| 11/19/2020 | Kane Wendy | Lexitas | $8,610.65 |
| 11/20/2020 | Kane Wendy | Lexitas | $10,089.90 |
| 11/24/2020 | Kane Wendy | Lexitas | $25,949.30 |
| 11/30/2020 | Kane Wendy | Veritext New York Reporting Co., A Veritext Company | $391.20 |



January 31, 2021
Invoice #: 813518
072952-00001
Page 20

**Asset Analysis and Recovery**

| Subtotal | $45,941.15 |
|----------|-----------|

**Westlaw Online Research**

| DATE | TIMEKEEPER | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 11/9/2020 | Troiano Alexandra | Westlaw Online Research | $188.93 |
| 11/10/2020 | Troiano Alexandra | Westlaw Online Research | $661.27 |
| 11/10/2020 | Gange Caroline | Westlaw Online Research | 94.47 |
| 11/11/2020 | Blabey David E. | Westlaw Online Research | $283.40 |
| 11/11/2020 | Troiano Alexandra | Westlaw Online Research | 94.47 |
| 11/11/2020 | Gange Caroline | Westlaw Online Research | 94.47 |
| 11/12/2020 | Blabey David E. | Westlaw Online Research | $188.93 |
| 11/16/2020 | Gange Caroline | Westlaw Online Research | $107.02 |
| **Subtotal** | | | **$1,712.96** |
| **TOTAL** | | | **$50,743.79** |



January 31, 2021
Invoice #: 813518
072952-00003
Page 21

**Business Operations**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 6.30 | $9,450.00 |
| Ringer, Rachael L. | Partner | 8.00 | 9,200.00 |
| Rosenbaum, Jordan M. | Partner | 2.20 | 2,640.00 |
| Blabey, David E. | Counsel | 0.40 | 420.00 |
| Blain, Hunter | Associate | 6.50 | 4,420.00 |
| Gange, Caroline | Associate | 11.40 | 10,317.00 |
| Kontorovich, Ilya | Associate | 1.00 | 960.00 |
| Schinfeld, Seth F. | Associate | 7.60 | 7,904.00 |
| Kane, Wendy | Paralegal | 0.20 | 84.00 |
| **TOTAL FEES** | | **43.60** | **$45,395.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/6/2020 | Ringer, Rachael L. | Attend portion of call re: monitor updates (0.3), attend call re: KEIP issues (0.7). | 1.00 | $1,150.00 |
| 11/16/2020 | Schinfeld, Seth F. | Review email from C. Gange re: KEIP/KERP issues and Debtors' reply brief. | 0.20 | 208.00 |
| 11/16/2020 | Gange, Caroline | Prepare for hearing re DOJ settlement and KEIP/KERP. | 0.40 | 362.00 |



January 31, 2021
Invoice #: 813518
072952-00003
Page 22

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/16/2020 | Kane, Wendy | Prepare subfolder of DOJ settlement documents for hearing (0.2). | 0.20 | 84.00 |
| 11/17/2020 | Eckstein, Kenneth H. | Review revised DOJ settlement orders, pleadings in preparation for hearing (0.8); attend portion of full day court hearing re DOJ settlement, Sackler settlement, KEIP (5.5). | 6.30 | 9,450.00 |
| 11/17/2020 | Rosenbaum, Jordan M. | Attend portion of hearing re KEIP/KERP, DOJ settlement. | 2.20 | 2,640.00 |
| 11/17/2020 | Ringer, Rachael L. | Attend portions of hearing re: KEIP/KERP, DOJ settlements (6.4). | 6.40 | 7,360.00 |
| 11/17/2020 | Schinfeld, Seth F. | Attend court hearing re: KEIP/KERP motion, DOJ settlement approval motion, and Sackler family comfort motion. | 7.40 | 7,696.00 |
| 11/17/2020 | Blain, Hunter | Review agenda prior to hearing (0.1), and attend portion of hearing regarding KEIP/KERP motion and motion to approve DOJ settlement for purposes of summarizing for Ad Hoc Committee (6.4). | 6.50 | 4,420.00 |
| 11/17/2020 | Kontorovich, Ilya | Attend portion of court hearing. | 1.00 | 960.00 |
| 11/17/2020 | Gange, Caroline | Prep for (0.1) and attend hearing re DOJ settlement and KEIP/KERP motion and emails w/ AHC professionals throughout (7.5); follow-up emails w/ K. Eckstein re same (0.2). | 7.80 | 7,059.00 |
| 11/19/2020 | Ringer, Rachael L. | Review/comment on allocation fee motion from Debtors (0.3). | 0.30 | 345.00 |



January 31, 2021
Invoice #: 813518
072952-00003
Page 23

**Business Operations**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/19/2020 | Blabey, David E. | Review and comment on draft fee reimbursement motion. | 0.40 | 420.00 |
| 11/19/2020 | Gange, Caroline | Review and edit DPW's draft supplemental fee motion (2.1). | 2.10 | 1,900.50 |
| 11/20/2020 | Ringer, Rachael L. | Review C. Gange edits to motion re allocation fees (0.3). | 0.30 | 345.00 |
| 11/20/2020 | Gange, Caroline | Further revise DPW draft supplemental fee motion and emails w/ R. Ringer and D. Blabey re same. | 0.80 | 724.00 |
| 11/21/2020 | Gange, Caroline | Review DPW comments to supplemental fee assumption motion. | 0.30 | 271.50 |
| **TOTAL** | | | **43.60** | **$45,395.00** |



January 31, 2021
Invoice #: 813518
072952-00004
Page 24

**Case Administration**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Kane, Wendy | Paralegal | 2.60 | $1,092.00 |
| **TOTAL FEES** | | **2.60** | **$1,092.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/9/2020 | Kane, Wendy | Review docket and update internal case records (0.2). | 0.20 | $84.00 |
| 11/10/2020 | Kane, Wendy | Review docket and update internal case records. | 0.10 | 42.00 |
| 11/11/2020 | Kane, Wendy | Review docket and update internal case records (0.1); emails w/ C. Gange re adversary transcripts (0.1); review docket and order same (0.2); update case calendar (0.1). | 0.50 | 210.00 |
| 11/16/2020 | Kane, Wendy | Review docket and update internal case records (0.3); set up dial in lines for Nov. 17 hearing (0.1); update case calendar (0.1). | 0.50 | 210.00 |
| 11/17/2020 | Kane, Wendy | Review docket and update internal case records. | 0.30 | 126.00 |
| 11/18/2020 | Kane, Wendy | Email vendor re transcript (0.1); review docket and update internal case records (0.2). | 0.30 | 126.00 |



January 31, 2021
Invoice #: 813518
072952-00004
Page 25

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/19/2020 | Kane, Wendy | Update case calendar (0.2); review docket and update internal case records (0.1); obtain and send hearing transcript to KL team (0.1). | 0.40 | 168.00 |
| 11/20/2020 | Kane, Wendy | Review docket and update internal case records (0.1). | 0.10 | 42.00 |
| 11/24/2020 | Kane, Wendy | Review docket and update internal case records (0.2). | 0.20 | 84.00 |
| **TOTAL** | | | **2.60** | **$1,092.00** |



January 31, 2021
Invoice #: 813518
072952-00006
Page 26

**Employment and Fee Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 9.80 | $11,270.00 |
| Blain, Hunter | Associate | 21.60 | 14,688.00 |
| Gange, Caroline | Associate | 30.00 | 27,150.00 |
| Beck, Samuel | Paralegal | 1.50 | 630.00 |
| Kane, Wendy | Paralegal | 19.00 | 7,980.00 |
| TOTAL FEES | | 81.90 | $61,718.00 |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/2/2020 | Ringer, Rachael L. | Emails with H. Blain and C. Gange re: fee issues (0.2), call with same re: same (0.3). | 0.50 | $575.00 |
| 11/2/2020 | Blain, Hunter | Emails with R. Ringer and C. Gange re status of invoices (0.2), coordinate with S. Beck re filing of July fee statement (0.2), prepare for (0.1) and attend call with R. Ringer and C. Gange regarding invoices and fee statements (0.3). | 0.80 | 544.00 |
| 11/2/2020 | Gange, Caroline | Call w/ R. Ringer and H. Blain re fees (0.3); begin review of August fee statement for privilege & confidentiality issues (1.1). | 1.40 | 1,267.00 |



January 31, 2021
Invoice #: 813518
072952-00006
Page 27

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/2/2020 | Beck, Samuel | File July fee statement (0.4); send service emails re same (0.4); correspondence with KL team re same (0.3). | 1.10 | 462.00 |
| 11/3/2020 | Blain, Hunter | Review/revise September fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.5), call with C. Gange re same (0.1). | 0.60 | 408.00 |
| 11/3/2020 | Gange, Caroline | Review/revise August fee statement for privilege/confidentiality issues (2.0), call with H. Blain re September invoice (0.1). | 2.10 | 1,900.50 |
| 11/4/2020 | Blain, Hunter | Review and revise September invoice for privilege/confidentiality issues and compliance with UST guidelines (2.1), communications with S. Beck re invoices (0.2), call with C. Gange re same (0.1). | 2.40 | 1,632.00 |
| 11/4/2020 | Gange, Caroline | Call w/ DPW re supplemental fee order (0.4); follow-up emails w/ AHC professionals re same (0.3); review/edit August fee statement for privilege/confidentiality issues (1.1); call w/ H. Blain re fees (0.1); review FTI September fee statement (0.3). | 2.20 | 1,991.00 |
| 11/5/2020 | Blain, Hunter | Review updated September fee statement (0.3), communications with C. Gange and billing re same (0.2). | 0.50 | 340.00 |



January 31, 2021
Invoice #: 813518
072952-00006
Page 28

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/5/2020 | Beck, Samuel | Correspondence with KL team re August and September fee statements. | 0.40 | 168.00 |
| 11/6/2020 | Blain, Hunter | Review communications with C. Gange and billing regarding current fee statements (0.2). | 0.20 | 136.00 |
| 11/9/2020 | Blain, Hunter | Emails with C. Gange re current status of fee statements (0.1), review/revise August fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.2), communications with W. Kane re August fee statement (0.1). | 0.40 | 272.00 |
| 11/9/2020 | Gange, Caroline | Review R. Ringer edits to August fee statement and coordinate w/ H. Blain re same. | 0.40 | 362.00 |
| 11/9/2020 | Kane, Wendy | Revise August fee statement per attorney comments (0.6); email H. Blain re same (0.1). | 0.70 | 294.00 |
| 11/10/2020 | Blain, Hunter | Review August fee statement for privilege and confidentiality issues and compliance with UST guidelines (0.8), emails with R. Ringer and C. Gange re current status (0.3). | 1.10 | 748.00 |
| 11/10/2020 | Kane, Wendy | Revise August fee statement per attorney comments (0.7). | 0.70 | 294.00 |
| 11/11/2020 | Blain, Hunter | Review September fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.5). | 0.50 | 340.00 |



January 31, 2021
Invoice #: 813518
072952-00006
Page 29

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/11/2020 | Gange, Caroline | Review/revise KL September fee statement for privilege/confidentiality and compliance with UST guidelines. | 1.80 | 1,629.00 |
| 11/12/2020 | Blain, Hunter | Draft third interim fee application (1.1), emails with C. Gange re same (0.1), further edits to same (0.5), review/revise September fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.7), emails with C. Gange re current status of fee statements (0.1). | 2.50 | 1,700.00 |
| 11/12/2020 | Gange, Caroline | Review/revise KL third interim fee statement (1.1); review KL September fee statement for privilege/confidentiality issues (1.3); emails w/ AHC professionals re interim fee statements (0.2). | 2.60 | 2,353.00 |
| 11/13/2020 | Ringer, Rachael L. | Review other professionals' fee applications for confidentiality issues (0.3). | 0.30 | 345.00 |
| 11/13/2020 | Blain, Hunter | Emails with C. Gange and W. Kane regarding current status of statements (0.2), coordinate filing of HL fee applications (0.2). | 0.40 | 272.00 |
| 11/13/2020 | Gange, Caroline | Review other AHC professionals' fee statements for privilege/confidentiality issues (1.2); finalize and coordinate filing Gilbert, HL, and FTI fee applications (0.4). | 1.60 | 1,448.00 |



January 31, 2021
Invoice #: 813518
072952-00006
Page 30

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/13/2020 | Kane, Wendy | Further revise September fee statement per attorney comments (0.3); emails w/ C. Gange and H. Blain re AHC professionals' fee statements (0.2); file four HL monthly fee statements (0.4); emails w/ H. Blain re same (0.1); file FTI twelfth monthly fee statement (0.2); file three Otterbourg monthly fee statements (0.3); email courtesy copies of fee statements to chambers (0.2); service of same (0.2). | 1.90 | 798.00 |
| 11/15/2020 | Ringer, Rachael L. | Review/revise fee application (0.5). | 0.50 | 575.00 |
| 11/15/2020 | Blain, Hunter | Communications with R. Ringer and C. Gange regarding third interim fee application (0.1). | 0.10 | 68.00 |
| 11/16/2020 | Ringer, Rachael L. | Review/revise fee statement for September (0.6), revise fee application (0.6), finalize other professionals' fee applications (3.5), finalize August/September fee statements for filing (0.4), finalize fee application for filing (0.5). | 5.60 | 6,440.00 |



January 31, 2021
Invoice #: 813518
072952-00006
Page 31

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/16/2020 | Blain, Hunter | Review and revise third interim fee application (1.5), review/revise September fee statement for privilege/confidentiality issues and compliance with UST guidelines (0.2), emails with W. Kane re same (0.2), communications with R. Ringer and C. Gange re third interim fee application (0.4), further review/revision of third interim fee application (0.8), draft eleventh and twelfth monthly fee statements (0.3), communications with R. Ringer and C. Gange re same (0.1), communications with W. Kane regarding exhibits for fee application (0.1), review eleventh monthly fee statement and prepare for filing (0.3), review twelfth monthly fee statement and prepare for filing (0.2), communications with R. Ringer, C. Gange, W. Kane, and billing re same (0.4), finalization of eleventh and twelfth monthly fee statements (0.7), finalize third interim fee application (1.1), communications with R. Ringer and W. Kane re same (0.4). | 6.70 | 4,556.00 |
| 11/16/2020 | Gange, Caroline | Review and edit all AHC professionals' interim fee statements (5.2); review/revise KL August and September fee statements (1.4); multiple emails and calls w/ AHC professionals re same (0.6). | 7.20 | 6,516.00 |



January 31, 2021
Invoice #: 813518
072952-00006
Page 32

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/16/2020 | Kane, Wendy | Revise September fee statement per attorney comments (0.4); review August fee statement (0.5); review September fee statement (0.5); emails with C. Gange, H. Blain, and billing re same (0.4); revise August fee statement with updated numbers (0.4); revise September invoice with updated numbers (0.4); emails w/ H. Blain re same (0.2); revise fee statements per R. Ringer comments (0.3); file FTI, Otterbourg and Gilbert third interim fee applications (0.5); emails w/ C. Gange re same (0.1); file HL second interim fee application (0.2); emails w/ billing re fee application backup and revisions (0.4); file KL eleventh and twelfth monthly fee statements (0.3); prepare expense exhibit (0.4); prepare time detail exhibit (0.3); file KL third interim fee application (0.2); send courtesy copy of all fee applications and fee statements to chambers (0.4); service of same on master service list (0.7); emails w/ H. Blain re KL third interim fee application (0.7); prepare corrected version of fee application and file same (0.4). | 7.70 | 3,234.00 |
| 11/17/2020 | Kane, Wendy | Review third interim fee applications and prepare summary chart re same (0.7); emails re corrected fee application (0.1); review October fee statement for compliance with UST guidelines and local rules (2.1). | 2.90 | 1,218.00 |



January 31, 2021
Invoice #: 813518
072952-00006
Page 33

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/18/2020 | Gange, Caroline | Review/revise KL allocation invoice for compliance w/ UST guidelines (2.8); emails w/ AHC professionals re allocation invoices (0.2). | 3.00 | 2,715.00 |
| 11/19/2020 | Ringer, Rachael L. | Review other AHC professionals' invoices for confidentiality issues (0.5). | 0.50 | 575.00 |
| 11/19/2020 | Gange, Caroline | Emails w/ R. Ringer and D. Blabey re same (0.3); review/revise AHC professionals' allocation invoices (2.2). | 2.50 | 2,262.50 |
| 11/19/2020 | Kane, Wendy | Further revisions to allocation fees (0.4). | 0.40 | 168.00 |
| 11/19/2020 | Kane, Wendy | Prepare affidavit of service re interim fee applications and file same (0.4). | 0.40 | 168.00 |
| 11/20/2020 | Blain, Hunter | Emails with W. Kane regarding Lexitas deposition invoices (0.1). | 0.10 | 68.00 |
| 11/20/2020 | Blain, Hunter | Emails with W. Kane regarding allocation invoice. | 0.10 | 68.00 |
| 11/20/2020 | Kane, Wendy | Proofread revisions to October fee statement (0.5); email C. Gange and H. Blain re same (0.1); revise intercreditor allocation invoice per R. Ringer comments (0.7); prepare zip file of allocation fees for all AHC professionals (0.2); email C. Gange re same (0.1); revise same (0.1). | 1.70 | 714.00 |
| 11/20/2020 | Kane, Wendy | Emails w/ H. Blain re Lexitas deposition invoices (0.1). | 0.10 | 42.00 |



January 31, 2021
Invoice #: 813518
072952-00006
Page 34

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/23/2020 | Gange, Caroline | Draft notice re supplemental fee motion (0.6); emails w/ R. Ringer re same (0.2). | 0.80 | 724.00 |
| 11/23/2020 | Gange, Caroline | Review/revise AHC professionals' allocation invoices for privilege/confidentiality and compliance with UST guidelines. | 1.20 | 1,086.00 |
| 11/24/2020 | Ringer, Rachael L. | Review/revise allocation notice (0.7), emails with C. Gange re: same (0.4), coordinate finalizing same and other professionals' invoices (1.3). | 2.40 | 2,760.00 |
| 11/24/2020 | Blain, Hunter | Emails with R. Ringer and C. Gange regarding October fee statement (0.2), review allocation fees notice (0.4), communications with C. Gange re same (0.2), further edit same (0.6), further review to same and coordinate with C. Gange and W. Kane to file (0.5). | 1.90 | 1,292.00 |
| 11/24/2020 | Gange, Caroline | Revise supplemental fee notice (1.3); emails w/ H. Blain and R. Ringer re same (0.2); emails w/ DPW re same (0.3). | 1.80 | 1,629.00 |
| 11/24/2020 | Gange, Caroline | Review/revise AHC professionals' allocation invoices (1.1); emails w/ AHC professionals re same (0.3). | 1.40 | 1,267.00 |
| 11/24/2020 | Kane, Wendy | Compile tabbed exhibit of allocation fee invoices (0.3); emails w/ C. Gange re allocation fee notice (0.1); prepare notice for filing and file same (0.4); send courtesy copy to chambers and service of same (0.3). | 1.10 | 462.00 |



January 31, 2021
Invoice #: 813518
072952-00006
Page 35

**Employment and Fee Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/25/2020 | Blain, Hunter | Review/revise October fee statement for privilege/confidentiality issues and compliance with UST guidelines (1.6), emails with W. Kane re same (0.1). | 1.70 | 1,156.00 |
| 11/25/2020 | Kane, Wendy | Revise October fee statement per H. Blain comments (0.8); emails w/ H. Blain and billing re same (0.1). | 0.90 | 378.00 |
| 11/30/2020 | Blain, Hunter | Communications with C. Gange and W. Kane re October fee statement status and next steps (0.1), review and revise October fee statement for privilege/confidentiality issues and compliance with UST guidelines (1.5). | 1.60 | 1,088.00 |
| 11/30/2020 | Kane, Wendy | Revise October fee statement per attorney comments (0.4); emails w/ H. Blain and billing re same (0.1). | 0.50 | 210.00 |
| **TOTAL** | | | **81.90** | **$61,718.00** |



January 31, 2021
Invoice #: 813518
072952-00009
Page 36

**Meetings and Communications with Ad-Hoc Committee & Creditors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 9.40 | $14,100.00 |
| Ringer, Rachael L. | Partner | 16.10 | 18,515.00 |
| Rosenbaum, Jordan M. | Partner | 2.30 | 2,760.00 |
| Blabey, David E. | Counsel | 2.70 | 2,835.00 |
| Stoopack, Helayne O. | Counsel | 2.50 | 2,687.50 |
| Blain, Hunter | Associate | 10.40 | 7,072.00 |
| Gange, Caroline | Associate | 13.40 | 12,127.00 |
| Khvatskaya, Mariya | Associate | 2.70 | 2,592.00 |
| Kontorovich, Ilya | Associate | 1.00 | 960.00 |
| Schinfeld, Seth F. | Associate | 2.00 | 2,080.00 |
| Taub, Jeffrey | Associate | 2.40 | 2,496.00 |
| **TOTAL FEES** | | **64.90** | **$68,224.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/1/2020 | Ringer, Rachael L. | Revise summaries of depositions for AHC (0.8). | 0.80 | $920.00 |
| 11/2/2020 | Eckstein, Kenneth H. | Call with clients and advisors re governance, Sackler, plan issues (0.8). | 0.80 | 1,200.00 |



January 31, 2021
Invoice #: 813518
072952-00009
Page 37

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/2/2020 | Gange, Caroline | Draft update email re depositions and KEIP/KERP (0.5); emails w/ S. Schinfeld re same (0.2). | 0.70 | 633.50 |
| 11/3/2020 | Ringer, Rachael L. | Attend non-state update call (0.5), revise AHC update email (0.3), draft update for AHC re: KEIP/KERP issues (0.4). | 1.20 | 1,380.00 |
| 11/3/2020 | Gange, Caroline | Attend non-state update call (0.5); revise AHC update re KEIP/KERP and depositions (0.3). | 0.80 | 724.00 |
| 11/4/2020 | Rosenbaum, Jordan M. | Attend portion of call with AHC re post-emergence structure. | 0.70 | 840.00 |
| 11/4/2020 | Ringer, Rachael L. | Prep for (0.2) and attend AHC call re: governance, Sackler settlement, other updates (1.0). | 1.20 | 1,380.00 |
| 11/4/2020 | Eckstein, Kenneth H. | Prepare for (0.5) and attend AHC meeting re governance (1.0). call with M. Huebner re same (0.6); call with M. Cyganowski re same (0.4). | 2.50 | 3,750.00 |
| 11/4/2020 | Stoopack, Helayne O. | Attend AHC meeting re: structure and economics (1.0). | 1.00 | 1,075.00 |
| 11/4/2020 | Blain, Hunter | Attend AHC meeting regarding future structure. | 1.00 | 680.00 |
| 11/4/2020 | Kontorovich, Ilya | Participate on AHC presentation re: structure and economics. | 1.00 | 960.00 |
| 11/4/2020 | Khvatskaya, Mariya | Prepare for (0.1) and attend AHC presentation regarding post-emergence structure (1.0). | 1.10 | 1,056.00 |



January 31, 2021
Invoice #: 813518
072952-00009
Page 38

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/4/2020 | Gange, Caroline | Attend meeting w/ AHC re post-emergence structure (1.0); draft email to AHC re Sackler motion responses (0.5). | 1.50 | 1,357.50 |
| 11/5/2020 | Ringer, Rachael L. | Attend call with AHC members re: catch-up on open items, task list (1.1). | 1.10 | 1,265.00 |
| 11/5/2020 | Eckstein, Kenneth H. | Attend portion of client check in call on status of case issues (0.8). | 0.80 | 1,200.00 |
| 11/6/2020 | Ringer, Rachael L. | Send updates re: depositions to AHC members (0.3), review email updates from C. Gange re: case issues (0.3). | 0.60 | 690.00 |
| 11/6/2020 | Gange, Caroline | Draft AHC update re Sackler motions and professional fees. | 1.20 | 1,086.00 |
| 11/9/2020 | Ringer, Rachael L. | Attend call with AHC professionals re: next steps on pending motions (0.8). | 0.80 | 920.00 |
| 11/9/2020 | Schinfeld, Seth F. | Attend portion of call with K. Eckstein, R. Ringer, and other AHC professionals re: DOJ settlement issues. | 0.40 | 416.00 |
| 11/9/2020 | Gange, Caroline | Draft AHC update email re deposition schedules and coordinate w/ S. Schinfeld re same (0.3); attend portion of call w/ AHC professionals re DOJ settlement/plan issues (0.5). | 0.80 | 724.00 |
| 11/10/2020 | Ringer, Rachael L. | Call with clients re: case updates/open issues (1.0), review governance presentation (0.2). | 1.20 | 1,380.00 |



January 31, 2021
Invoice #: 813518
072952-00009
Page 39

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/10/2020 | Eckstein, Kenneth H. | Attend call with clients and advisors on case issues, next steps (1.0). | 1.00 | 1,500.00 |
| 11/10/2020 | Blain, Hunter | Communications with R. Ringer and C. Gange regarding AHC update on professors' motion (0.2), review and summarize same for distribution to the Ad Hoc Committee (1.2), review and summarize NCSG objection to settlement for distribution to Ad Hoc Committee (0.9), review and summarize Debtors statement and AHC of individual victims objection (0.8). | 3.10 | 2,108.00 |
| 11/10/2020 | Gange, Caroline | Review/revise AHC update email re Sackler comfort motion objections. | 0.80 | 724.00 |
| 11/11/2020 | Ringer, Rachael L. | Review/revise updates re: recently filed pleadings on DOJ settlement (0.4), coordinate with AHC members re: protective order issues and upcoming presentations (0.3). | 0.70 | 805.00 |
| 11/11/2020 | Ringer, Rachael L. | Draft email to AHC member re: plan questions (0.2). | 0.20 | 230.00 |
| 11/11/2020 | Blain, Hunter | Emails with R. Ringer regarding AHC update on accountability objection (0.2), review and summarize same (0.4), further review and summarize AHC of individual victim objection to Sackler motion (0.8). | 1.40 | 952.00 |
| 11/11/2020 | Gange, Caroline | Review/review AHC update emails re Sackler comfort motion responses. | 0.70 | 633.50 |



January 31, 2021
Invoice #: 813518
072952-00009
Page 40

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/12/2020 | Ringer, Rachael L. | Review/revise email to AHC members re: responding to questions (0.4), call with clients re: updates/questions (1.0). | 1.40 | 1,610.00 |
| 11/12/2020 | Eckstein, Kenneth H. | Attend weekly call with small client and advisor group (1.2). | 1.20 | 1,800.00 |
| 11/12/2020 | Gange, Caroline | Draft AHC update email re professional fees (0.3); emails w/ R. Ringer and AHC professionals re same (0.3). | 0.60 | 543.00 |
| 11/13/2020 | Ringer, Rachael L. | Review/finalize Mortimer Sackler deposition summary for distribution to AHC (0.3). | 0.30 | 345.00 |
| 11/13/2020 | Ringer, Rachael L. | Prep for (0.2) and attend call with clients re: governance structure issues (1.3) incorporate client comments to same (0.3), draft email update to full AHC re: same (0.3). | 2.10 | 2,415.00 |
| 11/13/2020 | Taub, Jeffrey | Attend call w/ Ad Hoc Committee re governance. | 0.80 | 832.00 |
| 11/16/2020 | Ringer, Rachael L. | Coordinate re: AHC meetings on governance (0.6). | 0.60 | 690.00 |
| 11/16/2020 | Blain, Hunter | Summarize Debtors' reply regarding DOJ settlement motion for distribution to the Ad Hoc Committee (0.8). | 0.80 | 544.00 |
| 11/16/2020 | Gange, Caroline | Draft AHC update email re fees, DOJ motion and depositions. | 1.60 | 1,448.00 |
| 11/17/2020 | Ringer, Rachael L. | Call with AHC members re: case updates/open issues/hearing prep (0.5). | 0.50 | 575.00 |



January 31, 2021
Invoice #: 813518
072952-00009
Page 41

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/17/2020 | Eckstein, Kenneth H. | Call with certain AHC members group and advisors re case issues, prep for hearing re KEIP/KERP and DOJ Settlement (0.5). | 0.50 | 750.00 |
| 11/17/2020 | Blain, Hunter | Summarize hearing regarding KEIP/KERP motion and DOJ settlement for distribution to the Ad Hoc Committee (1.5), communications with C. Gange re same (0.1). | 1.60 | 1,088.00 |
| 11/17/2020 | Gange, Caroline | Draft/revise AHC update email re hearing summary (1.6); emails w/ R. Ringer and H. Blain re same (0.2); emails w/ AHC members re same (0.1). | 1.90 | 1,719.50 |
| 11/18/2020 | Rosenbaum, Jordan M. | Prepare for (0.2) and attend call with AHC re governance structure (1.4). | 1.60 | 1,920.00 |
| 11/18/2020 | Ringer, Rachael L. | Prepare for (0.2) and attend call with AHC re: governance issues (1.4). | 1.60 | 1,840.00 |
| 11/18/2020 | Eckstein, Kenneth H. | Attend AHC meeting re governance (1.4). | 1.40 | 2,100.00 |
| 11/18/2020 | Stoopack, Helayne O. | Prepare for (0.1) and attend AHC meeting re: governance (1.4). | 1.50 | 1,612.50 |
| 11/18/2020 | Schinfeld, Seth F. | Prepare for (0.2) and attend telephonic AHC meeting re: post-emergence governance issues (1.4). | 1.60 | 1,664.00 |
| 11/18/2020 | Blain, Hunter | Prepare for (0.2) and attend AHC call regarding post emergence structure and governance (1.4). | 1.60 | 1,088.00 |



January 31, 2021
Invoice #: 813518
072952-00009
Page 42

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/18/2020 | Taub, Jeffrey | Prepare for (0.1) and attend call w/ Ad hoc Committee re post-emergence governance (1.4), follow up call J. Rosenbaum re same (0.1). | 1.60 | 1,664.00 |
| 11/18/2020 | Gange, Caroline | Edit hearing summary and for circulation to AHC members (0.2); attend portion of AHC meeting re governance updates (1.2). | 1.40 | 1,267.00 |
| 11/18/2020 | Khvatskaya, Mariya | Prepare for (0.2) and attend Ad Hoc Committee meeting regarding governance (1.4). | 1.60 | 1,536.00 |
| 11/19/2020 | Ringer, Rachael L. | Attend portion of call with certain AHC members re: next steps on plan documents (0.6). | 0.60 | 690.00 |
| 11/19/2020 | Eckstein, Kenneth H. | Attend client call re status of case issues (1.2). | 1.20 | 1,800.00 |
| 11/20/2020 | Ringer, Rachael L. | Review/comments on draft email re: supplemental fee motion, responses to privileges motion (0.4). | 0.40 | 460.00 |
| 11/20/2020 | Blain, Hunter | Review and summarize UCC reply in support of motion to compel based on privilege exceptions for distribution to AHC (0.8), emails with C. Gange re same (0.1). | 0.90 | 612.00 |
| 11/20/2020 | Gange, Caroline | Prepare AHC update email re discovery pleadings and supplemental fees (1.1), communications with H. Blain re same (0.1). | 1.20 | 1,086.00 |



January 31, 2021
Invoice #: 813518
072952-00009
Page 43

**Meetings and Communications with Ad-Hoc Committee & Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/21/2020 | Blabey, David E. | Draft update to clients on R. Abrams deposition. | 2.70 | 2,835.00 |
| 11/24/2020 | Ringer, Rachael L. | Call with AHC members re: case issues (0.8). | 0.80 | 920.00 |
| 11/28/2020 | Gange, Caroline | Emails w/ certain states re supporting state update. | 0.20 | 181.00 |
| **TOTAL** | | | **64.90** | **$68,224.50** |



January 31, 2021
Invoice #: 813518
072952-00011
Page 44

**Plan and Disclosure Statement**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Eckstein, Kenneth H. | Partner | 66.40 | $99,600.00 |
| Ringer, Rachael L. | Partner | 36.40 | 41,860.00 |
| Rosenbaum, Jordan M. | Partner | 35.90 | 43,080.00 |
| Trachtman, Jeffrey S. | Partner | 1.70 | 2,252.50 |
| Blabey, David E. | Counsel | 30.20 | 31,710.00 |
| Stoopack, Helayne O. | Counsel | 41.20 | 44,290.00 |
| Blain, Hunter | Associate | 1.10 | 748.00 |
| Gange, Caroline | Associate | 41.30 | 37,376.50 |
| Goot, Rachel | Associate | 4.10 | 2,788.00 |
| Khvatskaya, Mariya | Associate | 28.30 | 27,168.00 |
| Kontorovich, Ilya | Associate | 1.80 | 1,728.00 |
| Schinfeld, Seth F. | Associate | 0.20 | 208.00 |
| Taub, Jeffrey | Associate | 39.80 | 41,392.00 |
| Troiano, Alexandra | Associate | 11.70 | 9,828.00 |
| Wanzenberg, Alexis | Associate | 9.00 | 7,560.00 |
| Kane, Wendy | Paralegal | 0.60 | 252.00 |
| **TOTAL FEES** | | **349.70** | **$391,841.00** |



January 31, 2021
Invoice #: 813518
072952-00011
Page 45

**Plan and Disclosure Statement**

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/1/2020 | Rosenbaum, Jordan M. | Draft and review of governance presentation. | 1.00 | $1,200.00 |
| 11/1/2020 | Eckstein, Kenneth H. | Review and comment on governance term sheet (1.2); correspond with KL team re same (0.2). | 1.40 | 2,100.00 |
| 11/1/2020 | Stoopack, Helayne O. | Review and comment on governance term sheet/presentation. | 1.30 | 1,397.50 |
| 11/1/2020 | Blain, Hunter | Research regarding trust procedures precedent (0.2), communications with J. Taub and A. Wanzenberg re same (0.1). | 0.30 | 204.00 |
| 11/1/2020 | Wanzenberg, Alexis | Prepare summary term sheets based on prior mass tort cases (6.7); calls w/ J. Taub re same (0.3). | 7.00 | 5,880.00 |
| 11/1/2020 | Taub, Jeffrey | Review J. Rosenbaum draft of governance term sheet/presentation (0.8); call with Houlihan team re same (0.5); review and revise governance term sheet/presentation per J. Rosenbaum and HL comments (3.6); multiple emails with J. Rosenbaum re same (0.4); multiple calls with A. Wanzenberg re precedent trust structures (0.3); review and revise summary chart of same (1.6). | 7.20 | 7,488.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 46

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/2/2020 | Rosenbaum, Jordan M. | Draft and review governance term sheet (1.6); call with KL tax and bankruptcy teams re same (0.6); call with KL team re same, presentation (1.3); call with K. Eckstein, J. Taub re same (0.8); further revisions to term sheet (0.8); emails with KL team re same (0.7). | 5.80 | 6,960.00 |
| 11/2/2020 | Ringer, Rachael L. | Call with KL team re: governance issues for plan (1.3), follow-up with K. Eckstein re: same (0.3), review deck re: governance issues (0.4), call with KL team re: same (0.6), review/revise term sheet re: governance (1.3). | 3.90 | 4,485.00 |
| 11/2/2020 | Trachtman, Jeffrey S. | Emails with KL team re developments and plan issues. | 0.30 | 397.50 |
| 11/2/2020 | Eckstein, Kenneth H. | Call w/ KL team governance term sheet re comments (0.6); follow up call with J. Rosenbaum and J. Taub re governance term sheet issues (0.8); prepare memo to advisors re governance and tax issues (0.7); call with KL tax and bankruptcy teams re tax structure issues on term sheet (1.4); review materials for DOJ presentation, comment (0.2). | 3.70 | 5,550.00 |
| 11/2/2020 | Stoopack, Helayne O. | Review drafts of revised governance term sheet (1.3); emails K. Eckstein, R. Ringer, J. Taub, J. Rosenbaum, M. Khvatskaya, B. Kelly, S. Gilbert re: same and related tax structure issues (1.3); internal KL call re: same (0.6). | 3.20 | 3,440.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 47

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/2/2020 | Khvatskaya, Mariya | Internal KL call with tax and bankruptcy re: governance term sheet (0.6); review same (0.3). | 0.90 | 864.00 |
| 11/2/2020 | Wanzenberg, Alexis | Research trust precedent. | 1.50 | 1,260.00 |
| 11/2/2020 | Taub, Jeffrey | Prepare for and attend call w/ J. Rosenbaum and KL Bankruptcy team re governance term sheet/presentation (1.3); revise term sheet/presentation re same (0.4); multiple calls and e-mails with J. Rosenbaum and KL team re same (0.7); further revisions to term sheet/presentation per same (1.5); call w/ KL tax and KL bankruptcy re structuring (0.6); call w/ J. Rosenbaum and K. Eckstein re same (0.8); further revise same (0.5). | 5.80 | 6,032.00 |
| 11/3/2020 | Ringer, Rachael L. | Attend call with DOJ, AHC re: governance issues (1.7). | 1.70 | 1,955.00 |
| 11/3/2020 | Eckstein, Kenneth H. | Call with A. Troop re governance, mediation, plan (1.0); prepare for (0.3) and attend presentation to DOJ re governance and plan issues (1.7); review pleadings and correspondence re Sackler settlement with DOJ (0.3); review revised governance deck and edit same (2.4); correspond with J. Rosenbaum re comments and cover memo (0.1). | 5.80 | 8,700.00 |
| 11/3/2020 | Rosenbaum, Jordan M. | Draft and review governance summary (0.9); email K. Eckstein re same (0.1); attend portion of call with DOJ re post-emergence issues (1.5). | 2.50 | 3,000.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 48

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/3/2020 | Stoopack, Helayne O. | Attend portion of AHC mediation group presentation to DOJ re plan issues (1.4). Call with M. Khvatskaya re tax issues (0.4), emails B. Kelly re: tax issues (0.4). | 2.20 | 2,365.00 |
| 11/3/2020 | Khvatskaya, Mariya | Attend portion of mediation subgroup presentation to DOJ (1.4); discuss tax structure with H. Stoopack (0.4); review revised term sheet and structuring issues (0.8). | 2.60 | 2,496.00 |
| 11/3/2020 | Taub, Jeffrey | Attend call w/ Ad Hoc Committee advisors and DOJ (1.7); review and revise governance term sheet/presentation per K. Eckstein comments (0.1); e-mails w/ J. Rosenbaum re same (0.2); further revisions to same and circulate (0.2). | 2.20 | 2,288.00 |
| 11/3/2020 | Wanzenberg, Alexis | Research trust precedent (0.5). | 0.50 | 420.00 |
| 11/3/2020 | Gange, Caroline | Prepare for (0.3) and attend meeting with DOJ re post-emergence trust structure (1.7). | 2.00 | 1,810.00 |
| 11/4/2020 | Rosenbaum, Jordan M. | Review governance term sheet. | 0.40 | 480.00 |
| 11/4/2020 | Trachtman, Jeffrey S. | Conference call w/ AHC professionals on plan structure. | 0.90 | 1,192.50 |
| 11/4/2020 | Stoopack, Helayne O. | Research re different tax treatment (1.0). | 1.00 | 1,075.00 |
| 11/5/2020 | Rosenbaum, Jordan M. | Attend call with Brown Rudnick and Gilbert and HL re governance term sheet (1.0); draft and review same (3.5). | 4.50 | 5,400.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 49

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/5/2020 | Ringer, Rachael L. | Call with K. Eckstein, D. Blabey and C. Gange re: plan structure memo (0.8), call with FTI/HL re: governance term sheet issues (1.0), attend portion of professionals call re: same (0.1). | 1.90 | 2,185.00 |
| 11/5/2020 | Eckstein, Kenneth H. | Call with R. Ringer, D. Blabey and C. Gange re Plan structure memo and issues (0.8); prepare for (0.4) and attend call with Brown Rudnick, FTI and HL re governance term sheet (1.0); follow up call with AHC professionals re same (0.5); review revised governance term sheet (1.1). review DOJ settlement issues, calls re same (0.5). | 4.30 | 6,450.00 |
| 11/5/2020 | Stoopack, Helayne O. | Attend Mundipharma tax call (1.0), attend call with KL, Gilbert, Brown Rudnick, FTI, HL re: post-effective date governance term sheet (1.0), review and consider N. Bouchard email re: tax issues (0.8). | 2.80 | 3,010.00 |
| 11/5/2020 | Blabey, David E. | Call with R. Ringer, K. Eckstein and C. Gange re plan structures memo (0.8); draft outline for same (1.6). | 2.40 | 2,520.00 |
| 11/5/2020 | Khvatskaya, Mariya | Call with KPMG and Akin re: IAC structuring (1.0); call with Ad Hoc professionals re: governance term sheet and revisions (1.0); review the tax updates re: structure (0.1). | 2.10 | 2,016.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 50

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/5/2020 | Taub, Jeffrey | Prepare for and attend call w/ Ad Hoc Committee advisors re case status and post emergence governance (1.0); follow up call w/ KL team re same (0.5); draft and revise presentation to Committee re same (3.4); draft email to J. Rosenbaum re same (0.8); further revisions to presentation and circulate same (0.5). | 6.20 | 6,448.00 |
| 11/5/2020 | Gange, Caroline | Call w/ K. Eckstein, R. Ringer and D. Blabey re plan structures memo (0.8); call w/ AHC professionals re governance term sheet (1.0); review comments to governance term sheet (0.4). | 2.20 | 1,991.00 |
| 11/6/2020 | Rosenbaum, Jordan M. | Call with K. Eckstein and J. Taub re governance term sheet. | 0.80 | 960.00 |
| 11/6/2020 | Eckstein, Kenneth H. | Call with J. Rosenbaum and J. Taub re governance term sheet (0.8). | 0.80 | 1,200.00 |
| 11/6/2020 | Stoopack, Helayne O. | Call with M. Khvatskaya re: tax issues. | 0.50 | 537.50 |
| 11/6/2020 | Blabey, David E. | Draft outline and template for plan structure presentation. | 3.10 | 3,255.00 |
| 11/6/2020 | Taub, Jeffrey | Call w/ K. Eckstein and J. Rosenbaum re governance presentation to the Ad Hoc Committee (0.8); revise presentation per same and circulate (0.2). | 1.00 | 1,040.00 |
| 11/6/2020 | Khvatskaya, Mariya | Call with H. Stoopack re: tax issues (0.5); review research on tax issues (0.5). | 1.00 | 960.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 51

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/6/2020 | Gange, Caroline | Research re plan structure memo (2.6); emails w/ D. Blabey re same (0.3). | 2.90 | 2,624.50 |
| 11/9/2020 | Rosenbaum, Jordan M. | Review governance term sheet. | 0.40 | 480.00 |
| 11/9/2020 | Eckstein, Kenneth H. | Review DOJ agreement, calls re same (1.2); review and comment on governance term sheet, calls re same (1.4); call and correspond with S. Gilbert, R. Ringer re same (0.8). | 3.40 | 5,100.00 |
| 11/9/2020 | Blabey, David E. | Outline memo and presentation regarding plan structure options (3.0); calls and emails with A. Troiano re same (0.2); review third party release case law (1.6). | 4.80 | 5,040.00 |
| 11/9/2020 | Stoopack, Helayne O. | Review B. Kelly emails re: Tribe tax issues (0.4); call with B. Kelly, N. Bouchard, M. Khvatskaya re: tax and structure issues (0.6); review and mark up K. Quinn revised governance presentation (1.8). | 2.80 | 3,010.00 |
| 11/9/2020 | Taub, Jeffrey | Review Gilbert revisions to Ad Hoc Committee presentation, e-mail and call with J. Rosenbaum re same. | 0.80 | 832.00 |
| 11/9/2020 | Troiano, Alexandra | Emails and call w/ D. Blabey re research (0.2); begin researching plan issues (1.1). | 1.30 | 1,092.00 |
| 11/9/2020 | Khvatskaya, Mariya | Call with B. Kelly, N. Bouchard, H. Stoopack re: tax issues (0.6); review same (0.4); email H. Stoopack re same (0.1). | 1.10 | 1,056.00 |
| 11/9/2020 | Gange, Caroline | Legal research re plan structure (0.7). | 0.70 | 633.50 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 52

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/10/2020 | Rosenbaum, Jordan M. | Call with Gilbert re governance (0.5); draft and review governance term sheet (2.6). | 3.10 | 3,720.00 |
| 11/10/2020 | Ringer, Rachael L. | Call with K. Eckstein, D. Blabey, C. Gange and A. Troiano re: plan structure memo (0.5), call w/ Gilbert re: governance term sheet (0.5), follow-up with J. Rosenbaum (0.1). | 1.10 | 1,265.00 |
| 11/10/2020 | Eckstein, Kenneth H. | Call with Gilbert re governance term sheet (0.5); review governance term sheet (1.2); call with R. Ringer, D. Blabey, C. Gange and A. Troiano re plan structure issues (0.5); review and comment on outline re same (0.6). | 2.80 | 4,200.00 |
| 11/10/2020 | Stoopack, Helayne O. | Review drafts of governance presentation. | 1.30 | 1,397.50 |
| 11/10/2020 | Blabey, David E. | Call with K. Eckstein, R. Ringer, C. Gange and A. Troiano re plan structures memo (0.5); call with A. Troiano re research (0.2); emails with A. Troiano and C. Gange re research (0.4); draft plan structures memo (3.5); review objection to DOJ settlement motion (0.4). | 5.00 | 5,250.00 |
| 11/10/2020 | Blain, Hunter | Research regarding exclusivity (0.1), communications with R. Ringer, D. Blabey, and C. Gange re same (0.1). | 0.20 | 136.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 53

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/10/2020 | Troiano, Alexandra | Review C. Gange research re trust issues (0.5); research re plan structure issues (1.2); email W. Kane re same (0.1); review cases re same (0.5); prep for (0.3) and call with D. Blabey re research status (0.2); follow up research re same (2.0); call with K. Eckstein, R. Ringer, D. Blabey, and C. Gange re same (0.5); correspondence with C. Gange re research (0.3); continue research (1.0); draft email to D. Blabey re research (1.3). | 7.90 | 6,636.00 |
| 11/10/2020 | Taub, Jeffrey | Prepare for and attend call w/ K. Quinn (Gilbert) and KL team re governance presentation to the Ad Hoc Committee (0.7); revise presentation per same and per KL tax comments (0.6); further revisions to same per J. Rosenbaum comments, e-mails J. Rosenbaum re same (0.4). | 1.70 | 1,768.00 |
| 11/10/2020 | Gange, Caroline | Legal research re plan structure memo (3.2); draft emails to D. Blabey re same (0.9); call w/ K. Eckstein, R. Ringer, D. Blabey, A. Troiano re same (0.5); further correspond w/ A. Troiano re same (0.2); review draft memo re same (0.6). | 5.40 | 4,887.00 |
| 11/10/2020 | Kane, Wendy | Pull cases for A. Troiano research on governmental claims (0.5); email A. Troiano re same (0.1). | 0.60 | 252.00 |
| 11/11/2020 | Rosenbaum, Jordan M. | Draft and review of governance term sheet. | 2.60 | 3,120.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 54

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/11/2020 | Ringer, Rachael L. | Call with K. Eckstein re: updates on plan structure memo, DOJ settlement issues (0.9), emails with KL team re: governance term sheet (0.2), finalize and send governance term sheet (0.3). | 1.40 | 1,610.00 |
| 11/11/2020 | Eckstein, Kenneth H. | Call with KL team and Gilbert re governance (0.7); revise materials re same (1.1); call w/ AHC professionals re IAC values and plan issues (1.0); call with M. Huebner re DOJ (0.3); review DOJ agreement and settlement documents (1.6). | 4.70 | 7,050.00 |
| 11/11/2020 | Stoopack, Helayne O. | Review revised governance presentation. | 0.40 | 430.00 |
| 11/11/2020 | Blabey, David E. | Draft memo re plan structures and risks (4.0); review research memos from A. Troiano and C. Gange re same (0.8); emails with A. Troiano and C. Gange re: same (0.4); review case law (1.2); review UCC and NCSG objections to DOJ settlement (0.6). | 7.00 | 7,350.00 |
| 11/11/2020 | Blain, Hunter | Research regarding jurisdiction for injunctions (0.4), communications with C. Gange re same (0.2). | 0.60 | 408.00 |
| 11/11/2020 | Schinfeld, Seth F. | Review UCC statement in response to Debtors' motion seeking approval of DOJ settlement. | 0.20 | 208.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 55

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/11/2020 | Taub, Jeffrey | Call with J. Rosenbaum re KL tax comments on governance presentation to Ad Hoc Committee, revise presentation per same (0.6); call with J. Rosenbaum and K. Eckstein re same (0.2); review Brown Rudnick comments on same, call and e-mails with J. Charles (Brown Rudnick) re same (0.3); call with J. Rosenbaum re further revisions to presentation, revise presentation per same and circulate (1.0); finalize presentation and circulate (0.3). | 2.40 | 2,496.00 |
| 11/11/2020 | Goot, Rachel | Finalize research re plan issues memo. | 2.50 | 1,700.00 |
| 11/11/2020 | Khvatskaya, Mariya | Review revised governance deck. | 0.30 | 288.00 |
| 11/11/2020 | Troiano, Alexandra | Follow up research for Plan structure presentation (1.0); draft email to D. Blabey summarizing same (1.5). | 2.50 | 2,100.00 |
| 11/11/2020 | Gange, Caroline | Further research re/edits to plan structures memo (4.9); correspond w/ D. Blabey and A. Troiano re same (0.8); draft email to D. Blabey re same (0.5). | 6.20 | 5,611.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 56

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/12/2020 | Ringer, Rachael L. | Call with Debtors re: governance issues (2.0), review/revise governance term sheet (0.6), follow-up call with AHC professionals re: governance/next steps (0.4), call with K. Eckstein re: same (0.2), further revise governance presentation and emails with J. Taub and J. Rosenbaum re: same (0.4). | 3.60 | 4,140.00 |
| 11/12/2020 | Trachtman, Jeffrey S. | Attend portion of call w/ Debtors re governance. | 0.50 | 662.50 |
| 11/12/2020 | Rosenbaum, Jordan M. | Draft and review of governance term sheet (0.2); attend presentation to Debtors re governance (2.0). | 2.20 | 2,640.00 |
| 11/12/2020 | Eckstein, Kenneth H. | Attend meeting with company re governance presentation and plan issues (2.0); review and revise governance term sheet (0.4); call w/ R. Ringer re same (0.4); correspond with J. Rosenbaum re same (0.3); review and revise re same (0.6). | 3.70 | 5,550.00 |
| 11/12/2020 | Blabey, David E. | Edits to memo addressing plan structures. | 2.80 | 2,940.00 |
| 11/12/2020 | Stoopack, Helayne O. | Attend governance presentation to debtors (2.0); attend AHC follow-up re: same (0.5); attend AHC tax call re: Mundipharma, domestic tax issues (0.8); review governance term sheet (0.5). | 3.80 | 4,085.00 |
| 11/12/2020 | Kontorovich, Ilya | Attend portion of call w/ Debtors re governance. | 1.80 | 1,728.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 57

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/12/2020 | Taub, Jeffrey | Call w/ Debtors re governance structure (2.0); review and revise governance presentation to the Ad Hoc Committee (0.2); further revisions to governance presentation per KL and Gilbert comments, revise same and circulate (0.6). | 2.80 | 2,912.00 |
| 11/12/2020 | Gange, Caroline | Attend AHC post-emergence structure/governance presentation to Debtors (2.0); further research re plan structures memo (0.8); follow-up email to D. Blabey re same (0.2). | 3.00 | 2,715.00 |
| 11/12/2020 | Khvatskaya, Mariya | Attend AHC governance presentation to Debtors (2.0); call with Brown Rudnick tax and FTI re: Mundipharma discussion (0.8); correspondence with H. Stoopack re next steps (0.2); review the revised governance term sheet (0.8). | 3.80 | 3,648.00 |
| 11/13/2020 | Rosenbaum, Jordan M. | Review of governance term sheet with AHC. | 1.10 | 1,320.00 |
| 11/13/2020 | Ringer, Rachael L. | Review/finalize edits to governance presentation (0.4), incorporate Gilbert edits (0.3), finalize same for sending to clients (0.6), emails with S. Gilbert and K. Eckstein re: same, emails with AHC re: same (0.5). | 1.80 | 2,070.00 |
| 11/13/2020 | Eckstein, Kenneth H. | Review and revise governance term sheet (1.5); call with K. McClay re DOJ issues (0.4). | 1.90 | 2,850.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 58

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/13/2020 | Stoopack, Helayne O. | Call with Debtors' counsel, FAs re: domestic taxable income (0.5); call w/ M. Khvatskaya re same (0.5); attend AHC tax call with Davis Polk tax (1.0), call with AHC (0.5). | 2.50 | 2,687.50 |
| 11/13/2020 | Gange, Caroline | Attend call w/ AHC professionals re post-emergence structural issues (1.0); follow-up emails w/ AHC professionals re same (0.4). | 1.40 | 1,267.00 |
| 11/13/2020 | Khvatskaya, Mariya | Attend mediation AHC subcommittee governance call (1.1); call with Brown Rudnick tax and DPW tax re: structure and tax issues (1.0); discuss the same with H. Stoopack and post-emergence income (0.5). | 2.60 | 2,496.00 |
| 11/14/2020 | Blabey, David E. | Call with K. Eckstein and R. Ringer re edits to plan structure memo (1.0); edits to same (0.2). | 1.20 | 1,260.00 |
| 11/15/2020 | Ringer, Rachael L. | Call with K. Eckstein and D. Blabey re: plan memo (1.0), edits re: same (0.3). | 1.30 | 1,495.00 |
| 11/15/2020 | Eckstein, Kenneth H. | Review Plan structure memo, comment (1.8); call w/ R. Ringer and D. Blabey re same (1.0). | 2.80 | 4,200.00 |
| 11/16/2020 | Rosenbaum, Jordan M. | Review of governance structure term sheet/issues (0.7); call w/ J. Taub re plan (0.4). | 1.10 | 1,320.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 59

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 11/16/2020 | Eckstein, Kenneth H. | Review materials re DOJ settlement, court hearing, review pleadings, revised order (2.0); call with S. Gilbert re same (0.4); call with D. Molton re same (0.8); outline comments for hearing (0.8); review and revise Plan structure memo (1.6); emails with D. Blabey re same (0.2), review and revise re comments to same (0.4). | 6.20 | 9,300.00 |
| 11/16/2020 | Blabey, David E. | Review Debtors' reply in support of DOJ settlement (0.8); edit plan structures presentation (2.9); exchange emails with K. Eckstein re same (0.2). | 3.90 | 4,095.00 |
| 11/16/2020 | Taub, Jeffrey | Call w/ J. Rosenbaum re plan issues (0.4); legal research re same (1.2). | 1.60 | 1,664.00 |
| 11/17/2020 | Goot, Rachel | Complete legal research re plan issues. | 1.60 | 1,088.00 |
| 11/18/2020 | Khvatskaya, Mariya | Review changes to governance term sheet (0.5). | 0.50 | 480.00 |
| 11/19/2020 | Eckstein, Kenneth H. | Review/revise governance and plan issues memo (1.4); review correspondence from R. Ringer re same (0.3); call w/ M. Cyganowski re same (0.5). | 2.20 | 3,300.00 |
| 11/19/2020 | Stoopack, Helayne O. | Attend portion of AHC tax call (0.5); call with M. Khvatskaya re: tax issues (0.2); revise B. Kelly email to AHC professionals re: tax structure issues (0.7); call re: Mundipharma tax issues (0.9). | 2.30 | 2,472.50 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 60

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 11/19/2020 | Khvatskaya, Mariya | Call with Brown Rudnick tax to discuss structure (1.0); Mundipharma call with KPMG, DPW, FTI and BR tax re: IAC taxes (1.0); review the update to professionals re plan issues (0.2); call w/ M. Stoopack re same (0.2). | 2.40 | 2,304.00 |
| 11/19/2020 | Gange, Caroline | Review updated materials re post emergence structure. | 0.70 | 633.50 |
| 11/20/2020 | Rosenbaum, Jordan M. | Attend portion of call with clients regarding governance (1.8); attend call with client and Debtors re PHI (1.3). | 3.10 | 3,720.00 |
| 11/20/2020 | Ringer, Rachael L. | Attend call with Debtors re: PHI issues (1.3), call with NCSG and AHC re: post-emergence structure and governance (2.0), call with S. Gilbert and K. Quinn re: issues list/chart (0.3). | 3.60 | 4,140.00 |
| 11/20/2020 | Eckstein, Kenneth H. | Attend AHC meeting with Purdue re PHI presentation (1.3); attend AHC meeting with NCSG re structure and governance (2.0). | 3.30 | 4,950.00 |
| 11/20/2020 | Stoopack, Helayne O. | Attend call re: Purdue presentation re: PHI (1.3); attend portion of call with AHC and NCSG delegation re: structure and governance (1.6). | 2.90 | 3,117.50 |
| 11/20/2020 | Taub, Jeffrey | Attend call w/ Debtors, Ad Hoc Committee and advisors re PHI (1.3); attend call w/ Ad Hoc Committee, Non-Consenting States and advisors re post-emergence governance and mediation (1.9). | 3.20 | 3,328.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 61

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/20/2020 | Khvatskaya, Mariya | Attend AHC delegation meeting with Purdue re: PHI (1.3); attend portion of AHC and NCSG delegations meeting re: structure and governance (1.9). | 3.20 | 3,072.00 |
| 11/20/2020 | Gange, Caroline | Attend meeting w/ AHC and Debtors re post-emergence structures (1.3); attend meeting w/ mediation delegation group re structure and governance issues (2.0). | 3.30 | 2,986.50 |
| 11/21/2020 | Rosenbaum, Jordan M. | Review governance term sheet. | 1.20 | 1,440.00 |
| 11/21/2020 | Eckstein, Kenneth H. | Review and revise governance memo (1.5). | 1.50 | 2,250.00 |
| 11/21/2020 | Ringer, Rachael L. | Revise term sheet and issues checklist (0.9), further revise same per KL comments (1.4), further revise same (0.3), emails with KL team re: same (0.4), emails with B. Kelly re: tax issues for same (0.4). | 3.40 | 3,910.00 |
| 11/21/2020 | Stoopack, Helayne O. | Review and comment on R. Ringer draft term sheet/issues checklist and J. Rosenbaum comments on same. | 2.50 | 2,687.50 |
| 11/21/2020 | Gange, Caroline | Review draft governance term sheet and emails from R. Ringer re same. | 0.50 | 452.50 |
| 11/22/2020 | Rosenbaum, Jordan M. | Attend call with KL team re governance term sheet (1.5); emails with KL team re same (0.4). | 1.90 | 2,280.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 62

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/22/2020 | Eckstein, Kenneth H. | Prepare for (0.8) and attend call with KL team re governance term sheet (1.5); follow up emails with R. Ringer, J. Rosenbaum re same (0.4). | 2.70 | 4,050.00 |
| 11/22/2020 | Ringer, Rachael L. | Revise governance term sheet and issues list (0.6), prep for (0.3) and attend call with KL team re: same (1.5), further review/revise same and send to AHC professionals for comment (0.3), review comments from BR tax (0.3), revise re: same (0.3). | 3.30 | 3,795.00 |
| 11/22/2020 | Stoopack, Helayne O. | Attend call with KL team re: term sheet/issues checklist (1.5); review drafts of revised term sheet/issues checklist (0.5). | 2.00 | 2,150.00 |
| 11/22/2020 | Taub, Jeffrey | Call w/ KL team re post emergence governance structure and governing documents, follow up e-mail J. Rosenbaum re same (1.5); draft and revise WIP, e-mails J. Rosenbaum re same (0.8). | 2.30 | 2,392.00 |
| 11/22/2020 | Gange, Caroline | Call w/ K. Eckstein, R. Ringer, J. Rosenbaum, H. Stoopack and J. Taub re governance term sheet issues (1.5); follow-up emails w/ KL team re same (0.2); review revised term sheet (0.3). | 2.00 | 1,810.00 |
| 11/22/2020 | Khvatskaya, Mariya | Review governance term sheet and guided questions. | 1.20 | 1,152.00 |
| 11/23/2020 | Rosenbaum, Jordan M. | Review of plan term sheet. | 1.20 | 1,440.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 63

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/23/2020 | Ringer, Rachael L. | Finalize internal comments to governance issues list (1.2), incorporate comments from Gilbert (0.6), emails/calls with DPW re: MSGE plan issues (0.6), further emails with AHC professionals re: DPW (0.3), finalize term sheet (0.9), draft emails to clients re: updates on plan issues (0.6). | 4.20 | 4,830.00 |
| 11/23/2020 | Eckstein, Kenneth H. | Review comments to term governance memo, correspond re same (0.8). | 0.80 | 1,200.00 |
| 11/23/2020 | Stoopack, Helayne O. | Review draft plan term sheet. | 1.00 | 1,075.00 |
| 11/23/2020 | Gange, Caroline | Attend meeting w/ AHC and Debtors re post-emergence structures (1.3). | 1.30 | 1,176.50 |
| 11/23/2020 | Khvatskaya, Mariya | Review changes to governance term sheet. | 0.40 | 384.00 |
| 11/23/2020 | Gange, Caroline | Attend meeting w/ mediation delegation group re structure and governance issues (2.0). | 2.00 | 1,810.00 |
| 11/24/2020 | Eckstein, Kenneth H. | Attend client status call (1.0); attend meeting with DOJ re post-emergence governance (1.5); review and comment on revised governance memo, calls re same (1.4); calls re Plan structure memo, issues (0.8). | 4.70 | 7,050.00 |
| 11/24/2020 | Ringer, Rachael L. | Numerous emails with K. Eckstein re: plan-related issues and research (0.7), calls/emails with S. Gilbert re: MSGE and plan-related issues (0.3). | 1.00 | 1,150.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 64

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/24/2020 | Khvatskaya, Mariya | Review Brown Rudnick tax memo. | 0.40 | 384.00 |
| 11/24/2020 | Gange, Caroline | Review DIP term sheet and emails with AHC professionals re same. | 1.10 | 995.50 |
| 11/25/2020 | Rosenbaum, Jordan M. | Review of governance term sheet. | 1.00 | 1,200.00 |
| 11/25/2020 | Ringer, Rachael L. | Attend mediation delegation meeting re: Phase II mediation issues (1.5). | 1.50 | 1,725.00 |
| 11/25/2020 | Eckstein, Kenneth H. | Call with D. Molton, M. Cyganowski, S. Gilbert re governance, DOJ issues, Sackler negotiations, Plan structure (1.5); correspond with KL team re same (0.9). | 2.40 | 3,600.00 |
| 11/25/2020 | Stoopack, Helayne O. | Attend portion of meeting with AHC and NCSG mediation delegation re: Sacklers (0.5); review Sackler proposal (0.3). | 0.80 | 860.00 |
| 11/25/2020 | Stoopack, Helayne O. | Review Mundipharma tax material from KPMG (0.6). | 0.60 | 645.00 |
| 11/25/2020 | Taub, Jeffrey | Attend portion of call w/ Ad Hoc Committee, NCSG and advisors re mediation issues. | 0.60 | 624.00 |
| 11/25/2020 | Khvatskaya, Mariya | Attend meeting between AHC and NCSG mediation delegations re: Sacklers. | 0.90 | 864.00 |
| 11/25/2020 | Gange, Caroline | Prepare for (0.1) and attend AHC/NCSG mediation call (0.9) and review emails from AHC professionals re same (0.3). | 1.30 | 1,176.50 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 65

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/27/2020 | Stoopack, Helayne O. | Review and comment on B. Kelly memo re: tax issues/process(1.8), review and consider tax issues re: DPW draft of plan term sheet (0.8). | 2.60 | 2,795.00 |
| 11/29/2020 | Eckstein, Kenneth H. | Calls w/ AHC co-counsel re Sackler negotiations, Plan structure, governance (1.4). | 1.40 | 2,100.00 |
| 11/30/2020 | Rosenbaum, Jordan M. | Calls with AHC, Sackler representatives and NCSG re: mediation issues and governance. | 1.60 | 1,920.00 |
| 11/30/2020 | Rosenbaum, Jordan M. | Review Brown Rudnick memo on tax issues. | 0.40 | 480.00 |
| 11/30/2020 | Eckstein, Kenneth H. | Attend mediation session with AHC, Sacklers, mediators (1.1); attend Mediation with NCSG (1.5) attend portion of post mediation call with NCSG (0.4). | 3.00 | 4,500.00 |
| 11/30/2020 | Ringer, Rachael L. | Call with K. Eckstein and M. Huebner re: exclusivity (0.4). | 0.40 | 460.00 |
| 11/30/2020 | Eckstein, Kenneth H. | Attend Purdue presentation of PHI to public entities (1.5); call with S. Gilbert, M. Cyganowski, Brown Rudnick re Plan structure, Guard request, mediation, plan issues (0.8); call with M. Huebner re exclusivity, plan issues (0.6). | 2.90 | 4,350.00 |
| 11/30/2020 | Ringer, Rachael L. | Emails with C. Gange re: status of mediation issues (0.3), attend mediation meeting with AHC and NCSG (0.8), follow-up emails with AHC professionals re: same (0.3), follow-up call with AHC professionals re: same (0.9). | 2.30 | 2,645.00 |



January 31, 2021
Invoice #: 813518
072952-00011
Page 66

**Plan and Disclosure Statement**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 11/30/2020 | Stoopack, Helayne O. | Attend portion of mediation meeting with Sacklers and AHC Delegation (1.0); attend portion of Post-Sackler mediation meeting of AHC and NCSG (0.6). | 1.60 | 1,720.00 |
| 11/30/2020 | Stoopack, Helayne O. | Attend Purdue presentation to Public Entities re PHI (1.2); review and consideration re: Mundipharma tax material from KPMG (1.9). | 3.10 | 3,332.50 |
| 11/30/2020 | Taub, Jeffrey | Prepare for (0.2) and attend mediation call with mediators and Committee (1.1); prepare for and attend call with Committee and NCSG (0.7). | 2.00 | 2,080.00 |
| 11/30/2020 | Khvatskaya, Mariya | Attend mediation meeting with Sacklers and AHC Delegation (1.1); attend post-Sackler mediation meeting of AHC and NCSG (0.7). | 1.80 | 1,728.00 |
| 11/30/2020 | Gange, Caroline | Attend public entities PHI presentation by Debtors (1.5). | 1.50 | 1,357.50 |
| 11/30/2020 | Khvatskaya, Mariya | Attend Purdue presentation to Public Entities re: PHI (1.3); review plan term sheet (0.9); review materials from KPMG re: IAC sales (0.9). | 3.10 | 2,976.00 |
| 11/30/2020 | Gange, Caroline | Prepare for (0.1) and attend Sackler mediation session (1.1); draft email to R. Ringer re same (0.4); attend mediation meeting with AHC and NCSG (1.5); attend follow-up call w/ AHC counsel re same (0.7). | 3.80 | 3,439.00 |
| **TOTAL** | | | **349.70** | **$391,841.00** |